172573 W. R. Grace & Co.                          Invoice Number 1494538
60033  Claim Analysis Objection Resolution        Page 16
       & Estimation (Asbestos)
January 26, 2007

| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| | | claims (0.4). | |
| 12/15/06 | DiChiera | Telephone conference with R. Aten regarding inquiry for reliance articles and expert reports per request of D. Cameron (0.2); arrange for copies of same (0.3). | .50 |
| 12/15/06 | Engel | Prepare deposition outlines. | 3.70 |
| 12/15/06 | Flatley | Review and analysis of discovery requests (1.7); conference call with R. Finke regarding discovery requests (1.5); meet with C. Gatewood to discuss 12/14 deposition and plans for further depositions (1.0); call with T. Rea (0.1); outline regarding follow-up on discovery requests (0.7). | 5.00 |
| 12/15/06 | Gatewood | Prepare for and meet with L. Flatley concerning deposition examination of Dr. Laura S. Welch (1.0); examination/analysis of deposition transcript (rough) of Dr. Laura S. Welch and outline of testimony (issues) by topic (3.0); drafting memorandum addressing Dr. Laura Welch's testimony and issues concerning expert qualifications (e.g., toxicology, epidemiology, dust sampling collection and analysis) (2.0). | 6.00 |
| 12/15/06 | Rea | Analysis of discovery requests. | 1.90 |
| 12/15/06 | Restivo | Prepare for Morse Expert deposition. | 2.50 |
| 12/15/06 | Rippin | Review of depositions from In re Armstrong World Industries (2.1); digest of Morse deposition (4.7). | 6.80 |
| 12/16/06 | Cameron | Attention to expert report issues for statute of limitations (1.4); review materials relating to preparation for Roger Morse deposition (1.7); review materials for supplemental witness list | 3.90 |

172573 W. R. Grace & Co.                          Invoice Number 1494538
60033  Claim Analysis Objection Resolution        Page 17
       & Estimation (Asbestos)
January 26, 2007

| Date | Name | | Hours |
|------|------|---|-------|

|        |          | (0.8). |      |
| 12/16/06 | Flatley | Review materials on experts' reports and e-mails to D. Cameron and D. Biderman on them. | 2.20 |
| 12/17/06 | Cameron | Extensive review of materials for Morse deposition (2.4); review materials for Ewing deposition (1.3); review materials for statute of limitations issues (1.8); e-mails to counsel regarding same (0.5). | 6.00 |
| 12/17/06 | Flatley | E-mails from/to D. Cameron and D. Bernick regarding expert issues. | .60 |
| 12/18/06 | Ament | Respond to e-mails from D. Cameron re: deposition (.10); continue coordinating deposition and e-mails re: logistics of same (.40). | .50 |
| 12/18/06 | Aten | Attend to medical expert issues. | 1.80 |
| 12/18/06 | Cameron | Prepare for (1.1) and meet with witness for deposition preparation (6.5); meet with J. Restivo and R. Finke regarding same (0.8); meet with L. Flatley and R. Finke regarding statute of limitations issues (0.6); telephone call with consultant regarding same (0.4); review new notices of deposition (0.4); attend to issues for Ewing deposition (0.6). | 10.40 |
| 12/18/06 | Engel | Prepare deposition outlines. | 2.10 |
| 12/18/06 | Flatley | E-mails and replies (0.2); meet with T. Rea to discuss discovery requests objections and answers (1.4); review witness lists on hazard hearing and draft a memo on them (1.9); attending hearing before Judge Fitzgerald and follow-up with T. Rea and W. Sparks (2.8); meet with R. Finke and D. Cameron regarding expert report issues (0.8). | 7.10 |

172573 W. R. Grace & Co.                    Invoice Number 1494538
60033  Claim Analysis Objection Resolution   Page 18
       & Estimation (Asbestos)
January 26, 2007

| Date | Name | | Hours |
|------|------|---|-------|

| 12/18/06 | Gatewood | Examination/analysis of expert report submitted by Dr. Hughson and communicate with R. Aten concerning same (1.0); examination/analysis of scientific research articles and studies relating to Hughson's expressed opinions (original and rebuttal report) concerning evaluation of exposures to toxic particles and outline of same in preparation for deposition examination of Dr. Anderson (4.0); examine/analyze articles/studies cited by Drs. Anderson and Welch in each of their respective expert reports and outline of significant issues to address/discuss with L. Flatley and R. Aten prior to deposition examination of Dr. Anderson (2.5). | 7.50 |
| 12/18/06 | Rea | Analysis of discovery (3.1); attend omnibus hearing (2.2). | 5.30 |
| 12/18/06 | Restivo | Prepare for expert deposition. | 7.00 |
| 12/18/06 | Rippin | Review of Plaintiff's Dust Methodology Brief from Armstrong (1.3); review of opinion in ZAI Science Case (1.7); review of expert testimony in Armstrong (3.6). | 6.60 |
| 12/19/06 | Ament | E-mails re: deposition. | .10 |
| 12/19/06 | Aten | Attend to medical expert issues. | 6.00 |
| 12/19/06 | Atkinson | Check files re: witness testimony in prior litigation, per R. Aten request. | .40 |
| 12/19/06 | Cameron | Meet with J. Restivo regarding deposition preparation and deposition issues (0.5); meet with witness and R. Finke regarding same (0.8); prepare draft supplemental witness list (0.8); review summary of claimants' witness lists (1.1); review | 9.60 |

172573 W. R. Grace & Co.                          Invoice Number 1494538
60033  Claim Analysis Objection Resolution        Page 19
       & Estimation (Asbestos)
January 26, 2007


      Date    Name                                                    Hours
   --------  -----------                                              -----

                        deposition summaries for
                        claimants' witnesses (1.4); review
                        materials relating to statute of
                        limitations experts (1.9); meet
                        with J. Restivo and R. Finke
                        regarding deposition and dust
                        methodology issues (.8); meet with
                        claimants' counsel regarding same
                        (0.7); meet with R. Finke
                        regarding open expert witness
                        issues (0.9); prepare expert
                        witness report disclosure (0.7).

   12/19/06 Engel       Draft outline for Ewing's                    3.60
                        deposition.

   12/19/06 Flatley     E-mails from/to R. Aten regarding            4.00
                        medical issues research, including
                        reviewing information (1.1);
                        memorandum regarding witness lists
                        and e-mail to team regarding
                        various issues (2.9).

   12/19/06 Gatewood    Examination/analysis of scientific           3.00
                        articles addressing issues of
                        exposures, threshhold levels,
                        linear regression no-threshhold
                        models and outline of issues to
                        address with Dr. Anderson during
                        examaination.

   12/19/06 Rea         Attention to discovery requests              6.30
                        and responses.

   12/19/06 Restivo     Amend deposition of R. Morse and            10.00
                        negotiations with M. Dies.

   12/19/06 Rippin      Review of expert deposition from             3.50
                        Armstrong.

   12/20/06 Aten        Medical expert issues.                       8.80

   12/20/06 Atkinson    Arrange to pick up Anderson                   .70
                        Memorial files from U.S.
                        Bankruptcy Court (Judge
                        Fitzgerald's office) and arrange
                        for vendor to copy and return, per
                        D. Cameron request.

172573 W. R. Grace & Co.
60033 Claim Analysis Objection Resolution
      & Estimation (Asbestos)
January 26, 2007

Invoice Number 1494538
Page 20

| Date | Name | | Hours |
|------|------|------|-------|

| 12/20/06 | Cameron | Prepare for (1.1) and participate in conference call with Canadian counsel regarding expert report issues (2.3); multiple telephone calls with R. Finke and counsel regarding expert report issues (0.8); review materials for statute of limitations expert report (1.8); prepare and revise draft witness designations (0.9); e-mails and telephone call with counsel regarding same (0.6); review materials for deposition preparation (1.2); review materials from Armstrong case for dust methodology hearing (0.9); attention to document requests for depositions (0.7). | 10.30 |
| 12/20/06 | Engel | Draft Ewing's deposition outline. | 9.10 |
| 12/20/06 | Flatley | Call with W. Sparks regarding witness list and follow-up (0.4); e-mails and call with D. Cameron (0.4); review e-mails regarding scheduling of dust methodology hearing (0.2); working on witness list issues, including message to J. Hughes and M. Murphy (1.2); call with A. Muha regarding University of California documents (0.1). | 2.30 |
| 12/20/06 | Gatewood | Prepare deposition examination materials for Claimants' expert, Dr. H. Anderson, including examination/analysis of report, drafting of examination outline and review/incorporation of prior deposition testimony. | 4.00 |
| 12/20/06 | Rea | Attention to discovery requests and responses. | 2.30 |
| 12/20/06 | Restivo | Emails and telephone calls re: meetings with M. Dies. | 1.00 |
| 12/20/06 | Rippin | Review of expert deposition from Armstrong (3.5); digest of expert | 6.30 |

172573 W. R. Grace & Co.                          Invoice Number 1494538
60033  Claim Analysis Objection Resolution        Page 21
       & Estimation (Asbestos)
January 26, 2007

| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| | | deposition (2.8). | |
| 12/21/06 | Ament | Access DE docket and review docket per D. Cameron request and respond to e-mail re: expert reports. | .30 |
| 12/21/06 | Atkinson | E-mail and telephone call to IKON and go to Bankruptcy Court to return Anderson Memorial files after having copied by IKON. | .40 |
| 12/21/06 | Cameron | Work with counsel concerning expert report issues (5.5); prepare and revise witness and expert report designation pleading (0.7); prepare and revise draft supplemental witness list (1.3); prepare for (0.4); and participate in conference call regarding same (1.2); prepare for (0.7) and participate in conference with Canadian counsel regarding issues relating to Canadian claims (1.3); attention to expert deposition issues (0.8); attention to Dust Methodology Hearing issues (0.5). | 12.40 |
| 12/21/06 | Flatley | E-mails and replies (0.2); reviewing draft report and analysis of issues (2.7); meet with A. Muha regarding California database issues (0.6); team conference call on witness list issues and second call on California issues (1.8); call with W. Sparks (0.1); follow-up on W. Sparks call (0.1); call with J. Restivo regarding potential stipulation, review of issue and reply to various e-mails (1.4). | 6.90 |
| 12/21/06 | Gatewood | Examination/analysis of court's ruling concerning Daubert related matters (1.0); outline issues to address/research in conjunction with scheduled Daubert Hearing in connection with Drs. Welch and Anderson (1.0); examine/outline | 7.00 |

