# EXHIBIT - A

**WR Grace and Co.**
**Fee Application Preparation**
**Month ended October 30, 2006**

| Date | Hours | Description of Services Provided | Bill Rate | | Extended Cost | |
|------|-------|--------------------------------|-----------|--|---------------|--|
| **FEE APPLICATION PREPARATION** | | | | | | |
| | | | | | | |
| **Name:  Ryan Neice** | | | | | | |
| 10/10/2006 | 3.1 | | $ | 98.40 | $ | 305.04 |
| 10/11/2006 | 0.9 | | $ | 98.40 | $ | 88.56 |
| 10/16/2006 | 1.7 | | $ | 98.40 | $ | 167.28 |
| 10/17/2006 | 1.2 | | $ | 98.40 | $ | 118.08 |
| 10/18/2006 | 3.8 | | $ | 98.40 | $ | 373.92 |
| 10/19/2006 | 1.7 | | $ | 98.40 | $ | 167.28 |
| 10/23/2006 | 1.7 | | $ | 98.40 | $ | 167.28 |
| | **14.1** | | | | | |
| | | | | | | |
| **Totals** | **14.1** | Total Grace Time Tracking Charged Hours | | | $ | 1,387.44 |

Professional Profiles
WR Grace Time Tracking - Audit
For the Month Ended October 31, 2006

| Name of Professional | Position with the Firm | Number of Years In Profession | Project | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|
| William Bishop | Audit Partner | 27 | Integrated Audit | $655.60 | 17.7 | $ 11,604.12 |
| Robert Keehan | Audit Partner | 18 | Integrated Audit | $655.60 | 2.0 | $ 1,311.20 |
| John E Newstead | Audit Partner | 10+ | Integrated Audit | $585.50 | 7.1 | $ 4,157.05 |
| George B. Baccash | Tax Partner | 30 | Integrated Audit | $651.90 | 5.0 | $ 3,259.50 |
| Robert Eydt | Risk Partner | 25+ | Integrated Audit | $864.70 | 5.0 | $ 4,323.50 |
| Lisa Slotznick | Director | 26 | Integrated Audit | $551.00 | 0.3 | $ 165.30 |
| Thomas Kalinosky | Director - SEC Reviewer | 25+ | Integrated Audit | $467.40 | 0.5 | $ 233.70 |
| Douglas Parker | Audit Senior Manager | 11 | Integrated Audit | $376.40 | 55.8 | $ 21,003.12 |
| Josephine Iglesias-Grana | Risk Senior Manager | 7 | Integrated Audit | $655.60 | 2.0 | $ 1,311.20 |
| Marvin de Guzman | Audit Manager | 4 | Integrated Audit | $285.40 | 69.5 | $ 19,835.30 |
| Sandra David | Audit Manager | 10+ | Integrated Audit | $285.40 | 27.6 | $ 7,877.04 |
| Matthew G. Bosseler | Audit Manager | 9 | Integrated Audit | $295.20 | 2.0 | $ 590.40 |
| Josef Van Wyk | Audit Manager | 11 | Integrated Audit | $273.10 | 46.5 | $ 12,699.15 |
| Daniel Spratt | Tax Manager | 5 | Integrated Audit | $313.70 | 5.0 | $ 1,568.50 |
| Pamela Reinhardt | Audit Senior Associate | 3 | Integrated Audit | $207.90 | 65.0 | $ 13,513.50 |
| Maria Afuang | Audit Senior Associate | 4 | Integrated Audit | $207.90 | 135.3 | $ 28,128.87 |
| Cindy Y Chen | Audit Senior Associate | 2 | Integrated Audit | $201.70 | 93.0 | $ 18,758.10 |
| Michael McDonnell | Audit Senior Associate | 3 | Integrated Audit | $195.60 | 10.3 | $ 2,014.68 |
| Christopher W Park | Audit Senior Associate | 2 | Integrated Audit | $183.30 | 20.5 | $ 3,757.65 |
| Erica Margolius | Audit Associate | 1 | Integrated Audit | $145.00 | 154.2 | $ 22,359.00 |
| Lynda Keorlet | Audit Associate | 1 | Integrated Audit | $132.80 | 132.1 | $ 17,542.88 |
| Nicole Heisler | Audit Associate | 1 | Integrated Audit | $140.20 | 116.0 | $ 16,263.20 |
| Adam Lueck | Audit Associate | <1 | Integrated Audit | $111.90 | 192.6 | $ 21,551.94 |
| Phillip Crosby | Audit Associate | <1 | Integrated Audit | $140.20 | 138.9 | $ 19,473.78 |
| Youhan Lee | Audit Associate | <1 | Integrated Audit | $140.20 | 203.1 | $ 28,474.62 |
| Karen Geung | Audit Associate | 1 | Integrated Audit | $132.80 | 8.0 | $ 1,062.40 |
| Edward Mitchell | Advisory Associate | <1 | Integrated Audit | $190.70 | 9.0 | $ 1,716.30 |
| TOTAL | | | | | 1,524.0 | $ 284,556.00 |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  William T. Bishop, Jr.**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 10/2/2006 | 0.2 | Read draft response letter to SEC comment letter |
| 10/2/2006 | 0.3 | Read Bankruptcy News |
| 10/6/2006 | 1.0 | Attend divestment reserves meeting |
| 10/6/2006 | 0.3 | Discuss third quarter accounting issues with B Tarola (Grace) |
| 10/6/2006 | 0.3 | Discuss third quarter accounting issues with M Brown (Grace) |
| 10/6/2006 | 0.4 | Discuss audit planning considerations with M de Guzman and E Margolius (PwC) |
| 10/12/2006 | 0.7 | Discuss third quarter issues with B Tarola (Grace) |
| 10/17/2006 | 8.0 | Attend quarterly earnings review meetings |
| 10/21/2006 | 2.0 | Review earnings release draft and Form 10-Q draft |
| 10/23/2006 | 0.5 | Discuss third quarter issues with R Keehan, D Parker, Marvin de Guzman, P Reinhardt and J Afuang (PwC) |
| 10/23/2006 | 1.7 | Discuss third quarter financial reporting with D Parker and M de Guzman (PwC) |
| 10/23/2006 | 0.8 | Read Company accounting issues memos |
| 10/24/2006 | 0.5 | Attend Audit Committee earnings release call |
| 10/24/2006 | 0.5 | Read third quarter issues memos |
| 10/26/2006 | 0.5 | Read draft of audit committee material |
| | **17.7** | **Total Grace Integrated Audit Charged Hours** |
| | **17.7** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name:  Robert Keehan** | | |
| **10/23/2006** | 1.0 | Time relates to review of 10-Q and completion of QRP responsibilities in connection with SAS 100 review |
| **10/24/2006** | 1.0 | Time relates to review of 10-Q and completion of QRP responsibilities in connection with SAS 100 review |
| | **2.0** | **Total Grace Integrated Audit Charged Hours** |
| | **2.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: John Newstead**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 10/17/2006 | 0.5 | emails re update meeting |
| 10/18/2006 | 0.4 | conversation with Josef Van Wyk PwC re progress for IT testing |
| 10/24/2006 | 1.0 | review of IT papers |
| 10/25/2006 | 0.3 | email re IT testing |
| 10/26/2006 | 4.3 | preparation for and meeting with Ed Bull, Grace, and PwC team |
| 10/31/2006 | 0.6 | conversation with Josef Van Wyk PwC re progress for IT Application testing |
| | **7.1** | **Total Grace Integrated Audit Charged Hours** |
| | **7.1** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: George Baccash**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 10/23/2006 | 2.0 | Q2 reviews and discussions with mgt and PwC Team |
| 10/30/2006 | 3.0 | Q2 reviews and discussions with mgt and PwC Team |
| | **5.0** | **Total Grace Integrated Audit Charged Hours** |
| | **5.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **Name:  Robert Eydt** | | |
| **10/24/2006** | 1.0 | Review of SEC Comment letter. |
| **10/25/2006** | 2.0 | Review of SEC Comment letter. |
| **10/27/2006** | 1.0 | Review of SEC Comment letter. |
| **10/31/2006** | 1.0 | Review of SEC Comment letter. |
| | **5.0** | **Total Grace Integrated Audit Charged Hours** |
| | **5.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Lisa Slotznick**

| | | |
|------|-------|----------------------------------|
| 10/20/2006 | 0.3 | Self-Insurance follow up |
| | 0.3 | **Total Grace Integrated Audit Charged Hours** |
| | 0.3 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Thomas Kalinosky**

