**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                       12/31/2006
Wilmington  DE                               ACCOUNT NO:        3000-01D
                                             STATEMENT NO:              51

Asset Analysis and Recovery

PREVIOUS BALANCE                                                  $612.50

BALANCE DUE                                                       $612.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2006
ACCOUNT NO:        3000-02D
STATEMENT NO:              67

Asset Disposition

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $198.40 |
| 12/19/2006 | Payment - Thank you. (September, 2006 - 80% Fees) | -47.20 |
| | BALANCE DUE | $151.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                    12/31/2006
Wilmington  DE                                                ACCOUNT NO:        3000-03D
                                                                          STATEMENT NO:                62

Business Operations

PREVIOUS BALANCE                                                                          $225.20

BALANCE DUE                                                                                  $225.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-04D |
|  | STATEMENT NO:    67 |

Case Administration

|  |  |
|---|---|
| PREVIOUS BALANCE | $660.30 |

| | | | HOURS | |
|---|---|---|---|---|
| 12/05/2006 | | | | |
| | PEM | Review Debtor-In-Possession Monthly Operating Report For October 2006. | 1.00 | 340.00 |
| | | FOR CURRENT SERVICES RENDERED | 1.00 | 340.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 1.00 | $340.00 | $340.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 340.00 |
| BALANCE DUE | $1,000.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2006 |
| Wilmington  DE | ACCOUNT NO:        3000-05D |
|  | STATEMENT NO:                67 |

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                                      $92,153.90

|  |  | **HOURS** |  |
|---|---|---|---|
| 12/01/2006 |  |  |  |
| MRE | Telephone conference with PEM regarding trial logistics | 0.10 | 32.50 |
| MRE | Review of e-mails regarding briefing | 0.50 | 162.50 |
| MTH | Telephone conference with E Moody re motion to compel, hearing re same. | 0.20 | 59.00 |
| MTH | Telephone conference with K&E re ACC's Reply filing. | 0.10 | 29.50 |
| MRE | Review of e-mail from MTH regarding deadline for POCs | 0.10 | 32.50 |
| MTH | Reviewing correspondence from NDF re service of expert estimation reports (.2); preparing notice of service/list re same (.3); Correspondence to and from NDF re same (.2) | 0.70 | 206.50 |
| KCD | E-mails with NDF re comparison of questionnaire rulings and review of documents re same | 0.70 | 140.00 |
| PEM | Assist Finch re: expert reports and depositions to assist in Hearing. | 0.70 | 238.00 |
| MTH | Reviewing correspondence from JON re various filings for Dec. 5 hearing. | 0.10 | 29.50 |
| MTH | Multiple correspondence to and from DF re Debtors' status report. | 0.20 | 59.00 |
| MTH | Reviewing multiple correspondence from RBD re filings for the Dec. 5 hearing. | 0.10 | 29.50 |
| MTH | Telephone conference with claimant counsel re Dec. 5 hearing re asbestos issues and Correspondence to and from SE re same. | 0.40 | 118.00 |
| MTH | Correspondence to and from D. Pachenko re discovery deadlines re PI Q. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from C. Candon re x-ray protocol filings and response to same; additional correspondence to and from NDF, Candon and KJC re relevant issues, including events in the USG case re same. | 0.50 | 147.50 |
| MTH | Reviewing correspondence from NDF and S Esserman re filing re x-ray protocol. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from DF re FCR's filing in reply to Debtors' |  |  |

Page: 2
W.R. Grace

12/31/2006
ACCOUNT NO:        3000-05D
STATEMENT NO:             67

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | filing re ACC Motion to Compel and response to same. | 0.20 | 59.00 |
| MTH | Reviewing Court's order re motion to file under seal and Correspondence to and from NDF re same. | 0.30 | 88.50 |
| MTH | Correspondence to and from JKF's clerk re filing of motion to file under seal and notations on the docket re same. | 0.30 | 88.50 |
| MTH | Correspondence to JON re ACC's reply in support of motion to compel and reviewing response to same. | 0.20 | 59.00 |
| MTH | Correspondence to EI, PVNL re Committee's reply in support of motion to compel. | 0.10 | 29.50 |
| MTH | Correspondence to DF re ACC's reply in support of motion to compel and reviewing response to same. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from RBD re hearing dates for estimation hearing. | 0.10 | 29.50 |
| MTH | Reviewing Joinder of Thorton and Naumes re production of x-rays. | 0.10 | 29.50 |
| KH | Prepare COS for P.I. Committee's Reply Memorandum in Support of Motion to Compel(.2); Finalize and e-file Memorandum(.3) | 0.50 | 47.50 |
| **12/03/2006** |  |  |  |
| MTH | Reviewing correspondence from PVNL re FCR reply in support of joinder to ACC Motion to Compel and response to same; additional correspondence re hearing preparation re same. | 0.30 | 88.50 |
| **12/04/2006** |  |  |  |
| MTH | Correspondence to and from MRE re preparations for estimation hearing. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from Candon and NDF re Grace status report. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from K Sallie re motion to compel filed under seal and response to same. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from NDF re ACC's motion to compel. | 0.10 | 29.50 |
| MTH | Reviewing order entered on Debtors' motion for leave to shorten notice period for motion to file under seal. | 0.10 | 29.50 |
| MTH | Reviewing order entered on Debtors' motion to file under seal. | 0.10 | 29.50 |
| MTH | Reviewing Debtors' brief on settled pre-petition asbestos claims. | 0.20 | 59.00 |
| **12/05/2006** |  |  |  |
| MTH | Multiple correspondence to and from C Candon re Dec. 5 hearing re asbestos issues and response from NDF re same. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from DF re events at Dec. 5 hearing and response to same. | 0.20 | 59.00 |
| **12/06/2006** |  |  |  |
| MTH | Telephone conference with NDF re Dec. 5 hearing, estimation hearing and various issues. | 0.40 | 118.00 |
| MRE | E-mails and telephone call with MTH regarding trial logistics | 0.20 | 65.00 |
| MTH | Correspondence to PVNL and NDF re motion to reconsider, research re |  |  |

Claims Analysis Objection & Resolution (Asbestos)

| | | HOURS | |
|---|---|---|---|
| | WSJ article and Correspondence to PVNL and NDF re same. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from NDF re contact with B Harding re various open issues and reviewing response to same from RGM. | 0.20 | 59.00 |
| MTH | Reviewing Brayton Purcell's notice of withdrawal of objection to settled claims status and Correspondence to NDF and PVNL re same (.3); Reviewing correspondence from PVNL re same (.1); Reviewing correspondence from Brayton re same (.1) | 0.40 | 118.00 |
| MTH | Reviewing correspondence from NDF to Bernick and Harding re draft stipulation and order re ACC Motion to Compel. | 0.20 | 59.00 |
| MTH | Multiple correspondence to and from NDF re Dec. 5 hearing and draft order re same. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from NDF to EI PVNL, & WBS re Dec. 5 hearing. | 0.10 | 29.50 |
| MTH | Correspondence to and from RBD re Brayton Purcell filing. | 0.10 | 29.50 |
| MTH | Review of Debtor's motion to reconsider and Correspondence to counsel at Orrick and various claimants re same; additional correspondence to PEM and MRE re same. | 0.40 | 118.00 |
| MTH | Research re WSJ article referenced by Grace in motion to reconsider and Correspondence to PVNL and NDF re same. | 0.40 | 118.00 |
| MTH | Addressing trial logistics for estimation hearing | 2.50 | 737.50 |
| MTH | Reviewing PD Comm.'s first request for production of documents relating to the methodology issue. | 0.20 | 59.00 |

12/07/2006

| | | | |
|---|---|---|---|
| MTH | Reviewing correspondence from NDF re draft response to Debtors' motion to reconsider and begin reviewing and revising same. | 0.30 | 88.50 |
| MTH | Multiple correspondence to and from NDF, DF and RGM re draft response to Debtors' motion to reconsider and Order entered by JKF re same. | 0.40 | 118.00 |
| MTH | Reviewing Order entered on Debtors' motion to reconsider and Correspondence to NDF and DF re same. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from RGM re response to Debtors' motion to reconsider and response to same from DF. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF re Grace motion to reconsider and reviewing response to same from Esserman. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from PVNL, NDF and RGM re Debtors' motion to reconsider and response to same. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF and RGM re Debtors' motion to reconsider, draft re opposition to same. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from P. Kraus re additional briefing on consulting expert issue. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from JON re Grace's motion for reconsideration and additional correspondence re same. | 0.30 | 88.50 |

12/08/2006

| | | | |
|---|---|---|---|
| MTH | Correspondence to JON re Thorton and Naumes agreed order with the | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | Debtors. | 0.10 | 29.50 |
| MTH | Reviewing three notices of deposition in connection with PD estimation and Correspondence to PVNL and NDF re same; reviewing response from NDF re same and response to same. | 0.40 | 118.00 |
| MTH | Correspondence to NDF re preparation for estimation hearing. | 0.10 | 29.50 |

**12/09/2006**

| MTH | Correspondence to and from Brayton re Grace filing. | 0.10 | 29.50 |
|---|---|---|---|

**12/10/2006**

| MRE | Review of Objection of Brayton Purcell to Notification that Debtor is Contesting Certain Pre-Petition Settled Claims. | 0.10 | 32.50 |
|---|---|---|---|
| MRE | Review of Debtors' Brief Regarding Settled Pre-Petition Asbestos PI Claims. | 0.40 | 130.00 |
| MRE | Review of Consolidated Reply in Support of Motions to Compel Questionnaire Responses. | 0.30 | 97.50 |
| MRE | Review of Notice of Partial Withdrawal of Motion to Compel Responses to Questionnaire. | 0.10 | 32.50 |
| MRE | Review of Reply to PI Committee's  Response to Debtors' Memorandum Re: Questionnaire. | 0.10 | 32.50 |
| MRE | Review of Status Report on Non-Party Discovery. | 0.30 | 97.50 |
| MRE | Review of WR Grace's Motion for Reconsideration. | 0.10 | 32.50 |