172573 W. R. Grace & Co.                          Invoice Number 1494538
60033  Claim Analysis Objection Resolution        Page 22
       & Estimation (Asbestos)
January 26, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| | | significant admissions in Welch deposition transcript for use at hearing (1.0); examine/analyze materials relating to (scientific studies, EPA reports, OSHA guidelines) exposure and hazards in preparation of examination materials for deposition of Dr. H. Anderson (4.0). | |
| 12/21/06 | Muha | Prepare for (0.4) and meet with (0.7) L. Flatley re: review of UC Claims materials; review materials relating to same (1.1). | 2.20 |
| 12/21/06 | Rea | Attention to discovery requests and responses. | 2.10 |
| 12/21/06 | Restivo | Analysis of, discussions of, and negotiations regarding Dust Methodology Hearing (2.0); prepare for expert discovery (1.5). | 3.50 |
| 12/21/06 | Rippin | Digest of expert depositions from Armstrong. | 6.20 |
| 12/22/06 | Atkinson | Arrange to have boxes of documents copied, per D. Cameron request. | .50 |
| 12/22/06 | Cameron | Review filings relating to hazard hearing witnesses (1.3); review expert reports filed on December 21 (1.3); multiple e-mails regarding same (0.5); telephone call with R. Finke regarding multiple issues for dust methodology hearing (0.4); attend to deposition issues (0.7); finalize supplemental witness list (0.7). | 4.90 |
| 12/22/06 | Flatley | Review draft responses to discovery requests (2.1); comments to T. Rea regarding discovery requests (0.4); review expert witness issues and e-mails to R. Aten about those issues (2.5); deposition scheduling issues (0.5). | 5.50 |

172573 W. R. Grace & Co.                          Invoice Number 1494538
60033  Claim Analysis Objection Resolution        Page 23
       & Estimation (Asbestos)
January 26, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 12/22/06 | Gatewood | Preparation for deposition examination of Dr. Henry Anderson including examination of prior deposition testimony, articles cited by Anderson and other expert witnesses of claimants addressing hazard/exposure issues. | 6.00 |
| 12/22/06 | Muha | Review materials re: University of California PD claims. | .90 |
| 12/22/06 | Rea | Attention to discovery requests and responses. | 3.30 |
| 12/22/06 | Rippin | Review and digest expert depositions from Armstrong. | 6.40 |
| 12/23/06 | Cameron | Attention to issues relating to Ewing deposition (1.3); review materials relating to product ID issues (0.9); attention to statute of limitations issues (0.6). | 2.80 |
| 12/24/06 | Cameron | Review materials for Ewing deposition (1.1); attention to materials relating to dust methodology hearing (0.8). | 1.90 |
| 12/26/06 | Atkinson | Summarize deposition/exhibits for D. Cameron and M. Rippin. | .40 |
| 12/26/06 | Cameron | Review materials for Ewing deposition (0.9); review e-mails and materials relating to discovery responses (0.8); review e-mails regarding stipulation (0.4). | 2.10 |
| 12/26/06 | Rea | Attention to discovery requests and responses. | 2.70 |
| 12/26/06 | Rippin | Continued review and digest of expert deposition and trial testimony from Armstrong. | 6.50 |
| 12/27/06 | Atkinson | Search Grace file reports re: witness testimony in other litigation. | .80 |

172573 W. R. Grace & Co.                          Invoice Number 1494538
60033  Claim Analysis Objection Resolution        Page 24
       & Estimation (Asbestos)
January 26, 2007

| Date | Name | | Hours |
|------|------|---|-------|

| 12/27/06 | Cameron | Multiple e-mails and telephone calls regarding Ewing deposition (0.8); telephone call with J. Restivo regarding proposed stipulation (0.4); review same (0.4); review materials relating to Canadian experts (1.1); review e-mails regarding discovery responses and comments (0.7). | 3.40 |
| 12/27/06 | Ducre | Meeting with A. Muha re asbestos document review for W.R. Grace bankruptcy proceeding. | 1.10 |
| 12/27/06 | Engel | Prepare Longo's deposition outline. | .80 |
| 12/27/06 | Muha | Prepare for (0.3) and meet with (1.1) D. Ducre re: review of W.R. Grace/UC property damage claims materials; attend to additional issues re: managing claim form documents (0.4). | 1.80 |
| 12/27/06 | Rippin | Review of trial testimony from Armstrong. | 6.00 |
| 12/28/06 | Ament | Review e-mail from A. Muha re: PD claims (.10); e-mails re: database for said claims (.60); update binders re: same (.40); meet with D. Ducre re: database (.20). | 1.30 |
| 12/28/06 | Cameron | E-mails regarding product ID reports (0.2); e-mails regarding discovery responses (0.6); review materials relating to proposed stipulation (0.5); telephone call with J. Restivo regarding same (0.2). | 1.50 |
| 12/28/06 | Ducre | Email with S. Ament re asbestos document review for W.R. Grace bankruptcy proceeding; meeting with S. Ament re claim database entry. | .10 |
| 12/28/06 | Engel | Prepare Longo's deposition outline. | .50 |
| 12/28/06 | Muha | Attend to issues re: review of UC property damage claims materials. | .40 |

172573 W. R. Grace & Co.                          Invoice Number 1494538
60033  Claim Analysis Objection Resolution        Page 25
       & Estimation (Asbestos)
January 26, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 12/28/06 | Rea | Attention to discovery requests and responses. | 2.80 |
| 12/28/06 | Restivo | Telephone calls with R. Finke and D. Cameron (.5); analysis of Armstrong and ZAI Opinions (2.0); proposal to claimants (.5). | 3.00 |
| 12/28/06 | Rippin | Review of trial testimony from Armstrong (4.1); review of expert depositions from Grace ZAI trial (3.1). | 7.20 |
| 12/29/06 | Aten | Medical expert issues. | 3.60 |
| 12/29/06 | Atkinson | Review witness files for reliance materials, per R. Aten request. | .50 |
| 12/29/06 | Cameron | Review materials from M. Rippin regarding Ewing deposition (1.0); review materials for dust methodology hearing (0.9). | 1.90 |
| 12/29/06 | Rippin | Digest of deposition from Grace ZAI trial. | 5.80 |
| 12/30/06 | Aten | Begin reviewing materials in preparation for Dr. Anderson's deposition. | 1.40 |
| 12/31/06 | Aten | Read prior transcripts of Dr. Anderson and begin preparing chart re reliance materials in preparation for deposition. | 1.90 |
| 12/31/06 | Atkinson | Review reliance materials per request from R. Aten. | .20 |
| 12/31/06 | Cameron | Review materials relating to product identification experts (1.5); review Canadian law expert materials (0.9); review materials for dust methodology issues hearing (1.1). | 3.50 |

                                                   ------
                                      TOTAL HOURS   771.50

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
January 26, 2007

Invoice Number 1494538
Page 26

| TIME SUMMARY | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| James J. Restivo Jr. | 57.60 | at $ | 600.00 | = | 34,560.00 |
| Lawrence E. Flatley | 76.50 | at $ | 535.00 | = | 40,927.50 |
| Douglas E. Cameron | 157.10 | at $ | 530.00 | = | 83,263.00 |
| Traci Sands Rea | 30.60 | at $ | 390.00 | = | 11,934.00 |
| Harold J. Engel | 57.50 | at $ | 500.00 | = | 28,750.00 |
| Carol J. Gatewood | 152.00 | at $ | 380.00 | = | 57,760.00 |
| Andrew J. Muha | 9.70 | at $ | 295.00 | = | 2,861.50 |
| Rebecca E. Aten | 98.60 | at $ | 270.00 | = | 26,622.00 |
| Danielle N. Ducre | 1.20 | at $ | 220.00 | = | 264.00 |
| Maureen L. Atkinson | 5.80 | at $ | 180.00 | = | 1,044.00 |
| Maria E. DiChiera | 21.30 | at $ | 180.00 | = | 3,834.00 |
| Sharon A. Ament | 14.10 | at $ | 130.00 | = | 1,833.00 |
| Margaret A. Garlitz | 4.60 | at $ | 170.00 | = | 782.00 |
| Matthew J. Rippin | 84.90 | at $ | 70.00 | = | 5,943.00 |

CURRENT FEES                                    300,378.00
                                               ------------

TOTAL BALANCE DUE UPON RECEIPT                 $300,378.00
                                               ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1494539
One Town Center Road                     Invoice Date        01/26/07
Boca Raton, FL    33486                  Client Number        172573



========================================================================
Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

         Fees                            8,728.00
         Expenses                            0.00

              TOTAL BALANCE DUE UPON RECEIPT       $8,728.00
                                                ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1494539 |
| Invoice Date | 01/26/07 |
| Client Number | 172573 |
| Matter Number | 60035 |

========================================================================
Re: (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH DECEMBER 31, 2006

| Date | Name | | Hours |
|------|------|------|-------|
| 12/01/06 | Cameron | Follow up from expert witness meetings. | 1.60 |
| 12/05/06 | Cameron | Review materials relating to expert reports. | 1.40 |
| 12/12/06 | Cameron | Meet with R. Finke regarding open expert issues (0.3); e-mails regarding same (0.2); review materials regarding expert reliance work (0.6). | 1.10 |
| 12/13/06 | Klapper | Continue review of reliance documents of government's key experts. | 2.70 |
| 12/14/06 | Cameron | Attention to expert issues. | .80 |
| 12/14/06 | Klapper | Continue review of 4 boxes of reliance documents from key experts. | 3.40 |
| 12/16/06 | Cameron | Review materials relating to expert reliance materials. | .70 |
| 12/18/06 | Cameron | Attention to expert reliance materials. | .50 |
| 12/19/06 | Cameron | E-mail regarding ZAI opinion and hearing. | .50 |