| | | |
|------|-------|----------------------------------|
| 10/9/2006 | 0.5 | Review of environment reserves. |
| | 0.5 | **Total Grace Integrated Audit Charged Hours** |
| | 0.5 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name:  Douglas Parker** | | |
| 10/17/2006 | 7.5 | Grace internal earnings meetings |
| | 1.5 | Audit strategy calls / meetings with GPC Cambridge team |
| 10/19/2006 | 2.5 | Quarterly tax provision reveiw 3Q |
| | 1.5 | 3Q legal accrual review |
| 10/20/2006 | 0.5 | Review 3Q Form 10Q |
| | 1.5 | Review of staff work |
| 10/23/2006 | 1.5 | Discuss 3Q with quality review partner (R. Keehan) |
| | 3.5 | Review 3Q press release |
| | 2.0 | Meeting with T. Dyer to discuss 3Q press release |
| | 1.0 | PwC Q3 tax provision call (G. Baccash) |
| | 0.5 | 3Q Issues - Basell Acquisition |
| | 1.0 | 3Q Issues - Environmental Reserve |
| | 1.0 | 3Q Issues - Tax Reserves |
| 10/24/2006 | 1.8 | Discuss 3Q with SEC review partner (B. Eydt) |
| | 3.5 | Review 3Q Form 10Q |
| | 1.0 | Audit 3Q Committee Call (Grace Audit Committee) |
| | 0.5 | 3Q Issues - Basell Acquisition |
| | 0.5 | 3Q Issues - Environmental Reserve |
| | 1.0 | 3Q Issues - Deferred Surcharges |
| | 1.3 | 3Q Issues - Tax Reserves |
| 10/25/2006 | 1.0 | Discuss 3Q with quality review partner (R. Keehan) |
| | 1.0 | Discuss 3Q with SEC review partner (B. Eydt) |
| | 3.0 | Review 3Q Form 10Q |
| | 2.5 | Review of staff work |
| | 1.1 | Meeting with B. Dockman to discuss 10Q comments |
| 10/26/2006 | 0.5 | Discuss 3Q with quality review partner (R. Keehan) |
| | 0.5 | Review 3Q Form 10Q |
| | 1.5 | Meeting with B. Dockman to discuss 10Q comments |
| 10/27/2006 | 1.80 | Review 3Q Form 10Q |
| | 1.00 | Review of staff work |
| 10/30/2006 | 1.00 | Discuss 3Q with SEC review partner (B. Eydt) |
| | 1.00 | Call with K. Blood - SFAS 158 adoption |
| | 1.50 | SFAS 158 pension standard |
| 10/31/2006 | 1.50 | Review 3Q Form 10Q |
| | 1.80 | Review of staff work |
| | **55.8** | **Total Grace Integrated Audit Charged Hours** |
| | **55.8** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**Name:  Josephine Iglesias-Grana**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 10/24/2006 | 2.0 | Assisting Bob Eydt with his SEC review at 9/30 |
| | 2.0 | **Total Grace Integrated Audit Charged Hours** |
| | 2.0 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Marvin deGuzman**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 10/3/2006 | 2.0 | Review of international instructions |
| 10/4/2006 | 1.0 | Meeting with Ed Bull (Grace) on 404 matters |
|  | 1.0 | Follow up and review of Libby Reserves |
| 10/6/2006 | 1.0 | Divestment reserve meeting (Grace and PwC) |
|  | 2.0 | Coordination of international work for 404 |
| 10/9/2006 | 1.0 | Review and coordination of Boston Team's findings for 404 |
| 10/10/2006 | 2.0 | Update meeting with SPA for 404 |
|  | 3.0 | Review and consolidation of 404 observations and findings |
| 10/11/2006 | 2.0 | Update meeting for 404 between Internal Audit and PwC |
|  | 2.0 | Fraud Brainstorming meeting with Fraud Risk and Control (PwC) |
|  | 4.0 | Review of 404 work |
| 10/12/2006 | 1.0 | Update of independence database for international team |
| 10/17/2006 | 8.0 | 3rd Quarters Earnings Call/Meeting |
| 10/18/2006 | 1.0 | Call for Closing meeting with Boston team and GPC people (Grace) |
| 10/19/2006 | 1.0 | 3rd quarter legal update meeting with Mark Shelnitz (Grace), Erica Margolius (PwC) and Doug Parker (PwC) |
|  | 1.0 | Preparation of materials for legal update meeting |
|  | 1.0 | Review of time charges summary for August |
|  | 5.0 | Review of 3rd quarter work |
| 10/20/2006 | 1.0 | Review of self insurance reserves |
|  | 2.0 | Discussion with PwC Germany on their 404 findings |
|  | 5.0 | Review of 3rd quarter work |
| 10/23/2006 | 1.0 | Tax Update Call with PwC Tax team with Doug Parker, Daniel Spratt and George Baccash |
|  | 1.0 | Coordination of call with Internal Audit and Brian Kenny on Grace Philippines |
|  | 0.5 | 3rd quarter update meeting call with Robert Keehan (PwC) |
|  | 5.0 | Review of 3rd quarter work |
| 10/24/2006 | 1.0 | Audit Committee Press Release Call |
|  | 1.0 | Review of press release |
|  | 6.0 | Review of 3rd quarter work |
| 10/25/2006 | 1.0 | Call with Internal Audit, Brian Kenny and Felipe Tolentino (Grace) |
| 10/31/2006 | 1.0 | Update call with PwC SPA on their 404 work |
|  | 5.0 | Review of 404 findings for discussion with Internal audit |

|  | **69.5** | **Total Grace Integrated Audit Charged Hours** |
|--|----------|------------------------------------------------|

|  | **69.5** | **Total Hours** |
|--|----------|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: Sandra David** | | |
| 10/2/2006 | 0.5 | Planning for Q3 |
| | 0.5 | Review schedule request for Q3 |
| 10/3/2006 | 1.0 | Planning for Q3 |
| 10/16/2006 | 0.5 | Planning for Q3 |
| 10/17/2006 | 6.0 | Attend quarterly earnings call with senior management |
| | 4.0 | Review quarterly flux information for Americas, Asia, and Europe |
| 10/18/2006 | 2.0 | Meet with Victor Leo regarding flux explanations for the Americas |
| | 1.0 | Prep and participate in planning call |
| | 1.0 | Closing meeting with client |
| | 4.0 | Review quarterly flux information for Americas, Asia, and Europe |
| 10/19/2006 | 5.1 | Final review of quarter workpapers |
| 10/20/2006 | 2.0 | Follow up on open items from quarterly review |
| | **27.6** | **Total Grace Integrated Audit Charged Hours** |
| | **27.6** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **Name:  Matt Bosseler** | | |
| **10/4/2006** | 0.5 | SAS 99 testing via Computerized Assisted Audit Techniques |
| **10/5/2006** | 1.0 | SAS 99 testing via Computerized Assisted Audit Techniques |
| **10/10/2006** | 0.5 | SAS 99 testing via Computerized Assisted Audit Techniques |
| | **2.0** | **Total Grace Integrated Audit Charged Hours** |
| | **2.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Josef Van Wyk**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/10/2006 | 0.80 | Grace update call with PwC:  M deGuzman, E Margoluis, J VanWyk |
|  | 0.20 | Work with Cindy to organize meeting and putting together agenda for the grace update call. |
|  | 2.00 | MyClient database update and review of test plans and results |
|  |  | Grace biweekly status meeting between Grace Internal Audit (E Bull, B. Summerson, Greg)and |
| 10/11/2006 | 2.00 | PwC (D.Parker, M deGuzman, J Van Wyk, C. Chen, E. Margolious. |
|  | 3.00 | Review work performed by team |
| 10/16/2006 | 9.50 | Review and update ITGC workplans for Cambridge |
| 10/17/2006 | 1.00 | Cambridge site visit kick-off meeting. |
|  | 3.00 | Review and update documentation for Cambridge. |
|  | 5.00 | Work with team on testing for Computer Operation, SAP Security (Cambridge) |
| 10/25/2006 | 10.00 | Review Grace ITGC work. |
| 10/26/2006 | 10.00 | Review Grace ITGC work. |

|  | 46.5 | **Total Grace Integrated Audit Charged Hours** |

|  | 46.5 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name:  Daniel Spratt** | | |
| **10/20/2006** | 5.0 | Tax provision review for the quarter ended 9/30/06. |
| | **5.0** | **Total Grace Integrated Audit Charged Hours** |
| | **5.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name: Pamela Reinhardt** | | |
| 10/18/2006 | 1.0 | Conference call to go over the chicago inventory with Grace team |
| | 0.5 | Call with M.Mcdonnell (PwC) about closing GPC for the 3rd quarter |
| | 1.5 | Reviewing the most up to date environmental reconciliation |
| 10/19/2006 | 3.0 | Working on the pension review |
| | 2.0 | Reviewing the press release |
| | 3.0 | Documenting the planning section of the first quarter database |
| 10/20/2006 | 1.0 | Working on the pension review |
| 10/23/2006 | 1.0 | Meeting with B.Bishop, D.Parker, M.Guzman, J.Afuang, R. Keehan (all pwc) to review the quarter |
| | 1.0 | Meeting with the tax team in FI to review the 1st quarter with (D.Spratt, D.Parker, M.Guzman (all pwc) |
| | 1.0 | Review the most up to date press release |
| | 1.0 | Reviewing the 3rd Quarter 10-Q draft |
| | 3.0 | Completing documentation in the database |
| 10/24/2006 | 1.0 | Reviewing analysis on the pension differences |
| | 1.0 | Reviewing the september scorecards |
| | 2.0 | Reviewing the 404 work on the general ledger close |
| | 2.0 | Reviewing the 3rd quarter database |
| 10/25/2006 | 1.0 | Reviewing the consolidated flux analysis |
| | 1.0 | Going over the 10-Q comments with T.Dwyer, B.Dockman (Grace), D.Parker, J.Afuang (PwC) |
| | 1.0 | Documenting the significant matters step in the database |
| | 2.0 | Documenting the completion steps in the database |
| | 1.0 | Reviewing the opinions, consent letter, letter to cfo |
| | 2.0 | Reading through the AC presentation for the BOD |
| 10/26/2006 | 1.0 | Inventory call for Lake Charles with E.Margolius, L.Keorlet, C.Park, J.Afuang (all PwC) and D. Nolte, L.Beaux (Grace) |
| | 5.0 | Completing the disclosure checklist for the 10-Q |
| | 1.0 | Preparing the New pronouncements for the 10-Q |
| | 1.0 | Attending the Grace Town Hall meeting |
| 10/27/2006 | 2.0 | Preparing the management representation letter |
| | 1.0 | Reading the most recent bankruptcy news |
| | 2.5 | Documenting the completion steps in the database |
| | 1.0 | Reviewing the database |
| | 1.5 | Reviewing the 10-Q |
| 10/30/2006 | 1.0 | Review interest and environmental spending |
| | 3.0 | Read through all the testing performed for 404 |
| | 1.0 | Prepare the QRP checklist |
| | 1.0 | Review the Periodic pronoucement review from the client |
| | 2.0 | Continue documenting and reviewing the Q3 database |
| 10/31/2006 | 1.0 | Meeting with M.Guzman, E.Margolius (PwC) to review findings for 404 |
| | 1.0 | Review findings for 404 ITGC findings |
| | 3.0 | Review the protiviti portal and the matrices for 404 |
| | 3.0 | Finish documenting the completion steps |
| | **65.0** | **Total Grace Integrated Audit Charged Hours** |
| | **65.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Maria Afuang**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 10/4/2006 | 0.1 | Discuss with Barb Summerson (Grace) regarding Grace Internal Audit Schedule |
| | 2.1 | Update responsibility matrix for Q3 and year end |
| | 0.4 | Update with Dena Nolte (Grace) regarding Inventory Count |
| | 3.9 | Update and finalize Consolidated PBC list for the 3Q |
| | 1.2 | Follow up on Curtis Bay regarding 404 testing |
| 10/5/2006 | 0.5 | Discuss with Victor Leo (Grace) regarding GPC inventory counts |
| | 1.2 | Review and assign personnel performing inventory counts |
| | 6.3 | Review polyolefins walkthrough |
| 10/6/2006 | 1.0 | Attend the Grace Divestment Reserves meeting |
| | 0.9 | Review the agenda and schedule for the Divestment Reserves meeting |
| | 5.9 | Review and document the year end database 404 testing steps |
| 10/9/2006 | 0.9 | Discuss with Dena Nolte (Grace) regarding consignment inventory |
| | 0.5 | Discuss with Michael Brown (Grace) regarding SOAR |
| | 5.7 | Document and review planning steps in the database |
| 10/11/2006 | 8.0 | Review inventory obsolescence |
| 10/12/2006 | 0.9 | Review third quarter Scoping |
| | 0.4 | Arrange planning meeting with GPC Team |
| | 2.7 | Tie out of the inventory reconciliations |
| 10/13/2006 | 1.1 | Obtain, print and arrange LIFO Calculation schedules |
| | 0.9 | Review and obtain information for the Engagement Contact List |
| | 0.6 | Discuss with Dena Nolte (Grace) regarding open items and inventory counts |
| | 1.2 | Documenting planning steps in the database |
| | 2.1 | Preparing fluxes for Co 32, 259 and 268 |
| | 1.1 | Performing Divestment Reserves Analysis |
| 10/16/2006 | 0.9 | Prepare open items list |
| | 3.8 | Documenting expectations for perform analytical procedures step |
| | 1.1 | Review July and August Financial Reports |
| | 2.2 | Review Davison earnings call materials |
| 10/17/2006 | 3.5 | Setting up expectations for Davison steps in the database |
| | 1.1 | Document summary of Q3 issues |
| | 3.0 | Attend the Davison earnings call |
| | 0.4 | Discuss with Michael Brown (Grace) regarding the updates on the quarter |
| 10/18/2006 | 0.4 | Prepare agenda for GPC planning meeting |
| | 1.5 | Document summary of significant matters |
| | 0.5 | Attend the GPC planning meeting |
| | 0.6 | Update open items list |
| | 0.3 | Follow up with Michael Brown (Grace) regarding open items list |
| | 1.0 | Attend the Inventory Count meeting with Dena Nolte and Bill Kelly (both Grace) |
| | 0.9 | Review guidance regarding inventory count |
| | 2.6 | Review Curtis Bay Memorandum of Agreement |
| 10/19/2006 | 3.9 | Document Intercompany out of balance analysis |
| | 2.1 | Finalize Curtis Bay Memorandum of Agreement step |
| | 0.4 | Discuss with Tom Dyer (Grace) regarding Press release and schedule |
| | 0.4 | Discuss with Dena Nolte (Grace) regarding the fluxes |
| | 1.2 | Review the Basell update memo |
| 10/20/2006 | 0.4 | Update the open items list |
| | 1.1 | Update summary of significant matters step |
| | 0.5 | Update meeting with Marvin de Guzman and Doug Parker (both PwC) |
| | 0.4 | Follow up with the PwC Data management group regarding journal entry testing |
| | 5.6 | Document consolidated flux |
| 10/23/2006 | 0.5 | Conference call with PwC team (Marvin de Guzman, Doug Parker and Pam Reinhardt) with Robert Keehan |