**12/11/2006**

| MRE | Review of e-mails from MTH regarding trial logistics | 0.20 | 65.00 |
|---|---|---|---|
| MRE | E-mails with MTH and NDF and meeting with MTH regarding deposition | 0.40 | 130.00 |
| MTH | Telephone conference with NDF re estimation deposition. | 0.20 | 59.00 |
| MTH | Telephone conferences with D. Mendelson and E. Ahern re estimation deposition of Mason. | 0.50 | 147.50 |
| MTH | Multiple correspondence to and from DF re R. Mason deposition. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from NDF re R. Mason deposition and discussion with MRE re same; Correspondence to NDF re contact with Debtors' counsel re same; Reviewing correspondence from MRE and NDF re same. | 0.50 | 147.50 |

**12/12/2006**

| MTH | Reviewing correspondence from NDF and DF re filing deadlines for Jan. 12 hearing. | 0.10 | 29.50 |
|---|---|---|---|
| MTH | Reviewing correspondence from LON re Debtors' additional briefing in support of motion to compel. | 0.10 | 29.50 |
| MTH | Correspondence to NDF re RMQ and ELG status conference. | 0.40 | 118.00 |
| MTH | Preparation for R. Mason deposition. | 1.50 | 442.50 |
| MTH | Correspondence to and from DS and DG re documents for R. Mason deposition. | 0.30 | 88.50 |
| MTH | Correspondence to NDF re Dr. Levine deposition. | 0.10 | 29.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 12/13/2006 | | | | |
| | MTH | Telephone conferences with NDF re filings to be completed; Dec. 12 hearing and preparation for December 18 hearing (two calls at .2 and .6) | 0.80 | 236.00 |
| | MTH | Correspondence to DG and DS re materials for preparation of estimation deposition. | 0.10 | 29.50 |
| | KSK | Conference with MTH re Motion to Compel; review same. | 0.50 | 75.00 |
| | MTH | Reviewing correspondence from NDF re deposition of Dr. Levine. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from NDF re draft brief in response to Debtors' brief on consulting expert issue. | 0.30 | 88.50 |
| | MTH | Reviewing draft motion to compel (from NDF). | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from NDF re PFT deposition and response to same. | 0.20 | 59.00 |
| | MTH | Telephone conference with NDF re preparation for R. Mason deposition. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from JON re Debtors' (corrected) briefing in support of motion to compel. | 0.10 | 29.50 |
| | MTH | Correspondence to MRE re ACC's opposition to Grace's corrected brief. | 0.10 | 29.50 |
| | MTH | Additional correspondence to MRE re ACC's opposition to Grace's corrected brief and Correspondence to NDF re finalization and filing of same (.2); discussion with KSK re: same (.2). | 0.40 | 118.00 |
| 12/14/2006 | | | | |
| | MTH | Multiple correspondence to and from DG and DS re ATS guidelines. | 0.20 | 59.00 |
| | MTH | Telephone conference with AVG re estimation deadlines; Telephone conference with DF re estimation deadlines. | 0.20 | 59.00 |
| | KSK | Review Motion to Compel Actuarial Studies; Draft Proposed Order to Compel Production of Documents; Draft Notice of Motion to Compel Production of Documents; Draft Certification of Counsel re Motion to Compel Production of Documents. | 2.60 | 390.00 |
| | MTH | Correspondence to and from M. Kramer re R. Mason deposition. | 0.20 | 59.00 |
| | MTH | Preparation for deposition of R. Mason. | 1.50 | 442.50 |
| | MTH | Correspondence to and from NDF and KSK re draft documents for ACC's motion to compel. | 0.30 | 88.50 |
| | MTH | Discussion with KSK re draft documents needed for ACC Motion to Compel. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from NDF re revisions to motion to compel. | 0.20 | 59.00 |
| | MTH | Correspondence to and from DF re status of various draft orders. | 0.30 | 88.50 |
| | MTH | Correspondence to and from E Ahern re R. Mason deposition. | 0.10 | 29.50 |
| | MTH | Correspondence to and from AVG re status of various pending orders. | 0.10 | 29.50 |
| | MTH | Reviewing memorandum of law of Wilentz Goldman re settled asbestos claims. | 0.30 | 88.50 |
| | MRE | E-mails with DAC regarding brief | 0.20 | 65.00 |
| | MRE | E-mails with NDF regarding brief | 0.10 | 32.50 |
| 12/15/2006 | | | | |
| | KCD | Discussion with DEM re response to additional brief in support of motion to compel | 0.10 | 20.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| KCD | E-mails re response to additional brief | | 0.10 | 20.00 |
| KCD | Review exhibits, edit, and sign response to additional brief | | 0.70 | 140.00 |
| KCD | Additional e-mails with NDF re response to additional brief | | 0.10 | 20.00 |
| MRE | Review of Wilentz, Goldman & Spitzer Memorandum of Law in Support of 67 PI Claimants. | | 0.20 | 65.00 |
| MRE | Review of Notice of Intention to Take the Videotaped Deposition of Laura Welch. | | 0.10 | 32.50 |
| MRE | Review of several deposition notices. | | 0.10 | 32.50 |
| MTH | Drafting memorandum re deposition of R. Mason. | | 1.00 | 295.00 |
| MTH | Attending deposition of Rhonda Mason. | | 1.80 | 531.00 |
| MTH | Telephone conference with NDF re R. Mason deposition. | | 0.30 | 88.50 |

12/16/2006

| | | | | |
|---|---|---|---|---|
| MTH | Reviewing correspondence from MRE and AVG re ACC's motion to compel. | | 0.10 | 29.50 |
| MTH | Reviewing correspondence from AVG re exhibits to ACC's motion to compel. | | 0.20 | 59.00 |
| MTH | Reviewing correspondence from N. Ramsey re additional briefing on motion to compel. | | 0.30 | 88.50 |
| MTH | Reviewing correspondence from V. Hooker re additional filing re motion to compel. | | 0.20 | 59.00 |
| MTH | Reviewing correspondence from NDF re ACC's filing re additional briefing on expert consultant issue. | | 0.20 | 59.00 |

12/17/2006

| | | | | |
|---|---|---|---|---|
| MRE | Review of numerous e-mails regarding motion to compel | | 0.30 | 97.50 |
| MRE | E-mails regarding deposition | | 0.30 | 97.50 |

12/18/2006

| | | | | |
|---|---|---|---|---|
| MRE | Review of contract for hotel rooms for estimation hearing and e-mail to KH regarding same | | 0.40 | 130.00 |
| MRE | Review and revision to motion, order and notice, including telephone calls and e-mails with AV and DF | | 1.40 | 455.00 |
| KSK | Draft Notice of Motion; Proposed Order. Conference with MRE re Hearing Date for same. | | 0.20 | 30.00 |
| MRE | Telephone conference with NDF regarding motion to compel | | 0.10 | 32.50 |
| MTH | Correspondence to and from N. Ramsey re special hearing on PI Q issues. | | 0.10 | 29.50 |
| MTH | Reviewing multiple correspondence from MRE and KH re arrangements for asbestos estimation hearing. | | 0.20 | 59.00 |
| MTH | Correspondence to and from NR and C Candon re draft proposed orders on PI Q discovery issues and discussion with NDF re same. | | 0.50 | 147.50 |
| MTH | Multiple correspondence to and from MRE and DF re filing of ACC's motion to compel. | | 0.30 | 88.50 |
| MTH | Reviewing correspondence from RBD re ACC's motion to compel (as filed). | | 0.10 | 29.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

HOURS

**12/19/2006**

| | | | | |
|---|---|---|---|---|
| MTH | Discussion with RBD re exhibits from R. Mason deposition and Correspondence to NDF, PVNL re same. | | 0.30 | 88.50 |
| MTH | Reviewing COC re proposed stipulation order re ACC motion to compel, discussion with RBD re same and Correspondence to NDF and PVNL re same. | | 0.20 | 59.00 |
| MTH | Reviewing correspondence from Klingler re x-ray order. | | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF re proposed order re x-rays. | | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF to various counsel re Dec. 5 hearing transcript and telephonic hearing on Dec. 19. | | 0.30 | 88.50 |
| MTH | Reviewing correspondence from NDF to BH re order on motion to compel. | | 0.10 | 29.50 |
| MTH | Reviewing correspondence from E. Ahern re deposition questions to Dr. Levine (.4); Correspondence to NDF re same (.1); Reviewing correspondence from NDF re same and correspondence to counsel re same (.1) | | 0.60 | 177.00 |
| MTH | Brief review of deposition transcript of R. Mason and Multiple correspondence to EI, PVNL, and NDF re deposition transcript and exhibits to same. | | 0.50 | 147.50 |
| MTH | Multiple correspondence to and from DF re exhibits to R. Mason deposition. | | 0.20 | 59.00 |
| MTH | Multiple correspondence to and from E. Ahern re Dr. Levine deposition questions. | | 0.10 | 29.50 |
| MTH | Reviewing multiple correspondence from MRE and reps at C&D re arrangements for estimation hearing. | | 0.20 | 59.00 |
| MTH | Reviewing correspondence from DG re various estimation depositions and responses to same. | | 0.20 | 59.00 |
| MTH | Reviewing multiple correspondence from DF and NDF re draft reply to Debtors. | | 0.10 | 29.50 |
| MTH | Reviewing correspondence from C Candon re conference call prior to telephonic hearing re discovery issues re PI Q; response to same and Reviewing correspondence from NDF re same. | | 0.10 | 29.50 |
| MTH | Correspondence to DG re R. Mason deposition. | | 0.20 | 59.00 |
| MTH | Reviewing scanned exhibits of R. Mason deposition and Correspondence to EI, PVNL and NDF re same. | | 0.40 | 118.00 |
| MTH | Reviewing correspondence from reporter re transcript of Dec. 19 hearing; review of same; multiple correspondence to and from NDF re conversion of same. | | 0.50 | 147.50 |
| MTH | Revising memorandum re R. Mason deposition. | | 0.40 | 118.00 |