172573 W. R. Grace & Co.                    Invoice Number 1494539
60035  Grand Jury Investigation             Page 2
January 26, 2007

```
     Date   Name                                                Hours
    ------- -----------                                         -----

    12/20/06 Klapper          Review additional documents         3.30
                              forwarded by Kirkland for
                              discussion with experts and
                              consultants.

    12/23/06 Cameron          Attention to expert inquiries.       .40

    12/26/06 Cameron          Review materials relating to R.      .60
                              Lee work.
                                                                 ------
                                             TOTAL HOURS          17.00
```

```
TIME SUMMARY                Hours        Rate         Value
------------------------  ----------------------    -------
Douglas E. Cameron          7.60  at  $  530.00  =   4,028.00
Antony B. Klapper           9.40  at  $  500.00  =   4,700.00

                     CURRENT FEES                    8,728.00
                                                   ------------

                  TOTAL BALANCE DUE UPON RECEIPT    $8,728.00
                                                   ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1494545 |
| Invoice Date | 01/26/07 |
| Client Number | 172573 |

========================================================================
Re: W. R. Grace & Co.

(60026)  Litigation and Litigation Consulting

| | |
|---|---|
| Fees | 0.00 |
| Expenses | 7,794.16 |

TOTAL BALANCE DUE UPON RECEIPT          $7,794.16
=============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1494545 |
| Invoice Date | 01/26/07 |
| Client Number | 172573 |
| Matter Number | 60026 |

===========================================================================
Re: Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Telephone Expense | 22.95 |
| IKON Copy Services | 141.80 |
| PACER | 30.88 |
| Duplicating/Printing/Scanning | 1,240.80 |
| Westlaw | 139.04 |
| Postage Expense | 9.66 |
| Express Mail Service | 150.51 |
| Courier Service - Outside | 282.21 |
| Outside Duplicating | 4,452.69 |
| Secretarial Overtime | 540.00 |
| Lodging | 119.90 |
| Parking/Tolls/Other Transportation | 64.00 |
| Air Travel Expense | 260.90 |
| Taxi Expense | 70.00 |
| Mileage Expense | 133.50 |
| Meal Expense | 65.15 |
| Telephone - Outside | 41.55 |
| General Expense | 28.62 |

CURRENT EXPENSES                    7,794.16
                                 --------------

TOTAL BALANCE DUE UPON RECEIPT      $7,794.16
                                 ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number    1494545
One Town Center Road                     Invoice Date    01/26/07
Boca Raton, FL   33486                   Client Number     172573
                                         Matter Number      60026

========================================================================
Re: (60026)  Litigation and Litigation Consulting

     FOR COSTS ADVANCED AND EXPENSES INCURRED:

     11/02/06   Express Mail Service                        19.81

     11/02/06   Express Mail Service                        64.89

     11/14/06   Express Mail Service                        65.81

     12/01/06   Telephone Expense                             .10
                310-788-3270/BEVERLYHLS, CA/2

     12/01/06   Duplicating/Printing/Scanning               1.10
                ATTY # 0559; 11 COPIES

     12/01/06   Duplicating/Printing/Scanning                .30
                ATTY # 4995: 3 COPIES

     12/01/06   Duplicating/Printing/Scanning               2.40
                ATTY # 4995: 24 COPIES

     12/01/06   Duplicating/Printing/Scanning               1.20
                ATTY # 4995: 12 COPIES

     12/01/06   Duplicating/Printing/Scanning                .60
                ATTY # 4995: 6 COPIES

     12/03/06   Duplicating/Printing/Scanning: 4931 copies 493.10

     12/04/06   IKON Copy Services - - Copying for service of  63.40
                CNO for monthly fee app.

     12/04/06   Telephone Expense                             .20
                310-788-3270/BEVERLYHLS, CA/4

     12/04/06   Duplicating/Printing/Scanning                .50
                ATTY # 0559; 5 COPIES

172573 W. R. Grace & Co.                    Invoice Number 1494545
60026  Litigation and Litigation Consulting  Page 2
January 26, 2007

| | | |
|---|---|---:|
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 2 COPIES | .20 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 8 COPIES | .80 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 36 COPIES | 3.60 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 10 COPIES | 1.00 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 6 COPIES | .60 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 15 COPIES | 1.50 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 15 COPIES | 1.50 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 220 COPIES | 22.00 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 30 COPIES | 3.00 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 25 COPIES | 2.50 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 90 COPIES | 9.00 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .60 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 12 COPIES | 1.20 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 126 COPIES | 12.60 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 5 COPIES | .50 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 26 COPIES | 2.60 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 23 COPIES | 2.30 |

172573 W. R. Grace & Co.                    Invoice Number 1494545
60026  Litigation and Litigation Consulting  Page 3
January 26, 2007

| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 2 COPIES | .20 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 10 COPIES | 1.00 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 22 COPIES | 2.20 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 9 COPIES | .90 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 662 COPIES | 66.20 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 20 COPIES | 2.00 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 630 COPIES | 63.00 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 3 COPIES | .30 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 9 COPIES | .90 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 5254; 615 COPIES | 61.50 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 5254; 1511 COPIES | 151.10 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 5254; 535 COPIES | 53.50 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 27 COPIES | 2.70 |
| 12/04/06 | Courier Service - UPS - Shipped to MAILROOM<br>REED SMITH LLP (PITTSBURGH PA 15219). | 31.87 |
| 12/04/06 | Secretarial Overtime (T. Martin): Grace -<br>hearing preparation (photocopies, printing,<br>scanning, e-mails, etc.). | 217.50 |
| 12/04/06 | Secretarial Overtime (T. Martin): WR<br>Grace/Litigation - assist with creation of<br>binders for A. Muha | 97.50 |
| 12/05/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 14 COPIES | 1.40 |

172573 W. R. Grace & Co.                         Invoice Number 1494545
60026  Litigation and Litigation Consulting      Page 4
January 26, 2007

| | | | |
|---|---|---|---|
| 12/05/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 9 COPIES | | .90 |
| 12/05/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 120 COPIES | | 12.00 |
| 12/05/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 16 COPIES | | 1.60 |
| 12/05/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 60 COPIES | | 6.00 |
| 12/05/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 20 COPIES | | 2.00 |
| 12/05/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 100 COPIES | | 10.00 |
| 12/05/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 42 COPIES | | 4.20 |
| 12/05/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 105 COPIES | | 10.50 |
| 12/05/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 35 COPIES | | 3.50 |
| 12/05/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 9 COPIES | | .90 |
| 12/05/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 20 COPIES | | 2.00 |
| 12/05/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 7 COPIES | | .70 |
| 12/05/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 30 COPIES | | 3.00 |
| 12/05/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 27 COPIES | | 2.70 |
| 12/05/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 195 COPIES | | 19.50 |
| 12/05/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 155 COPIES | | 15.50 |
| 12/05/06 | Duplicating/Printing/Scanning<br>ATTY # 7015: 1 COPIES | | .10 |

172573 W. R. Grace & Co.                    Invoice Number 1494545
60026  Litigation and Litigation Consulting    Page 5
January 26, 2007

| | | |
|---|---|---|
| 12/05/06 | Duplicating/Printing/Scanning<br>ATTY # 7015: 1 COPIES | .10 |
| 12/05/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 65 COPIES | 6.50 |
| 12/05/06 | Duplicating/Printing/Scanning<br>ATTY # 7015: 1 COPIES | .10 |
| 12/05/06 | Courier Service - UPS - Shipped from Sharon<br>Ament, Reed Smith LLP - Pittsburgh to Laura E.<br>Mellis, Kirkland & Ellis LLP (WASHINGTON DC<br>20005). | 11.29 |
| 12/05/06 | Postage Expense<br>Postage Expense: ATTY # 7015 User: MOORE, CYNTHI | .39 |
| 12/05/06 | Secretarial Overtime(T. Martin): Grace -<br>hearing preparation (photocopies, printing,<br>scanning, e-mails, etc.). | 60.00 |
| 12/05/06 | Secretarial Overtime(T. Martin): W.R. Grace -<br>helped K&E staff and attorneys with fed exing<br>and cleaning up | 37.50 |
| 12/05/06 | Secretarial Overtime(T. Martin): W.R. Grace -<br>Assembling of binders for hearing today | 52.50 |
| 12/05/06 | Courier Service - UPS - Shipped from Sharon<br>Ament, Reed Smith LLP - Pittsburgh to Laura E.<br>Mellis, Kirkland & Ellis LLP (WASHINGTON DC<br>20005). | -11.29 |
| 12/06/06 | Meal Expense - - JENNIFER CALDWELL ASSIST K&E<br>WITH HEARING PREPARATION (PHOTOCOPIES,<br>PRINTING, SCANNING, EMAILS ETC.) 12/4/06--ONE<br>DINNER. | 9.15 |
| 12/06/06 | Telephone Expense<br>214-969-4900/DALLAS, TX/2 | .10 |
| 12/06/06 | Telephone Expense<br>304-232-5667/WHEELING, WV/4 | .15 |
| 12/06/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 5 COPIES | .50 |
| 12/06/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 16 COPIES | 1.60 |
| 12/06/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 9 COPIES | .90 |

172573 W. R. Grace & Co.                        Invoice Number 1494545
60026  Litigation and Litigation Consulting     Page 6
January 26, 2007

| | | | |
|---|---|---|---|
| 12/06/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 41 COPIES | | 4.10 |
| 12/06/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 44 COPIES | | 4.40 |
| 12/06/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 53 COPIES | | 5.30 |
| 12/06/06 | Postage Expense<br>Postage Expense: ATTY # 7015 User: MOORE, CYNTHI | | .78 |
| 12/06/06 | PACER--Electronic docket retrieval charge. | | 5.20 |
| 12/07/06 | Telephone Expense<br>415-344-7000/SAN FRAN, CA/2 | | .10 |
| 12/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | | .40 |
| 12/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 2 COPIES | | .20 |
| 12/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | | .60 |
| 12/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | | .60 |
| 12/07/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 14 COPIES | | 1.40 |
| 12/07/06 | Duplicating/Printing/Scanning<br>ATTY # 4995; 300 COPIES | | 30.00 |
| 12/07/06 | Duplicating/Printing/Scanning<br>ATTY # 7015: 3 COPIES | | .30 |
| 12/07/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 56 COPIES | | 5.60 |
| 12/07/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 127 COPIES | | 12.70 |
| 12/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | | 1.00 |
| 12/08/06 | Telephone Expense<br>304-232-5667/WHEELING, WV/13 | | .60 |
| 12/08/06 | Telephone Expense<br>304-232-5667/WHEELING, WV/35 | | 1.75 |

172573 W. R. Grace & Co.                         Invoice Number 1494545
60026  Litigation and Litigation Consulting      Page 7
January 26, 2007

| | | |
|---|---|---|
| 12/08/06 | Telephone Expense<br>304-639-9130/WHEELING, WV/7 | .35 |
| 12/08/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/21 | 1.05 |
| 12/08/06 | Telephone Expense<br>304-639-9130/WHEELING, WV/2 | .10 |
| 12/08/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 22 COPIES | 2.20 |
| 12/08/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 9 COPIES | .90 |
| 12/09/06 | Courier Service - 11/01/06; Jones, John | 63.00 |
| 12/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .30 |
| 12/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.00 |
| 12/11/06 | Telephone Expense<br>630-325-1996/HINSDALE, IL/6 | .25 |
| 12/11/06 | Postage Expense<br>Postage Expense: ATTY # 7015 User: TAYLOR, ANDRE | .39 |
| 12/11/06 | Westlaw --Research case requested by D. Cameron | 139.04 |
| 12/11/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 67 COPIES | 6.70 |
| 12/12/06 | Outside Duplicating - - VENDOR: PERMA COPY<br>DUPLICATION CENTER-COPY/BINDING SVCS MADE AT<br>THE REQUEST OF LAW OFFICES OF BECHERER, KANNETT<br>& SCHWETZER | 80.78 |
| 12/12/06 | Mileage Expense - -  TERESA A. MARTIN W.R.<br>GRACE HEARING - PREPARED BINDERS AND HELPED K&E<br>STAFF/ATTORNEYS 12/5/06. | 26.70 |
| 12/12/06 | Parking/Tolls/Other Transportation - - - TERESA<br>A. MARTIN:  W.R. GRACE HEARING - PREPARED<br>BINDERS AND HELPED K&E STAFF/ATTORNEYS 12/5/06. | 14.00 |
| 12/12/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 12/12/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 9 COPIES | .90 |

172573 W. R. Grace & Co.                          Invoice Number 1494545
60026  Litigation and Litigation Consulting       Page 8
January 26, 2007

| 12/13/06 | Mileage Expense - - SHARON AMENT W.R. GRACE HEARING K&E 12/4-12/5/06 | 58.74 |
| 12/13/06 | Duplicating/Printing/Scanning ATTY # 0559: 20 COPIES | 2.00 |
| 12/13/06 | Duplicating/Printing/Scanning ATTY # 0559: 30 COPIES | 3.00 |
| 12/14/06 | Courier Service -  FEDEX-PKG TO L. MELLIS, KIRKLAND & ELLIS, WASHINGTON, DC | 49.17 |
| 12/14/06 | Courier Service - FEDEX-PKG TO R. JONES, KIRKLAND & ELLIS, WASHINGTON, DC | 35.01 |
| 12/14/06 | Courier Service - FEDEX-PKG TO L. MILLER, KIRKLAND & ELLIS, WASHINGTON, DC | 35.01 |
| 12/14/06 | Telephone Expense 561-362-1533/BOCA RATON, FL/97 | 4.80 |
| 12/14/06 | Telephone Expense 518-283-7671/TROY, NY/89 | 4.40 |
| 12/14/06 | Duplicating/Printing/Scanning ATTY # 4810; 20 COPIES | 2.00 |
| 12/15/06 | Telephone Expense 561-362-1533/BOCA RATON, FL/5 | .20 |
| 12/15/06 | Telephone Expense 561-451-3498/BOCA RATON, FL/16 | .80 |
| 12/15/06 | Duplicating/Printing/Scanning ATTY # 0559; 5 COPIES | .50 |
| 12/15/06 | Duplicating/Printing/Scanning ATTY # 4995: 63 COPIES | 6.30 |
| 12/15/06 | Duplicating/Printing/Scanning ATTY # 4995: 63 COPIES | 6.30 |
| 12/15/06 | Duplicating/Printing/Scanning ATTY # 4995: 1 COPIES | .10 |
| 12/18/06 | Meal Expense - - DOUGLAS E. CAMERON-TRIP TO FLORIDA FOR MEETING WITH EXPERT WITNESSES FOR W.R. GRACE--ONE DINNER. | 30.00 |
| 12/18/06 | Lodging - - VENDOR: DOUGLAS E. CAMERON-TRIP TO FLORIDA FOR MEETING WITH EXPERT WITNESSES FOR W.R. GRACE | 119.90 |

172573 W. R. Grace & Co.                          Invoice Number 1494545
60026  Litigation and Litigation Consulting       Page 9
January 26, 2007

| | | |
|---|---|---|
| 12/18/06 | Air Travel Expense - - DOUGLAS E. CAMERON-TRIP TO FLORIDA FOR MEETING WITH EXPERT WITNESSES FOR W.R. GRACE | 260.90 |
| 12/18/06 | Taxi Expense - - DOUGLAS E. CAMERON-TRIP TO FLORIDA FOR MEETING WITH EXPERT WITNESSES FOR W.R. GRACE--Taxi travel in Florida. | 70.00 |
| 12/18/06 | Mileage Expense - - DOUGLAS E. CAMERON-TRIP TO FLORIDA FOR MEETING WITH EXPERT WITNESSES FOR W.R. GRACE | 21.36 |
| 12/18/06 | Parking/Tolls/Other Transportation - - DOUGLAS E. CAMERON-TRIP TO FLORIDA FOR MEETING WITH EXPERT WITNESSES FOR W.R. GRACE | 36.00 |
| 12/18/06 | Telephone - Outside - - DOUGLAS E. CAMERON-TRIP TO FLORIDA FOR MEETING WITH EXPERT WITNESSES FOR W.R. GRACE | 41.55 |
| 12/18/06 | General Expense - - VENDOR: DOUGLAS E. CAMERON-TRIP TO FLORIDA FOR MEETING WITH EXPERT WITNESSES FOR W.R. GRACE-FAX CHARGES DURING HOTEL STAY. | 28.62 |
| 12/18/06 | Telephone Expense 518-461-7106/ALBANY, NY/5 | .25 |
| 12/18/06 | Duplicating/Printing/Scanning ATTY # 0559; 8 COPIES | .80 |
| 12/18/06 | Duplicating/Printing/Scanning ATTY # 0349; 5 COPIES | .50 |
| 12/18/06 | Duplicating/Printing/Scanning ATTY # 0349: 3 COPIES | .30 |
| 12/18/06 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPIES | .10 |
| 12/18/06 | Secretarial Overtime: W.R. Grace - prepared Kirkland & Ellis for hearing | 30.00 |
| 12/18/06 | Secretarial Overtime: W.R. Grace - help Kirkland & Ellis folks out for hearing | 45.00 |
| 12/19/06 | Duplicating/Printing/Scanning ATTY # 0559; 115 COPIES | 11.50 |
| 12/19/06 | Duplicating/Printing/Scanning ATTY # 0559; 112 COPIES | 11.20 |

172573 W. R. Grace & Co.
60026  Litigation and Litigation Consulting
January 26, 2007

Invoice Number 1494545
Page 10

| Date | Description | Amount |
|---|---|---|
| 12/19/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1 COPIES | .10 |
| 12/19/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 12 COPIES | 1.20 |
| 12/19/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 12/19/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 12/19/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 12/19/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 12/19/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 12/19/06 | Telephone Expense<br>224-628-4858/NORTHBROOK, IL/4 | .20 |
| 12/20/06 | Mileage Expense - - TERESA A. MARTIN PREPARED<br>KIRKLAND & ELLIS FOR THEIR HEARING TODAY<br>12/18/06 | 26.70 |
| 12/20/06 | Parking/Tolls/Other Transportation - - TERESA<br>A. MARTIN-- PREPARED KIRKLAND & ELLIS FOR THEIR<br>HEARING TODAY 12/18/06 | 14.00 |
| 12/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 12/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 12/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | .80 |
| 12/20/06 | Telephone Expense<br>404-659-0400/ATLANTA, GA/5 | .25 |
| 12/20/06 | Telephone Expense<br>518-283-7671/TROY, NY/11 | .50 |
| 12/20/06 | Telephone Expense<br>416-366-4555/TORONTO, ON/7 | .60 |
| 12/20/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/18 | .90 |

172573 W. R. Grace & Co.                      Invoice Number 1494545
60026  Litigation and Litigation Consulting   Page 11
January 26, 2007

| | | |
|---|---|---|
| 12/20/06 | Telephone Expense<br>518-283-7671/TROY, NY/10 | .45 |
| 12/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 28 COPIES | 2.80 |
| 12/20/06 | Courier Service - - Shipped from Douglas<br>Cameron, Reed Smith LLP - Pittsburgh to Richard<br>C. Finke, Esq W.R. Grace Company (BOCA RATON FL<br>33487). | 13.76 |
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 12 COPIES | 1.20 |
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |

172573 W. R. Grace & Co.                        Invoice Number 1494545
60026  Litigation and Litigation Consulting     Page 12
January 26, 2007

| | | | |
|---|---|---|---|
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | | .30 |
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | | .30 |
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 4492: 19 COPIES | | 1.90 |
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 4492: 20 COPIES | | 2.00 |
| 12/21/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/9 | | .45 |
| 12/21/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/2 | | .10 |
| 12/21/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/4 | | .20 |
| 12/21/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/3 | | .15 |
| 12/21/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/9 | | .45 |
| 12/21/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/3 | | .15 |
| 12/21/06 | Telephone Expense<br>518-283-7671/TROY, NY/5 | | .25 |
| 12/21/06 | Telephone Expense<br>518-283-7671/TROY, NY/3 | | .15 |
| 12/21/06 | Telephone Expense<br>518-283-7671/TROY, NY/2 | | .10 |
| 12/21/06 | Telephone Expense<br>416-366-4555/TORONTO, ON/16 | | 1.50 |
| 12/21/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/3 | | .15 |
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 11 COPIES | | 1.10 |
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 28 COPIES | | 2.80 |

172573 W. R. Grace & Co.                          Invoice Number 1494545
60026  Litigation and Litigation Consulting       Page 13
January 26, 2007

| | | |
|---|---|---|
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 20 COPIES | 2.00 |
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0718; 33 COPIES | 3.30 |
| 12/21/06 | PACER--Electronic docket retrieval charge. | 8.48 |
| 12/22/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 12/22/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 12/22/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 12/22/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 12/22/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 12/22/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.00 |
| 12/22/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.00 |
| 12/22/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/10 | .50 |
| 12/22/06 | Telephone Expense<br>409-883-4394/ORANGE, TX/12 | .60 |
| 12/22/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 12/22/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 38 COPIES | 3.80 |
| 12/22/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 8 COPIES | .80 |
| 12/22/06 | Postage Expense<br>Postage Expense: ATTY # 0559 User: MILLER, JASON | 8.10 |
| 12/22/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Douglas Cameron Reed<br>Smith LLP - Pittsburgh to Matthew I. Kramer,<br>Bilzin Sumberg Baena Price (Miami FL 33131). | 27.84 |

172573 W. R. Grace & Co.                          Invoice Number 1494545
60026 Litigation and Litigation Consulting        Page 14
January 26, 2007

| | | |
|---|---|---:|
| 12/22/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from REED SMITH LLP to Matthew I. Kramer, Bilzin Sumberg Baena Price (Miami FL 33131). | 9.51 |
| 12/23/06 | PACER--Electronic docket retrieval charge. | 12.48 |
| 12/26/06 | Duplicating/Printing/Scanning ATTY # 4492: 31 COPIES | 3.10 |
| 12/26/06 | Duplicating/Printing/Scanning ATTY # 1814; 7 COPIES | .70 |
| 12/26/06 | PACER--Electronic docket retrieval charge. | 4.72 |
| 12/27/06 | Outside Duplicating - - VENDOR: IKON OFFICE SOLUTIONS, INC. - COLOR | 38.09 |
| 12/27/06 | Duplicating/Printing/Scanning ATTY # 0559: 3 COPIES | .30 |
| 12/27/06 | Duplicating/Printing/Scanning ATTY # 0559: 1 COPIES | .10 |
| 12/27/06 | Duplicating/Printing/Scanning ATTY # 0559: 1 COPIES | .10 |
| 12/27/06 | Duplicating/Printing/Scanning ATTY # 0559: 1 COPIES | .10 |
| 12/27/06 | Duplicating/Printing/Scanning ATTY # 0559: 3 COPIES | .30 |
| 12/27/06 | Duplicating/Printing/Scanning ATTY # 0559: 1 COPIES | .10 |
| 12/27/06 | Duplicating/Printing/Scanning ATTY # 0559: 3 COPIES | .30 |
| 12/27/06 | Telephone Expense 404-659-0400/ATLANTA, GA/2 | .10 |
| 12/28/06 | Duplicating/Printing/Scanning ATTY # 0349: 5 COPIES | .50 |
| 12/28/06 | Duplicating/Printing/Scanning ATTY # 0559: 2 COPIES | .20 |
| 12/28/06 | Duplicating/Printing/Scanning ATTY # 0559: 1 COPIES | .10 |

172573 W. R. Grace & Co.                          Invoice Number 1494545
60026  Litigation and Litigation Consulting       Page 15
January 26, 2007

| Date | Description | Amount |
|---|---|---|
| 12/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0710: 5 COPIES | .50 |
| 12/29/06 | IKON Copy Services - -COPYING OF CNO FOR<br>MONTHLY FEE APP. | 78.40 |
| 12/29/06 | Outside Duplicating - - IKON OFFICE SOLUTIONS,<br>INC. --Copying of Anderson Memorial records. | 433.09 |
| 12/29/06 | Outside Duplicating - - IKON OFFICE SOLUTIONS,<br>INC. --Copying of Anderson Memorial records. | 3900.73 |
| 12/29/06 | Courier Service - Outside<br>Courier Service - 00843 UPS - Shipped from<br>Douglas Cameron Reed Smith LLP - Pittsburgh to<br>Richard C. Finke, Es W.R. Grace Company (BOCA<br>RATON FL 33487) 1Z2644280190762308 | 17.04 |
| 12/31/06 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>PANTRY ALLOCATIONS FOR LUNCH DURING HEARING ON<br>12/05/06. | 8.80 |
| 12/31/06 | Meal Expense - - REED SMITH TRANSFERS PANTRY<br>ALLOCATIONS FOR CLIENT MEETING LUNCH RELATING<br>TO HEARING ON 12/18/06. | 8.20 |
| 12/31/06 | Meal Expense - - REED SMITH TRANSFERS PANTRY<br>ALLOCATIONS FOR DRINKS ON 12/19/06 DURING<br>MEETING RELATING TO HEARING. | 5.80 |
| 12/31/06 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>PANTRY ALLOCATIONS FOR DRINKS ON 12/19/06<br>DURING MEETING RELATING TO HEARING. | 3.20 |

                        CURRENT EXPENSES              7,794.16
                                                   ------------

                 TOTAL BALANCE DUE UPON RECEIPT     $7,794.16
                                                   ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


| | |
|---|---|
| W. R. Grace | Invoice Number    1494535 |
| 5400 Broken Sound Blvd., N.W. | Invoice Date      01/26/07 |
| Boca Raton, FL 33487 | Client Number      172573 |


==========================================================================
Re: W. R. Grace & Co.

(60028)  ZAI Science Trial

        Fees                        0.00
        Expenses                   54.46

            TOTAL BALANCE DUE UPON RECEIPT          $54.46
                                              ==============

- 18 -

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                              Invoice Number      1494535
5400 Broken Sound Blvd., N.W.            Invoice Date       01/26/07
Boca Raton, FL 33487                     Client Number        172573
                                         Matter Number         60028

========================================================================
Re: ZAI Science Trial

FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Telephone Expense                      1.95
        PACER                                  1.52
        Duplicating/Printing/Scanning         45.50
        Postage Expense                        5.49

            CURRENT EXPENSES                            54.46
                                                 -------------

        TOTAL BALANCE DUE UPON RECEIPT             $54.46
                                                 =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                             Invoice Number    1494535
5400 Broken Sound Blvd., N.W.           Invoice Date      01/26/07
Boca Raton, FL 33487                    Client Number      172573
                                        Matter Number       60028

=========================================================================
Re: (60028)  ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---:|
| 12/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 21 COPIES | 2.10 |
| 12/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0856: 22 COPIES | 2.20 |
| 12/07/06 | Duplicating/Printing/Scanning<br>ATTY # 1911: 12 COPIES | 1.20 |
| 12/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0856: 6 COPIES | .60 |
| 12/15/06 | Telephone Expense<br>843-727-6500/CHARLESTON, SC/7 | .35 |
| 12/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 114 COPIES | 11.40 |
| 12/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .20 |
| 12/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .10 |
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .10 |
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 5 COPIES | .50 |
| 12/21/06 | Telephone Expense<br>843-727-6513/CHARLESTON, SC/4 | .20 |
| 12/21/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/29 | 1.40 |

172573 W. R. Grace & Co.                    Invoice Number 1494535
60028  ZAI Science Trial                    Page 2
January 26, 2007

| | | |
|---|---|---:|
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0396; 233 COPIES | 23.30 |
| 12/21/06 | Postage Expense<br>Postage Expense: ATTY # 0396 User: MILLER, JASON | .39 |
| 12/21/06 | Postage Expense<br>Postage Expense: ATTY # 0396 User: MILLER, JASON | 5.10 |
| 12/22/06 | PACER | 1.52 |
| 12/27/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .10 |
| 12/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0856: 18 COPIES | 1.80 |
| 12/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0856: 19 COPIES | 1.90 |

                        CURRENT EXPENSES                54.46
                                                   ------------

                    TOTAL BALANCE DUE UPON RECEIPT    $54.46
                                                   ============

- 21 -

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number    1494541
One Town Center Road                     Invoice Date      01/26/07
Boca Raton, FL    33486                  Client Number      172573



========================================================================
Re: W. R. Grace & Co.

(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

         Fees                            0.00
         Expenses                    5,077.80

              TOTAL BALANCE DUE UPON RECEIPT        $5,077.80
                                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1494541
One Town Center Road                     Invoice Date        01/26/07
Boca Raton, FL    33486                  Client Number        172573
                                         Matter Number         60033


===========================================================================
Re: Claim Analysis Objection Resolution & Estimation
    (Asbestos)

FOR COSTS ADVANCED AND EXPENSES INCURRED:

          Binding Charge                      27.00
          Telephone Expense                    6.30
          PACER                               31.92
          Duplicating/Printing/Scanning      799.50
          Express Mail Service               103.62
          Courier Service - Outside          168.89
          Outside Duplicating              3,151.86
          Secretarial Overtime                43.75
          Parking/Tolls/Other Transportation  18.00
          Air Travel Expense                 612.60
          Taxi Expense                        72.00
          Mileage Expense                     21.36
          Meal Expense                        21.00

                  CURRENT EXPENSES                   5,077.80
                                                 -------------

                  TOTAL BALANCE DUE UPON RECEIPT     $5,077.80
                                                 =============

- 23 -

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                              Invoice Number    1494541
One Town Center Road                         Invoice Date      01/26/07
Boca Raton, FL    33486                      Client Number      172573
                                             Matter Number       60033

========================================================================
Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---:|
| 12/01/06 | Duplicating/Printing/Scanning<br>ATTY # 3928; 822 COPIES | 82.20 |
| 12/01/06 | Duplicating/Printing/Scanning<br>ATTY # 3928; 2 COPIES | .20 |
| 12/01/06 | Duplicating/Printing/Scanning<br>ATTY # 3928; 87 COPIES | 8.70 |
| 12/02/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 14 COPIES | 1.40 |
| 12/03/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 15 COPIES | 1.50 |
| 12/03/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 1 COPY | .10 |
| 12/03/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 16 COPIES | 1.60 |
| 12/04/06 | Telephone Expense<br>561-362-1551/BOCA RATON, FL/12 | .60 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 21 COPIES | 2.10 |

172573 W. R. Grace & Co.                          Invoice Number 1494541
60033  Claim Analysis Objection Resolution        Page 2
       & Estimation (Asbestos)
January 26, 2007


| | | | |
|---|---|---|---|
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 12 COPIES | 1.20 |
| 12/04/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 12 COPIES | 1.20 |
| 12/04/06 | Courier Service - 00843 UPS - Shipped from<br>Douglas Cameron Reed Smith LLP - Pittsburgh to<br>Harold J. Engel (CLARKSVILLE MD 21029). | 12.41 |
| 12/05/06 | Telephone Expense<br>512-476-4394/AUSTIN, TX/3 | .15 |
| 12/05/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 17 COPIES | 1.70 |
| 12/05/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 24 COPIES | 2.40 |
| 12/05/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 9 COPIES | .90 |
| 12/05/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 10 COPIES | 1.00 |
| 12/05/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 12 COPIES | 1.20 |
| 12/06/06 | Meal Expense - - VENDOR: DOUGLAS E.<br>CAMERON-TRIP TO/FROM WASHINGTON, DC FOR MEETING<br>WITH EXPERT WITNESS AND W.R. GRACE COUNSEL--ONE<br>DINNER. | 21.00 |
| 12/06/06 | Air Travel Expense- VENDOR: DOUGLAS E.<br>CAMERON--TRIP TO/FROM WASHINGTON, DC FOR<br>MEETING WITH EXPERT WITNESS AND W.R. GRACE<br>COUNSEL | 612.60 |
| 12/06/06 | Taxi Expense- VENDOR: DOUGLAS E. CAMERON--TRIP<br>TO/FROM WASHINGTON, DC FOR MEETING WITH EXPERT<br>WITNESS AND W.R. GRACE COUNSEL | 40.00 |
| 12/06/06 | Mileage Expense- VENDOR: DOUGLAS E.<br>CAMERON--TRIP TO/FROM WASHINGTON, DC FOR<br>MEETING WITH EXPERT WITNESS AND W.R. GRACE<br>COUNSEL | 21.36 |
| 12/06/06 | Parking/Tolls/Other Transportation- VENDOR:<br>DOUGLAS E. CAMERON--TRIP TO/FROM WASHINGTON, DC<br>FOR MEETING WITH EXPERT WITNESS AND W.R. GRACE<br>COUNSEL | 18.00 |