|  |  |  |
|---|---|---|
|  | 0.6 | Discuss with Tom Dyer (Grace) regarding the press release and open items |
|  | 2.1 | Printing of the 10Q and review of comments from the press release |
|  | 1.1 | Consolidate comments on the Press Release |
|  | 0.8 | Discuss comments on the Press Release with Tom Dyer (Grace) |
|  | 0.5 | Conference call between PwC Team (Marvin de Guzman, Doug Parker and Pam Reinhardt) with the Tax Team (George Baccash and Daniel Spratt) |
|  | 0.4 | Update open items list |
|  | 2.0 | Update summary of significant matters step |
| 10/24/2006 | 3.6 | Review the draft of the 10Q |
|  | 2.6 | Document consolidated flux analysis in the database |
|  | 0.9 | Update schedule for Inventory counts |
|  | 0.9 | Discuss with Karen Russell and Karen Blood (both Grace) regarding needed schedules for the flux analysis |
| 10/25/2006 | 3.9 | Consolidate all the comments on the 10Q |
|  | 1.0 | Discuss comments to the Q with Bill Dockman and Tom Dyer (both Grace) |
|  | 3.1 | Document Basell update acquisition step in the database |
| 10/26/2006 | 4.7 | Prepare consolidated comments with responses schedule |
|  | 0.4 | Arrange REACH meeting with Lydia Duff |
|  | 0.7 | Update open items list |
|  | 1.0 | Attend inventory meeting with PwC team (Pam Reinhardt, Lynda Keorlet, Erica Margolius, Chris Park) and Dena Nolte (Grace) |
|  | 1.2 | Review "Report to the Audit Committee" |
| 10/30/2006 | 0.6 | Follow up with Dena Nolte (Grace) regarding Co. 32 and 259 rollforward issue relating to the testing performed by the Data management group |
|  | 5.5 | Document Divestment Reserves step |
|  | 0.4 | Discuss with Salena Anderson (Grace) regarding the Divestment Reserves |
| 10/31/2006 | 3.9 | Document analytical procedures step |
|  | 0.9 | Review steps in the database |
|  | 0.9 | Complete steps in the database |
|  | 1.7 | Follow up on review notes in the database |

|  |  |
|---|---|
| **135.3** | **Total Grace Integrated Audit Charged Hours** |

|  |  |
|---|---|
| **135.3** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **Name: Cindy Y Chen** | | |
| 10/2/2006 | 2.0 | Putting together Budget and Status report for the engagement. |
| | | Work on the Germany location business controls and answer the 404 team's question related to ITGC. |
| | | Review Oracle Program and UNIX work program for security testing. |
| 10/3/2006 | 6.0 | Follow up SOAR CM with Marty C (Grace). |
| | | Review Status and observation. |
| 10/4/2006 | 1.0 | Answer YLee (PwC) and NHeisler(PwC)'s questions related to ITGC. |
| | | Meeting to discuss IT IA logistics; PwC: N.Heilser; Grace: B. Summerson |
| | 1.0 | Review Status and observation. |
| 10/5/2006 | 3.0 | Re-perform IA's testing over ITGC |
| | | Review db, UNIX, WAN, SAP testing with NHeisler-PwC |
| 10/6/2006 | 4.0 | |
| | 4.0 | MyClient database wording. |
| 10/10/2006 | 0.8 | Grace update call with PwC: M deGuzman, E Margoluis, J VanWyk |
| | 0.2 | Organize meeting and putting together meeting agenda for the grace update call. |
| | | Grace biweekly status meeting between Grace Internal Audit (E Bull, B. Summerson, Greg)and |
| 10/11/2006 | 2.0 | PwC (D.Parker, M deGuzman, J Van Wyk, C. Chen, E. Margolious. |
| | | run PwC GFS and reconcile time.  Status update internally and externally. |
| | 3.0 | |
| 10/12/2006 | 8.0 | Change Management (SAP, SOAR, Infrastructure) |
| 10/13/2006 | 0.5 | Book travel to Cambridge. |
| | 0.5 | Review Grace charge code WIP |
| 10/17/2006 | 3.0 | Cambridge site visit kick-off meeting.  Review documentation for Cambridge. |
| 10/18/2006 | 12.0 | Computer Operation, SAP Security (Cambridge) |
| | | Researching SAP E070 table explanations. |
| 10/19/2006 | 4.0 | Review the walkthrough documentation for Backup section. |
| | 2.0 | 50% Travel time |
| | 4.0 | Review the testing over Computer operations. |
| 10/20/2006 | 2.0 | Contacting client to get the ACE output for SAP. |
| 10/23/2006 | 4.0 | SAP Security and Change Management |
| 10/24/2006 | 4.0 | Change Management |
| 10/25/2006 | 5.0 | Computer Operation |
| 10/26/2006 | 10.0 | Review Grace ITGC work. |
| 10/30/2006 | 3.0 | Basis review. |
| 10/31/2006 | 4.0 | Discuss Grace Issue log |
| | **93.0** | **Total Grace Integrated Audit Charged Hours** |
| | **93.0** | **Total Grace Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Michael McDonnell**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 10/18/2006 | 0.50 | Q3 Call with the corp Team to discuss issues. |
|  | 2.50 | Company 001 Issues and review for the balance sheet and P&L |
|  | 0.50 | Reviewing the Europe Flux |
|  | 0.50 | Reviewing the Canada Flux |
|  | 0.50 | Call with Grace Canada Co 799 to discuss the fluxes for Q3 |
|  | 0.30 | Agenda |
|  | 0.50 | Closing Call with Grace |
| 10/23/2005 | 1.50 | Completing the review and documenting the Europe P&L and BS explanations |
|  | 0.50 | Completing the review and documenting the North America P&L and BS explanations |
|  | 1.50 | Completing the review and documenting the Latin America P&L and BS explanations |
|  | 1.50 | Completing the review and documenting thecAPAC P&L and BS explanations |
|  | **10.3** | **Total Grace Integrated Audit Charged Hours** |
|  | **10.3** | **Total Grace Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**Name:  Christopher W Park**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 10/3/2006 | 1.0 | Draft International Instructions and Deliverables |
| 10/6/2006 | 1.0 | Email international instructions and deliverables to all scope 1 and scope 2 countries. |
| 10/30/2006 | 6.0 | 50%Travel to Lake Charles for Physical Inventory |
| 10/31/2006 | 12.5 | Perform Lake Charles Physical Inventory |
| | **20.5** | **Total Grace Integrated Audit Charged Hours** |
| | **20.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Erica Margolius**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/2/2006 | 0.3 | Respond to R. Bejot, PwC, concerning France 404 scoping. |
| 10/3/2006 | 1.5 | Complete walkthrough documentation for inventory process at Lake Charles, LA. |
| | 0.5 | Follow up on Grace Chicago 51st St. Inventory for GPC – Darex with Sue Dietz, Grace. |
| | 1.0 | Complete testing of manual controls for Lake Charles, LA inventory process. Update documentation in step and mark step completed. |
| | 0.6 | Document in step "Obtain management's documentation of sub-processes and controls" for the capital asset management process in Lake Charles and mark step as completed. |
| | 2.0 | Document in step "Determine evidence needed to evaluate operating effectiveness" for Lake Charles, LA capital asset management process. Include document request list and manual testing and mark step as completed. |
| | 1.0 | Document in step "Determine evidence needed to evaluate operating effectiveness" for Lake Charles, LA payroll process. Include document request list and manual testing and mark step as completed. |
| | 0.8 | Update documentation in step "determine evidence needed to evaluate operating effectiveness" for Lake Charles procurement process. Re-mark step as completed. |
| | 0.6 | Perform a status update on outstandings for Curtis Bay sarbanes oxley testing. Forward to A. Lueck, PwC. |
| 10/4/2006 | 1.5 | Update tax integrated matrix for review in call with D. Spratt, PwC, for 404 testing. |
| | 1.0 | Update the PwC 404 schedule and forward to B. Magrin and G. Demory, Grace. Also forward on notes from Lake Charles 404 testing. |
| | 0.8 | Meeting with P. Reinhardt and D. Spratt, PwC, regarding 404 testing for tax in Boca Raton, Florida. |
| | 0.5 | Review prior year database for 404 work for tax process. Forward the prior year walkthrough and testing to D. Spratt, PwC. |
| | 1.0 | Email Chicago 51st St. and 65th St. Grace contacts regarding scheduling of GPC sarbanes oxley testing. |
| | 0.5 | Email B. Magrin, E. Bull, and G. Demory, Grace, regarding scheduling of Davison, Columbia, 404 testing. |
| | 0.6 | Discuss the materiality of offsite consignment goods for Lake Charles with B. Magrin, Grace. Note that no controls exist over offsite consignment goods. |
| | 0.5 | Meet with L. Anton, Grace, to discuss scheduling 404 walkthrough for Davison Sales Order Processing. |
| | 1.6 | Continue to document walkthroughs. |
| 10/5/2006 | 0.5 | Follow up with S. Dietz, Grace, regarding vacation time and scheduling 404 walkthroughs at Chicago 51st St. |
| | 0.3 | Email J. Afuang, P. Reinhardt, and M. De Guzman, PwC, to figure out staffing of 404 trip to Chicago GPC plants for 404 testing the week beginning November 6. |
| | 0.7 | Review prior year summary of aggregate deficiencies (SAD) in order to create current year SAD. |
| | 0.6 | Email L. Waldron, PwC, to discuss documentation of SAD items included in current year SAD in 2006 database. These matters will need to be discussed and communicated during meeting with internal audit scheduled 10/11. |
| | 1.0 | Follow up with J. Cavolaski concerning threshold for booking physical inventory adjustments for Silicas. Note that smaller adjustments not booked in SAP for month ended June 30. |
| | 1.0 | Send email updating PwC 404 schedule to Grace internal audit key contacts. |
| | 1.2 | Review 2006 database for work completed for Lake Charles 404 testing. Email M. de Guzman explanation of completed work with links to the 2006 database for review. |
| | 0.5 | Email P. Stuard, Grace, to schedule 404 incentive compensation walkthrough; include explanation of definition of a walkthrough and work to be performed. |
| | 0.4 | Print out matrices in preparation of walkthroughs. |
| 10/6/2006 | 2.0 | Review Summary of Aggregate Deficiencies (SAD) framework sent by R. Grace, Grace, for documentation of 2006 SAD. |