**12/20/2006**

| | | | | |
|---|---|---|---|---|
| MRE | E-mails and telephone calls with NDF regarding Dr. Levine deposition and motion to compel | | 0.50 | 162.50 |
| MRE | Meeting with MTH and e-mails regarding motion to compel | | 0.30 | 97.50 |
| MRE | Meeting with MTH and e-mails with NDF regarding motion to compel and | | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | HOURS | |
|---|---|---|---|
| | memo | 0.30 | 97.50 |
| MTH | Brief review of Debtors' motion to quash and for a protective order and Correspondence to PVNL and NDF re same. | 0.30 | 88.50 |
| MTH | Complete revisions to R. Mason deposition summary and Correspondence to PVNL and NDF re same. | 0.80 | 236.00 |
| MTH | Correspondence to and from WBS re R. Mason deposition. | 0.20 | 59.00 |
| MTH | Correspondence to various counsel re proposed orders on PI Q's. | 0.20 | 59.00 |
| MTH | Correspondence to and from WBS re R. Mason deposition memo. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from MRE re Dr. Levine deposition questions and response to same; Reviewing correspondence from DG re same. | 0.10 | 29.50 |
| MTH | Reviewing COC and proposed order re amended CMO for estimation of asbestos PI liabilities. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from MRE re Dr. Levine deposition and response to same; discussion with MRE re same; Reviewing correspondence from DEM re prior depositions of physicians. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from Ramsey, Finch and Hooker re PI Q discovery orders, redrafts re same. | 0.40 | 118.00 |
| MTH | Reviewing multiple correspondence from NDF re Dr. Levine deposition (including copies of prior depositions) and response to same from MRE. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from NDF re proposed x-ray order. | 0.10 | 29.50 |
| MTH | Reviewing documents re drafting cross questions to Dr. Levine for deposition by written question. | 0.60 | 177.00 |
| MTH | Conference call re reps of various law firms, NDF and the Debtors re competing proposed orders on PI Q discovery. | 1.00 | 295.00 |
| MTH | Drafting, revising and attention to filing of ACC Statement in support of various law firms' proposed orders re  PI Q discovery disputes. | 3.50 | 1,032.50 |
| **12/21/2006** | | | |
| MRE | Follow-up on distribution of memo and orders | 0.70 | 227.50 |
| MRE | Meetings with MTH regarding discovery | 0.30 | 97.50 |
| MRE | Review of e-mail and order on motion to compel and meeting with MTH regarding same | 0.20 | 65.00 |
| MTH | Telephone conference with C. Hehn re competing proposed orders re discovery disputes and reviewing correspondence from C. Hehn to Chambers re same. | 0.30 | 88.50 |
| MTH | Correspondence to and from MRE and RBD re discovery orders from JKF. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from RBD re order resolving ACC's Motion to Compel and Correspondence to PVNL and NDF re same. | 0.30 | 88.50 |
| MTH | Correspondence to JON re Thorton and Naumes stipulation and order. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from MRE and NDF re memo to various law firms re recent PIQ events and follow up e-mail re same; discussion with MRE re same. | 0.40 | 118.00 |
| MTH | Reviewing correspondence from M. Meyer re PI Q orders and response to same; additional correspondence re same. | 0.20 | 59.00 |
| MTH | Reviewing multiple e-mails from NDF to MRE and KJC re memorandum | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | | HOURS | |
|---|---|---|---|---|
| | | to committee and memorandum to various counsel re PI Q issues. | 0.30 | 88.50 |
| | MTH | Drafting cross-questions for Dr. Levine deposition by written question, including notice of service re same. | 5.30 | 1,563.50 |
| **12/22/2006** | | | | |
| | MRE | E-mails and telephone calls with NDF and MTH regarding Dr. Levine deposition | 0.40 | 130.00 |
| | MTH | Reviewing and revising Cross Questions to Dr. Levine and related Notice of Service, service list, and Correspondence to asbestos estimation counsel re same. | 2.50 | 737.50 |
| | MTH | Telephone conference with NDF (x2) re cross questions for Dr. Levine. | 0.20 | 59.00 |
| | MTH | Multiple correspondence to and from NDF and Thall re service of cross questions. | 0.20 | 59.00 |
| | MTH | Reviewing notice of hearing on Asbestos PD expert designation and Correspondence to PVNL and NDF re same. | 0.20 | 59.00 |
| | MTH | Reviewing notice of deposition for Dr. Robert Cohen and Correspondence to PVNL and NDF re same. | 0.30 | 88.50 |
| | MTH | Reviewing Debtors' Motion to Quash Deposition Notice and for a protective order. | 0.50 | 147.50 |
| | MTH | Reviewing PD Comm.'s Motion to Designate Expert. | 0.30 | 88.50 |
| | MTH | Additional correspondence from B. Thall and NDF re deposition of Dr. Levine. | 0.20 | 59.00 |
| | MTH | Multiple correspondence to and from WBS re R. Mason deposition and Dec. 5 hearing. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from NDF to Committee re discovery orders re PI Q. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from NDF to various counsel re discovery orders re PI Q. | 0.10 | 29.50 |
| | MTH | Drafting correspondence to various asbestos counsel re orders re discovery and x-rays re PI Q's and distribution of same. | 0.20 | 59.00 |
| | MTH | Reviewing three orders entered re discovery on PI Q's. | 0.50 | 147.50 |
| | MTH | Reviewing and revising draft deposition by written questions to Dr. Levine (2.0); Correspondence to NDF and PVNL re same and Correspondence to BH and B. Thall re same (.3). | 2.30 | 678.50 |
| **12/24/2006** | | | | |
| | MRE | Review of several orders and e-mail regarding R. Cohen deposition | 0.30 | 97.50 |
| | MTH | Reviewing correspondence from MRE re order re production of x-rays. | 0.10 | 29.50 |
| **12/26/2006** | | | | |
| | MRE | Review and work on materials regarding estimation dates | 0.20 | 65.00 |
| | MRE | Review of Stipulation and Order Re: Testimony of Jay Hughes, Robert Beber, and David Siegel. | 0.10 | 32.50 |
| | MRE | Review of Order Regarding X-Ray Evidence. | 0.10 | 32.50 |
| | MRE | Review of Order Regarding Motions to Compel. | 0.10 | 32.50 |
| | MRE | Review of Supplemental Order Regarding Motions to Compel. | 0.10 | 32.50 |

Page: 10

W.R. Grace

12/31/2006
ACCOUNT NO:      3000-05D
STATEMENT NO:           67

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MRE | Review of Order Regarding Questionnaires to be filed for Non-Settled Pre-Petition Asbestos PI Claims. | 0.10 | 32.50 |

12/28/2006

| MTH | Brief review of R. Mason deposition transcript; Correspondence to PVNL and NDF re same and Correspondence to DF re same. | 0.50 | 147.50 |
|---|---|---|---|
| MTH | Reviewing correspondence from T Hogan re questions re x-ray order. | 0.10 | 29.50 |
|  | FOR CURRENT SERVICES RENDERED | 73.80 | 21,356.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.70 | $340.00 | $238.00 |
| Mark T. Hurford | 57.80 | 295.00 | 17,051.00 |
| Marla R. Eskin | 9.80 | 325.00 | 3,185.00 |
| Kathleen Campbell Davis | 1.70 | 200.00 | 340.00 |
| Katherine Hemming | 0.50 | 95.00 | 47.50 |
| Kathryn S. Keller | 3.30 | 150.00 | 495.00 |

TOTAL CURRENT WORK                                             21,356.50


12/19/2006        Payment - Thank you. (September, 2006 - 80% Fees)                    -17,495.20


BALANCE DUE                                                      $96,015.20


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-06D |
|  | STATEMENT NO:            67 |

Claims Analysis Objection & Resol. (Non-Asbestos)

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $1,535.50 |

| | | HOURS | |
|---|---|---|---|
| **12/01/2006** | | | |
| MTH | Reviewing Objection of NL Industries to Debtors' 18th claims objection. | 0.20 | 59.00 |
| **12/10/2006** | | | |
| MRE | Review of Louisiana Claimant's Joint Designation of Fact and Expert Witnesses. | 0.10 | 32.50 |
| MRE | Review of Motley Rice's Preliminary Designations of Experts. | 0.10 | 32.50 |
| **12/22/2006** | | | |
| MTH | Reviewing Debtors' objection to the claims filed by Del Taco and Baker. | 0.20 | 59.00 |
| MTH | Reviewing Debtors' 20th claims objection. | 0.30 | 88.50 |
| MTH | Reviewing Debtors' objection to claim of Volovsek. | 0.60 | 177.00 |
| MTH | Reviewing Debtors' Objection to claim of Robert Locke | 0.20 | 59.00 |
| **12/26/2006** | | | |
| MRE | Review of Motley Rice's Supplemental Submission of Expert Reports and Additional Fact Witness Information regarding Product Identification. | 0.10 | 32.50 |
| MRE | Review of Designation of Expert Reports Relating to Product Identification on Behalf of Certain Asbestos Property Damage Claimants. | 0.10 | 32.50 |
| MRE | Review of Designation of Fact Witness and Expert Reports relating to Product Identification. | 0.10 | 32.50 |
| MRE | Review of Debtors' Designation of Expert Witnesses and Expert Reports. | 0.10 | 32.50 |
| | FOR CURRENT SERVICES RENDERED | 2.10 | 637.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.50 | $295.00 | $442.50 |
| Marla R. Eskin | 0.60 | 325.00 | 195.00 |

Page: 2

W.R. Grace

12/31/2006

ACCOUNT NO:        3000-06D
STATEMENT NO:                67

Claims Analysis Objection & Resol. (Non-Asbestos)

TOTAL CURRENT WORK                                                                      637.50

12/19/2006        Payment - Thank you. (September, 2006 - 80% Fees)                    -191.20

BALANCE DUE                                                                        $1,981.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
12/31/2006

W.R. Grace
Wilmington  DE

ACCOUNT NO:    3000-07D
STATEMENT NO:         67

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                           $38,499.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 12/01/2006 | | | | |
| | MTH | Meeting with MRE re pending matters and issues, arrangements for estimation hearing. | 0.20 | 59.00 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | RBD | Retrieval of documents relating to asbestos personal injury matters. | 0.30 | 28.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | DEM | Preparation of hearing binders. | 2.00 | 190.00 |
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 10.50 |
| | MK | Assemble materials for 12/5/06 hearing for attorney. | 0.20 | 21.00 |
| | PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | KH | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | MTH | Prepare weekly recommendation memo | 1.30 | 383.50 |
| | MTH | Reviewing correspondence from KH to Committee re weekly recommendation memo | 0.10 | 29.50 |
| | MTH | Review of memorandum summarizing pleadings filed on Nov. 30. | 0.10 | 29.50 |
| 12/03/2006 | | | | |
| | DAC | Review counsel's weekly memo | 0.30 | 118.50 |
| 12/04/2006 | | | | |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily | | |

W.R. Grace

12/31/2006
ACCOUNT NO:        3000-07D
STATEMENT NO:        67

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Preparation and e-filing of 2019 statement for Cooney & Conway. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Letter to Judge Buckwalter enclosing documents re: 06-689 and drafting of e-mail to Committee attaching same. | 0.50 | 47.50 |
| MTH | Review of memorandum summarizing adversary pleadings filed from Nov. 27 through Dec. 3. | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed from Dec. 1 through Dec. 3. | 0.10 | 29.50 |
| **12/05/2006** |  |  |  |
| RBD | Retrieval of Pleadings and electronic filing notices. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| **12/06/2006** |  |  |  |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 10.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Preparation and e-filing of 2019 statement for Bernstein Law Firm. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on Dec. 4. | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on Dec. 5. | 0.10 | 29.50 |
| **12/07/2006** |  |  |  |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.70 | 66.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |

Page: 3
W.R. Grace                                                                    12/31/2006
                                                          ACCOUNT NO:        3000-07D
                                                          STATEMENT NO:            67

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Review of memorandum summarizing District Court pleadings filed on Dec. 6. | | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on Dec. 6. | | 0.10 | 29.50 |

12/08/2006

| DAC | Review counsel's weekly memo | 0.20 | 79.00 |
|---|---|---|---|
| PEM | Review weekly recommendation memorandum (.2); fee memo (.1). | 0.30 | 102.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo | 0.10 | 29.50 |
| MTH | Drafting memorandum re Dec. 5 hearing, events (3.5) and Correspondence to NDF and PVNL re same (.1). | 3.60 | 1,062.00 |
| MTH | Prepare weekly recommendation memo | 1.80 | 531.00 |
| MTH | Review of memorandum summarizing pleadings filed on Dec. 7. | 0.10 | 29.50 |

12/10/2006

| MRE | Review of December 8, 2006 Daily Memorandum. | 0.10 | 32.50 |
|---|---|---|---|
| MRE | Review of November 30, 2006 Daily Memorandum. | 0.10 | 32.50 |
| MRE | Review of December 1, 2006 Daily Memorandum. | 0.10 | 32.50 |
| MRE | Review of December 4, 2006 Daily Memorandum. | 0.10 | 32.50 |
| MRE | Review of December 6, 2006 Daily Memorandum. | 0.10 | 32.50 |
| MRE | Review of December 7, 2006 Daily Memorandum. | 0.10 | 32.50 |
| MRE | Review of December 7, 2006 Adversary Memorandum. | 0.10 | 32.50 |

12/11/2006

| MK | Review committee events calendar and update attorney case calendar. Review hearing memorandum and attention to document organization. | 0.20 | 21.00 |
|---|---|---|---|
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Reviewing correspondence from NDF re revised draft hearing memo (.2); Reviewing correspondence from PVNL re same and discussion with PVNL re same (.2); additional reviewing and revisions to draft hearing memorandum and distribution to Committee of copy of same (.4). | 0.80 | 236.00 |
| MTH | Review of memorandum summarizing District Court pleadings filed from Dec. 8 through Dec. 10. | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed Dec. 8 through Dec. 10. | 0.10 | 29.50 |
| DAC | Review memo re: 12/5 hearing on estimation and discovery | 0.40 | 158.00 |

12/12/2006

| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
|---|---|---|---|

Page: 4
12/31/2006
ACCOUNT NO:    3000-07D
STATEMENT NO:    67

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Setting up attorney for telephonic participation for December 18, 2006 hearing. | 0.10 | 9.50 |
| RBD | Retrieval and distribution of final fee reports. | 0.10 | 9.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| DEM | Preparation and e-filing of 2019 statement for Edward Moody. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing adversary pleadings filed from Dec. 4 through Dec. 10. | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed | 0.10 | 29.50 |
| DAC | Conference with M. Thornton re: issues | 0.40 | 158.00 |

12/13/2006

| | | | |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on Dec. 12. | | |

12/14/2006

| | | | |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.70 | 66.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| PEM | Review weekly recommendation memorandum re: pending motions and matters (.2) fee memo (.1). | 0.30 | 102.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Drafting of USDC Pro Hacs for C&D. | 0.50 | 47.50 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo | 0.10 | 29.50 |
| MTH | Correspondence to and from MK and PEM re Dec. 18 hearing in Pittsburgh. | 0.20 | 59.00 |
| KCD | Multiple e-mails re brief in opposition | 0.30 | 60.00 |
| MTH | Review of memorandum summarizing pleadings filed in District Court on | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| | Dec. 13. | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on Dec. 13 | 0.10 | 29.50 |
| **12/15/2006** | | | |
| RBD | Retrieval and emailing of documents to PVL. | 0.10 | 9.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DAC | Review counsel's weekly memo | 0.40 | 158.00 |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 10.50 |
| MRE | Review of December 15, 2006 Daily Memorandum. | 0.10 | 32.50 |
| MRE | Review of December 14, 2006 District/CA3 Memorandum. | 0.10 | 32.50 |
| MRE | Review of December 14, 2006 Daily Memorandum. | 0.10 | 32.50 |
| MRE | Review of December 13, 2006 Daily Memorandum. | 0.10 | 32.50 |
| MRE | Review of December 12, 2006 Adversary Memorandum. | 0.10 | 32.50 |
| MRE | Review of December 11, 2006 District/CA3 Memorandum. | 0.10 | 32.50 |
| MRE | Review of December 11, 2006 Daily Memorandum. | 0.10 | 32.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Preparation and e-filing of ACC Response to Additional Brief re: Questionnaire. | 0.50 | 47.50 |
| **12/18/2006** | | | |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Preparation of documents and electronic filing of ACC motion to compel. | 1.00 | 95.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Preparation and distribution of Memo to ACC and law firms re: x-ray procedures. | 0.40 | 38.00 |
| MTH | Reviewing correspondence from DEM to committee re special hearing on X-ray production issue. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from DEM to various counsel re special hearing on x-ray issue. | 0.10 | 29.50 |
| MTH | Drafting memorandum to Committee re special hearing on PI Q discovery and Correspondence with DEM re same. | 0.80 | 236.00 |
| MTH | Review of memorandum summarizing pleadings filed on Dec. 17. | 0.10 | 29.50 |
| DAC | Review memo re 12/18 hearing and issues for 12/19 and review two proposed orders | 0.20 | 79.00 |

W.R. Grace

12/31/2006

ACCOUNT NO:     3000-07D
STATEMENT NO:           67

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 12/19/2006 |  |  |  |  |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| RBD | Retrieval of documents | | 0.20 | 19.00 |
| RBD | Request for December 18, 2006 transcript | | 0.10 | 9.50 |
| MTH | Reviewing Second Amended Order for CMO and hearing schedule and Correspondence to AVG re same. | | 0.30 | 88.50 |
| MK | Review committee memo and attention to document organization. | | 0.20 | 21.00 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 34.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on Dec. 20. | | 0.10 | 29.50 |
| MTH | Reviewing five orders entered. | | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on Dec. 18. | | 0.10 | 29.50 |
| 12/20/2006 |  |  |  |  |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| DEM | Preparation of questions from depositions. | | 1.00 | 95.00 |
| MTH | Reviewing and revising draft correspondence to Committee re proposed orders on PI Q's. | | 0.40 | 118.00 |
| 12/21/2006 |  |  |  |  |
| PEM | Review memo re: pleadings filed. | | 0.10 | 34.00 |
| MK | Review committee memoranda and attention to document organization. | | 0.20 | 21.00 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| RBD | Retrieval of documents. | | 0.20 | 19.00 |
| PEM | Review memos re: Grace rulings and consultants. | | 0.70 | 238.00 |
| DEM | Preparation and e-filing of 2019 statement for Motley Rice. | | 0.30 | 28.50 |
| MTH | Reviewing correspondence from MRE and NDF to Committee re PIQ recent events and follow up e-mail re same. | | 0.10 | 29.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| DEM | Preparation and distribution of Memo to ACC and law firms re: Expert issue. | | 0.50 | 47.50 |
| MTH | Review of memorandum summarizing pleadings filed on Dec. 20. | | 0.10 | 29.50 |
| MTH | Reviewing various orders entered. | | 0.20 | 59.00 |

Page: 7
W.R. Grace                                                                          12/31/2006
                                                           ACCOUNT NO:        3000-07D
                                                           STATEMENT NO:              67

Committee, Creditors, Noteholders, Equity Holders

|     |     |     | HOURS |     |
| --- | --- | --- | --- | --- |
| | DAC | Review memo regarding consulting expert issue and orders | 0.50 | 197.50 |
| | DAC | Review memo re x-ray production and order | 0.10 | 39.50 |
| **12/22/2006** | | | | |
| | PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| | PEM | Review memo and Orders re; questionaire motions. | 0.40 | 136.00 |
| | MTH | Correspondence to Committee re weekly recommendation memo. | 0.20 | 59.00 |
| | MTH | Drafting correspondence to Committee re orders re discovery and x-rays re PI Q's and distribution of same. | 0.50 | 147.50 |
| | DAC | Review counsel's weekly memo. | 0.20 | 79.00 |
| | MTH | Prepare weekly recommendation memo | 1.50 | 442.50 |
| | DAC | Review orders entered regarding p.i. question raise | 0.20 | 79.00 |
| **12/26/2006** | | | | |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.40 | 38.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| | MRE | Review of December 19, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | MRE | Review of December 26, 2006 Adversary Memorandum. | 0.10 | 32.50 |
| | MRE | Review of December 26, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | MRE | Review of December 21, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | MRE | Review of December 20, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| | MK | Review committee events calendar. | 0.20 | 21.00 |
| **12/27/2006** | | | | |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.10 | 9.50 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| **12/28/2006** | | | | |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |

Page: 8

W.R. Grace                                                               12/31/2006
                                                     ACCOUNT NO:          3000-07D
                                                     STATEMENT NO:              67

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | | 0.60 | 57.00 |
| RBD | Preparation, copying and FedEx of documents relating to Mason Deposition. | | 0.30 | 28.50 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 34.00 |
| 12/29/2006 | | | | |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| DEM | Retrieval of documents from docket and preparation of e-mails attaching same (06-689). | | 0.30 | 28.50 |
| DAC | Review counsel's weekly memo | | 0.20 | 79.00 |
| | FOR CURRENT SERVICES RENDERED | | 50.40 | 9,794.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 3.10 | $395.00 | $1,224.50 |
| Philip E. Milch | 3.00 | 340.00 | 1,020.00 |
| Michele Kennedy | 1.30 | 105.00 | 136.50 |
| Mark T. Hurford | 14.30 | 295.00 | 4,218.50 |
| Marla R. Eskin | 1.90 | 325.00 | 617.50 |
| Kathleen Campbell Davis | 0.30 | 200.00 | 60.00 |
| Diane E. Massey | 11.20 | 95.00 | 1,064.00 |
| Katherine Hemming | 0.30 | 95.00 | 28.50 |
| Reema B. Dattani | 15.00 | 95.00 | 1,425.00 |

TOTAL CURRENT WORK                                                      9,794.50

12/19/2006    Payment - Thank you. (September, 2006 - 80% Fees)          -9,800.80

              BALANCE DUE                                              $38,492.90

              Any payments received after the statement date will be
              applied to next month's statement.  Please note your
              account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-08D |
|  | STATEMENT NO:    66 |

Employee Benefits/Pension

|  |  |
|---|---|
| PREVIOUS BALANCE | $1,645.20 |
| BALANCE DUE | $1,645.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                          12/31/2006
Wilmington  DE                                        ACCOUNT NO:       3000-10D
                                                      STATEMENT NO:              67

Employment Applications, Others

PREVIOUS BALANCE                                                      $1,824.40

BALANCE DUE                                                          $1,824.40

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                              12/31/2006
Wilmington  DE                                                    ACCOUNT NO:        3000-11D
                                                                 STATEMENT NO:              65

Expenses

PREVIOUS BALANCE                                                                     $19,830.99

| Date | Description | Amount |
|---|---|---|
| 12/01/2006 | Diane Doman Transcribing - Copy of transcript for hearing on 11/20/06 | 130.31 |
| 12/01/2006 | J & J Court Transcribers, Inc. - Hearing transcript dated 11/27/06 | 287.63 |
| 12/01/2006 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 12/01/2006 | Parcels charge for hand delivery to William Sullivan, Esq. | 5.00 |
| 12/01/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 12/01/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 12/01/2006 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 12/01/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 12/01/2006 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 12/01/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 12/01/2006 | Pacer charges for the month of November | 53.12 |
| 12/01/2006 | Parcels charge for copying and service of ACC Reply in Support of Motion to Compel. | 308.42 |
| 12/04/2006 | Parcels charge for hand delivery to USDC Philadelphia. | 102.00 |
| 12/04/2006 | Parcels charge for second hand delivery to USDC Philadelphia (Motion to Expedite). | 102.00 |
| 12/04/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 12/04/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 12/04/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 12/04/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 12/04/2006 | Parcels charge for copying, binding and service of documents to Judge Buckwalter re: Motion to Expedite Appeal. | 78.00 |
| 12/04/2006 | Parcels charge for copying and service of LTC and LAS October Fee Applications. | 107.04 |
| 12/05/2006 | Travel - MTH overnight stay at Omni William Penn Hotel in Pittsburgh, PA for hearing | 215.46 |
| 12/05/2006 | Travel - MTH overnight parking at Philadelphia airport | 34.00 |
| 12/05/2006 | Travel - MTH cab from Pittsburgh airport to hotel | 40.00 |
| 12/05/2006 | Travel - MTH breakfast at the Omni hotel | 15.00 |

Page: 2
12/31/2006
ACCOUNT NO:       3000-11D
STATEMENT NO:              65

W.R. Grace

Expenses

| | | |
|---|---|---:|
| 12/05/2006 | Meal - MTH lunch at Au Bon Pain, 1 person | 11.29 |
| 12/05/2006 | Meal - MTH lunch at Pittsburgh airport, 1 person | 6.08 |
| 12/07/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 12/07/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 12/07/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 12/07/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 12/07/2006 | Parcels charge for copying and service of CNOs for C&L, C&D, LTC, LAS, & AKO July - Sept. Interims. | 49.53 |
| 12/08/2006 | Federal Express to Campbell & Levine, Pittsburgh, PA on 12/4/06 | 61.86 |
| 12/11/2006 | J&J Court Transcribers, Inc. - Hearing transcript dated 12/5/06 | 1,742.60 |
| 12/13/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 12/13/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 12/13/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 12/13/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 12/13/2006 | Parcels charge for copying and service of C&D Response to F.A. Final Report for 21st Interim. | 126.79 |
| 12/14/2006 | Travel - MTH overnight parking at Philadelphia Airport | 34.00 |
| 12/14/2006 | Meal - MTH dinner at Cracker Barrel, 1 person includes tip | 11.93 |
| 12/14/2006 | Travel - MTH overnight stay at Holiday Inn Express in Moss Point, MS for Deposition of Rhonda Mason | 98.95 |
| 12/14/2006 | MTH - Southwest Airlines ticket from Philadelphia, PA to Pittsburgh, PA and return on 12/4/06 | 137.60 |
| 12/14/2006 | MTH - Southwest Airline Ticket from Philadelphia, PA to Pittsburgh, PA and return on 12/04/06 | 137.60 |
| 12/14/2006 | MTH - U.S. Airways Ticket form Philadelphia, PA to Charlotte, NC and return on 12/14/06 | 684.70 |
| 12/14/2006 | MTH - Southwest Airlines from Philadelphia, PA to Pittsburgh, PA and return on 12/28/06 | 137.60 |
| 12/14/2006 | MRE - Taxi Cab/Limousine service in Mobile, AL on 12/12/06 | 317.26 |
| 12/15/2006 | Meal - MTH dinner at Stock Car Cafe, 1 person, includes tip | 24.54 |
| 12/15/2006 | Meal - MTH Lunch at Mobile Regional Airport | 2.99 |
| 12/15/2006 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 12/15/2006 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 12/15/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 12/15/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 12/15/2006 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 12/15/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 12/15/2006 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 12/15/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 12/15/2006 | Parcels charge for copying and service of ACC Response to Debtor's Additional Questionnaire Brief. | 981.26 |
| 12/16/2006 | AT&T Long Distance Phone Calls | 30.34 |
| 12/18/2006 | Travel - MTH roundtrip airfare from Philadelphia, PA to Pittsburgh, PA | 190.60 |
| 12/18/2006 | Travel - MTH parking at Philadelphia Airport | 17.00 |
| 12/18/2006 | Travel - MTH cab to and from Pittsburgh airport and Hearing | 81.00 |
| 12/18/2006 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 12/18/2006 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |

Page: 3
12/31/2006
ACCOUNT NO:        3000-11D
STATEMENT NO:            65

W.R. Grace

Expenses

| | | |
|---|---|---:|
| 12/18/2006 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 12/18/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 12/18/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 12/18/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 12/18/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 12/18/2006 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 12/18/2006 | Parcels charge for copying and service of ACC Motion to Compel Production of Documents. | 1,136.50 |
| 12/19/2006 | U.S. Bankruptcy Court, W. District of PA | 26.00 |
| 12/20/2006 | AKF Reporting, Inc. - Transcript of hearing dated 12/19/06 | 330.30 |
| 12/20/2006 | J & J Court Transcribers, Inc. - Federal Court hearing transcript dated 12/12/06 | 85.73 |
| 12/20/2006 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 12/20/2006 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 12/20/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 12/20/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 12/20/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 12/20/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 12/20/2006 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 12/20/2006 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 12/20/2006 | Parcels charge for copying and service of Statement re: competing orders re Motion to Compel. | 257.10 |
| 12/21/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 12/21/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 12/21/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 12/21/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 12/21/2006 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 12/21/2006 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 12/21/2006 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 12/21/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 12/21/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 12/21/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 12/21/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 12/21/2006 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 12/21/2006 | Parcels charge for copying and service of CNOs for C&L and C&D for October. | 21.29 |
| 12/22/2006 | Federal Express to Campbell & Levine, Pittsburgh, on 12/18/06 | 27.48 |
| 12/22/2006 | Parcels charge for copying and service of Notice of Service of Levine Deposition. | 257.42 |
| 12/28/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 12/28/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 12/28/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 12/28/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 12/28/2006 | Parcels charge for copying and service of C&L, C&D, AKO, LTC November Fee Applications. | 196.80 |
| 12/29/2006 | Federal Express to Spector, Gadon & Rosen on 12/26/06 | 11.05 |
| 12/29/2006 | Federal Express to Kirkland & Ellis on 12/26/06 | 11.05 |
| 12/29/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 12/29/2006 | Parcels charge for hand delivery to UST. | 5.00 |

Page: 4

W.R. Grace

12/31/2006

ACCOUNT NO:     3000-11D

STATEMENT NO:          65

Expenses

| | | |
|---|---|--:|
| 12/29/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 12/29/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 12/29/2006 | Parcels charge for copying and service of LAS November Fee Application. | 58.73 |
| 12/31/2006 | Westlaw Charges for December, 2006 | 33.06 |
| | TOTAL EXPENSES | 9,131.01 |
| | TOTAL CURRENT WORK | 9,131.01 |
| 12/19/2006 | Payment - Thank you. (September, 2006 - 100% Expenses) | -7,022.17 |
| | BALANCE DUE | $21,939.83 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 12/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-12D |
| | STATEMENT NO:             65 |