```
172573 W. R. Grace & Co.                    Invoice Number 1494541
60033  Claim Analysis Objection Resolution   Page 3
       & Estimation (Asbestos)
January 26, 2007
```

| | | |
|---|---|---|
| 12/06/06 | Telephone Expense<br>202-554-8588/WASHINGTON, DC/5 | .25 |
| 12/06/06 | Duplicating/Printing/Scanning<br>ATTY # 3928; 20 COPIES | 2.00 |
| 12/06/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPY | .10 |
| 12/06/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .20 |
| 12/06/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 12/06/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 12/06/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 12/06/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 9 COPIES | .90 |
| 12/06/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 10 COPIES | 1.00 |
| 12/06/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 10 COPIES | 1.00 |
| 12/06/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 10 COPIES | 1.00 |
| 12/06/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 18 COPIES | 1.80 |
| 12/06/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 23 COPIES | 2.30 |
| 12/07/06 | Duplicating/Printing/Scanning<br>ATTY # 3928; 29 COPIES | 2.90 |
| 12/07/06 | Duplicating/Printing/Scanning<br>ATTY # 3928; 19 COPIES | 1.90 |
| 12/07/06 | Duplicating/Printing/Scanning<br>ATTY # 3928; 18 COPIES | 1.80 |
| 12/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPY | .10 |