| | | |
|---|---|---|
| | 2.3 | Update 404 integrated audit matrix for incentive compensation process. Create test plan and PBC list for testing. Email M. De Guzman and W. Bishop, PwC, for review of testing plan. Note that incentive compensation is a riskier process at Grace. |
| | 0.3 | Email A. Ruff, Grace, to schedule 404 walkthrough of incentive compensation process for responsibilities covered by Human Resources. |
| | 0.2 | Email K. Franks, Grace, to schedule 404 walkthrough of incentive compensation and long term incentive compensation processes for responsibilities covered by accounting. |
| | 0.8 | Per review of M. De Guzman and D. Parker, PwC, comments about incentive compensation, finalize PBC list and forward along with flowcharts to A. Ruff and P. Stuard, Grace. |
| | 1.0 | Assign bucket levels to Davison Sales order processing controls. Forward to A. Lueck, PwC, along with example of a document request list. |
| | | |
| | 1.0 | Download sales order processing flowcharts for Columbia Davison location and save to Grace computer. Forward to my computer and forward to L. Anton, Grace, who requested documents for the walkthrough to verify they are most up-to-date per discussion with internal audit. |
| | 0.4 | Email K. Greeley, Grace, status update of 404 work performed at Curtis Bay, MD. |
| 10/9/2006 | 0.4 | Review materiality of offsite consignment as forwarded by J. Afuang, PwC, and D. Nolte, Grace. Note that offsite consignment meets level of materiality. |
| | 0.5 | Email G. Demory, Grace, regarding controls surrounding offsite consignment goods. Per response, note that there is a sales order processing control regarding completing an annual inventory of offsite inventory. |
| | 0.6 | Follow-up on incentive compensation walkthrough with P. Staurd, Grace, regarding approval system for final payouts of both incentive compensation and Long term incentive compensation awards. |
| | 2.0 | Create sarbanes oxley test plan for tax subprocess for D. Spratt, PwC, to perform in Florida. Forward in email to D. Spratt, PwC. |
| | | |
| | 1.5 | Review sales order processing test plan and document request list completed by A. Lueck, PwC. Adjust testing plan, update, and forward back to A. Lueck to update document request list.. |
| | 0.2 | Email P. Estes, Grace, to schedule payroll walkthrough and controls testing. |
| | 0.3 | Email M. Brown, Grace, to schedule walkthroughs and controls testing for corporate processes located in Columbia, MD. |
| | 0.2 | Email finalized document request list to L. Anton, Grace, for walkthrough of sales order processing process. |
| | 1.0 | Run reports in the protivit portal to note internal audit's assessment of sales order processing controls as effective or ineffective. |
| | 1.5 | Incentive compensation walkthrough with A. Ruff, Grace. |
| 10/10/2006 | 0.2 | Email D. Armstrong, Grace, to schedule the third quarter legal inquiry update meeting. |
| | | |
| | 0.3 | Follow-up with P. Estes, Grace, regarding the process for 404 walkthroughs and controls testing. |
| | 0.5 | Hold a conference call with PwC SPA team C. Chen and J. Van Wyk, PwC, to go over matters to be discussed at update meeting with internal audit on 10/11. |
| | 0.2 | Email L. Breaux, Grace, to follow-up on issue noted at Lake Charles regarding segregation of duties violation. Per walkthrough notes, R. Goke has ability to goods issue and make changes to the price list. This matter will be discussed at meeting with internal audit on 10/11. |
| | 1.0 | Review PwC findings documented by M. McDonnell, PwC, for items noted at GPC Cambridge location. Hold call with M. McDonnell, PwC, to discuss noted items to be included on SAD. Update observation log based on conversation. |
| | 0.2 | Review PwCauditors email. Forward third quarter earnings call detail to members of PwC Grace team. |
| | 0.3 | Run report in SAP system showing FCC accrued commission dollar value year to date by month for review of materiality for accrued commissions. |
| | 0.1 | Email G. Demory, Grace, regarding materiality of FCC accrued commissions for discussion of additional process identified for 404 purposes. |
| | 1.0 | Review the protivit portal for work performed by internal audit on a location and process level. Update the integrated audit schedule for 404 testing performed by both PwC and Grace. Forward updated schedule to M. De Guzman, PwC, for review. |
| | | |
| | 1.0 | Compile an "observation log" noting PwC observations and issues for Sarbanes Oxley work performed at the following locations: Cambridge, Lake Charles, Curtis Bay, and Davison Columbia (certain subprocesses). Forward preliminary draft to M. De Guzman, PwC, for review. |

|            |     |                                                                                                                                                                                                                                                         |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            | 1.0 | Review design and operating deficiencies noted by PwC Germany team. Update observation log accordingly. Forward to M. De Guzman, PwC, for review.                                                                                                         |
|            | 2.5 | Per discussion with M. De Guzman, PwC, consolidate automated and manual findings into one obesrvation log to be distributed at 10/11 meeting with internal audit. · '                                                                                     |
|            | 1.0 | Sales order processing walkthrough with L. Anton, Grace.                                                                                                                                                                                                 |
|            | 0.5 | Grace 404 update meeting with C. Chen and J. Van Wyk, PwC.                                                                                                                                                                                               |
| 10/11/2006 | 1.1 | Create follow up notes on list of design deficiencies noted by operating team. Forward to C. Falcenberg and R. Worster, PwC, to respond to. Request conference call to discuss.                                                                          |
|            | 0.4 | Request Q3 SOAR report from L. Heaps, Grace, for creation of foreign fluxes for third quarter analytics. Also request a trial balance created for the third quarter both in comparison to third quarter prior year and year end prior year for purposes of performing analytics on corporate trial balance (separate from GPC). |
|            | 1.0 | Create word document which includes testing methodology as noted in PwCAudit Guide to be distributed at meeting with internal audit.                                                                                                                     |
|            | 1.0 | Print out materials for meeting with internal audit including: updated audit schedule, SPA observation log, manual control observation log, incentive compensation flowchart, PwC controls testing methodology, Germany list of deficiencies, Cambridge list of observations as noted by M. McDonnell. |
|            | 0.5 | Email D. Nolte, Grace, a list of Davison processes to be testing in Columbia, MD. Along with request to schedule times with each of the key contacts.                                                                                                    |
|            | 1.0 | Assign bucket levels to Davison Chicago 71st St. controls (both payroll and inventory processes). Forward to A. Lueck, PwC, to create testing plan and document request list.                                                                             |
|            | 2.0 | Meeting with Grace internal audit for 404 update.                                                                                                                                                                                                        |
|            | 1.0 | Meeting with K. Franks, Grace, for incentive compensation and long term incentive compensation walkthrough from the accounting standpoint.                                                                                                                |
| 10/12/2006 | 0.7 | Meet with D. Nolte, Grace, to go over expectations for 404 testing and performance of walkthroughs for Davison Columbia processes.                                                                                                                       |
|            | 1.3 | Create a flux analysis for German companies (251-253). Note that current SOAR report different from prior quarter SOAR report. Email M. Brown, Grace, requesting him to rerun 12/31 SOAR report in order to adequately compare balance sheets.            |
|            | 2.5 | Update scoping schedule for Grace for third quarter. Review SOAR report for any entities whose total assets or revenue total greater than 5% of total consolidated numbers. Select 2 additional entites for review.                                        |
|            | 1.0 | Meet with B. Summerson, Grace, to discuss which entities are being covered by the accounts payable process in the Philippines. Create schedule to show materiality of liabilities processed in the Philippines. Forward to M. De Guzman, PwC.             |
|            | 0.5 | Run report in SAP to show all goods issues for Chicago 71st St. to make selections for controls testing.                                                                                                                                                  |
|            | 2.1 | Review document request list forwarded by A. Lueck, PwC, for Chicago 71st St. location. Edit and forward to D. Deacon, Grace, in preparation for site visit.                                                                                              |
|            | 1.5 | Review updated SOAR format for December 2005 sent by M. Brown, Grace. Create balance sheet flux analysis for Worms, Germany Grace entities.                                                                                                               |
|            | 1.3 | Scan Germany balance sheet and income statement fluctuations on both a dollar and percentage level to identify items meeting scope threshold for further inquiry. Review OANDA.com for foreign exchange flux. Forward flux analysis to L. Heaps, Grace, to send out to foreign entities for response. |
|            | 0.5 | Forward A. Lueck, PwC, SOAR reports, prior year step link, and Germany flux analysis in order to create analytic schedules for other Grace foreign entities. Review process with A. Lueck.                                                                |
|            | 0.5 | Begin documenting in step "Peform planning procedures for multilocation engagements."                                                                                                                                                                    |
| 10/13/2006 | 0.6 | Discuss with B. Magrin and G. Demory internal audit's status on corporate Columbia processes.                                                                                                                                                            |
|            | 2.1 | Create test plan for Davison Columbia processes. List out each of the controls with walkthrough support and testing support to be looked at for 404 purposes. Email to D. Nolte.                                                                          |
| 10/16/2006 | 2.5 | Review Factiva articles for W R Grace company for matters pertaining to legal and environmental reserves for legal update meeting.                                                                                                                        |
|            | 1.3 | Create agenda for third quarter legal update meeting with M. Shelnitz and R. Finke, Grace. Forward to M. De Guzman and J. Afuang, PwC, for review.                                                                                                        |
|            | 0.4 | Revise legal agenda based on comments from J. Afuang. Forward to D. Armstrong, Grace.                                                                                                                                                                     |
|            | 2.0 | Review foreign analytical schedules prepared by A. Lueck, PwC. Revise as necessary.                                                                                                                                                                       |