Fee Applications, Applicant

|  |  |
|---|---|
| PREVIOUS BALANCE | $5,205.00 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 12/05/2006 | | | | |
| | PEM | Revise prebill re: Pgh November time. | 0.20 | 68.00 |
| 12/07/2006 | | | | |
| | KCD | Review and sign CNO re C&L interim | 0.20 | 40.00 |
| | KH | Review case docket for objections to C&L July-Sept. Interim(.1); Prepare | | |
| | | Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| 12/11/2006 | | | | |
| | MTH | Reviewing pre-bill. | 2.20 | 649.00 |
| 12/12/2006 | | | | |
| | MRE | Review and revision to November pre-bill | 0.50 | 162.50 |
| 12/15/2006 | | | | |
| | MRE | Review of Fee Auditor's Final Report Re: Fee Apps w/ No  Issues. | 0.10 | 32.50 |
| 12/19/2006 | | | | |
| | KCD | Review C&L November application | 0.30 | 60.00 |
| 12/21/2006 | | | | |
| | KCD | Review and sign CNO re C&L October application | 0.20 | 40.00 |
| | KH | Review case docket for objections to C&L October fee application(.1); | | |
| | | Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| 12/28/2006 | | | | |
| | KH | Review email from D. Seitz re: November bill(.1); Prepare C&L | | |
| | | November fee application(.6); Finalize and e-file fee application(.3) | 1.00 | 95.00 |

Page: 2

W.R. Grace 12/31/2006

ACCOUNT NO: 3000-12D
STATEMENT NO: 65

Fee Applications, Applicant

| | | HOURS | |
|---|---|---|---|
| KH | Prepare excel spreadsheet for C&L November re: professional hours v. project categories | 0.40 | 38.00 |
| | FOR CURRENT SERVICES RENDERED | 6.10 | 1,280.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $340.00 | $68.00 |
| Mark T. Hurford | 2.20 | 295.00 | 649.00 |
| Marla R. Eskin | 0.60 | 325.00 | 195.00 |
| Kathleen Campbell Davis | 0.70 | 200.00 | 140.00 |
| Katherine Hemming | 2.40 | 95.00 | 228.00 |

TOTAL CURRENT WORK 1,280.00

12/19/2006    Payment - Thank you. (September, 2006 - 80% Fees)    -806.80

BALANCE DUE    $5,678.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2006 |
| Wilmington DE | ACCOUNT NO:    3000-13D |
|  | STATEMENT NO:    52 |

Fee Applications, Others

| PREVIOUS BALANCE | $10,127.30 |
|---|---|

| | | | HOURS | |
|---|---|---|---|---|
| 12/01/2006 | | | | |
| | MRE | Review of e-mail from SB regarding costs | 0.10 | 32.50 |
| | KH | Review September fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October fee application of Nelson, Mullins, Riley & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review September fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October fee application of Buchanan Ingersoll & Rooney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October fee application of Stroock, Stroock, & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review May fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review June fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review September fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April-June Interim fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  | HOURS | |
|---|---|---|---|
| KH | Review April-June Interim fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Stroock, Stroock, & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Buchanan, Ingersoll, & Rooney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

12/04/2006

| KCD | Review LAS October application | 0.30 | 60.00 |
|---|---|---|---|
| KCD | Review LTC October application | 0.30 | 60.00 |
| KH | Review August fee application of The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Protiviti Inc.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Orrick, Herrington, & Sutcliffe(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Piper Jaffray & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Kramer, Levin, Naftalis, & Frankel(.1); | | |

Page: 3
W.R. Grace                                                                                      12/31/2006
ACCOUNT NO:        3000-13D
STATEMENT NO:              52

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **12/05/2006** |  |  |  |
| KH | Review email from D. Collins re: October fee application(.1); Update LTC October fee application(.3); Finalize and e-file application(.3) | 0.70 | 66.50 |
| KH | Review email from D. Relles re: October bill(.1); Prepare LAS October fee application(.5); Finalize and e-file application(.3) | 0.90 | 85.50 |
| **12/07/2006** |  |  |  |
| KCD | Review and sign CNO re LTC interim | 0.20 | 40.00 |
| KCD | Review and sign CNO re LAS interim | 0.20 | 40.00 |
| KCD | Review and sign CNO re C&D interim | 0.20 | 40.00 |
| KCD | Review and sign CNO re AKO interim | 0.20 | 40.00 |
| KH | Review proposed order re: fee applications for the 21st Interim | 0.40 | 38.00 |
| KH | Review case docket for objections to C&D July-Sept. Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LAS July-Sept. Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LTC July-Sept. Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to AKO July-Sept. Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **12/08/2006** |  |  |  |
| MTH | Reviewing correspondence from JB re D. Siegel time records for three months. | 0.20 | 59.00 |
| **12/11/2006** |  |  |  |
| KH | Review email from A. Katznelson re: payment issue; draft responsive email re: the same | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| **12/12/2006** | | | |
| KCD | Review fee auditor's report re C&D | 0.10 | 20.00 |
| **12/13/2006** | | | |
| KCD | Review C&D response to Fee Auditor's final report; sign COS re same | 0.20 | 40.00 |
| KCD | Address C&D fee issues | 0.60 | 120.00 |
| KH | Review email from A. Katznelson re: C&D Response(.1); Prepare COS(.2); Finalize and e-file C&D Response to Fee Auditors final report for 21st Interim(.2) | 0.50 | 47.50 |
| MTH | Correspondence to and from KH re C&D objection and issue re Dec hearing re same; discussion with KH re same and reviewing documents re same. | 0.50 | 147.50 |
| **12/14/2006** | | | |
| KH | Review June fee application of Warren H. Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of Warren H. Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **12/17/2006** | | | |
| MRE | Review of e-mails regarding fee order for committee professionals | 0.20 | 65.00 |
| **12/19/2006** | | | |
| KCD | Review LTC November application | 0.30 | 60.00 |
| KH | Review December 2005 fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January 2006 fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February 2006 fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Protiviti Inc.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Casner & Edwards(.1); Update Grace | | |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **12/21/2006** |  |  |  |
| KCD | Review and sign CNO re C&D October application | 0.20 | 40.00 |
| KH | Review case docket for objections to C&D October fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **12/22/2006** |  |  |  |
| KCD | Review C&D November application | 0.30 | 60.00 |
| **12/27/2006** |  |  |  |
| KCD | Review AKO application | 0.30 | 60.00 |
| **12/28/2006** |  |  |  |
| KH | Review case docket for objections to LTC October fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LAS October fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review email from A. Suffern re: November bill(.1); Prepare AKO November fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 85.50 |
| KH | Review email from A. Katznelson re: November fee application(.1); Update C&D November fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| KH | Review email from D. Collins re: November fee application(.1); Update LTC November fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| **12/29/2006** |  |  |  |
| KH | Review email from D. Relles re: November bill(.1); Prepare LAS November fee application(.6); Finalize and e-file fee application(.3) | 1.00 | 95.00 |
| KH | Review November fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review final fee application of CIBC World Markets Corp.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of BMC Group(.1); |  |  |

Page: 6

W.R. Grace

12/31/2006

ACCOUNT NO:      3000-13D
STATEMENT NO:            52

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | FOR CURRENT SERVICES RENDERED | 26.70 | 3,102.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.70 | $295.00 | $206.50 |
| Marla R. Eskin | 0.30 | 325.00 | 97.50 |
| Kathleen Campbell Davis | 3.40 | 200.00 | 680.00 |
| Katherine Hemming | 22.30 | 95.00 | 2,118.50 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 3,102.50 |

| 12/19/2006 | Payment - Thank you. (September, 2006 - 80% Fees) | -2,064.40 |
|---|---|---|

| BALANCE DUE | | $11,165.40 |
|---|---|---|

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2006
ACCOUNT NO:      3000-14D
STATEMENT NO:              49

Financing

PREVIOUS BALANCE                                                                              $35.40

BALANCE DUE                                                                                     $35.40

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 12/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-15D |
| | STATEMENT NO:            67 |

Hearings

|  |  |
|---|---|
| PREVIOUS BALANCE | $22,927.45 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **12/01/2006** | | | | |
| | MTH | Telephone conference with DF re exhibits for hearing on Tuesday. | 0.20 | 59.00 |
| | MRE | Review of agenda | 0.10 | 32.50 |
| | MTH | Correspondence to and from RBD and WBS re Dec. 5 hearing. | 0.20 | 59.00 |
| | MTH | Preparation for Dec. 5 hearing. | 1.50 | 442.50 |
| **12/03/2006** | | | | |
| | MTH | Reviewing correspondence from BH re exhibits to be used at hearing; Reviewing correspondence from RGM re same; reviewing additional correspondence from BH re same. | 0.20 | 59.00 |
| | MTH | Correspondence to PVNL and NDF re amended agenda. | 0.10 | 29.50 |
| | MTH | Preparation for Dec. 5 hearing, including review of recent filings re same. | 1.30 | 383.50 |
| **12/04/2006** | | | | |
| | MTH | Preparation for hearing. | 3.50 | 1,032.50 |
| | MTH | Reviewing correspondence from RBD re Nov. hearing transcript and brief review of same. | 0.20 | 59.00 |
| | MTH | Correspondence to and from NDF re Nov. 27 hearing transcript. | 0.30 | 88.50 |
| **12/05/2006** | | | | |
| | MTH | Attending hearing. | 7.50 | 2,212.50 |
| **12/06/2006** | | | | |
| | MTH | Correspondence to PVNL and NDF re December 12 hearing. | 0.10 | 29.50 |
| | MTH | Correspondence to PVNL and NDF re RMQ and ELG status hearing and response to same from PVNL. | 0.20 | 59.00 |