```
172573 W. R. Grace & Co.                        Invoice Number 1494541
60033  Claim Analysis Objection Resolution      Page 4
       & Estimation (Asbestos)
January 26, 2007
```

| | | |
|---|---|---|
| 12/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 3 COPIES | .30 |
| 12/07/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 10 COPIES | 1.00 |
| 12/07/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 10 COPIES | 1.00 |
| 12/07/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 27 COPIES | 2.70 |
| 12/07/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 33 COPIES | 3.30 |
| 12/07/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 35 COPIES | 3.50 |
| 12/07/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 12/07/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 105 COPIES | 10.50 |
| 12/07/06 | Secretarial Overtime | 43.75 |
| 12/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0396; 264 COPIES | 26.40 |
| 12/08/06 | Duplicating/Printing/Scanning<br>ATTY # 3928; 3 COPIES | .30 |
| 12/08/06 | Duplicating/Printing/Scanning<br>ATTY # 3928; 25 COPIES | 2.50 |
| 12/08/06 | Duplicating/Printing/Scanning<br>ATTY # 3928; 25 COPIES | 2.50 |
| 12/08/06 | Duplicating/Printing/Scanning<br>ATTY # 3928; 24 COPIES | 2.40 |
| 12/08/06 | Duplicating/Printing/Scanning<br>ATTY # 3928; 115 COPIES | 11.50 |
| 12/08/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 12/08/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 106 COPIES | 10.60 |

172573 W. R. Grace & Co.                        Invoice Number 1494541
60033  Claim Analysis Objection Resolution      Page 5
       & Estimation (Asbestos)
January 26, 2007


| Date | Description | Amount |
|---|---|---|
| 12/10/06 | Duplicating/Printing/Scanning ATTY # 3928; 7 COPIES | .70 |
| 12/10/06 | Duplicating/Printing/Scanning ATTY # 5120: 35 COPIES | 3.50 |
| 12/10/06 | Duplicating/Printing/Scanning ATTY # 3928: 7 COPIES | .70 |
| 12/11/06 | Duplicating/Printing/Scanning ATTY # 3928; 209 COPIES | 20.90 |
| 12/11/06 | Duplicating/Printing/Scanning ATTY # 0396; 350 COPIES | 35.00 |
| 12/11/06 | Duplicating/Printing/Scanning ATTY # 0559; 464 COPIES | 46.40 |
| 12/11/06 | Duplicating/Printing/Scanning ATTY # 0559; 153 COPIES | 15.30 |
| 12/11/06 | Duplicating/Printing/Scanning ATTY # 0559; 72 COPIES | 7.20 |
| 12/11/06 | Duplicating/Printing/Scanning ATTY # 3928; 56 COPIES | 5.60 |
| 12/11/06 | Duplicating/Printing/Scanning ATTY # 3928; 30 COPIES | 3.00 |
| 12/11/06 | Duplicating/Printing/Scanning: 200 copies | 20.00 |
| 12/11/06 | Duplicating/Printing/Scanning ATTY # 0396: 4 COPIES | .40 |
| 12/11/06 | Duplicating/Printing/Scanning ATTY # 0396: 1 COPY | .10 |
| 12/11/06 | Duplicating/Printing/Scanning ATTY # 0396: 4 COPIES | .40 |
| 12/11/06 | Duplicating/Printing/Scanning ATTY # 0396: 3 COPIES | .30 |
| 12/11/06 | Duplicating/Printing/Scanning ATTY # 0396: 3 COPIES | .30 |
| 12/11/06 | Duplicating/Printing/Scanning ATTY # 0396: 1 COPY | .10 |

172573 W. R. Grace & Co.                        Invoice Number 1494541
60033  Claim Analysis Objection Resolution      Page 6
       & Estimation (Asbestos)
January 26, 2007


| | | |
|---|---|---:|
| 12/11/06 | Duplicating/Printing/Scanning<br>ATTY # 5120: 38 COPIES | 3.80 |
| 12/11/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 9 COPIES | .90 |
| 12/11/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 45 COPIES | 4.50 |
| 12/11/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 14 COPIES | 1.40 |
| 12/11/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 12/11/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 12/11/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 12/11/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 12/11/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 56 COPIES | 5.60 |
| 12/11/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 55 COPIES | 5.50 |
| 12/11/06 | Binding Charge | 24.00 |
| 12/12/06 | Duplicating/Printing/Scanning<br>ATTY # 3928; 4 COPIES | .40 |
| 12/12/06 | Duplicating/Printing/Scanning<br>ATTY # 3928; 58 COPIES | 5.80 |
| 12/12/06 | Duplicating/Printing/Scanning<br>ATTY # 4722; 3 COPIES | .30 |
| 12/12/06 | Duplicating/Printing/Scanning<br>ATTY # 4722; 59 COPIES | 5.90 |
| 12/12/06 | Duplicating/Printing/Scanning<br>ATTY # 4722; 38 COPIES | 3.80 |
| 12/12/06 | Telephone Expense<br>239-597-8777/NO NAPLES, FL/20 | .95 |

172573 W. R. Grace & Co.                          Invoice Number 1494541
60033 Claim Analysis Objection Resolution         Page 7
      & Estimation (Asbestos)
January 26, 2007


    12/12/06    Duplicating/Printing/Scanning              6.00
                ATTY # 5120: 60 COPIES

    12/12/06    Duplicating/Printing/Scanning               .40
                ATTY # 3928: 4 COPIES

    12/12/06    Duplicating/Printing/Scanning               .10
                ATTY # 3928: 1 COPY

    12/12/06    Duplicating/Printing/Scanning               .30
                ATTY # 0396: 3 COPIES

    12/12/06    Duplicating/Printing/Scanning              4.10
                ATTY # 5120: 41 COPIES

    12/12/06    Duplicating/Printing/Scanning              4.40
                ATTY # 5120: 44 COPIES

    12/12/06    Duplicating/Printing/Scanning              1.00
                ATTY # 0349: 10 COPIES

    12/12/06    Duplicating/Printing/Scanning              1.50
                ATTY # 0349: 15 COPIES

    12/12/06    Duplicating/Printing/Scanning              1.50
                ATTY # 3928: 15 COPIES

    12/12/06    Duplicating/Printing/Scanning              3.20
                ATTY # 3928: 32 COPIES

    12/13/06    Duplicating/Printing/Scanning               .10
                ATTY # 3928; 1 COPIES

    12/13/06    Duplicating/Printing/Scanning             14.50
                ATTY # 3928; 145 COPIES

    12/13/06    Duplicating/Printing/Scanning             14.60
                ATTY # 3928; 146 COPIES

    12/13/06    Duplicating/Printing/Scanning              1.80
                ATTY # 3928; 18 COPIES

    12/13/06    Duplicating/Printing/Scanning              4.80
                ATTY # 4722; 48 COPIES

    12/13/06    Duplicating/Printing/Scanning              5.30
                ATTY # 4722; 53 COPIES

    12/13/06    Duplicating/Printing/Scanning              6.60
                ATTY # 5120: 66 COPIES

- 30 -