|  |  |  |
|---|---|---|
|  | 1.8 | Review third quarter calculation of stock appreciation right liability. Research rates for appropriateness. |
| 10/17/2006 | 0.4 | Email foreign analytical schedules (excluding Germany) to L. Heaps, Grace, to email off to foreign Grace entities. |
|  | 0.5 | Tie out Stock appreciation rights liability to the department accrual schedule. Update documentation in the Q3 database and mark step as complete. |
|  | 0.2 | Update open items list and forward to L. Keorlet. |
|  | 0.5 | Document in step "Stock Options" included in additional procedures. |
|  | 0.4 | Set expectations for self-insurance reserves. Document in step. |
| 10/18/2006 | 1.0 | Inventory conference call in preparation for Chicago 71st St. inventory. |
|  | 2.0 | Perform review of self-insurance reserves. Update documentation in step. |
|  | 1.5 | Set expectations for third quarter interest expense (both overall and broken down by component). |
| 10/19/2006 | 0.2 | Update open items list and forward to L. Keorlet. |
|  | 1.2 | Create the consolidated analytical schedule based on the preliminary press release numbers. Forward to L. Heaps, Grace, to respond to inquiries. |
|  | 0.2 | Email L. Slotznick, PwC, to review classification of the self insurance reserves for purposes of third quarter analysis. |
|  | 2.5 | Create fluctuation analysis schedules for corporate company 1, remedium company 63 and grace international company 543. Review for fluxes meeting scope. Forward schedules onto K. Russell, Grace, to respond to inquiries. |
|  | 0.5 | Third quarter legal update meeting with Mark Shelnitz and R. Finke, Grace. |
|  | 1.0 | Credit and collections walkthrough with L. Marchman, Grace. |
|  | 0.4 | Set expectations for third quarter balance of the environmental reserves. |
|  | 1.0 | Perform analytics on the environmental reserves on both the account level and at the claim level using the rainbow schedule. Follow up with S. Anderson. |
| 10/20/2006 | 0.8 | Review response from L. Slotznick regarding self insurance classifications. Review materiality, update documentation, and mark step as completed. |
|  | 0.2 | Update open items list and forward to L. Keorlet. |
|  | 1.7 | Work on fluctuation explanations for the consolidated fluctuation analysis. |
|  | 1.0 | Print out materials for conference call with PwC team in Germany (R. Worster and C. Falcenberg). Review materials and make notes for call. |
|  | 1.5 | Meeting with PwC Grace team in Germany to go over results of 404 testing and walkthroughs. |
|  | 2.8 | Review prior year documentation of Chicago 71st St. walkthroughs. Print out materials in preparation of site visit the following week. |
| 10/22/2006 | 2.9 | 50% Travel to Chicago 61st St. Plant |
| 10/23/2006 | 2.3 | Perform walkthroughs at Chicago 71st St. Davison plant for inventory and payroll process. |
|  | 1.0 | Perform research on change in accounting estimates in Comperio for health and welfare change in estimation for the third quarter. |
|  | 0.5 | Review memo on health & welfare estimate adjustment prepared by M. Brown, Grace. |
|  | 1.2 | Begin to document in Health & Welfare additional procedures step. |
|  | 2.0 | Complete documentation of Health & Welfare additional procedures step in the third quarter database and mark step as complete. |
|  | 1.5 | Complete documentation of the review of environmental reserves for the third quarter and mark step as completed. |
|  | 0.5 | Address note in self-insurance reserves step. |
|  | 0.4 | Set expectations for balance of health & welfare clearning liability. |
| 10/24/2006 | 9.0 | Physical inventory observation at Chicago 71st St. Plant. |
| 10/25/2006 | 2.4 | Begin to review third quarter interest schedules. Tie to trial balance and perform fluctuation analysis. |
|  | 6.6 | Physical inventory observation at Chicago 71st St. Plant. |
|  | 0.9 | Set expectations for fluctuations for the corporate trial balance. Document in step "Review the corporate trial balance." |
| 10/26/2006 | 5.0 | Physical inventory observation at Chicago 71st St. Plant. |
|  | 3.0 | Complete walkthroughs for 404 at Chicago 71st St. Plant. Meet with W. Revoir and D. Deacon, Grace. |
|  | 2.0 | Perform review of updated health & welfare liability calculation schedule. Update documentation based on findings in step "Review Health & Welfare reserve". Mark step completed. |
| 10/27/2006 | 2.9 | Return travel from Chicago 71st St. Plant. |

|  |  |  |
|---|---|---|
|  |  | Perform analytical procedures over third quarter interest expense. Update documentation in step. |
|  | 2.0 | Leave note regarding follow-up question on environmental interest spending accrual. |
| 10/31/2006 | 0.5 | Meet with R. Lapidario, Grace, to discuss interest accruals on environmental spending. |
|  | 0.5 | Meet with S. Anderson, Grace, to discuss interest accruals on environmental spending. |
|  |  | Review materiality of adjustment to interest based on alternative environmental spending |
|  | 1.0 | scenarios. Update documentation as adjustment under materiality threshold. |
|  | 0.4 | 404 status update with SPA team. |
|  |  | Review database and update PwC Columbia team status for 404 testing for meeting with internal |
|  | 2.0 | audit on 11/1. |
|  | 3.1 | Update observation list and prepare materials for 11/1 meeting with internal audit. |

**154.2**    **Total Grace Integrated Audit Charged Hours**

**154.2**    **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **Name: Linda Keorlet** | | |
| 10/9/2006 | 0.4 | Meet with P.Stuard (Grace) to review Long Term Incentive Plan process |
| | 1.0 | Review Long Term Incentive Plan process, in preparation for meeting |
| | 1.5 | Review new Sales Order process maps |
| | 1.1 | Review prior year Sales Order Process walkthroughs |
| | 1.5 | Begin third quarter planning procedures, review independence step requirements and document TeamFind dates |
| 10/10/2006 | 1.3 | Perform walkthrough of Sales Order Process with L. Anton (Grace) |
| | 2.0 | Prepare notes / questions for Sales Order Process walkthrough |
| | 0.7 | Select orders to test, run report in SAP to generate population |
| | 2.0 | Begin documentation of Sales Order Process walkthrough |
| | 0.4 | Contact A.Jones (Grace) and C.Oaksmith (Grace) regarding walkthroughs related to sales order process |
| | 1.3 | Review prior year Corporate payroll 404 work performed |
| | 1.0 | Plan 2006 Corporate payroll 404 controls to test / work to perform |
| 10/11/2006 | 1.6 | Create Corporate Payroll list of items to be provided by client for 404 testing |
| | 1.0 | Perform walkthrough of annual incentive compensation process with K. Franks (Grace) |
| | 1.6 | Create open items list for sales order process 404 work |
| | 1.7 | Review 404 support files provided by L.Anton (Grace) and document review |
| | 0.2 | Reformat SOAR report and send to team |
| | 2.0 | Perform third quarter planning procedures; update dates on opinion, letter to management, letter to SEC |
| 10/12/2006 | 2.0 | Document walkthrough of Incentive Compensation process |
| | 1.0 | Review third quarter Top 15 Customers listing |
| | 0.6 | Generate list of questions on movements within the top 15 customers |
| | 0.2 | Document incentive compensation process map review |
| | 0.5 | Discuss Shell Credit Memo with D.Nolte (Grace) |
| | 1.0 | Investigate large dollar value Shell Credit Memo |
| | 1.2 | Review second quarter earnings call files, in preparation for creating revenue expectations |
| 10/13/2006 | 4.5 | Document revenue expectations by product line for Davison and GPC |
| | 1.0 | Create expectations for sales amounts by top customers for third quarter 2006 |
| | 1.0 | Prepare for Corporate Financial Reporting meeting to be scheduled with M. Brown (Grace) |
| 10/16/2006 | 1.0 | Document planning step for correspondense with other locations |
| | 3.5 | Create Davison Worldwide AR expecations for third quarter 2006 |
| | 1.5 | Create Davison AR and Days Sales Outstanding expectations for thrid quarter 2006 |
| | 1.5 | Review advance materials for earnings call and prepare packets for PwC attendees |
| 10/17/2006 | 1.5 | Document updates to Sales Order walkthrough based on additional files from L.Anton |
| | 3.4 | Listen and take notes to Davison earnings call |
| | 3.4 | Review Accounts Receivable 2006 account reconcilliaitons |
| 10/19/2006 | 2.4 | Begin documentation of 4 step process for review of incentive compensation - Long Term Incentive plan and Annual Incentive Comp |
| | 3.0 | Tie out pension reconciliation |
| | 0.4 | Follow up with E Bull (Grace) on internal audit reports since Q2 06, document conclusions |
| | 2.3 | Create Sales analysis for Q3 2006 using information from earnings call |
| | 1.3 | Attend phyisical inventory call with Chicago personnel to plan for audit of inventory at that site |
| 10/20/2006 | 2.6 | Tie out earnings per share detail, including shares outstanding, etc. |
| | 1.4 | Review monthly sales data by product line for third quarter review |
| | 1.6 | Create summary of third quarter earnings call for database |
| | 0.4 | Update open items list for Grace |
| | 3.4 | Document AR amounts from earnings call and insert charts provided in step |
| 10/23/2006 | 4.0 | Tie out Press Release Balance Sheet |
| | 3.1 | Review Long Term Incentive Plan third quarter support and tie-out |
| | 0.9 | Complete required third quarter independence procedures |