W.R. Grace

Hearings

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 12/07/2006 | | | | |
| | MTH | Reviewing correspondence from NDF re status hearing on RMQ and ELG. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from NDF re Dec. 5 hearing transcript. | 0.10 | 29.50 |
| 12/10/2006 | | | | |
| | MRE | Review of December 12, 2006 Agenda. | 0.10 | 32.50 |
| 12/12/2006 | | | | |
| | MRE | E-mails with MTH regarding hearing | 0.30 | 97.50 |
| | MTH | Attending hearing re RMQ and ELG motion for judgment status conference. | 1.20 | 354.00 |
| | MTH | Preparation for hearing on ELG and RMQ motion for judgment. | 0.30 | 88.50 |
| | MTH | Multiple correspondence to and from RT re Dec. 18 hearing re C&D fee disputes. | 0.20 | 59.00 |
| | MTH | Multiple correspondence to and from MRE re Dec. 18 hearing, including fee hearing and contact with C&D re same. | 0.20 | 59.00 |
| | MTH | Correspondence to RBD re matters scheduled for hearing on Dec. 18; Reviewing correspondence from RBD to PVNL, NDF re same. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from RBD re Dec. 5 hearing transcript and Correspondence to PVNL and NDF re same. | 0.20 | 59.00 |
| | KH | Review agenda for 12/18 hearing | 0.20 | 19.00 |
| | MTH | Reviewing Agenda for hearing on Dec. 12. | 0.10 | 29.50 |
| 12/13/2006 | | | | |
| | MTH | Multiple correspondence to and from RT, KJC, JON, MRE and KH re fee issues up for hearing on December 18. | 0.50 | 147.50 |
| | MTH | Correspondence to and from NDF re Dec. 12 hearing transcript. | 0.20 | 59.00 |
| | MTH | Correspondence to and from Esserman and Hooker re exhibit from Dec. 12 hearing re RMQ and ELG. | 0.20 | 59.00 |
| | MTH | Discussions with RBD re transcript for Dec. 12 hearing and Correspondence to NDF re same. | 0.30 | 88.50 |
| 12/14/2006 | | | | |
| | MTH | Reviewing multiple correspondence from various counsel re Jan. hearing date and argument on exclusivity appeal with Judge Buckwalter. | 0.20 | 59.00 |
| | MTH | Additional correspondence from NDF and PVNL re availability for hearing on exclusivity appeal and conflict with Jan. hearing date; Correspondence to counsel re same. | 0.40 | 118.00 |
| 12/15/2006 | | | | |
| | KCD | E-mails with NDF re agenda and review of same | 0.20 | 40.00 |
| 12/16/2006 | | | | |
| | MTH | Reviewing correspondence from KH and MRE re Jan omnibus hearing. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from JB re revisions to hearing dates. | 0.10 | 29.50 |

W.R. Grace

Hearings

|  |  | HOURS |  |
|---|---|---|---|
| **12/17/2006** | | | |
| MRE | Review of hearing memo | 0.10 | 32.50 |
| MRE | Reveiw of additional hearing memo | 0.10 | 32.50 |
| MRE | Review of amended agenda and e-mail to MM regarding same | 0.20 | 65.00 |
| MRE | Review of e-mails regarding exclusivity argument | 0.20 | 65.00 |
| **12/18/2006** | | | |
| MRE | Review of e-mail from JB regarding hearing time | 0.10 | 32.50 |
| MRE | Review of notice of hearing before Judge Buckwalter | 0.10 | 32.50 |
| MTH | Correspondence to and from RBD re special hearing re discovery orders; Correspondence to and from C. Candon re same and Reviewing correspondence from NDF re same. | 0.30 | 88.50 |
| MTH | Telephone conference with KH re amended hearing agenda and Reviewing correspondence from KH re same. | 0.20 | 59.00 |
| KH | Prepare fee application binder for 12/18 hearing | 0.60 | 57.00 |
| MTH | Attending hearing. | 1.50 | 442.50 |
| MTH | Preparation for hearing. | 0.80 | 236.00 |
| **12/19/2006** | | | |
| MTH | Reviewing notice of rescheduled hearing date and discussion with RBD re same and Correspondence to PVNL and NDF re same. | 0.20 | 59.00 |
| MTH | Reviewing COC re proposed 2007 hearing dates and related deadlines and discussion with RBD re same and Correspondence to counsel at Caplin re same. | 0.30 | 88.50 |
| MTH | Attending hearing (telephonic). | 0.80 | 236.00 |
| MTH | Reviewing correspondence from court reporter re draft transcript of Dec. 19 hearing and multiple correspondence to and from NDF and JB re same. | 0.50 | 147.50 |
| MTH | Multiple correspondence to and from J Boyle and J. Tabor re transcript of Dec. 19 telephonic hearing; background information for court reporter to transcribe, including names, firms and clients of various speakers. | 0.50 | 147.50 |
| MTH | Multiple telephone conferences with J. Tabor and J. Boyle re deposition transcript of Dec. 19 telephonic hearing. | 0.40 | 118.00 |
| MTH | Telephone conferences with NDF re transcript of Dec. 19 telephonic hearing. | 0.20 | 59.00 |
| MTH | Correspondence to and from RBD re special telephonic hearing. | 0.10 | 29.50 |
| MTH | Reviewing notice of rescheduled hearing for January and Correspondence to EI and PVNL re same. | 0.20 | 59.00 |
| **12/20/2006** | | | |
| MRE | Review of e-mail from MTH regarding hearing | 0.10 | 32.50 |
| MRE | Review of e-mail from MTH regarding hearing date | 0.10 | 32.50 |
| MTH | Reviewing correspondence from SL re draft deposition transcript. | 0.10 | 29.50 |

Page: 4
12/31/2006

W.R. Grace

ACCOUNT NO:    3000-15D
STATEMENT NO:    67

Hearings

| | | | HOURS | |
|---|---|---|---:|---:|
| 12/21/2006 | | | | |
| | MRE | Review of e-mail from MTH regarding hearing | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from J&J re draft transcript; brief review of same and Correspondence to NDF re same. | 0.30 | 88.50 |
| | | | | |
| 12/22/2006 | | | | |
| | MTH | Reviewing correspondence from PVNL re NDF re Jan. 4 hearing. | 0.10 | 29.50 |
| | | | | |
| 12/24/2006 | | | | |
| | MRE | Review of e-mails from MTH and C&D regarding hearing | 0.10 | 32.50 |
| | | | | |
| 12/26/2006 | | | | |
| | MRE | Review of Notice of Telephonic Hearing. | 0.10 | 32.50 |
| | | FOR CURRENT SERVICES RENDERED | 29.30 | 8,518.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---:|---:|---:|
| Mark T. Hurford | 26.50 | $295.00 | $7,817.50 |
| Marla R. Eskin | 1.80 | 325.00 | 585.00 |
| Kathleen Campbell Davis | 0.20 | 200.00 | 40.00 |
| Katherine Hemming | 0.80 | 95.00 | 76.00 |

|  |  |
|---|---:|
| TOTAL CURRENT WORK | 8,518.50 |
| | |
| | |
| 12/19/2006    Payment - Thank you. (September, 2006 - 80% Fees) | -6,495.20 |
| | |
| BALANCE DUE | $24,950.75 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2006 |
| Wilmington  DE | ACCOUNT NO:      3000-16D |
|  | STATEMENT NO:                52 |

Litigation and Litigation Consulting

| | | |
|---|---|---|
| | PREVIOUS BALANCE | -$1,454.20 |
| 12/19/2006 | Payment - Thank you. (September, 2006 - 80% Fees) | -94.40 |
| | CREDIT BALANCE | -$1,548.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2006 |
| Wilmington  DE | ACCOUNT NO:        3000-17D |
|  | STATEMENT NO:                    52 |

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                                $8,929.90

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **12/01/2006** |  |  |  |  |
|  | MTH | Correspondence to EI, PVNL and NDF re pro hac's for exclusivity appeal. | 0.10 | 29.50 |
|  | MRE | Review of additional e-mails regarding briefing | 0.40 | 130.00 |
|  | MTH | Reviewing correspondence from DF re service of filed version of exclusivity brief. | 0.10 | 29.50 |
|  | MTH | Reviewing correspondence from DF re service of exclusivity brief, courtesy copy to Judge Buckwalter. | 0.10 | 29.50 |
|  | MTH | Additional correspondence (multiple) to and from DF re filing and service of exclusivity brief. | 0.40 | 118.00 |
|  | MTH | Correspondence to EI, PVNL and NDF re pro hac motions for exclusivity hearing. | 0.10 | 29.50 |
|  | MTH | Reviewing correspondence from NDF re pro hac's for exclusivity hearing. | 0.10 | 29.50 |
|  | MTH | Reviewing draft exclusivity brief and reviewing correspondence re same. | 1.80 | 531.00 |
| **12/04/2006** |  |  |  |  |
|  | MTH | Reviewing correspondence from DEM re motion to expedite exclusivity appeal. | 0.10 | 29.50 |
|  | MTH | Reviewing correspondence from DF re courtesy copy of motion to expedite. | 0.10 | 29.50 |
|  | MTH | Discussion with MRE re courtesy copy of motion to expedite to Judge Buckwalter. | 0.20 | 59.00 |
|  | MTH | Reviewing correspondence from DEM to various counsel re copy of documents served on Judge Buckwalter. | 0.10 | 29.50 |
|  | MTH | Reviewing service list for cc of courtesy copy of exclusivity brief to Judge Buckwalter, addressing issues re service of same and drafting e-mail for distribution of same via e-mail to various counsel of record for pleading. | 1.00 | 295.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **12/07/2006** | | | | |
| | MTH | Reviewing correspondence from DF re draft declaration in support of motion. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from PVNL re draft declaration re motion to expedite hearing; Reviewing correspondence from NDF re same; Reviewing correspondence from J. Guy re same and Reviewing correspondence from S Baena re same. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from DF re affidavit re emergency motion; response to same; Reviewing correspondence from NDF re same; Reviewing correspondence from DF re same. | 0.40 | 118.00 |
| | MTH | Reviewing Appellee's response to Appellants motion to expedite review of appeal. | 0.10 | 29.50 |
| **12/08/2006** | | | | |
| | MTH | Reviewing correspondence from DF with copy of declaration in support of motion to expedite appeal and cover letter to J. Buckwalter re same; Correspondence to and from DF re same. | 0.40 | 118.00 |
| **12/10/2006** | | | | |
| | MRE | Review of Appellee's Response to Appellants' Motion to Expedite Review of Appeal USDC 06-689. | 0.10 | 32.50 |
| **12/13/2006** | | | | |
| | MTH | Reviewing CMO for filing of remaining papers re exclusivity appeal and Correspondence to EI and PVNL re same. | 0.30 | 88.50 |
| **12/14/2006** | | | | |
| | MTH | Reviewing correspondence from JB re exclusivity argument and Correspondence to EI and NDF re same. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from R Frankel re exclusivity briefing and Correspondence to EI an NDF re same. | 0.10 | 29.50 |
| **12/15/2006** | | | | |
| | MRE | Review of Declaration in Support of Appellants' Motion to Expedite Review of Appeal (USDC 06-689). | 0.10 | 32.50 |
| **12/28/2006** | | | | |
| | MTH | Telephone conference with JAL re briefing on exclusivity appeal (.2); research re same (.3) and Correspondence to and from KK and MRE re same (.1). | 0.60 | 177.00 |
| | MTH | Correspondence to and from MRE and JAL re reply brief re exclusivity. | 0.20 | 59.00 |
| | MTH | Correspondence to and from JON re exclusivity brief. | 0.10 | 29.50 |
| | KSK | Research Bankruptcy rules re multiparty briefs on appeal. | 1.00 | 150.00 |
| | MTH | Brief review of exclusivity briefing and Correspondence to EI, PVNL, JAL re same; additional correspondence to DEM re same. | 0.30 | 88.50 |