```
172573 W. R. Grace & Co.                         Invoice Number 1494541
60033  Claim Analysis Objection Resolution       Page 8
       & Estimation (Asbestos)
January 26, 2007
```

| | | |
|---|---|---:|
| 12/13/06 | Duplicating/Printing/Scanning<br>ATTY # 5120: 81 COPIES | 8.10 |
| 12/13/06 | Duplicating/Printing/Scanning<br>ATTY # 5120: 78 COPIES | 7.80 |
| 12/13/06 | Duplicating/Printing/Scanning<br>ATTY # 5120: 77 COPIES | 7.70 |
| 12/13/06 | Duplicating/Printing/Scanning<br>ATTY # 5120: 3 COPIES | .30 |
| 12/13/06 | Duplicating/Printing/Scanning<br>ATTY # 5120: 81 COPIES | 8.10 |
| 12/13/06 | Duplicating/Printing/Scanning<br>ATTY # 5120: 2 COPIES | .20 |
| 12/13/06 | Duplicating/Printing/Scanning<br>ATTY # 5120: 6 COPIES | .60 |
| 12/13/06 | Duplicating/Printing/Scanning<br>ATTY # 5120: 3 COPIES | .30 |
| 12/13/06 | Duplicating/Printing/Scanning<br>ATTY # 5120: 3 COPIES | .30 |
| 12/13/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 12 COPIES | 1.20 |
| 12/13/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 5 COPIES | .50 |
| 12/13/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 18 COPIES | 1.80 |
| 12/13/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 22 COPIES | 2.20 |
| 12/13/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 56 COPIES | 5.60 |
| 12/13/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 55 COPIES | 5.50 |
| 12/13/06 | Duplicating/Printing/Scanning<br>ATTY # 4722: 9 COPIES | .90 |
| 12/14/06 | Duplicating/Printing/Scanning<br>ATTY # 3928; 13 COPIES | 1.30 |

172573 W. R. Grace & Co.                      Invoice Number 1494541
60033  Claim Analysis Objection Resolution    Page 9
       & Estimation (Asbestos)
January 26, 2007


| 12/14/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 171 COPIES | 17.10 |
| 12/14/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 59 COPIES | 5.90 |
| 12/14/06 | Duplicating/Printing/Scanning<br>ATTY # 5120: 77 COPIES | 7.70 |
| 12/14/06 | Duplicating/Printing/Scanning<br>ATTY # 5120: 3 COPIES | .30 |
| 12/14/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 12/14/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 12/14/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPY | .10 |
| 12/14/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 10 COPIES | 1.00 |
| 12/14/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 13 COPIES | 1.30 |
| 12/14/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 12/14/06 | Express Mail Service | 49.86 |
| 12/14/06 | Express Mail Service | 53.76 |
| 12/15/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/79 | 3.95 |
| 12/15/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/2 | .10 |
| 12/15/06 | Duplicating/Printing/Scanning<br>ATTY # 3928; 20 COPIES | 2.00 |
| 12/15/06 | Duplicating/Printing/Scanning<br>ATTY # 3928; 19 COPIES | 1.90 |
| 12/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0396; 80 COPIES | 8.00 |
| 12/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 85 COPIES | 8.50 |

172573 W. R. Grace & Co.                           Invoice Number 1494541
60033  Claim Analysis Objection Resolution         Page 10
       & Estimation (Asbestos)
January 26, 2007


    12/15/06    Duplicating/Printing/Scanning                  21.40
                ATTY # 0559; 214 COPIES

    12/15/06    Duplicating/Printing/Scanning                  36.30
                ATTY # 4722; 363 COPIES

    12/15/06    Duplicating/Printing/Scanning                    .10
                ATTY # 5120: 1 COPY

    12/15/06    Duplicating/Printing/Scanning                    .10
                ATTY # 3928: 1 COPY

    12/15/06    Duplicating/Printing/Scanning                    .10
                ATTY # 3928: 1 COPY

    12/15/06    Duplicating/Printing/Scanning                    .10
                ATTY # 3928: 1 COPY

    12/15/06    Binding Charge                                  3.00

    12/15/06    PACER                                          26.88

    12/18/06    Duplicating/Printing/Scanning                   3.60
                ATTY # 1398; 36 COPIES

    12/18/06    Duplicating/Printing/Scanning                    .10
                ATTY # 1398: 1 COPY

    12/18/06    Duplicating/Printing/Scanning                    .90
                ATTY # 1398: 9 COPIES

    12/18/06    Duplicating/Printing/Scanning                    .90
                ATTY # 1398: 9 COPIES

    12/18/06    Duplicating/Printing/Scanning                    .90
                ATTY # 1398: 9 COPIES

    12/18/06    Duplicating/Printing/Scanning                    .60
                ATTY # 0559: 6 COPIES

    12/18/06    Duplicating/Printing/Scanning                   1.30
                ATTY # 3928: 13 COPIES

    12/18/06    Duplicating/Printing/Scanning                    .10
                ATTY # 1398: 1 COPY

    12/18/06    Duplicating/Printing/Scanning                    .10
                ATTY # 0396: 1 COPY

    12/19/06    Taxi Expense - - VENDOR: REBECCA E. ATEN TAXI   32.00
                WORKING LATE 12/11, 12/12/06

- 33 -

172573 W. R. Grace & Co.                        Invoice Number 1494541
60033  Claim Analysis Objection Resolution      Page 11
       & Estimation (Asbestos)
January 26, 2007


| Date | Description | Amount |
|---|---|---|
| 12/19/06 | Duplicating/Printing/Scanning ATTY # 3928; 2 COPIES | .20 |
| 12/19/06 | Duplicating/Printing/Scanning ATTY # 1048; 24 COPIES | 2.40 |
| 12/19/06 | Duplicating/Printing/Scanning ATTY # 1398: 9 COPIES | .90 |
| 12/19/06 | Duplicating/Printing/Scanning ATTY # 1398: 11 COPIES | 1.10 |
| 12/19/06 | Duplicating/Printing/Scanning ATTY # 1398: 11 COPIES | 1.10 |
| 12/19/06 | Duplicating/Printing/Scanning ATTY # 1398: 1 COPY | .10 |
| 12/19/06 | Duplicating/Printing/Scanning ATTY # 1398: 12 COPIES | 1.20 |
| 12/19/06 | Duplicating/Printing/Scanning ATTY # 3928: 58 COPIES | 5.80 |
| 12/19/06 | Duplicating/Printing/Scanning ATTY # 1398: 5 COPIES | .50 |
| 12/19/06 | Duplicating/Printing/Scanning ATTY # 1398: 5 COPIES | .50 |
| 12/19/06 | Duplicating/Printing/Scanning ATTY # 0396: 4 COPIES | .40 |
| 12/19/06 | Duplicating/Printing/Scanning ATTY # 0396: 4 COPIES | .40 |
| 12/19/06 | Duplicating/Printing/Scanning ATTY # 0396: 4 COPIES | .40 |
| 12/19/06 | Duplicating/Printing/Scanning ATTY # 1398: 6 COPIES | .60 |
| 12/19/06 | Duplicating/Printing/Scanning ATTY # 1398: 8 COPIES | .80 |
| 12/19/06 | Duplicating/Printing/Scanning ATTY # 1398: 8 COPIES | .80 |
| 12/19/06 | Duplicating/Printing/Scanning ATTY # 1398: 8 COPIES | .80 |

172573  W. R. Grace & Co.                          Invoice Number 1494541
60033  Claim Analysis Objection Resolution         Page 12
        & Estimation (Asbestos)
January 26, 2007

| | | |
|---|---|---:|
| 12/19/06 | Duplicating/Printing/Scanning<br>ATTY # 1398: 8 COPIES | .80 |
| 12/19/06 | Duplicating/Printing/Scanning<br>ATTY # 1398: 8 COPIES | .80 |
| 12/19/06 | Duplicating/Printing/Scanning<br>ATTY # 1398: 9 COPIES | .90 |
| 12/19/06 | Duplicating/Printing/Scanning<br>ATTY # 1398: 9 COPIES | .90 |
| 12/19/06 | Duplicating/Printing/Scanning<br>ATTY # 1398: 9 COPIES | .90 |
| 12/19/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | .70 |
| 12/20/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 1 COPY | .10 |
| 12/20/06 | Duplicating/Printing/Scanning<br>ATTY # 1398: 16 COPIES | 1.60 |
| 12/20/06 | Duplicating/Printing/Scanning<br>ATTY # 1398: 12 COPIES | 1.20 |
| 12/20/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 15 COPIES | 1.50 |
| 12/20/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 16 COPIES | 1.60 |
| 12/20/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 1 COPY | .10 |
| 12/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 12/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPY | .10 |
| 12/20/06 | PACER | 5.04 |
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 1398: 19 COPIES | 1.90 |
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 1398: 19 COPIES | 1.90 |

172573 W. R. Grace & Co.                         Invoice Number 1494541
60033  Claim Analysis Objection Resolution       Page 13
       & Estimation (Asbestos)
January 26, 2007


| | | |
|---|---|---:|
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 1398: 16 COPIES | 1.60 |
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 1398: 15 COPIES | 1.50 |
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 3 COPIES | .30 |
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 12/21/06 | Telephone Expense<br>312-861-3295/CHICAGO, IL/4 | .20 |
| 12/21/06 | Telephone Expense<br>610-284-4940/UPPERDARBY, PA/3 | .10 |
| 12/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0396; 33 COPIES | 3.30 |
| 12/22/06 | Duplicating/Printing/Scanning<br>ATTY # 1398: 19 COPIES | 1.90 |
| 12/22/06 | Duplicating/Printing/Scanning<br>ATTY # 1398: 19 COPIES | 1.90 |
| 12/22/06 | Duplicating/Printing/Scanning<br>ATTY # 1398: 19 COPIES | 1.90 |
| 12/22/06 | Duplicating/Printing/Scanning<br>ATTY # 1398: 15 COPIES | 1.50 |
| 12/22/06 | Duplicating/Printing/Scanning<br>ATTY # 1398: 15 COPIES | 1.50 |
| 12/22/06 | Duplicating/Printing/Scanning<br>ATTY # 1398: 13 COPIES | 1.30 |
| 12/22/06 | Duplicating/Printing/Scanning<br>ATTY # 1398: 12 COPIES | 1.20 |
| 12/22/06 | Duplicating/Printing/Scanning<br>ATTY # 1398: 7 COPIES | .70 |
| 12/22/06 | Duplicating/Printing/Scanning<br>ATTY # 1398: 12 COPIES | 1.20 |
| 12/22/06 | Duplicating/Printing/Scanning<br>ATTY # 1398: 6 COPIES | .60 |

172573 W. R. Grace & Co.                              Invoice Number 1494541
60033  Claim Analysis Objection Resolution            Page 14
       & Estimation (Asbestos)
January 26, 2007


| 12/22/06 | Duplicating/Printing/Scanning<br>ATTY # 1398: 9 COPIES | .90 |
| 12/22/06 | Duplicating/Printing/Scanning<br>ATTY # 1398: 9 COPIES | .90 |
| 12/22/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 12/26/06 | Duplicating/Printing/Scanning<br>ATTY # 1398: 12 COPIES | 1.20 |
| 12/26/06 | Duplicating/Printing/Scanning<br>ATTY # 1398: 20 COPIES | 2.00 |
| 12/26/06 | Duplicating/Printing/Scanning<br>ATTY # 1398: 20 COPIES | 2.00 |
| 12/26/06 | Duplicating/Printing/Scanning<br>ATTY # 1398: 20 COPIES | 2.00 |
| 12/26/06 | Duplicating/Printing/Scanning<br>ATTY # 1398: 16 COPIES | 1.60 |
| 12/26/06 | Duplicating/Printing/Scanning<br>ATTY # 1398: 9 COPIES | .90 |
| 12/26/06 | Duplicating/Printing/Scanning<br>ATTY # 1398: 6 COPIES | .60 |
| 12/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPY | .10 |
| 12/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 246 COPIES | 24.60 |
| 12/27/06 | Outside Duplicating - - IKON OFFICE SOLUTIONS,<br>INC.--Copy, assemble and label binders of UC<br>property damage claims. | 2115.97 |
| 12/27/06 | Courier Service - FEDEX - 2 PKG TO C. GATEWOOD,<br>RS WASHINGTON OFFICE | 135.07 |
| 12/27/06 | Courier Service - FEDEX - PKG FROM MARYLAND<br>STATE UNIVERSITY (JANKOWSKI) | 21.41 |
| 12/27/06 | Outside Duplicating - - IKON OFFICE SOLUTIONS,<br>INC. - DOCUMENT PRODUCTION | 312.14 |