| | | |
|---|---|---|
| **10/24/2006** | 2.5 | Tie out Press Release Income Statement |
| | 2.5 | Tie out Press Release Segment Information |
| | 4.1 | Review Incentive Compensation third quarter support and tie-out |
| **10/25/2006** | 3.5 | Tie out Press Release Narrative |
| | 0.6 | Compare draft 2 press release to draft 1 and request support for changes |
| | 4.4 | Review and document Accounts Receivable Aging reports; note large movements and investigate |
| | 1.0 | Create Cash Flows flux analysis and investigate differences in excess of scope |
| **10/26/2006** | 2.0 | Tie out final press release |
| | 4.0 | Document Long Term Incentive Plan and Incentive Compensation review work performed in database |
| | 1.0 | Create aging buckets and review variances for accounts receivable by division |
| | 2.0 | Plan trip to Lake Charles for inventory, discuss timing with L.Breaux (Grace) |
| **10/27/2006** | 1.5 | Perform Payroll walkthrough with P. Estes (Grace) |
| | 1.3 | Review payroll process maps and prior year walkthrough documentation |
| | 0.6 | Attend Lake Charles inventory call with D.Nolte (Grace) and L. Breaux (Grace) |
| | 3.0 | Foot and cross foot first draft of 10Q, tie out prior year numbers to previously filed 10Q |
| **10/30/2006** | 1.7 | Review listing of Lake Charles prior year inventory issues in preparation for current year count |
| | 1.8 | Tie Balance Sheet, Income Statement, and Cash Flows to Press Release for third quarter |
| | 1.0 | Tie out Footnote one in 10Q |
| | 1.5 | 50% travel time to Lake Charles. |
| | 3.5 | Tie out Footnote two in 10Q |
| **10/31/2006** | 1.6 | Tie out Footnote three in 10Q |
| | 1.4 | Tie out Footnote four in 10Q |
| | 3.0 | Perform inventory counts of silos and railcars in Lake Charles, LA inventory |
| | 2.0 | Observe input of count numbers from inventory into SQL system by H. Granger (Grace) |
| | 1.2 | Recount railcars in outside track at Lake Charles, LA inventory |
| | 1.0 | Begin reconciliation of SQL reports to count sheets for inventory counts performed |
| | 0.5 | Discuss inventory status / issues with L.Breaux (Grace) |

| | |
|---|---|
| **132.1** | **Total Grace Integrated Audit Charged Hours** |

| | |
|---|---|
| **132.1** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Nicole Heisler**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 10/2/2006 | 2.0 | UNIX Security Walkthrough documentation |
| | 3.0 | UNIX Security Testing |
| | 2.0 | WAN Security walkthrough documenataion |
| | 2.0 | WAN Security Testing - selecting samples |
| 10/3/2006 | 0.5 | Preping for meeting with IT IA B. Summerson-Grace |
| | 1.0 | Meeting to discuss IT IA logistics; PwC: Cindy Chen; Grace: B. Summerson |
| | 4.0 | SAP Security testing |
| | 2.5 | SOAR Security testing |
| | 2.0 | WAN Security Testing |
| 10/4/2006 | 0.5 | Prepping for follow up meeting with M. Krist-Grace |
| | 1.0 | SOAR Security Meeting with M. Krist- Grace and Youhan Lee-PwC |
| | 0.5 | Prepping for meeting with G.Covington-Grace |
| | 1.0 | SAP Chg Mgt Meeting with G Covington-Grace and Youhan Lee-PwC |
| | 2.0 | WAN security Testing |
| | 2.0 | Budgeting adjustments |
| | 2.0 | Making travel arrangements for trip to Cambridge, MA |
| | 1.0 | UNIX Security testing |
| | 1.0 | WAN follow up with R Schoff-Grace |
| 10/5/2006 | 0.5 | Prep for meeting with P.Wood-Grace |
| | 0.5 | UNIX security meeting follow up with P.Wood- Grace |
| | 1.0 | UNIX Security Testing and Documentation |
| | 2.0 | OPS and Backup Walkthrough review for P.Crosby-PwC |
| | 2.0 | Documenting Request list for Cambridge |
| | 2.0 | Reviewing SAP documents provided by G.Covington-Grace |
| | 2.0 | SAP testing |
| | 1.0 | WAN Security Testing |
| 10/6/2006 | 4.0 | UNIX security tesitng |
| | 4.0 | Review db, UNIX, WAN, SAP testing with Cindy Chen-PwC |
| | 2.0 | WAN testing |
| 10/9/2006 | 1.0 | Prepping for Access Enforcer Meeting |
| | 1.0 | Meeting with G. Covington, S. Vanga, R. Duda - Grace; Youhan Lee-PwC |
| | 0.5 | Sending G.Covington outstanding/new request items |
| | 0.5 | Seleting SAP new accounts sample. |
| | 1.5 | SAP Security Testing |
| | 0.5 | Meeting with Vladimir Polyakov- Grace to observe current firewall policies |
| | 0.5 | preparing and sending O/S follow up requests |
| | 0.5 | O/S testing |
| | 3.0 | WAN new hire and termiation testing |
| 10/10/2006 | 1.0 | Updating outstanding issue log |
| | 1.0 | Reviewing and requesting Cambridge controls and documentation |
| | 3.0 | Grace budget updating and formatting |
| | 1.5 | SOAR new account testing |
| | 2.5 | SAP security Testing |
| | 1.0 | Completing O/S testing |
| 10/11/2006 | 0.5 | Prep for Firefighter meeting/testing |
| | 0.5 | Meeting with J. Edwards, S. Vanga, R. Hale - Grace to test Firefighting log on |
| | 0.5 | Prep for O/S meeting with Pete Wood, Grace, for follow up and confirm finding |
| | 0.5 | Meeting with P.Wood- Grace to confirm/go over O/S finding |
| | 0.5 | Prep for meeting to go over outstanding/follow up of Remote account |
| | 1.0 | Meeting with R. Schoff - Grace to follow up on WAN new and terminated remote accounts |
| | 1.0 | Updated Access to Programs and Data step in DB |
| | 1.5 | SAP and SOAR Cambridge testing |