Page: 3

W.R. Grace

12/31/2006

ACCOUNT NO:    3000-17D
STATEMENT NO:    52

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 12/29/2006 | | | | |
| | MTH | Reviewing correspondence from DEM to EI, PVNL re Debtors' brief on exclusivity appeal to District Court. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from D. Potts re Debtors' exclusivity briefing. | 0.10 | 29.50 |
| | | FOR CURRENT SERVICES RENDERED | 9.20 | 2,587.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 7.60 | $295.00 | $2,242.00 |
| Marla R. Eskin | 0.60 | 325.00 | 195.00 |
| Kathryn S. Keller | 1.00 | 150.00 | 150.00 |

TOTAL CURRENT WORK                                                                      2,587.00

12/19/2006        Payment - Thank you. (September, 2006 - 80% Fees)                    -1,557.60

BALANCE DUE                                                                           $9,959.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-18D |
|  | STATEMENT NO:          52 |

Relief from Stay Proceedings

PREVIOUS BALANCE                                                                      -$207.50

CREDIT BALANCE                                                                         -$207.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2006
ACCOUNT NO:     3000-19D
STATEMENT NO:            38

Tax Issues

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $2,245.00 |
| 12/19/2006 | Payment - Thank you. (September, 2006 - 80% Fees) | -1,796.00 |
| | BALANCE DUE | $449.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                            12/31/2006
Wilmington  DE                                              ACCOUNT NO:        3000-20D
                                                            STATEMENT NO:              51

Tax Litigation

PREVIOUS BALANCE                                                                        $468.80

BALANCE DUE                                                                              $468.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  | Page: 1 |
|---|---|
| W.R. Grace | 12/31/2006 |
| Wilmington  DE | ACCOUNT NO:     3000-21D |
|  | STATEMENT NO:          43 |

Travel-Non-Working

|  |  |
|---|---|
| PREVIOUS BALANCE | $2,084.20 |

| Date | | Description | HOURS | |
|---|---|---|---|---|
| 12/04/2006 | MTH | Travel from Wilmington to Pittsburgh (billed at one half time). | 2.00 | 590.00 |
| 12/05/2006 | MTH | Travel from Pittsburgh to Wilmington (billed at one half time). | 2.20 | 649.00 |
| 12/14/2006 | MTH | Non-working travel time from Wilmington DE to Moss Point, LA (billed at one half time). | 4.30 | 1,268.50 |
| 12/15/2006 | MTH | Travel from Moss Point, LA to Wilmington, DE (delayed travel due to weather conditions) - billed at one half actual travel time. | 5.30 | 1,563.50 |
| 12/18/2006 | MTH | Travel to and from Wilmington and Pittsburgh for hearing (billed at one half actual time). | 4.50 | 1,327.50 |
|  |  | FOR CURRENT SERVICES RENDERED | 18.30 | 5,398.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 18.30 | $295.00 | $5,398.50 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 5,398.50 |

Page: 2

W.R. Grace

12/31/2006

ACCOUNT NO:    3000-21D
STATEMENT NO:    43

Travel-Non-Working

| 12/19/2006 | Payment - Thank you. (September, 2006 - 80% Fees) | -1,180.00 |
| | BALANCE DUE | $6,302.70 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


Page: 1
W.R. Grace                                                                          12/31/2006
Wilmington  DE                                          ACCOUNT NO:        3000-22D
                                                        STATEMENT NO:             56


Valuation


PREVIOUS BALANCE                                                          $1,185.00

BALANCE DUE                                                              $1,185.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2006
ACCOUNT NO:       3000-23D
STATEMENT NO:               56

ZAI Science Trial

PREVIOUS BALANCE                                                                    $1,310.80

| | | | HOURS | |
|---|---|---|---|---|
| **12/15/2006** | | | | |
| | KCD | E-mails with NDF re ZAI opinion and review of same | 0.20 | 40.00 |
| | PEM | Review Memorandum Opinion re Summary Judgment Motion re: ZAI and memos from counsel re: same. | 0.70 | 238.00 |
| **12/16/2006** | | | | |
| | MTH | Reviewing correspondence from NDF and PVNL re ZAI opinion. | 0.20 | 59.00 |
| **12/17/2006** | | | | |
| | DAC | Review memo re Zorolite decision and implications; review of related memorandum opinion and Motion | 1.50 | 592.50 |
| **12/18/2006** | | | | |
| | DAC | Finish review of Zonolite decision on Summary Judgment | 0.50 | 197.50 |
| **12/22/2006** | | | | |
| | MTH | Reviewing correspondence from MRE re ZAI appeal and Correspondence to EI and PVNL re same. | 0.30 | 88.50 |
| | MTH | Reviewing notice of appeal of ZAI opinion and Reviewing correspondence from MRE re same and Correspondence to NDF and PVNL re same. | 0.30 | 88.50 |
| **12/24/2006** | | | | |
| | MRE | Review of ZAI notice of appeal | 0.10 | 32.50 |
| **12/26/2006** | | | | |
| | MRE | Review of Motion of Zonolite Attic Insulation Property Damage Claimants for Leave to Appeal. | 0.10 | 32.50 |

Page: 2

W.R. Grace

12/31/2006

ACCOUNT NO:        3000-23D
STATEMENT NO:              56

ZAI Science Trial

|  |  | HOURS |  |
|---|---|---|---|
| MRE | Review of Memorandum Order re: Motions for Summary Judgment. | 0.50 | 162.50 |
|  | FOR CURRENT SERVICES RENDERED | 4.40 | 1,531.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 2.00 | $395.00 | $790.00 |
| Philip E. Milch | 0.70 | 340.00 | 238.00 |
| Mark T. Hurford | 0.80 | 295.00 | 236.00 |
| Marla R. Eskin | 0.70 | 325.00 | 227.50 |
| Kathleen Campbell Davis | 0.20 | 200.00 | 40.00 |

TOTAL CURRENT WORK                                                      1,531.50


12/19/2006      Payment - Thank you. (September, 2006 - 80% Fees)                    -70.80


BALANCE DUE                                                             $2,771.50


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                          12/31/2006
Wilmington  DE                                                ACCOUNT NO:        3000-24D
                                                             STATEMENT NO:                29

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                                    -$56.00

CREDIT BALANCE                                                                      -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                |            |
|----------------|------------|
|                | Page: 1    |
| W.R. Grace     | 12/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-25D |
|                | STATEMENT NO:          22 |

Others


PREVIOUS BALANCE                                                    $56.00

BALANCE DUE                                                         $56.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
12/31/2006
ACCOUNT NO:       3000D

W.R. Grace
Wilmington  DE

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 612.50 | 0.00 | 0.00 | 0.00 | 0.00 | $612.50 |
| 3000-02 Asset Disposition | | | | | |
| 198.40 | 0.00 | 0.00 | 0.00 | -47.20 | $151.20 |
| 3000-03 Business Operations | | | | | |
| 225.20 | 0.00 | 0.00 | 0.00 | 0.00 | $225.20 |
| 3000-04 Case Administration | | | | | |
| 660.30 | 340.00 | 0.00 | 0.00 | 0.00 | $1,000.30 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 92,153.90 | 21,356.50 | 0.00 | 0.00 | -17,495.20 | $96,015.20 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 1,535.50 | 637.50 | 0.00 | 0.00 | -191.20 | $1,981.80 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 38,499.20 | 9,794.50 | 0.00 | 0.00 | -9,800.80 | $38,492.90 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 1,645.20 | 0.00 | 0.00 | 0.00 | 0.00 | $1,645.20 |
| 3000-10 Employment Applications, Others | | | | | |
| 1,824.40 | 0.00 | 0.00 | 0.00 | 0.00 | $1,824.40 |
| 3000-11 Expenses | | | | | |
| 19,830.99 | 0.00 | 9,131.01 | 0.00 | -7,022.17 | $21,939.83 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 5,205.00 | 1,280.00 | 0.00 | 0.00 | -806.80 | $5,678.20 |
| 3000-13 Fee Applications, Others | | | | | |
| 10,127.30 | 3,102.50 | 0.00 | 0.00 | -2,064.40 | $11,165.40 |
| 3000-14 Financing | | | | | |
| 35.40 | 0.00 | 0.00 | 0.00 | 0.00 | $35.40 |
| 3000-15 Hearings | | | | | |
| 22,927.45 | 8,518.50 | 0.00 | 0.00 | -6,495.20 | $24,950.75 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -1,454.20 | 0.00 | 0.00 | 0.00 | -94.40 | -$1,548.60 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 8,929.90 | 2,587.00 | 0.00 | 0.00 | -1,557.60 | $9,959.30 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| -207.50 | 0.00 | 0.00 | 0.00 | 0.00 | -$207.50 |
| 3000-19 Tax Issues | | | | | |
| 2,245.00 | 0.00 | 0.00 | 0.00 | -1,796.00 | $449.00 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 2,084.20 | 5,398.50 | 0.00 | 0.00 | -1,180.00 | $6,302.70 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,310.80 | 1,531.50 | 0.00 | 0.00 | -70.80 | $2,771.50 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 210,042.74 | 54,546.50 | 9,131.01 | 0.00 | -48,621.77 | $225,098.48 |

W.R. Grace

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.