```
172573 W. R. Grace & Co.                      Invoice Number 1494541
60033  Claim Analysis Objection Resolution    Page 15
       & Estimation (Asbestos)
January 26, 2007
```

| Date | Description | Amount |
|---|---|---|
| 12/27/06 | Outside Duplicating - - IKON OFFICE SOLUTIONS, INC. - IMAGE CAPT.; ELEC. LABEL; CD'S PRINTS W/ASSEMBLY | 723.75 |
| 12/28/06 | Duplicating/Printing/Scanning ATTY # 1398: 20 COPIES | 2.00 |
| 12/28/06 | Duplicating/Printing/Scanning ATTY # 1398: 20 COPIES | 2.00 |
| 12/28/06 | Duplicating/Printing/Scanning ATTY # 1398: 20 COPIES | 2.00 |
| 12/28/06 | Duplicating/Printing/Scanning ATTY # 0559: 6 COPIES | .60 |
| 12/28/06 | Duplicating/Printing/Scanning ATTY # 0349; 1 COPIES | .10 |
| 12/28/06 | Duplicating/Printing/Scanning ATTY # 0349; 1 COPIES | .10 |
| 12/28/06 | Duplicating/Printing/Scanning ATTY # 4722; 251 COPIES | 25.10 |
| 12/29/06 | Duplicating/Printing/Scanning ATTY # 3928; 95 COPIES | 9.50 |
| 12/29/06 | Duplicating/Printing/Scanning ATTY # 0856; 49 COPIES | 4.90 |
| 12/29/06 | Duplicating/Printing/Scanning ATTY # 0856; 72 COPIES | 7.20 |
| 12/29/06 | Duplicating/Printing/Scanning ATTY # 3928; 56 COPIES | 5.60 |
| 12/30/06 | Duplicating/Printing/Scanning ATTY # 3928; 12 COPIES | 1.20 |