|  |  |  |
|---|---|---|
|  | 1.0 | Completing and formatting O/S testing |
|  | 1.5 | SAP BAIS user testing |
|  | 1.0 | Documenting SAP user access testing |
|  | 0.5 | Documenting SOAR user testing |
| 10/12/2006 | 0.5 | Prepping for meeitng with Marty Krist (Grace) to go over SOAR followups |
|  | 0.3 | Meeting with Marty Krist (Grace) and Youhan Lee (PwC) for SOAR follow up |
|  | 2.0 | SAP SOD prelimiary assessment |
|  | 0.6 | Meeting with J. Edwards, S. Vanga, R. Hale - Grace to test Firefighting log on |
|  | 0.9 | Documenting SAP Firefighter testing |
|  | 1.7 | Creating/requesting follow ups for SAP security with Greg Covington-Grace |
|  | 2.0 | SAP testing |
|  | 1.5 | SOAR Testing |
|  | 1.0 | Updating the ITGC status |
|  | 1.5 | Updating the Observations tracker |
| 10/13/2006 | 2.0 | Prepping for meeitng with Marty Krist (Grace) to go over SOAR followups |
|  | 2.0 | SOAR Testing and documenting |
|  | 2.0 | Meeting with Marty Krist (Grace) for SOAR follow up |
|  | 2.0 | Formatting test worksheets |
| 10/16/2006 | 3.0 | SAP and SOAR Cambridge testing, Basis users |
|  | 2.5 | Operation and Data Center Meeting with Jim Broderick-Grace; P. Crosby-PwC |
|  | 1.0 | SAP and SOAR security Meeting with Chuck Tremblay- Grace; Y. Lee, P. Crosby - PwC |
|  | 0.3 | Meeting about remote access with Y. Lee-PwC and M. Hank-Grace |
|  | 2.0 | Preparation for walkthrough meetings |
|  | 1.2 | Documenting SAP and SOAR testing |
| 10/17/2006 | 1.5 | Observation log updating |
|  | 1.5 | Status and Budgeting |
|  | 0.5 | SAP follow up |
|  | 0.5 | SOAR follow up |
|  | 0.5 | WAN follow up |
|  | 0.5 | Update meeting with Y.Lee-PwC |
|  | 1.0 | Database documenting |
|  | **116.0** | **Total Grace Integrated Audit Charged Hours** |
|  | **116.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Adam Lueck**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/2/2006 | 6.5 | I am competing the walkthrough documentation for FCC and Polyolefins Inventory walkthroughs. |
| 10/3/2006 | 2.0 | I am updating the year end database with FCC, Polyolefins, and Central walkthrough documentation. |
| | 3.0 | I am preparing for the Columbia Sales Order Processing walkthrough and creating the corresponding PBC list. |
| | 3.0 | I am creating 404 matrices for the Chicago 71st processes. |
| 10/4/2006 | 4.0 | I am testing the Elkridge inventory documents. |
| | 4.0 | I am updating the audit matrices, buckets, and assertions for Chicago 71st Payroll and Inventory processes. |
| 10/5/2006 | 5.5 | I am creating test plans for Chicago 71st Inventory and Payroll processes. |
| 10/6/2006 | 5.0 | I am researching the Q3 core & non-core costs. |
| | 3.0 | I am reasearching the Q3 equity rollforwards. |
| 10/9/2006 | 2.00 | I am researching new auditing standards regarding the Industrial Products industry, in addition to researching Grace's 2005 Audit database. |
| 10/9/2006 | 6.00 | I am preparing for the Columbia Sales Order Processing Walkthrough and creating the corresponding Provided By Client listing. |
| 10/10/2006 | 1.00 | I am preparing for the Columbia Sales Order Processing Walkthrough |
| 10/10/2006 | 2.00 | I am walking through the Columbia Sales Order Processing Walkthrough with Erica Margolius (PwC), Lynda Keorlet (PwC) and Linda Anton (Grace). |
| 10/10/2006 | 5.00 | I am creating 2006 404 Matrices for Chicago processes. |
| 10/11/2006 | 0.50 | I am following-up with Polyolefins testing by looking up inventory adjustments in SAP. |
| | 0.50 | I am updating the current year database with completed testing documents. |
| | 1.00 | I am updating the Curtis Bay, Central Inventory process walkthrough documentation. |
| | 7.00 | I am creating Control Matrices for Chicago and Columbia processes. |
| 10/12/2006 | 3.00 | I am creating PBC Listing for Chicago 71st Inventory & Payroll processes. |
| | 5.50 | I am creating Control Matrices for Chicago processes. |
| 10/13/2006 | 1.30 | I am updating the Control Matrices for the Chicago processes. |
| | 1.00 | I am updating the Grace Engagement Team Contact List. |
| | 5.70 | I am creating the 3rd Quarter Flux analysis sheets. |
| 10/16/2006 | 8.30 | I am creating Q3 Flux Analysis templates for companies 412, 413, 414, 795, and 431. |
| 10/17/2006 | 2.00 | I am finalizing Q3 Flux Analysis templates for companies 412, 413, 414, 795 and 431. |
| | 1.50 | I am creating Q3 Flux Analysis templates for company 771. |
| | 3.00 | I am reviewing prior year and quarter financial figures and creating preliminary expectations for the Equity rollforward, as well as Non-core and core expenses. |
| | 3.00 | I am tieing out Last in First out inventory analysis for the third quarter, 2006. |
| 10/18/2006 | 1.00 | Chicago Inventory call with Erica Margolius (PwC), Jo Afuang (PwC), Lynda **** (PwC), Dena *** (Grace), and Bill (Grace)/ |
| | 4.00 | I am tieing out Last in First out inventory analysis for the third quarter, 2006. |
| | 3.00 | I am reviewing prior year and quarter financial figures and creating preliminary expectations for the Equity rollforward, as well as Non-core and core expenses. |
| 10/19/2006 | 4.00 | I am completing Inventory Management documentation for the Curtis Bay plant walkthroughs. |
| | 4.30 | I am performing the third quarter, 2006 Equity Rollforward. |
| 10/20/2006 | 4.00 | I am tying out the third quarter, 2006 press release. |
| | 4.00 | I am tieing out Last in First out inventory analysis for the third quarter, 2006. |
| 10/22/2006 | 5.00 | 50% I am traveling from Baltimore to Chicago in prepartation for the Chicago 71st Inventory |
| 10/23/2006 | 4.00 | I am performing inventory testing for the Chicago 71st plant. |
| | 3.00 | I am performing payroll testing for the Chicago 71st plant. |
| | 1.00 | I am updating the 3rd quarter Equity Rollforward |
| 10/24/2006 | 12.00 | I am performing the Chicago 71st annual inventory with Erica Margolius (PwC) and Walter Revoir (Grace). |
| 10/25/2006 | 12.00 | I am performing the Chicago 71st annual inventory with Erica Margolius (PwC) and Walter Revoir (Grace). |

| | | |
|---|---|---|
| 10/26/2006 | 4.00 | I am updating the results of our Chicago 71st inventory counts & reconciling PwC results with Grace's results. |
| | 3.00 | I am updating Q3 Core and Non-core expense fluxes, along with the Q3 Equity Rollforward. |
| | 1.00 | I am performing the Chicago 71st Payroll Process walkthrough with Janice Palermo (Grace). |
| | 4.50 | 50% traveling from Chicago to Baltimore. |
| 10/27/2006 | 4.00 | I am reconciling PwC Chicago 71st inventory results with Grace results. |
| | 4.00 | I am completing the Q3 Core expense flux and documenting the results. |
| 10/30/2006 | 2.50 | I am creating testing templates for the Chicago 65th and 51st plants. |
| | 4.00 | I am reconciling PwC Chicago 71st inventory results with Grace results. |
| 10/31/2006 | 4.00 | I am reconciling PwC Chicago 71st inventory results with Grace results. |
| | 5.00 | I am tieing out Q3 reports for SEC filing. |

|  |  |
|---|---|
| **192.6** | **Total Grace Integrated Audit Charged Hours** |

|  |  |
|---|---|
| **192.6** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Phillip Crosby**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 10/2/2006 | 1.0 | Security - OS Testing |
| | 0.5 | OPS - DC Walkthrough wrap up |
| | 0.2 | general - Checking connections for laptops received. |
| | 1.3 | OPS/SEC - updating bucketing summary sheet |
| | 1.1 | Security - New/Removed Users to Production Servers |
| | 3.3 | OPS - Test plan/walkthrough for Cambridge Data Center |
| | 0.5 | General - Inspect Grace issued Laptops to ensure proper startup and SAP logons work |
| 10/3/2006 | 1.2 | OPS - Test plan/walkthrough for Cambridge Data Center |
| | 2.6 | OPS - Request list for cambridge data center |
| | 0.4 | General - Printer/network setup |
| | 0.2 | Reperformance Testing - Review with Cindy |
| | 1.9 | General - Tracking Observations |
| | 1.6 | Security - New / deleted user access |
| | 0.2 | Security - SOAR testing |
| | 2.4 | Security - terminated  vs current remote users |
| 10/4/2006 | 0.3 | General - sign-in, tracking todo's |
| | 2.6 | Security - SAP terminations testing and new user testing |
| | 1.3 | OPS - BAC testing/wt |
| | 0.9 | Security - new hires with remote access testing |
| | 0.8 | general - consolidating controls missing documentation |
| | 1.2 | General - organizing setup meetings/travel arrangements for cambridge |
| 10/5/2006 | 1.0 | General - travel arrangements |
| | 0.5 | General - request list |
| | 1.2 | General - Meeting Scheduling |
| | 0.6 | OPS - BAC, DC walkthroughs/testing, request list preparation |
| | 0.3 | OPS - updating observations tracker with observations found in backup scheduling & recovery |
| | 5.3 | OPS - BAC, DC walkthroughs/testing, request list preparation |
| | 0.2 | SECURITY - SAP testing |
| 10/6/2006 | 1.9 | Security - SAP access testing |
| | 1.0 | OPS - walkthrough/testing |
| | 5.4 | CM - SAP change request testing |
| | 0.5 | OPS - Columbia Data Center walkthrough |
| 10/9/2006 | 0.5 | General - weekly review/preparation, status update |
| | 2.3 | CM - SAP change request testing |
| | 0.8 | SEC - SAP 4.2 testing |
| | 3.6 | OPS - Testing/WT templating |
| | 1.0 | SEC - OS testing |
| 10/10/2006 | 1.5 | SEC - WAN testing |
| | 1.1 | SEC - SAP testing |
| | 0.4 | OPS - DC/BAC WT/TE plans |
| | 1.2 | SEC - SOAR testing |
| | 1.3 | OPS - DC design review testing |
| | 2.8 | CM - SAP testing |
| | 0.5 | OPS - WT documentation update |
| | 0.3 | CM - SAP testing review |
| | 0.7 | OPS - BAC TE documentation |
| | 0.4 | OPS - DC & BAC final updates/emailing for review |
| 10/11/2006 | 0.3 | General - email, planning, tracking to-do's |
| | 0.1 | OPS - DC WT |
| | 1.3 | SEC - SOAR new user acct testing |
| | 0.4 | General - network setup |
| | 0.6 | SEC - SAP new user request testing |
| | 0.6 | SEC - detailing nature of walkthroughs |
| | 2.6 | OPS - BAC WT templating |
| | 1.6 | General - updating missing mgmt documentation sheet |
| | 1.5 | General - PBC tracking |
| 10/12/2006 | 0.4 | General - tracking requests |
| | 1.2 | OPS - TE documentation, updating with requests issues |
| | 1.6 | SEC - SOAR firefighter/inactive account testing |
| | 0.9 | SEC - SAP 1.2 b - terminated user access testing |
| | 0.5 | Filing and other, connection, relocation, etc |
| | 1.7 | SEC - pulling zip files from wksts to database |