```
                          CURRENT EXPENSES            5,077.80
                                                   ------------

                  TOTAL BALANCE DUE UPON RECEIPT     $5,077.80
                                                   ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                              Invoice Number      1494542
One Town Center Road                         Invoice Date       01/26/07
Boca Raton, FL    33486                      Client Number       172573



======================================================================
Re: W. R. Grace & Co.

 (60035)  Grand Jury Investigation

          Fees                          0.00
          Expenses                     80.00

              TOTAL BALANCE DUE UPON RECEIPT        $80.00
                                              ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                              Invoice Number    1494542
One Town Center Road                         Invoice Date      01/26/07
Boca Raton, FL    33486                       Client Number     172573
                                             Matter Number      60035

==============================================================================
Re: Grand Jury Investigation

FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Duplicating/Printing/Scanning                    80.00

                    CURRENT EXPENSES                     80.00
                                                   -------------

                TOTAL BALANCE DUE UPON RECEIPT          $80.00
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                              Invoice Number    1494542
One Town Center Road                         Invoice Date      01/26/07
Boca Raton, FL   33486                       Client Number      172573
                                             Matter Number       60035


=======================================================================
Re: (60035)  Grand Jury Investigation

FOR COSTS ADVANCED AND EXPENSES INCURRED:

    12/04/06    Duplicating/Printing/Scanning                    58.00
                ATTY # 0559; 580 COPIES

    12/04/06    Duplicating/Printing/Scanning                      .70
                ATTY # 0559: 7 COPIES

    12/05/06    Duplicating/Printing/Scanning                      .60
                ATTY # 0559: 6 COPIES

    12/05/06    Duplicating/Printing/Scanning                      .60
                ATTY # 0559: 6 COPIES

    12/05/06    Duplicating/Printing/Scanning                      .60
                ATTY # 0559: 6 COPIES

    12/07/06    Duplicating/Printing/Scanning                      .70
                ATTY # 0559: 7 COPIES

    12/07/06    Duplicating/Printing/Scanning                      .70
                ATTY # 0559: 7 COPIES

    12/07/06    Duplicating/Printing/Scanning                      .70
                ATTY # 0559: 7 COPIES

    12/07/06    Duplicating/Printing/Scanning                     1.10
                ATTY # 0559: 11 COPIES

    12/07/06    Duplicating/Printing/Scanning                      .20
                ATTY # 0559: 2 COPIES

    12/07/06    Duplicating/Printing/Scanning                      .10
                ATTY # 0559: 1 COPY

    12/07/06    Duplicating/Printing/Scanning                      .70
                ATTY # 0559: 7 COPIES

- 41 -

172573 W. R. Grace & Co.                 Invoice Number 1494542
60035  Grand Jury Investigation       Page 2
January 26, 2007

| | | |
|---|---|---:|
| 12/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 14 COPIES | 1.40 |
| 12/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 44 COPIES | 4.40 |
| 12/11/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 95 COPIES | 9.50 |
| | CURRENT EXPENSES | 80.00 |
| | | ------------ |
| | TOTAL BALANCE DUE UPON RECEIPT | $80.00 |
| | | ============= |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors | ) | |

### CERTIFICATE OF SERVICE

I, Kurt F. Gwynne, Esquire, certify that I am over 18 years of age and that on this 29th day of January 2007, I caused a true and correct copy of the Summary of Application of Reed Smith LLP for Compensation for Services and Reimbursement of Expenses as Special Asbestos Products Liability Defense Counsel to Debtors for the Sixty-Sixth Monthly Interim Period from December 1, 2006 Through December 31, 2006 (with attached Fee and Expense Detail) to be served upon the parties on the attached service list in the manner indicated.

By: /s/ Kurt F. Gwynne
Kurt F. Gwynne (No. 3951)

Special Asbestos Products Liability Defense
Counsel

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# SERVICE LIST

## VIA FIRST CLASS MAIL AND ELECTRONIC MAIL

W.R. Grace & Co.
Attn: David B. Siegel, Esq.
Senior V.P. and General Counsel
7500 Grace Drive
Columbia, MD  21044
E-mail:  william.sparks@grace.com

Warren H. Smith
Warren H. Smith and Associates
325 N. St. Paul
Suite 4080
Dallas, TX  75201
E-mail:  feeaudit@whsmithlaw.com

## VIA HAND DELIVERY

Frank J. Perch III, Esq.
Office of the United States Trustee
844 King Street, Suite 2311
Wilmington, DE  19801

## VIA ELECTRONIC MAIL

James H.M. Sprayegen, Esq.
Kirkland & Ellis
E-mail:  james_kapp@chicago.kirkland.com

Laura Davis Jones, Esq.
Pachulski, Stang, Ziehl, Young, Jones & Weintraub LLP
E-mail:  joneill@pszyjw.com

J. Douglas Bacon, Esq.
Latham & Watkins
E-mail:  david.heller@lw.com
              carol.hennessey@lw.com

Steven M. Yoder, Esq.
The Bayard Firm
E-mail:  syoder@bayardfirm.com

Lewis Kruger, Esq.
Stroock & Stroock & Lavan LLP
E-mail: rserrette@stroock.com

Michael R. Lastowski, Esq.
Duane Morris LLP
Email: mlastowski@duanemorris.com

Scott L. Baena, Esq.
Bilzen, Sumberg, Dunn Baena, Price
  & Axelrod
E-mail: jsakalo@bilzin.com

Michael B. Joseph, Esq.
Ferry Joseph & Pearce, P.A.
E-mail: ttacconelli@ferryjoseph.com

Elihu Inselbuch, Esq.
Caplin & Drysdale
E-mail: pvnl@capdale.com

Marla Eskin, Esq.
Campbell & Levine, LLC
E-mail: meskin@camlev.com

Philip Bentley, Esq.
Kramer Levin Naftalis & Frankel LLP
E-mail: pbentley@kramerlevin.com

Teresa K. D. Currier, Esq.
Buchanan Ingersoll & Rooney PC
E-mail: teresa.currier@bipc.com

2