|  |  |  |
|---|---|---|
|  | 1.1 | SEC - SAP 4.2 & 4.3 testing |
|  | 1.2 | General - evaluating the work of others |
|  | 1.3 | Planning |
|  | 0.7 | SEC - SAP 3.3 |
|  | 0.6 | SEC - OS testing nature detailing |
|  | 0.7 | General - planning, replication |
| 10/16/2006 | 0.7 | General - preparation/review for walkthroughs with Chuck Tremblay |
|  |  | OPS - Walkthrough meeting with Chuck Tremblay.  Attended by Youhan Lee, Nicole Heisler, |
|  | 1.0 | Phillip Crosby of PwC |
|  | 0.7 | General - follow-up discussion, email with Chuck Tremblay, documentation |
|  | 0.5 | OPS - review/preparation for meeting with Jim Broderick |
|  | 7.6 | OPS - walkthrough documentation |
|  | 2.5 | OPS - walkthrough meeting with Jim Broderick, attended by phil crosby and nicole heisler. |
|  | 0.6 | SEC - SAP/SOAR - update firefighter use review |
| 10/17/2006 | 0.2 | SEC - firefighter documentation |
|  | 11.5 | OPS - testing & walkthrough documentation |
|  | 0.5 | OPS - meeting with Jim Broderick, attended by Youhan and Phil |
| 10/18/2006 | 7.8 | OPS - Testing / walkthroughs |
|  | 1.6 | SEC - testing |
| 10/19/2006 | 5.4 | OPS - WT/TE updating, finalizing, observation tracking |
|  | 2.0 | SEC - wan testing |
|  | 0.5 | OPS - wrapup, copying, obtaining final documentation |
|  | 1.0 | OPS - WT/TE followup for Jim |
| 10/20/2006 | 7.2 | OPS - walkthrough/testing documentation |
|  | 0.4 | OPS - walkthrough Meeting with Jim Broderick, attended by Phillip Crosby |
|  | 0.6 | OPS - wrap up WT/TE, post to step, organization of hardcopy docs |
|  | 0.4 | General - organization, status updates, outstanding issues notification |
| 10/23/2006 | 0.7 | SEC - testing/documentation updating |
|  | 0.5 | Reperformance - documentation wrap up |
|  | 0.3 | OPS - documentation clean up |
|  | 1.0 | Apps ctrls - Pull documents from Protiviti, attach in step |
|  | 0.5 | SEC - pulling zip files from wkst, attach to step |
|  | 0.5 | SEC - open issues identification |
|  | **138.9** | **Total Grace Integrated Audit Charged Hours** |
|  | **138.9** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Youhan Lee**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 10/3/2006 | 2.1 | Design review documentation for SOAR Change Management |
| | 4.0 | Design Review documentation for SAP Change Management |
| | 2.1 | Review evidence obtained from Marty Krist for SOAR CM testing |
| | 2.0 | Set up test template for SOAR CM Testing |
| 10/4/2006 | 1.0 | Meeting with Marty Krist (Grace) and Nicole Heisler ( PwC) regarding SOAR Change Evidence issues. |
| | 1.0 | Meeting with Greg Covington (Grace) and Nicole Heisler ( PwC) regarding additional SAP Change Test sample requests. |
| | 4.0 | SOAR Change Management Testing |
| | 1.0 | Review SOAR Testing Issues with Cindy Chen (PwC) |
| | 1.0 | Identify and Request evidence request for SOAR security Change samples |
| | 2.5 | SOAR Change Management Testing Documentation |
| 10/5/2006 | 3.3 | Sample and Request evidence for Infrastructure CM Testing |
| | 3.0 | Obtained SAP Change Management Evidence and Converted to correct format. |
| | 2.1 | Prepare SAP Test template and Documentation |
| | 2.0 | Review Oracle WP and compile Test Plan for Oracle Security |
| 10/6/2006 | 3.0 | Review SAP CM Evidence and compile spreadsheet to test and documented Evidence issues |
| | 2.3 | SAP Change Management Design Review documentation |
| | 3.1 | SAP Change management Testing |
| | 1.0 | Infrastructure Testing discussion with Cindy (PwC) |
| 10/9/2006 | 1.0 | Communicating with Augie Regarding Outstanding Infrastructure CM Evidence Request Items |
| | 3.3 | Performing SAP CM Testing. Compiling evidence. |
| | 2.1 | Requesting SAP evidence for items that we had issues with opening files. |
| | 3.4 | SAP Testing and documentation up to all Columbia related items. |
| | 1.0 | Meeting with G. Covington, S. Vanga, R. Duda - (Grace); Nicole Heisler (PwC) |
| 10/10/2006 | 2.6 | Reviewing outstanding SOAR evidence related to issue follow up. |
| | 3.2 | Finalizing SOAR CM walkthrough and test documentation. |
| | 1.0 | Update SOAR Observation tracker |
| | 2.0 | Review SAP CM Testing results to ensure all outstanding evidence items were received. |
| | 1.0 | SAP Testing Documentation |
| 10/11/2006 | 1.0 | Review Oracle Work program with Cindy Chen (PwC) |
| | 2.6 | Modify Oracle Test Plans per meeting with Cindy |
| | 3.0 | Finalizing documentation of all SAP related CM tesitng excluding testing to be performed in Cambridge |
| | 2.4 | Infrastructure Testing discussion with Cindy (PwC) |
| 10/12/2006 | 3.5 | Compiling evidence requests for Donna WIlson (Grace) for Oracle DB Security Review |
| | 0.2 | Phone meeting with Donna Wilson (Grace) to discuss evidence requests for Oracle DB Security Review |
| | 3.5 | Prep for Chambridge walkthroughs with Chuck Trembley (Grace) and Donna Wilson (Grace) |
| | 1.0 | Review Basis Work program with Cindy Chen (PwC) |
| | 0.3 | Meeting with Marty Krist (Grace) and Nicole Heisler (PwC) for SOAR Follow up |
| | 1.0 | Infrastructure Testing discussion with Josef(PwC) |
| | 1.5 | Oracle E070 table info gathering and research |
| 10/16/2006 | 1.0 | Kick off and Walkthrough meeting with Chuck Tremblay (Grace), Nicole Heisler (PwC), Phil Crosby (Grace) and Cindy Chen (phone - PwC) for Infrastructure Change Management and Ops |
| | 1.0 | Prep for Kick off and Walkthrough meeting with Chuck Tremblay |
| | 1.3 | Walkthrough Meeting with Donna Wilson (Grace) for Database Security |
| | 1.0 | Prep for walkthrough meeting for Database security |
| | 1.5 | Reviewing Database Security Evidence Items received |
| | 1.0 | Requesting additional Database Security Evidence Items |
| | 2.5 | Database Security Walkthrough Documentation |
| | 1.5 | Infrastructure Walkthrough Documentation |
| | 0.3 | Meeting with Mark Hank (Grace) regarding WAN |

| Date | Hours | Description |
|---|---|---|
| 10/17/2006 | 0.5 | OPS - meeting with Jim Broderick, attended by Youhan and Phil |
| | 1.0 | Request additional evidence for DBA Monitoring testing |
| | 2.5 | Infrastructure Change Management Testing |
| | 1.9 | Reviewing infrastructure CM evidence received from WAN team |
| | 2.6 | Set up infrastructure CM Test templates and test plans |
| | 1.6 | Meeting and follow up with Jim Broderick (Grace) regarding SAP unlock Lock Process |
| 10/18/2006 | 0.9 | Meeting with Chuck Tremblay (Grace) to discuss Oracle DBA Activity Monitoring process |
| | 0.6 | Meeting with Donna Wilson (Grace) to discuss Database Monitoring Process |
| | 1.0 | Discussed with Marty Krist (Grace) regarding Observations noted for SOAR CM |
| | 0.5 | Prepare for meeting to discuss observations |
| | 0.6 | Updating Observation documentation based on meeting |
| | 0.8 | Discussion with Francois Barnard (PwC) regarding SAP CM controls |
| | 3.7 | Database Security Testing |
| | 0.9 | Review unix wp to obtain appropriate evidence for Logging and Monitoring process |
| | 1.3 | Research unlock lock process for SAP and Discussion with Cindy Chen |
| 10/19/2006 | 1.0 | Closing Meeting with Cindy Chen (PwC) and Chuck Tremblay (Grace |
| | 1.3 | Meeting with David Bell (Grace) to obtain Logicalis Evidence and CRON evidence |
| | 0.7 | Meeting with Chuck Tremblay (Grace) to obtain outstanding operations testing evidence |
| | 2.2 | Preparation for closing meeting |
| | 0.5 | Copy unlock/lock request forms |
| | 2.6 | wrap up cambridge testing and documentation |
| 10/20/2006 | 5.7 | Basis Testing |
| | 3.0 | Database Security Testing |
| | 0.5 | Meeting with Cindy Chen (PwC) to discuss status and Observations |
| | 0.5 | Worked with Philip Crosby (PwC) on Operations Testing Questions |
| | 1.5 | Status and Budgeting update |
| 10/23/2006 | 4.4 | Database Security Testing |
| | 2.6 | Infrastructure Evidence Request Review |
| | 1.8 | Basis Testing |
| 10/24/2006 | 1.0 | Meeting with Marty Krist (Grace) regarding Observations |
| | 1.0 | Meeting with Marty Krist (Grace) and Cindy Chen (PwC) regarding SOAR CM Observations |
| | 1.5 | SOAR Observation revision per meeting with Marty |
| | 1.5 | Infrastructure Evidence Request confirmation email and contacting client for evidence |
| | 2.3 | Reviewing outstanding items for Security Testing |
| | 2.8 | Basis Testing |
| 10/25/2006 | 4.5 | Basis Testing |
| | 4.6 | Completing Database Security testing and documentation |
| | 1.3 | Formatting Documentation |
| 10/26/2006 | 2.0 | SOAR Transport Basis Testing |
| | | Meeting with Greg Covington (Grace), Srini Vanga (Grace), and Cindy Chen (PwC) regarding |
| | 1.0 | Outstanding SAP Security Questions |
| | 1.0 | Reviewing outstanding SOAR Security Questions and Reviewing |
| | 2.3 | Reviewing outstanding WAN Security testing items and compiling list of outstanding items |
| | 2.0 | Infrastructure Change Management Testing |
| | 2.2 | Basis Testing |
| 10/27/2006 | 3.0 | Addressing review notes |
| | 5.4 | Basis Testing |
| | 2.3 | WAN Security testing follow-up |
| 10/30/2006 | 1.0 | Follow up in missing infrastructure change management evidence |
| | 1.0 | Follow up with missing WAN Security evidence |
| | 4.7 | Basis Testing |
| | 2.0 | Updating observation tracker in preparation for closing meeting |
| | 1.8 | Complete Infrastructure Change Management Testing |
| 10/31/2006 | 4.7 | Basis Testing |
| | 1.2 | Reviewing observation tracker |
| | 2.0 | Reviewing terminations response for SAP Termination testing |
| | 0.8 | Meeting with Greg Covington (Grace) regarding SAP Terminations response |
| | 1.3 | Contacting Helpdesk to reinstate Grace Laptop access |
| | **203.1** | **Total Grace Integrated Audit Charged Hours** |
| | **203.1** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name:  Karen Geung** | | |
| **10/17/2006** | 5.0 | Third Quarter internal earnings tele-conference call |
| **10/17/2006** | 1.5 | Substantive Analytics - North America Balance Sheet |
| **10/17/2006** | 1.5 | Substantive Analytics - North America P&L (Profit & Loss statement) |
| | **8.0** | **Total Grace Integrated Audit Charged Hours** |
| | **8.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Edward Mitchell**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/30/2006 | 6.0 | This time was spent importing raw data tables to be used in Audit Command Language (ACL) |
| 10/31/2006 | 3.0 | This time was spent analyzing tests results to ensure accurate testing |
| | **9.0** | **Total Grace Financial Statement Audit Charged Hours** |
| | **9.0** | **Total Hours** |