## EXHIBIT A

### Asset Analysis and Recovery (3.40 Hours; $ 2,720.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | 3.40 | $800 | 2,720.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/12/2006 | PVL | 800.00 | 0.20 | Review revised Equitas agreement (.1); review e-mail re same (.1). |
| 10/13/2006 | PVL | 800.00 | 0.30 | Teleconference Horkovich re Equitas (.1); review revised Equitas agreement (.2). |
| 10/18/2006 | PVL | 800.00 | 0.60 | Review e-mail re Equitas (.1); review revised Equitas agreement (.5). |
| 10/19/2006 | PVL | 800.00 | 0.50 | Review Sottile and Horkovich e-mail re Equitas agreement (.1); teleconference Horkovich re same (.4). |
| 10/20/2006 | PVL | 800.00 | 1.00 | Review e-mail re Equitas agreement (.3); review drafts of Equitas agreement (.6); teleconference Horkovich re same (.1). |
| 10/23/2006 | PVL | 800.00 | 0.30 | Review Sottile and Horkovich and Baer e-mail and reply to Horkovich re Equitas agreement. |
| 11/12/2006 | PVL | 800.00 | 0.10 | Review Horkovich e-mail and reply. |
| 11/13/2006 | PVL | 800.00 | 0.10 | Review draft motion and e-mail Equitas deal. |
| 12/5/2006 | PVL | 800.00 | 0.10 | Review Grace coverage chart. |
| 12/6/2006 | PVL | 800.00 | 0.10 | Review coverage chart. |
| 12/11/2006 | PVL | 800.00 | 0.10 | Review e-mail and reply re insurance. |

**Total Task Code .01      3.40**

### Business Operations (.10 Hours; $ 80.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .10 | $800 | 80.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/4/2006 | PVL | 800.00 | 0.10 | Review 8/06 MOR. |

**Total Task Code .03**      **.10**

## Case Administration (100.00 Hours; $ 22,234.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | 4.00 | $800 | 3,200.00 |
| Rita C. Tobin | 4.20 | $480 | 2,016.00 |
| Andrew D. Katznelson | 3.50 | $195 | 682.50 |
| Carrie D. Kelly | 78.50 | $185 | 14,522.50 |
| Kevin M. Carson | 9.80 | $185 | 1,813.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/2/2006 | CDK | 185.00 | 7.50 | Organize documents and pleadings into case files. |
| 10/3/2006 | CDK | 185.00 | 7.00 | Organize documents and pleadings into case files |
| 10/4/2006 | ADK | 195.00 | 1.00 | Review, classify and annotate relevant material for EI. |
| 10/5/2006 | CDK | 185.00 | 6.50 | Organize documents and pleadings into case files (6.0); meeting with EGB (.5) |
| 10/6/2006 | CDK | 185.00 | 6.00 | Organize documents and pleadings into case files |
| 10/6/2006 | PVL | 800.00 | 0.10 | Review 10 miscellaneous filings. |
| 10/6/2006 | ADK | 195.00 | 1.00 | Review, classify and annotate relevant material concerning expert medical reports for EI. |

| 10/10/2006 | CDK | 185.00 | 6.00 | Organize documents and pleadings into Accutrac Database |
| 10/12/2006 | RCT | 480.00 | 0.20 | Rev docket and local counsel recommendations re EI update. |
| 10/12/2006 | PVL | 800.00 | 0.20 | Review 6 miscellaneous filings (.1); review Sinclair e-mail (.1). |
| 10/13/2006 | RCT | 480.00 | 0.50 | Rev. entity |
| 10/17/2006 | ADK | 195.00 | 0.50 | Prepared all necessary material for upcoming conference call for EI. |
| 10/17/2006 | PVL | 800.00 | 0.10 | Review omni agenda and e-mail NDF. |
| 10/19/2006 | RCT | 480.00 | 0.20 | Rev. local counsel recommendations and docket re EI update. |
| 10/22/2006 | PVL | 800.00 | 0.10 | Prep for omni hearing and e-mail NDF. |
| 10/24/2006 | PVL | 800.00 | 0.30 | Review NDF e-mail and Harding letter (.1); review 4 miscellaneous filings (.1); review Hurford memo re hearing (.1). |
| 10/25/2006 | PVL | 800.00 | 0.10 | Review 6 miscellaneous filings. |
| 10/26/2006 | ADK | 195.00 | 0.50 | Review, classify and annotate relevant material from Committee meeting for EI. |
| 10/27/2006 | PVL | 800.00 | 0.10 | Review National Union motion re appeal brief. |
| 10/27/2006 | RCT | 480.00 | 0.20 | Rev. local counsel recommendations and docket re EI update. |
| 10/30/2006 | RCT | 480.00 | 0.20 | Review docket and local counsel recommendations for EI update. |
| 10/30/2006 | PVL | 800.00 | 0.10 | Review 9 miscellaneous filings. |
| 11/7/2006 | RCT | 480.00 | 1.50 | Obtain info re interest report re prob. |
| 11/8/2006 | ADK | 195.00 | 0.50 | Review, classify and annotate relevant material from Committee meeting for EI. |
| 11/13/2006 | KMC | 185.00 | 1.50 | Expert research for DBS. |
| 11/13/2006 | PVL | 800.00 | 0.10 | Review 7 miscellaneous filings. |

| 11/14/2006 | KMC | 185.00 | 0.50 | Started expert report research. |
| 11/14/2006 | RCT | 480.00 | 0.20 | Review local counsel recommendation and docket re EI Update. |
| 11/15/2006 | KMC | 185.00 | 1.50 | Researched for expert reports in a specific set of doctors. |
| 11/19/2006 | PVL | 800.00 | 0.10 | Review 10 miscellaneous filings. |
| 11/20/2006 | RCT | 480.00 | 0.20 | Rev. Local counsel rec. and docket re EI update. |
| 11/27/2006 | PVL | 800.00 | 0.20 | Review Hurford memo and e-mail. |
| 11/27/2006 | KMC | 185.00 | 1.50 | Searching for binders and specific dockets. |
| 11/28/2006 | PVL | 800.00 | 0.20 | Review 8 miscellaneous filings (.1); review agenda (.1). |
| 11/28/2006 | RCT | 480.00 | 0.20 | Rev. local counsel rec and docket re EI update. |
| 11/28/2006 | KMC | 185.00 | 2.30 | Updated motion to compel binder and gave finished product back to NDF and WBS. |
| 11/29/2006 | KMC | 185.00 | 1.50 | Found updated material to place in motion to compel binders. |
| 11/29/2006 | PVL | 800.00 | 0.10 | Review 7 miscellaneous filings. |
| 11/30/2006 | CDK | 185.00 | 7.00 | Organize documents and pleadings into case files |
| 12/1/2006 | PVL | 800.00 | 0.10 | Review 5 miscellaneous fee applications. |
| 12/1/2006 | PVL | 800.00 | 0.10 | Review 9 miscellaneous filings. |
| 12/1/2006 | CDK | 185.00 | 7.00 | Organize documents and pleadings into case files |
| 12/4/2006 | CDK | 185.00 | 7.00 | Organize documents and pleadings into case files |
| 12/5/2006 | RCT | 480.00 | 0.20 | Review docket and local counsel recommendations for EI update. |
| 12/5/2006 | CDK | 185.00 | 7.50 | Organize documents and pleadings into case files |
| 12/6/2006 | CDK | 185.00 | 7.00 | Organize documents and pleadings into case files |
| 12/7/2006 | CDK | 185.00 | 7.50 | Organize documents and pleadings into case files |

| 12/8/2006 | CDK | 185.00 | 2.50 | Organize documents and pleadings into case files |
| 12/11/2006 | PVL | 800.00 | 0.10 | Review 9 miscellaneous filings. |
| 12/11/2006 | PVL | 800.00 | 0.20 | Review Hurford memo and reply. |
| 12/12/2006 | PVL | 800.00 | 0.20 | Review 7 miscellaneous filings (.1); review agenda (.1). |
| 12/13/2006 | PVL | 800.00 | 0.10 | Review 5 miscellaneous filings. |
| 12/14/2006 | RCT | 480.00 | 0.20 | Review local counsel recommendations re EI update. |
| 12/14/2006 | PVL | 800.00 | 0.10 | Review 9 miscellaneous filings. |
| 12/15/2006 | KMC | 185.00 | 1.00 | Edit and review notebooks for NDF and WBS. |
| 12/15/2006 | PVL | 800.00 | 0.40 | Teleconference Icahn (.3); review amended agenda (.1). |
| 12/18/2006 | RCT | 480.00 | 0.20 | Review local counsel recommendations re EI update. |
| 12/18/2006 | PVL | 800.00 | 0.10 | Review 5 miscellaneous filings. |
| 12/19/2006 | PVL | 800.00 | 0.10 | Review 12 miscellaneous filings. |
| 12/22/2006 | PVL | 800.00 | 0.20 | Review 8 miscellaneous filings. |
| 12/26/2006 | RCT | 480.00 | 0.20 | Review local counsel recommendations and docket re EI update. |
| 12/26/2006 | PVL | 800.00 | 0.20 | Review 11 miscellaneous filings. |
| 12/27/2006 | PVL | 800.00 | 0.10 | Review 7 miscellaneous filings. |
| 12/28/2006 | PVL | 800.00 | 0.10 | Review 9 miscellaneous filings. |
| 12/29/2006 | PVL | 800.00 | 0.10 | Review 3 miscellaneous filings. |

**Total Task Code .04**        **100.00**


**Claim Analysis Objection & Resolution (Asbestos) (57.40 Hours; $ 45,920.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | 57.40 | $800 | 45,920.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/1/2006 | PVL | 800.00 | 1.60 | Review Lerman report (.9); review Castleman report (.4); review Longo report (.3). |
| 10/2/2006 | PVL | 800.00 | 0.60 | Review Brickman article (.4); review Nat'l Union suppl response to RMQ summary judgment motion (.2). |
| 10/3/2006 | PVL | 800.00 | 0.50 | Review Welch report (.4); review Hurford memo (.1). |
| 10/5/2006 | PVL | 800.00 | 1.00 | Review Frank report (.3); review draft RFAs (.2); review Price report (.5). |
| 10/6/2006 | PVL | 800.00 | 0.90 | Review Whitehouse report (.4); review e-mail and reply (.1); review WRG expert reports (.4). |
| 10/9/2006 | PVL | 800.00 | 1.40 | Review Whitehouse report (.3); review Roddicks report (.2); review Lees report (.3); review Bragg report (.2); review Anderson report (.2); review Marais/Wecker report (.2). |
| 10/10/2006 | PVL | 800.00 | 0.50 | Confer NDF re est. issues. |
| 10/17/2006 | PVL | 800.00 | 0.30 | Review Daubert brief re Gitlin article. |
| 10/19/2006 | PVL | 800.00 | 0.10 | Review Grace reply re Anderson depo notice. |
| 10/23/2006 | PVL | 800.00 | 0.40 | Confer NDF. |
| 10/27/2006 | PVL | 800.00 | 0.10 | Review e-mail. |
| 10/28/2006 | PVL | 800.00 | 0.50 | Review NDF chart motion and e-mail NDF. |
| 10/29/2006 | PVL | 800.00 | 1.40 | Review Bernick, Harding and NDF e-mail re motions to compel (.5); review 10/23 hearing transcript (.4); teleconference NDF re same (.5). |
| 10/30/2006 | PVL | 800.00 | 0.60 | Review e-mail re CMO (.1); review PD witness des. (.2); review Longo PD report (.3). |

| 10/31/2006 | PVL | 800.00 | 2.40 | Review proposed order re Qs and related e-mail (.2); review Mullady and WBS revisions to motion to compel (.5); confer WBS and NDF re same (1.7). |
| 11/1/2006 | PVL | 800.00 | 0.70 | Review e-mail re order re Qs (.2); review draft motion to compel (.4); confer NDF (.1). |
| 11/2/2006 | PVL | 800.00 | 1.40 | Review draft motion to compel (.6); confer WBS re same (.2); review Epstein report (.3); review Garabant report (.3). |
| 11/3/2006 | PVL | 800.00 | 2.20 | Review 10/23/06 transcript (.8); review Henry report (.7); review Weill report (.7). |
| 11/6/2006 | PVL | 800.00 | 0.20 | Review draft FCR motion to compel and e-mail NDF. |
| 11/7/2006 | PVL | 800.00 | 0.30 | Review e-mail (.1); review 4 PD witness designations (.2). |
| 11/8/2006 | PVL | 800.00 | 2.40 | Review e-mail re motion to compel (.2); review Grace motion for protective order re Anderson discovery (.3); review Moolgaykar report (.6); review Haber report (.9); review Lee report (.4). |
| 11/9/2006 | PVL | 800.00 | 0.10 | Review e-mail re est. |
| 11/10/2006 | PVL | 800.00 | 1.00 | Review e-mail and reply re motions to compel (.2); review Anderson Rule 408 brief (.1); review Grace memo re Q process (.3); review 3 Grace motions to compel (.4). |
| 11/15/2006 | PVL | 800.00 | 0.60 | Review e-mail (.1); confer NDF (.2); e-mail NDF (.1); review Bates article (.2). |
| 11/18/2006 | PVL | 800.00 | 0.80 | Review Morse rebuttal report (.3); review 2 Lee rebuttal reports (.5). |
| 11/19/2006 | PVL | 800.00 | 1.00 | Review e-mail re Q (.1); review Denver Post article re Libby (.1); review Harding letter and e-mail Hurford (.1); review 13 pls. counsel letters to Harding (.1); review draft response to WRG brief re Q process (.3); teleconference NDF re same (.3). |
| 11/20/2006 | PVL | 800.00 | 0.30 | Review Grace RFA responses (.2); teleconference Prior re POCs (.1). |

| | | | | |
|---|---|---|---|---|
| 11/27/2006 | PVL | 800.00 | 1.30 | Review Des suppl witness des (.1); review 3 Speights suppl witness des (.1); review Grace opposition to motion to compel (.8); review WBS memo re same (.1); e-mail NDF and WBS re same (.2). |
| 11/28/2006 | PVL | 800.00 | 0.50 | Review Grace summary judgment motion re NY and prudential PD claims (.2); review Wilentz and Cooney responses re settled claims (.2); confer NDF (.1). |
| 11/29/2006 | PVL | 800.00 | 3.00 | Review draft ACC reply re motion to compel and e-mail re same (.4); review 3 miscellaneous filings re Q issues and e-mail re same (.2); review MMWR opposition to motion to compel (.4); review Weitz et al opposition motion to compel (.5); review 11/20 hearing transcript (1.5). |
| 12/1/2006 | PVL | 800.00 | 1.10 | Review Mullady arg outline (.1); confer NDF re arg prep for ACC motion to compel (.7); review Grace brief re settled claims (.2); review Motley Rice resp. re motion to compel (.1). |
| 12/3/2006 | PVL | 800.00 | 1.50 | E-mail NDF re 12/5 hearing (.1); review Grace reply re x-rays (.1); review Grace consolidated reply re motion to compel resps (.4); review Grace status report re discovery and e-mail NDF (.4); prep for 12/5 hearing (.4); review e-mail (.1). |
| 12/4/2006 | PVL | 800.00 | 7.40 | Prep for hearing on motion to compel (5.1); review e-mail re same (.1); confer Hurford and NDF re same (2.2). |
| 12/5/2006 | PVL | 800.00 | 4.40 | Prep for hearing (.7); attend hearing re motion to compel (2.6); review 14 miscellaneous filings re est and Q issues (.1); review NDF e-mail, review prop order and e-mail Mullady (.3); teleconference NDF re hearing (.2); review NDF draft order and confer NDF (.1); review WSJ article (.1); review 11/27 transcript (.3). |
| 12/6/2006 | PVL | 800.00 | 0.20 | Review notice of withdrawal and e-mail Payton (.1); review NDF e-mail and reply (.1). |
| 12/7/2006 | PVL | 800.00 | 1.00 | Review 2 Grace motions and related e-mail (.1); confer NDF and JAL (.2); review e-mail re motion (.1); review NDF draft response re motion to reconsider and e-mail Mullady et al (.1); review |

| | | | | |
|---|---|---|---|---|
| | | | | order re same and related e-mail and reply to NDF (.2); confer NDF (.3). |
| 12/11/2006 | PVL | 800.00 | 0.40 | Review e-mail (.1); review draft order and e-mail NDF (.1); review PD committee discovery request (.1); review 2 miscellaneous PD (.1). |
| 12/12/2006 | PVL | 800.00 | 1.60 | Confer NDF (.4); review e-mail (.2); review draft motion to compel (.2) confer NDF re same (.8). |
| 12/13/2006 | PVL | 800.00 | 0.40 | Confer NDF (.1); review NDF draft response (.3). |
| 12/14/2006 | PVL | 800.00 | 2.30 | Teleconference EI (.1); review e-mail and reply (.4); review draft response (.3); confer NDF re same (.7); confer NDF (.2); review Wysocker response and review Wilentz response (.3); review NDF e-mail and order re x-rays (.3). |
| 12/15/2006 | PVL | 800.00 | 2.10 | Confer NDF (.1); review ZAI SJ op (.9); confer NDF re memo to Committee (.2); review Law Firms response re Q (.2); review 12/18 slides (.1); review Grace 1998 amicus brief (.5); review NDF draft order re x-rays (.1). |
| 12/19/2006 | PVL | 800.00 | 2.20 | Confer NDF (.2); review motion for prot. order (.2); confer NDF and WBS (.8); review e-mail (.1); review draft Grace order (.1); review 12/5 transcript (.8). |
| 12/20/2006 | PVL | 800.00 | 0.10 | Review Hurford memo re Mason depo. |
| 12/21/2006 | PVL | 800.00 | 0.60 | Review ALV memo (.1); review MMWR opposition re Q (.2); review Hurford memo re prop orders (.1); review e-mail (.1); review Grace COC re prop order (.1). |
| 12/22/2006 | PVL | 800.00 | 0.30 | Review e-mail (.1); review orders re Q and e-mail (.1); confer NDF (.1). |
| 12/23/2006 | PVL | 800.00 | 1.30 | Review 12/5 transcript. |
| 12/24/2006 | PVL | 800.00 | 1.10 | Review 12/5, 12/12 & 12/19 transcripts. |
| 12/27/2006 | PVL | 800.00 | 0.10 | Review ZAI motion to appeal. |
| 12/28/2006 | PVL | 800.00 | 1.20 | Teleconference EI (.1); review Mew report (.5); review Morse report re Canadian PD info (.6). |

**Total Task Code .05**          **57.40**

## Claim Analysis Objection & Resolution (Non-Asbestos) (.10 Hours; $ 80.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .10 | $800 | 80.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/20/2006 | PVL | 800.00 | 0.10 | Review 18th omni claims obj. |

**Total Task Code .06**          **.10**

## Committee, Creditors', Noteholders' or Equity Holders' (4.40 Hours; $ 3,850.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 4.40 | $875 | 3,850.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/10/2006 | EI | 875.00 | 3.00 | Prep and conf. TWS, NDF, WBS, L. Tersigni, J. Sinclair, S. Plotzky, J. Cooney, J. Rice, P. Weitz, R. Budd, S. Baron re: status. |
| 10/13/2006 | EI | 875.00 | 0.30 | T/c NDF and setting up conf. call. |
| 10/17/2006 | EI | 875.00 | 0.20 | Schedule meeting. |
| 10/19/2006 | EI | 875.00 | 0.90 | Conf. call re: status (.5); t/c Cooney/Weitz re: same (.2); t/c NDF re: same (.2). |

**Total Task Code .07**          **4.40**

## Employment Applications, Others (7.20 Hours; $ 4,908.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Walter B. Slocombe | 7.10 | $685 | 4,863.50 |
| Jeffrey A. Liesemer | .10 | $445 | 44.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/24/2006 | JAL | 445.00 | 0.10 | Reviewed memo from M. Hurford regarding Grace's discovery requests. |
| 12/19/2006 | WBS | 685.00 | 3.10 | Meeting with NDF and PVNL re follow-up to recent motions re discovery, our responses and preparation for debtors' positions, maneuvers as indicated by recent statements and filings (1.0), review recent Grace filings (.9), rev Zonolite opinion (1.2). |
| 12/20/2006 | WBS | 685.00 | 1.10 | Continue review of transcript of Dec 5 hearing. |
| 12/22/2006 | WBS | 685.00 | 2.90 | Review of transcripts of recent hearings and filings and related orders, including re consulting experts, questionnaire responses, and research re arguments to be made on structure/purpose of estimation as contrasted to individual allowance/adjudication of claims. |

**Total Task Code .10       7.20**


**Fee Applications, Applicant (29.60 Hours; $ 7,795.50)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Rita C. Tobin | 7.10 | $480 | 3,408.00 |
| Andrew D. Katznelson | 22.50 | $195 | 4,387.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/4/2006 | ADK | 195.00 | 0.50 | Preparation of fee and expense report for fee application exhibit. |
| 10/5/2006 | RCT | 480.00 | 0.20 | Review fee schedules for October (2). |
| 10/10/2006 | RCT | 480.00 | 0.50 | Review pre-bills |

| | | | | |
|---|---|---|---|---|
| 10/13/2006 | ADK | 195.00 | 0.50 | Preparation of fee and expense report for fee application exhibit. |
| 10/24/2006 | ADK | 195.00 | 1.00 | Worked on monthly fee application. |
| 10/24/2006 | RCT | 480.00 | 0.50 | Rev. fee apps |
| 10/25/2006 | ADK | 195.00 | 0.50 | Worked on fee application. |
| 11/8/2006 | RCT | 480.00 | 0.10 | Review November Fee schedules (.1) |
| 11/10/2006 | RCT | 480.00 | 0.50 | Review prebills |
| 11/10/2006 | RCT | 480.00 | 0.50 | Address fee issue. |
| 11/13/2006 | RCT | 480.00 | 0.50 | Edit prebill. |
| 11/13/2006 | RCT | 480.00 | 1.00 | Review interim Fee Apps |
| 11/13/2006 | ADK | 195.00 | 1.00 | Worked on Interim fee application. |
| 11/14/2006 | ADK | 195.00 | 0.50 | Worked on fee application. |
| 11/14/2006 | RCT | 480.00 | 0.50 | Review Exhibits |
| 11/20/2006 | RCT | 480.00 | 0.30 | Reply to EI query re fees (.3) |
| 11/20/2006 | ADK | 195.00 | 5.00 | Assisted EI with fee application research for Joe Rice. |
| 11/21/2006 | ADK | 195.00 | 7.00 | Assisted EI with fee application research for Joe Rice. |
| 11/22/2006 | ADK | 195.00 | 1.00 | Worked on fee application. |
| 11/27/2006 | ADK | 195.00 | 0.50 | Edit fee application. |
| 11/27/2006 | RCT | 480.00 | 0.50 | Rev. Monthly fee apps. |
| 11/30/2006 | ADK | 195.00 | 2.00 | Assisted NDF with fee application research for Joe Rice. |
| 12/1/2006 | RCT | 480.00 | 0.30 | Review and update fee app templates. |
| 12/11/2006 | RCT | 480.00 | 0.50 | Review Exhibits. |
| 12/11/2006 | RCT | 480.00 | 0.50 | Review pre bills. |

| 12/12/2006 | ADK | 195.00 | 0.50 | Preparation of fee and expense report for fee application exhibit. |
| 12/19/2006 | ADK | 195.00 | 1.00 | Worked on monthly fee application. |
| 12/20/2006 | RCT | 480.00 | 0.50 | Review monthly fee apps |
| 12/20/2006 | ADK | 195.00 | 0.50 | Worked on fee application. |
| 12/21/2006 | ADK | 195.00 | 1.00 | Preparation of fee and expense report for fee application exhibit. |
| 12/22/2006 | RCT | 480.00 | 0.20 | Rev. Fee app schedule - Jan. 07 (.2) |

**Total Task Code .12       29.60**


## Fee Applications, Others (.30 Hours; $ 240.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .30 | $800 | 240.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/5/2006 | PVL | 800.00 | 0.10 | Review 4 fee applications. |
| 11/20/2006 | PVL | 800.00 | 0.10 | Review 6 fee applications. |
| 12/5/2006 | PVL | 800.00 | 0.10 | Review 7 miscellaneous fee applications. |

**Total Task Code .13       .30**


## Financing (.90 Hours; $ 787.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | .90 | $875 | 787.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/27/2006 | EI | 875.00 | 0.30 | Enterprise value memos. |
| 10/30/2006 | EI | 875.00 | 0.60 | T/c J. Sinclair re: numbers (.1); work with numbers and proposals (.5). |

**Total Task Code .14**          **.90**


## Hearings (1.50 Hours; $ 880.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .50 | $800 | 400.00 |
| Rita C. Tobin | 1.00 | $480 | 480.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 12/18/2006 | RCT | 480.00 | 1.00 | Prepare for and attend fee hearing (.5); emails NDF re same (.2); rev. paralegal time (.3) |
| 12/26/2006 | PVL | 800.00 | 0.50 | Review draft motion and Ziegler e-mail (.1); review Milch memo (.1); teleconference Milch (.3). |

**Total Task Code .15**          **1.50**


## Litigation and Litigation Consulting (1,218.60 Hours; $ 503,438.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 13.50 | $875 | 11,812.50 |
| Walter B. Slocombe | 99.10 | $685 | 67,883.50 |
| Nathan D. Finch | 376.60 | $580 | 218,428.00 |
| Jeffrey A. Liesemer | 52.90 | $445 | 23,540.50 |
| James P. Wehner | 5.70 | $425 | 2,422.50 |
| Danielle K. Graham | 158.70 | $320 | 50,784.00 |
| Adam L. VanGrack | 266.90 | $275 | 73,397.50 |
| David B. Smith | 245.20 | $225 | 55,170.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/2/2006 | WBS | 685.00 | 3.20 | Review revised order re questionnaire/motion to compel; two conference calls re same (1.8); review proposed RFAs and draft comments, suggestions (0.5); review data from experts re tabulation of questionnaire results (0.9). |
| 10/2/2006 | DBS | 225.00 | 5.90 | Compile and organize documents for attorney review and case files (3.9); compile expert reports and supporting materials (2.0). |
| 10/2/2006 | NDF | 580.00 | 5.60 | Telephone conferences with Harding and Esserman re MTC order (1.5); work on RFAs to Grace (1.8); analysis of Rust claims data sent by Relles and meso data from claimants (2.1); telephone conference with Hurford re report logistics (0.2). |
| 10/2/2006 | JAL | 445.00 | 1.90 | Review and analysis of materials relating to estimation discovery. |
| 10/3/2006 | JPW | 425.00 | 1.20 | Review memo and hearing transcript |
| 10/3/2006 | NDF | 580.00 | 5.50 | Work on asbestos estimation case - analyzing Rust data, Peterson data, law firm data, Verus data. |
| 10/3/2006 | JAL | 445.00 | 1.10 | Review and analysis of materials relating to estimation. |
| 10/3/2006 | DBS | 225.00 | 6.10 | Compile and organize documents for attorney review and case files. |
| 10/3/2006 | WBS | 685.00 | 2.10 | Review data from Dan Relles on questionnaire results and discuss with NDF (1.2); conference with NDF re work assignments, schedule, strategy (0.5); prepare for 10/10/06 meeting (0.4). |
| 10/3/2006 | ALV | 275.00 | 5.30 | Review documents from Grace's Boca Raton document repository (3.0); review vermiculite material (0.4); Grace expert report related tasks (1.9). |
| 10/4/2006 | ALV | 275.00 | 8.90 | Review and summarize all of the expert reports submitted by the debtor (6.5); meeting with NDF, DBS, and M.Hurford to discuss the debtor's expert reports (0.9); review documents from Grace's Boca Raton document repository (1.5). |

| 10/4/2006 | WBS | 685.00 | 1.80 | Review K&E proposed modification of order on motion to compel, and e-mail comments (0.4); conference call with experts re tabulation of questionnaire results and their preliminary estimate (1.4). |
|---|---|---|---|---|
| 10/4/2006 | DBS | 225.00 | 6.70 | Compile and organize filed expert reports and other documents for attorney review and case files (1.5); attend meeting re expert reports (.4); review and briefly summarize expert reports for attorney review (4.8). |
| 10/4/2006 | NDF | 580.00 | 6.90 | Read Price expert report (1.1); meet with staff re report logistics (0.6); telephone conference with Peterson and Relles and WBS re claims data issues (1.4); review preliminary estimates of liability (1.5); draft and edit letter to Harding re discovery (0.5); review revised order re MTC and correspondence re same (0.5); review expert report for Epstein (0.5); review financial data re Grace (0.8). |
| 10/4/2006 | EI | 875.00 | 0.60 | Work on materials for meeting and t/cs Plotsky re: same (1.0); t/c JAL re: appeal (.2) (total time of 1.2 hours divided between two clients). |
| 10/5/2006 | JPW | 425.00 | 0.50 | Meet with JAL re hearing |
| 10/5/2006 | NDF | 580.00 | 6.20 | Read expert reports (Price, Whitehouse, Garabrant) (5.6); work on case issues re valuation (0.6). |
| 10/5/2006 | JAL | 445.00 | 0.50 | Reviewed e-mail exchanges between D. Felder and B. Harding regarding Rust database (.10); review and analysis of expert reports in Grace estimation proceeding (.40). |
| 10/5/2006 | DBS | 225.00 | 6.40 | Compile and organize filed expert reports and other documents for attorney review and case files. |
| 10/5/2006 | ALV | 275.00 | 1.00 | Review documents from Grace's Boca Raton document repository. |
| 10/5/2006 | ALV | 275.00 | 5.40 | Review and summarize all of the expert reports submitted by the debtor (4.1); experts related tasks (including conversations with M. Hurford) (1.3). |
| 10/6/2006 | ALV | 275.00 | 5.60 | Review and summarize all of the expert reports submitted by the debtor (2.8); review documents |

|            |     |        |      | printed from the Boston Repository database for relevance (2.0); experts related tasks (including conversations with M. Hurford and DBS) (0.8). |
|------------|-----|--------|------|----------------------------------------------------------------------------------------------------------------------------------------------|
| 10/6/2006  | DBS | 225.00 | 6.00 | Compile and organize filed expert reports and other documents for attorney review and case files. |
| 10/6/2006  | JAL | 445.00 | 1.40 | Teleconf. w/T. Wilson re: estimation discovery issues (.40); drafted e-mail to NDF re: same (.20); reviewed email correspondence from NDF and M. Hurford re: Rust database and estimation discovery issues (.20); drafted and revised e-mail to B. Harding re: Rust questionnaire database and Grace's historical database (.60). |
| 10/6/2006  | NDF | 580.00 | 2.00 | Telephone conference with claimants' counsel (T. Wilson) re motion to compel and questionnaire issues (0.5); telephone conference with claimants' counsel G. Bradley) re motion to compel and questionnaire issues (0.5); draft email to Harding re Rust database (0.5); draft email to Peterson re same (0.5). |
| 10/6/2006  | DKG | 320.00 | 1.50 | Attention to expert reports and related issues. |
| 10/8/2006  | NDF | 580.00 | 3.50 | Review expert witness reports. |
| 10/9/2006  | NDF | 580.00 | 4.30 | Review expert witness reports (2.8); prepare for meeting with Grace committee members (1.5). |
| 10/9/2006  | ALV | 275.00 | 5.70 | Review and summarize all of the expert reports submitted by the debtor as well as the ACC (3.0); review documents for relevance produced by Grace from the Boston Repository (2.7). |
| 10/10/2006 | ALV | 275.00 | 2.60 | Obtaining information re: tort reform efforts for possible expert use in asbestos estimation (1.7); drafting memorandum on tort reform efforts for possible expert use in asbestos estimation (0.9). |
| 10/10/2006 | NDF | 580.00 | 7.10 | Review Peterson prior reports (Grace, USG) (1.0); meet with Peterson to discuss estimation issues (2.5); meet with Grace Committee members to discuss strategic and estimation issues (2.5); confer with John Cooney re Grace strategic issues (0.9); confer with PVNL re Grace experts (0.2). |

| 10/10/2006 | DBS | 225.00 | 6.20 | Compile and organize filed expert reports and other documents for attorney review and case files. |
|---|---|---|---|---|
| 10/10/2006 | DKG | 320.00 | 4.50 | Obtaining information re tort reform efforts for possible expert use in asbestos estimation (2.5); draft memo re the same, including attachments (2.0). |
| 10/10/2006 | DKG | 320.00 | 2.00 | Read and analyze hearing transcripts. |
| 10/10/2006 | WBS | 685.00 | 6.00 | Meeting with Mark Peterson on analysis of questionnaire, issues re his estimate, expert reports, trial and discovery strategy (3.5); meeting with Grace ACC members on strategy, estimation (2.5). |
| 10/11/2006 | DKG | 320.00 | 0.80 | Finalize memo re Mealey's conference. |
| 10/11/2006 | EI | 875.00 | 0.10 | Memo to NDF re: status and follow-up. |
| 10/11/2006 | DBS | 225.00 | 5.60 | Compile and organize filed expert reports and other documents for attorney review and case files. |
| 10/11/2006 | NDF | 580.00 | 2.00 | Email correspondence to various parties re discovery issues (0.9); read expert reports (1.1). |
| 10/11/2006 | ALV | 275.00 | 1.20 | Research regarding discovery disputes. |
| 10/12/2006 | ALV | 275.00 | 3.10 | Teleconference (and post-conference research/tasks) with JAL, DKG, NDF, and counsel to the debtor to discuss discovery (2.6); assessment and review of Grace's experts past history and publications (0.5). |
| 10/12/2006 | NDF | 580.00 | 8.40 | Review of and draft memo to Mullady re expert estimates of liability and variances re same (4.5); trial outline planning (1.1); telephone conference with Mullady re case and discovery issues (1.0); telephone conference with Peterson re estimation issues (0.5); letter to Harding re 10/10/06 letter (0.5); telephone conference with Budd re settlement issue (0.3); review prior materials sen by Grace re financial value (0.5). |
| 10/12/2006 | JAL | 445.00 | 2.20 | Review and analysis of materials relating to estimation and discovery (.30); teleconf. w/NDF, ALV and the FCR's counsel re: estimation and discovery issues (1.5); reviewed exchanges of correspondence relating to estimation discovery (.40). |

| 10/12/2006 | DKG | 320.00 | 1.20 | Prepare for deposition of Dominic Gaziano. |
|---|---|---|---|---|
| 10/12/2006 | DKG | 320.00 | 1.10 | Conference call re discovery issues. |
| 10/12/2006 | EI | 875.00 | 0.20 | T/c NDF re: status. |
| 10/12/2006 | DBS | 225.00 | 6.30 | Compile and organize filed expert reports and other documents for attorney review, expert review, and case files (4.0); review experts' CVs for relevant publications (1.5); conduct research on upcoming deponent for attorney review (.8). |
| 10/13/2006 | DBS | 225.00 | 6.50 | Compile and organize filed expert reports and other documents for attorney review, expert review, and case files (5.2); review experts' CVs for relevant publications (.8); conduct research on upcoming deponent for attorney review (.5). |
| 10/13/2006 | JPW | 425.00 | 0.20 | Meet with DKG re Grazione deposition |
| 10/13/2006 | NDF | 580.00 | 5.00 | Work on trial outline (3.7); read PWC deposition taken in Sealed Air (0.5); work on deposition designations to Smith for review (0.7); memo to ACC regarding call (0.1). |
| 10/13/2006 | ALV | 275.00 | 4.80 | Review Sealed Air deposition and exhibits (1.7); review documents from Grace's Boca Raton document repository (3.1). |
| 10/14/2006 | DBS | 225.00 | 4.00 | Review deposition designations from Sealed Air litigation and mark transcripts accordingly. |
| 10/15/2006 | ALV | 275.00 | 1.50 | Review the index of Grace asbestos job sites as provided by Grace's counsel, Casner and Edwards. |
| 10/16/2006 | JAL | 445.00 | 0.30 | Further review and editing of the draft motion to compel discovery responses. |
| 10/16/2006 | ALV | 275.00 | 1.70 | Review of Grace's experts past history and publications. |
| 10/16/2006 | JAL | 445.00 | 0.20 | Brief review and editing of draft motion to compel. |
| 10/16/2006 | JAL | 445.00 | 0.10 | Telephone call with WBS regarding preparation of motion to compel discovery responses. |
| 10/16/2006 | DBS | 225.00 | 6.20 | Compile and organize filed expert reports and other documents for attorney review, expert review, and |

|            |     |        |      |                                                                                                                                                                                                                                                                                                                |
|------------|-----|--------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |     |        |      | case files (3.0); review experts' CVs for relevant publications (.5); review deposition designations from Sealed Air litigation and mark transcripts accordingly (2.7).                                                                                                                                           |
| 10/16/2006 | WBS | 685.00 | 7.60 | Conference call with estimation experts and counsel for FCR (2.0); follow-up review of tabulations of data bases (1.3); research on motion to compel and draft inserts for brief (3.8); conference with NDF re status of certain claims under processing agreements and future strategy (0.5).                     |
| 10/16/2006 | DKG | 320.00 | 4.80 | Preparation for Dr. Gaziano deposition.                                                                                                                                                                                                                                                                          |
| 10/16/2006 | NDF | 580.00 | 6.10 | Telephone conference with Peterson and Biggs re report assumptions (2.0); prepare for call with Peterson (0.5); telephone conference with Mullady and Renning re discovery issues (1.5); telephone conference with Mullady re RFAs to Grace (0.2); review DKG questions for Gaziano (0.5); confer with DKG re same (0.2); review LTC update to debtors' financial analysis (0.5); telephone conference with R. Budd re case issue (0.1); telephone conference with Lisa Busch re Weitz claims (0.5); telephone conference with Gaziano counsel (0.1). |
| 10/17/2006 | NDF | 580.00 | 4.00 | Revise and edit RFAs (0.7); telephone conference with Budd re Grace financial information (0.5); telephone conference with Sinclair re same (0.5); telephone conference with Gaziano counsel re deposition (0.5); telephone conference with Schoenfeld counsel re deposition (0.3); telephone conference with Byrne re case issue (0.2); draft memo to plaintiff counsel re case issue (0.3); telephone conference with Mendelsohn re POC (0.5); telephone conference with Peterson re POC issue (0.5). |
| 10/17/2006 | DKG | 320.00 | 6.50 | Preparation for Dr. Gaziano deposition.                                                                                                                                                                                                                                                                          |
| 10/17/2006 | WBS | 685.00 | 4.30 | Telephone conference Mark Peterson re data issues and work to be done re "missing" questionnaires and mesothelioma claims, and note recording discussion (0.5); drafting and research on motion to compel brief (3.8).                                                                                            |
| 10/17/2006 | DBS | 225.00 | 5.90 | Compile and organize documents for attorney review and case files.                                                                                                                                                                                                                                              |

| 10/17/2006 | JPW | 425.00 | 1.00 | Review and edit Motion to Compel |
| 10/17/2006 | ALV | 275.00 | 6.60 | Review document organizational CD produced by Grace related to their job site identification and work order forms (1.1); review expert reports submitted by the debtor and the ACC (3.0); review documents from Grace's Boca Raton document repository (2.5). |
| 10/17/2006 | JAL | 445.00 | 0.10 | Reviewed memo for EI regarding matters for consideration by Committee. |
| 10/17/2006 | JAL | 445.00 | 0.70 | Reviewed and edited draft motion to compel discovery responses. |
| 10/18/2006 | ALV | 275.00 | 7.70 | Review of Grace's experts past history and publications (1.9); review documents from Grace's Boca Raton document repository (5.8). |
| 10/18/2006 | JPW | 425.00 | 1.10 | Review motion to compel (.3); review deposition transcript (.8) |
| 10/18/2006 | DBS | 225.00 | 5.20 | Compile and organize documents for attorney review and case files. |
| 10/18/2006 | WBS | 685.00 | 1.30 | Review compilation of Grace statement of reliance on legal advice (0.3); update and edit draft memo on motion to compel (1.0). |
| 10/18/2006 | DKG | 320.00 | 9.00 | Prepare for and attend Dr. Gaziano deposition. |
| 10/18/2006 | NDF | 580.00 | 5.50 | Work with Grace expert reports on estimation case. |
| 10/19/2006 | NDF | 580.00 | 6.20 | Review old transcripts of Grace experts for use in depositions or cross-exam (6.2). |
| 10/19/2006 | WBS | 685.00 | 1.70 | Review various Grace documents in which reliance on advice of counsel is advanced. |
| 10/19/2006 | DBS | 225.00 | 3.80 | Compile and organize documents for attorney review and case files. |
| 10/19/2006 | JPW | 425.00 | 0.30 | Meet with WBS re Motion to Compel |
| 10/19/2006 | ALV | 275.00 | 7.00 | Draft 30(b)(6) schedules for Grace's insurance companies (1.1); review documents from Grace's Boca Raton document repository (4.9); tasks associated with discovery disputes with debtor (1.0). |

| 10/19/2006 | JAL | 445.00 | 0.90 | Review and analysis of materials pertaining to claims estimation. |
| 10/19/2006 | JAL | 445.00 | 0.10 | Reviewed email from D. Felder regarding Rust database issue. |
| 10/20/2006 | ALV | 275.00 | 5.10 | Edit the Motion to Compel Grace's settlement documents (2.0); review pleadings, documents, and letters related to discovery (1.7); review documents from Grace's Boca Raton document repository (1.4). |
| 10/20/2006 | DBS | 225.00 | 5.50 | Compile and organize documents for attorney review and case files. |
| 10/20/2006 | WBS | 685.00 | 0.50 | Review final draft of motion to compel on ACP issues. |
| 10/20/2006 | EI | 875.00 | 0.20 | Memos re: status. |
| 10/20/2006 | NDF | 580.00 | 2.10 | Revise and edit motion to compel (1.5); read Beber and Siegal testimony for use in same (0.6). |
| 10/20/2006 | DKG | 320.00 | 7.50 | Draft summary of Gaziano deposition (5.0); read and analyze expert reports (2.5). |
| 10/21/2006 | ALV | 275.00 | 2.20 | Research case law and documents regarding the Motion to Compel Grace's settlement documents (1.2); review documents from Grace's Boca Raton document repository (1.0). |
| 10/22/2006 | ALV | 275.00 | 1.00 | Edit the Motion to Compel re Grace's settlement documents. |
| 10/23/2006 | DBS | 225.00 | 5.70 | Compile and organize documents for attorney review and case files. |
| 10/23/2006 | ALV | 275.00 | 7.70 | Edit the Motion to Compel re: Grace's settlement documents (1.1); review discovery related DVD received from Grace for relevance (1.8); review documents from Grace's Boca Raton document repository (4.8). |
| 10/23/2006 | NDF | 580.00 | 5.70 | Prepare for omnibus hearing (1.5); attend omnibus hearing (3.1); confer with Mullady re case strategy (0.5); confer with PVNL re motion to compel (0.3); review WBS memo re case issues (0.3). |

| 10/23/2006 | WBS | 685.00 | 4.20 | Listen by phone to Omnibus hearing (2.8); research and prepare notes for modification of brief on motion to compel on ACP waiver based on statements and rulings at hearing (1.4). |
| 10/23/2006 | DKG | 320.00 | 5.70 | Attention to issues re doctor and screening company depositions (1.2); read and analyze expert reports (4.5). |
| 10/24/2006 | WBS | 685.00 | 1.00 | Review draft motion to compel for areas requiring modification in light of 10/23/06 hearing and discuss same with NDF. |
| 10/24/2006 | JAL | 445.00 | 0.10 | Reviewed letter from B. Harding to counsel for claimants representing non-meso cancer victims regarding questionnaire. |
| 10/24/2006 | EI | 875.00 | 0.50 | NDF report on hearing and review of his draft. |
| 10/24/2006 | DBS | 225.00 | 5.40 | Compile and organize documents for attorney review and case files. |
| 10/24/2006 | ALV | 275.00 | 2.50 | Review relevant documents, pleadings, and depositions related to discovery. |
| 10/24/2006 | NDF | 580.00 | 7.00 | Revise and draft motion to compel in light of 10/23/06 hearing (6.5); telephone conference with Budd re valuation issue (0.5). |
| 10/25/2006 | NDF | 580.00 | 9.80 | Revise and draft motion to compel in light of 10/23/06 hearing (7.1); telephone conference with Esserman and Harding re briefing issues (1.0); email to constituents re x-rays (0.5); memo to ACC re x-rays and 10/23/06 hearing (0.5); telephone conference with Welch re x-rays (0.2); telephone conference with Peterson re case issues (0.5). |
| 10/25/2006 | DBS | 225.00 | 5.60 | Compile and organize documents for attorney review and case files. |
| 10/25/2006 | EI | 875.00 | 0.70 | T/c NDF re: discovery issues (.2); t/c Frankel re: status (.2); t/c Rice re: meeting results (.3). |
| 10/25/2006 | JAL | 445.00 | 0.50 | Office conference with NDF regarding estimation strategy and discovery issues. |

| 10/25/2006 | JAL | 445.00 | 0.10 | Reviewed memo from M. Hurford regarding last Monday's omnibus hearing regarding estimation and discovery. |
|---|---|---|---|---|
| 10/25/2006 | JAL | 445.00 | 0.10 | Reviewed memo from NDF regarding estimation discovery issues. |
| 10/25/2006 | ALV | 275.00 | 2.50 | Review documents from Grace's Boca Raton document repository. |
| 10/25/2006 | DKG | 320.00 | 5.50 | Read and analyze expert reports. |
| 10/25/2006 | JPW | 425.00 | 0.40 | Review memo on 10/23 hearing |
| 10/26/2006 | ALV | 275.00 | 0.90 | Review documents from Grace's Boca Raton document repository. |
| 10/26/2006 | EI | 875.00 | 0.30 | T/c Perry Weitz re: meeting with Grace (.1); t/c NDF re: status (.2). |
| 10/26/2006 | DKG | 320.00 | 5.90 | Revise memo re Gaziano deposition (0.4); read and analyze expert reports (5.5). |
| 10/26/2006 | DBS | 225.00 | 5.20 | Compile and organize documents for attorney review and case files. |
| 10/26/2006 | NDF | 580.00 | 8.50 | Revise and draft motion to compel in light of 10/23/06 hearing (7.5); telephone conference with Esserman and Ramsay re x-rays (0.3); telephone conference with Harding re briefing schedule and scheduling issues (0.5); email correspondence re Rust visit (0.2). |
| 10/27/2006 | WBS | 685.00 | 1.30 | Review draft reports of experts Longo and Casselman. |
| 10/27/2006 | NDF | 580.00 | 4.90 | Revise and edit motion to compel (1.5); telephone conference with FCR counsel re case issues (0.5); review Grace order re questionnaire motion to compel (0.5); draft comments re same (0.5); email correspondence with Bernick et al. re Grace motion to compel (0.9); work on discovery re Grace insurers' audits (0.5); telephone conference with Peterson re estimation issue (0.5). |
| 10/27/2006 | DBS | 225.00 | 4.80 | Compile and organize documents for attorney review and case files. |

| 10/27/2006 | DKG | 320.00 | 3.40 | Read and analyze expert reports. |
|---|---|---|---|---|
| 10/28/2006 | WBS | 685.00 | 1.20 | Review and comment on draft motion to compel. |
| 10/29/2006 | WBS | 685.00 | 3.20 | Work on memo in support of motion to compel, e-mail to NDF re same. |
| 10/29/2006 | NDF | 580.00 | 0.50 | Telephone conference with PVNL re motions to compel and related issues. |
| 10/30/2006 | NDF | 580.00 | 4.80 | Telephone conference with Bernick re order on motion to compel (0.5); memo to Grace ACC re motion to compel (0.6); email to Bernick re same (0.5); revise ACC motion to compel in light of WBS comments/Mullady comments (1.5); telephone conference with Martin Dies re case issues (0.5); review letter re x-rays (0.5); email correspondence with Mullady re various case issues (0.7). |
| 10/30/2006 | DKG | 320.00 | 4.00 | Conduct research re district court jurisdiction. |
| 10/30/2006 | ALV | 275.00 | 2.30 | Review documents from Grace's Boca Raton document repository (1.2); review draft Motion to Compel re: settlement documents and discussion of edits (1.1). |
| 10/30/2006 | DBS | 225.00 | 5.50 | Compile and organize documents for attorney review, expert review, and case files. |
| 10/31/2006 | NDF | 580.00 | 2.10 | Email correspondence re order on motion to compel schedule (0.6); confer with WBS and PVNL re analysis of case issues, ACC motion to compel (1.5). |
| 10/31/2006 | DBS | 225.00 | 5.60 | Compile and organize documents for attorney review and case files. |
| 10/31/2006 | ALV | 275.00 | 4.70 | Review documents from Grace's Boca Raton document repository (3.4); review of Grace's experts past history and publications (1.3). |
| 10/31/2006 | DKG | 320.00 | 6.00 | Read and analyze expert reports. |
| 10/31/2006 | WBS | 685.00 | 1.80 | Review FCR comments on draft, e-mail to NDF re them (.3), conference PVNL and NDF re approach to issue, strategy for handling, and revisions to be made to brief (1.5). |
| 11/1/2006 | EI | 875.00 | 0.20 | T/c Frankel re: Bernick call (.2). |

| 11/1/2006 | DKG | 320.00 | 8.40 | Research issues regarding district court jurisdiction and draft memo regarding the same (5.0); read and analyze expert reports (1.0); prepare for meeting at Rust facility in Minnesota (2.4). |
| 11/1/2006 | ALV | 275.00 | 8.50 | Review Grace Expert Reports (2.1); review articles written by Grace's experts (0.7); conference Call (and preparation, follow-up) with NDF, WBS, and S. Hays regarding expert rebuttal (2.5); review current draft of ACC's Motion to Compel Production of Documents (0.7); review documents from Grace's Boca Raton document repository (2.5). |
| 11/1/2006 | WBS | 685.00 | 5.20 | Conference call with prospective rebuttal witness on individual hygiene issues (1.7); research and drafting, including reflecting FCR suggestions, on motion to compel (3.5). |
| 11/1/2006 | NDF | 580.00 | 3.50 | Memo to ACC re motion to compel (0.7); review revised order and email re same (0.5); review revised motion to compel (0.5); telephone conference with S. Hays re expert reports (1.3); review transcript of 7/2006 hearing for use in MTC (0.5). |
| 11/1/2006 | DBS | 225.00 | 2.90 | Compile documents for attorney review and case files. |
| 11/2/2006 | DBS | 225.00 | 8.20 | Cite check, proofread, and compile exhibits for motion to compel (7.0); compile documents for attorney review (1.2). |
| 11/2/2006 | NDF | 580.00 | 7.50 | Work on expert reports for estimation case - Peterson analyses - and review prior reports from estimation experts and Grace 10Ks (5.7); revise and edit ACC motion to compel (0.6); telephone conference with Peterson re estimation issues (0.5); telephone conference with PVNL re case issue (0.2); telephone conference with plaintiff's counsel re discovery issue (0.2); telephone conference with expert re report issue (0.3). |
| 11/2/2006 | WBS | 685.00 | 1.50 | Conference PVNL re strategy re motion to compel (.3), changes to motion and e-mail to FCR counsel, including conference with PVNL and NDF re same (1.2). |

| 11/2/2006 | ALV | 275.00 | 9.00 | Edit ACC's Motion to Compel Production of Documents (3.4); research case law related to the ACC's Motion to Compel Production of Documents (4.0); review Grace's experts' reports (1.6). |
|---|---|---|---|---|
| 11/2/2006 | DKG | 320.00 | 6.00 | Prepare for and attend meeting at Rust. |
| 11/3/2006 | DKG | 320.00 | 5.20 | Draft summary of notes re Rust meeting (4.0); correspondence re Rust follow-up (0.8); attention to Libby issues (0.4). |
| 11/3/2006 | ALV | 275.00 | 8.80 | Edit ACC's Motion to Compel Production of Documents (2.8); research case law related to the ACC's Motion to Compel Production of Documents (3.2); review documents from Grace's Boca Raton document repository (1.0); review material related to Grace's industrial hygiene experts (0.8);  review Oct 23, 2006 Hearing Transcript (1.0). |
| 11/3/2006 | NDF | 580.00 | 4.90 | Draft memos to law firs re MTC briefing schedule and supplementation schedule (1.0); telephone conference with Harding, Ramsay and Esserman re x-ray production issue (0.6); telephone conference with Rich and Ramsay re x-ray issue (0.5); revise and edit motion to compel (0.9); read 93 page complaint filed v. Sealed Air regarding Grace asbestos liability and non-disclosure of same (1.3); email correspondence to Peterson, FCR lawyers re discount rate issue and discount rate expert report from Raedecki (0.6). |
| 11/3/2006 | DBS | 225.00 | 3.80 | Cite check, proofread, and compile exhibits for motion to compel. |
| 11/4/2006 | NDF | 580.00 | 1.10 | Email correspondence to various plaintiff lawyers re x-ray and motion to compel issues. |
| 11/6/2006 | NDF | 580.00 | 4.90 | Review correspondence re x-ray issue (0.5); review and revise ACC motion to compel (0.5); review FCR motion to compel (0.5); analysis of Grace products with asbestos for expert report of Hayes (1.3); telephone conference with Peterson re estimation issues (0.4); telephone conference with Relles re same (0.1); email to claimants' counsel re case issues (0.5); review Peterson reports for other cases (0.6); draft letter to Rice re estimation track record for Peterson (0.5). |

| 11/6/2006 | DBS | 225.00 | 2.30 | Compile documents for attorney review and case files. |
|-----------|-----|--------|------|--------|
| 11/6/2006 | ALV | 275.00 | 5.40 | Edit ACC's Motion to Compel Production of Documents (2.0); review documents from Grace's Boca Raton document repository (3.1); address electronic discovery problem (ACC Production) (0.3). |
| 11/6/2006 | DKG | 320.00 | 2.50 | Attention to issues re certain medical doctors. |
| 11/7/2006 | ALV | 275.00 | 5.40 | Review documents from Grace's Boca Raton document repository (2.0); edit, finalize, and file ACC's Motion to Compel Production of Documents (3.4). |
| 11/7/2006 | DBS | 225.00 | 3.40 | Compile documents for attorney review and case files. |
| 11/7/2006 | DKG | 320.00 | 3.50 | Attention to follow-up issues re Rust visit (0.5); conduct research re discovery orders (3.0). |
| 11/7/2006 | NDF | 580.00 | 6.50 | Telephone conference with Phillips re x-ray issue (0.5); review FCR brief on MTC issue and comments re same (0.5); final review and edits of ACC brief (0.4); read Gaziano deposition transcript (0.5); work on outlines for depositions of Grace experts, read their backup materials (4.6). |
| 11/8/2006 | NDF | 580.00 | 3.20 | Telephone conference with claimants' counsel re questionnaire issue (0.2); telephone conference with Hurford re MTC issue (0.2); internet research re Grace experts (1.5); draft discovery questions to depose Grace experts (1.3). |
| 11/8/2006 | DKG | 320.00 | 3.70 | Read and analyze case law re discovery issues; finalize research re the same; draft memo re the same. |
| 11/8/2006 | DBS | 225.00 | 4.20 | Compile documents for attorney review and case files. |
| 11/8/2006 | ALV | 275.00 | 2.50 | Research regarding required document productions (production of original x-rays). |
| 11/9/2006 | ALV | 275.00 | 1.00 | Review recent pleadings. |
| 11/9/2006 | EI | 875.00 | 0.20 | Appeal issue with NDF. |

| 11/9/2006 | DBS | 225.00 | 4.60 | Compile documents for attorney review and case files. |
|-----------|-----|--------|------|------|
| 11/9/2006 | DKG | 320.00 | 5.70 | Read and analyze expert reports (3.5); draft recommendation re rebuttal reports (2.2). |
| 11/9/2006 | WBS | 685.00 | 3.60 | Conference NDF re schedule, strategy for upcoming briefing and discovery (.6); start review of Grace expert reports and analysis of possible rebuttal, depositions, cross (3.0). |
| 11/9/2006 | NDF | 580.00 | 5.60 | Respond to EI inquiry re privilege issue (0.3); telephone conferences with 3 different claimant counsel re motion to compel and x-ray issues (1.4); confer with WBS re expert discovery and briefing issues (1.1); review Peterson backup materials for Grace report (2.2); review DKG memo re privilege issue and appealability of same (0.1); review DKG memo re topics for Welch rebuttal report (0.5). |
| 11/10/2006 | NDF | 580.00 | 5.20 | Begin reading Grace motions to compel (0.8); telephone conference with L. Welch re expert rebuttal issues (0.6); confer with DKG re case issues (0.2); memo to ACC re appeal issue (0.3); read PD Committee brief re Rule 408 (0.2); draft outlines for deposition exams of Grace experts (0.5); telephone conference with EI re Grace briefing (0.1); review medical articles cited by Grace experts (2.3); email to Mendelson re confidentiality agreement (0.2). |
| 11/10/2006 | WBS | 685.00 | 3.20 | Work on analysis of Anderson report, including reading report, plan responses, possible questions, notes of same. |
| 11/10/2006 | DBS | 225.00 | 3.10 | Compile documents for attorney review and case files. |
| 11/10/2006 | DKG | 320.00 | 3.10 | Attention to issues re expert witnesses (2.5); telephone call with Welch and NDF (0.6). |
| 11/10/2006 | EI | 875.00 | 0.30 | Insurance settlement issue with PVNL. |
| 11/10/2006 | ALV | 275.00 | 1.20 | Review issues concerning discovery. |
| 11/11/2006 | ALV | 275.00 | 2.80 | Review documents from Grace's Boca Raton document repository. |

| | | | | |
|---|---|---|---|---|
| 11/12/2006 | WBS | 685.00 | 3.50 | Review and notes re other Grace expert reports (Lees, Bragg, etc.). |
| 11/13/2006 | WBS | 685.00 | 4.10 | Review additional Grace expert reports and work on analysis of them and plan for rebuttal/cross (3.9); review Grace motion to compel re objections to Questionnaire (.2). |
| 11/13/2006 | NDF | 580.00 | 5.30 | Read remaining motions to compel (1.2); begin working on ACC response to Grace's "memo" (0.5); analysis and attention to expert witness rebuttal reports (3.6). |
| 11/13/2006 | DKG | 320.00 | 0.60 | Attention to Rust follow-up issues. |
| 11/13/2006 | DBS | 225.00 | 4.40 | Compile documents for attorney review and case files. |
| 11/13/2006 | ALV | 275.00 | 6.90 | Research regarding required document productions (production of original x-rays) (3.5); review Grace's brief regarding Fed. R. Evid. 408 in Anderson Memorial Litigation and review case law related to Grace brief (3.4). |
| 11/13/2006 | EI | 875.00 | 0.60 | Review of Equity settlement and memos re: same (.3); memos re: Frankel suggestion (.2); memo to NDF re: discovery issue (.1). |
| 11/13/2006 | JAL | 445.00 | 1.90 | Review and analysis of correspondence and memos relating to estimation and related discovery issues (1.2); telephone call w/D. Felder re: issues relating to estimation and discovery (.10); review and analysis of materials relating to questionnaire and bar-date issues (.30); telephone call w/D. Lawless re: bar-date issues (.20); drafted memo to NDF re: bar-date issue (.10). |
| 11/14/2006 | EI | 875.00 | 0.50 | Insurach status inquiries and t/cs Tersigni and Horkovich (.5). |
| 11/14/2006 | ALV | 275.00 | 2.60 | Review documents from Grace's Boca Raton document repository |
| 11/14/2006 | DBS | 225.00 | 1.60 | Compile documents for attorney review and case files. |
| 11/14/2006 | NDF | 580.00 | 2.50 | Telephone conference with Running re 30(b)(6) deposition/motion to compel (0.7); telephone |

| | | | | conference with Mullady re case issues (0.5); work on ACC response to Grace "memo" (1.3). |
|---|---|---|---|---|
| 11/14/2006 | WBS | 685.00 | 4.40 | Review multiple motions to compel answers to Questionnaires, including note of Grace position on issues that come up in our motion to compel (1.2); review and comments, notes re Lee report and sources on Risk Assessment methodology on which Grace experts rely (1.9); review Grace opposition to Speights effort to discover settlement info PD case for relevance to our motion to compel (1.3). |
| 11/14/2006 | JAL | 445.00 | 1.40 | Reviewed memo re: x-ray production issues in estimation proceeding (.10); review and analysis of materials relating to ACC's motion to compel (1.00); review and analysis of motion to extend time to answer questionnaire and accompanying exhibits (.30). |
| 11/15/2006 | WBS | 685.00 | 2.40 | Review medical expert reports on substantial contributions as medical factor (1.3), conference NDF re schedule and work assignments on various motions to compel by both sides (.3), conference NDF re work to be done re industrial hygiene issues, rebuttal reports (.8). |
| 11/15/2006 | NDF | 580.00 | 6.30 | Email correspondence to clients re case discovery issue (0.5); respond to Rice inquiry re questionnaire issue (0.5); confer with WBS re Hays rebuttal report and Grace experts (0.8); work on ACC response to Grace motion to compel (2.1); telephone conference with R. Budd re case issue (0.2); email to EI re case issue (0.3); confer with PVNL re Rule 408 issue (0.3); legal research re Rule 408 issue (0.5); review case law re x-ray issue (0.5); review case law re Daubert and Long issues (0.6). |
| 11/15/2006 | ALV | 275.00 | 4.60 | Review electronic documents (via CD) produced by Grace in response to the ACC's document requests (2.9); research regarding ACC's Motion to Compel and 408 issue (1.7). |
| 11/15/2006 | EI | 875.00 | 1.60 | L. Tersigni fee issues with RCT/PVNL (.2); insurance settlement issues (.2); reviewed draft appeal brief (1.0); questionnaire inquiry (.2). |
| 11/16/2006 | EI | 875.00 | 0.30 | Conf. NDF re: status issues. |

| 11/16/2006 | ALV | 275.00 | 0.80 | Review pleadings. |
|---|---|---|---|---|
| 11/16/2006 | JAL | 445.00 | 0.30 | Meeting w/NDF re: estimation discovery issues, upcoming depositions, and issues relating to motions to compel discovery responses. |
| 11/16/2006 | NDF | 580.00 | 9.30 | Draft, revise and edit response to Grace memo on motion to compel (6.8); draft outline of ACC MTC on 10K reserve issue (0.5); review Grace 10Ks re asbestos actuarial study (0.6); review Running produced spreadsheet (0.3); obtain documents from Sealed Air case to show Grace's non-responsiveness (1.1). |
| 11/16/2006 | WBS | 685.00 | 3.50 | Review refs in WRG expert non-med reports, work on memo re assignments for rebuttal. |
| 11/16/2006 | DKG | 320.00 | 0.60 | Preparation for Segarra deposition. |
| 11/16/2006 | DBS | 225.00 | 1.00 | Compile documents for attorney review and case files. |
| 11/17/2006 | DBS | 225.00 | 1.30 | Compile documents for attorney review and case files. |
| 11/17/2006 | DKG | 320.00 | 0.60 | Prepare for Segarra deposition. |
| 11/17/2006 | JPW | 425.00 | 1.00 | Review Grace discovery motions |
| 11/17/2006 | WBS | 685.00 | 3.20 | Draft memo to our experts re rebuttal questions on Grace non-med experts (2.4); review material on risk assessment methodology used by US Government (.5), conference NDF re next steps re expert reports and appropriate response to prospective Grace motion for more time for expert reports on estimation (.3). |
| 11/17/2006 | NDF | 580.00 | 8.30 | Work on responses to Grace motions to compel (5.8); telephone conference with Harding re schedule (0.5); telephone conference with Mullady re case issues (0.5); prepare for 11/20 omnibus hearing (1.0); review materials received from RUST (0.5). |
| 11/17/2006 | JAL | 445.00 | 3.40 | Meeting w/NDF re: estimation discovery issues (.10); telephone conf. and discovery meet-and-confer w/NDF and Grace's counsel re: outstanding discovery and scheduling issues (.50); review and analysis of materials relating to estimation discovery |

|  |  |  |  | and motion to compel (2.6); review of letter from B. Harding re: request for original x-rays from claimants (.10); review and analysis of memo from NDF re: estimation discovery issues (.10). |
| --- | --- | --- | --- | --- |
| 11/17/2006 | ALV | 275.00 | 4.50 | Review electronic documents (via CD) produced by Grace in response to the ACC's document requests (1.0); review documents from Grace's Boca Raton document repository (3.5). |
| 11/17/2006 | EI | 875.00 | 0.60 | T/cs NDF re: discovery (.4); read Horkovich memos (.2). |
| 11/18/2006 | ALV | 275.00 | 2.00 | Review documents from Grace's Boca Raton document repository |
| 11/19/2006 | NDF | 580.00 | 0.50 | Telephone conference with PVNL re motion to compel brief. |
| 11/19/2006 | NDF | 580.00 | 1.10 | Telephone conference with Mullady and Rasmussen re scheduling issues and approach to 11/20 hearing (0.6); read Grace's "x-ray protocol" (0.5). |
| 11/19/2006 | DKG | 320.00 | 3.00 | Prepare for Segarra deposition. |
| 11/20/2006 | DKG | 320.00 | 9.60 | Prepare for and attend Segarra deposition. |
| 11/20/2006 | DBS | 225.00 | 4.10 | Compile documents for attorney review and case files. |
| 11/20/2006 | NDF | 580.00 | 10.40 | Attend and argue at Grace omnibus hearing (4.0); prepare for omnibus hearing (0.5); confer with Mullady re case issues (1.0); review and edit draft Peterson estimation report (4.2); memo to experts (Snyder, Hays, Peterson) (0.5); telephone conference with ER re case issue (0.1); telephone conference with Peterson re case issue (0.1). |
| 11/20/2006 | WBS | 685.00 | 6.80 | Review draft of MPeterson report (4.3); attend (by phone) part of hearing related to questionnaires and schedule and motions to compel (2.5). |
| 11/20/2006 | ALV | 275.00 | 6.10 | Review Harding's Letter to all counsel regarding production of original x-rays (1.2); conversation with DKG on Segarra deposition (0.3); conversation with JAL on Questionnaire issues G-I (0.2);research regarding required document productions (production of original x-rays). (2.3); review material |

|            |     |        |      | related to Grace's Memorandum of Points and Authorities Concerning Background of Questionnaire Approval Process and Objections Previously Addressed by the Court (1.0); edit ACC's Response to Grace's Memorandum of Points and Authorities Concerning Background of Questionnaire Approval Process and Objections Previously Addressed by the Court (1.1). |
|------------|-----|--------|------|---|
| 11/20/2006 | EI  | 875.00 | 0.40 | T/c Rice re: status (.2); t/c Frankel re: status (.2). |
| 11/21/2006 | EI  | 875.00 | 1.30 | T/c NDF re: experts (.2) and re: discovery (.2); t/c Rice re: status (.2); reviewed brief drafts (.5); t/c Horkovich re: insurance status (.2). |
| 11/21/2006 | JAL | 445.00 | 0.80 | Telephone call w/M. Hurford re: estimation discovery issues and related motions to compel. |
| 11/21/2006 | ALV | 275.00 | 4.20 | Edit ACC's Response to Grace's Memorandum of Points and Authorities Concerning Background of Questionnaire Approval Process and Objections Previously Addressed by the Court. |
| 11/21/2006 | WBS | 685.00 | 1.60 | Conference call with FCR rep re schedule, work to be done (.4); review Grace response to interrogatories and consider work to be done (1.2). |
| 11/21/2006 | DBS | 225.00 | 5.20 | Compile documents for attorney review and case files (4.0); cite check brief for attorney review (1.2). |
| 11/21/2006 | NDF | 580.00 | 5.60 | Prepare for estimation expert reports - review Peterson draft (3.5); emails to Mullady and Harding re scheduling issues (0.5); work on ACC response to motion to compel (0.7); review Grace pleadings re motions to compel plaintiff firms (0.9). |
| 11/22/2006 | NDF | 580.00 | 1.00 | Telephone conference with Esserman et al. re responses to Grace's motions to compel. |
| 11/22/2006 | ALV | 275.00 | 3.20 | Review documents produced by Grace related to discovery request and from Grace's Boca Raton document repository. |
| 11/22/2006 | JAL | 445.00 | 0.60 | Legal research in preparation of motion to compel in estimation proceeding. |

| 11/23/2006 | ALV | 275.00 | 2.30 | Review Grace's Opposition of the ACC's Motion to Compel Production of Documents and associated case law. |
| 11/24/2006 | ALV | 275.00 | 3.00 | Review Grace's Opposition of the ACC's Motion to Compel Production of Documents and associated case law. |
| 11/24/2006 | NDF | 580.00 | 1.20 | Emails to plaintiff counsel re responses to Grace motions to compel (0.4); review Grace pleading re ACC FCR motion to compel (0.8). |
| 11/25/2006 | NDF | 580.00 | 3.80 | Review and edit appeal brief re exclusivity (1.1); review Grace cases re settlement issue (0.6); draft memo to file re Peterson analysis (2.1). |
| 11/25/2006 | WBS | 685.00 | 4.20 | Review Grace response on motion to compel production of settlement docs (1.5), start work on response and related research in cases cited (2.7). |
| 11/26/2006 | ALV | 275.00 | 2.10 | Review Grace's Opposition of the ACC's Motion to Compel Production of Documents and associated case law. |
| 11/26/2006 | NDF | 580.00 | 3.80 | Review and edit appeal brief re exclusivity (1.1); review Grace cases re settlement issue (0.6); draft memo to file re Peterson analysis and Grace SEC filings (2.1). |
| 11/27/2006 | NDF | 580.00 | 5.40 | Work on expert reports for Peterson and Welch (1.5); review WBS draft response to Grace response to ACC MTC (0.3); conference with WBS and ALV re same (0.2); read rule 408 cases (0.5); review of and comments to Esserman and Ramsay re response briefs on MTC (1.0); analyze Grace claims data and insurance information for 30(b)(6) deposition of Equitas (1.2); work on Peterson estimation report (0.7). |
| 11/27/2006 | JAL | 445.00 | 5.60 | Legal research and analysis in prep. of drafting motion to compel in estimation proceeding (2.90); review and analysis of Grace's opposition to ACC's motion to compel (1.2); telephone call w/ALV re: estimation discovery issue (.10); telephone conf. w/M. Hurford re: estimation-related discovery issues (.30); review and analysis of materials relating to estimation discovery issues (.60); meeting w/DBS re: prep. of motion to compel discovery responses from |

|            |     |        |      | Grace (.10); review and analysis of M. Hurford's memo re: the most recent omnibus hearing (.30); drafted and revised memo to M. Hurford re: estimation discovery issues (.10). |
|------------|-----|--------|------|---|
| 11/27/2006 | DKG | 320.00 | 1.00 | Read and analyze notes from Dr. Welch. |
| 11/27/2006 | DBS | 225.00 | 5.60 | Compile documents for attorney review and case files (4.5); create index of cases cited in debtor's response to motion to compel (1.1). |
| 11/28/2006 | DBS | 225.00 | 1.50 | Compile documents for attorney review and case files. |
| 11/28/2006 | DKG | 320.00 | 0.80 | Attention to issues re Segarra deposition. |
| 11/28/2006 | JAL | 445.00 | 1.00 | Further legal research and analysis in prep. of second motion to compel discovery responses from Grace. |
| 11/28/2006 | EI  | 875.00 | 0.70 | T/c Frankel re: status (.2); read memos (.5). |
| 11/28/2006 | ALV | 275.00 | 5.20 | Edit ACC's Reply to Grace's Opposition to the ACC's Motion to Compel Production of Documents (3.1); review case law regarding ACC's Reply to Grace's Opposition to the ACC's Motion to Compel Production of Documents. (1.5); conversations with ACC Members regarding Grace X-Ray Notice and potential opposition (0.6). |
| 11/28/2006 | NDF | 580.00 | 6.70 | Review and edit Peterson expert report, comparison to reports from other cases and analyze same (4.6); review Segarra deposition for use at estimation hearing (2.1). |
| 11/28/2006 | WBS | 685.00 | 5.50 | Work on reply to opposition to motion to compel (2.3); prepare for conference call to discuss Peterson report (.8); conference call with experts re estimation report (2.4). |
| 11/29/2006 | NDF | 580.00 | 8.50 | Telephone conference with Peterson, Relles and WBS re Peterson expert report (2.5); revise and edit reply to Grace motion to compel (0.4); analyze Grace financial statements and prior estimation reports (2.4); read rule 408 cases and briefs filed by plaintiffs in response to Grace motions (2.1); edit exclusivity brief and draft insert for same (1.1). |

| | | | | |
|---|---|---|---|---|
| 11/29/2006 | ALV | 275.00 | 5.70 | Edit ACC's Reply to Grace's Opposition to the ACC's Motion to Compel Production of Documents (4.5); meeting with NDF to discuss strategy and schedule (0.5); review pleadings associated with opposition to Grace's Notice for production of x-rays (0.7). |
| 11/29/2006 | EI | 875.00 | 1.90 | Revised appeal brief and memos re: same (1.5); t/c J. Guy (.2); t/c NDF re: same (.2). |
| 11/29/2006 | JAL | 445.00 | 2.50 | Meet-and-confer teleconf. w/NDF, FCR's counsel, debtors' counsel, and other parties re: discovery and scheduling issues (1.10); drafted and revised memo to T. Glaser re: estimation-related issues (.60); reviewed debtors' notice of January 12 deadline for filing questionnaires (.10); review and analysis of materials relating to Grace's proposed x-ray protocol (.30); review and analysis of materials relating to claims estimation and discovery (.40). |
| 11/29/2006 | DBS | 225.00 | 5.80 | Compile documents for attorney review and case files. |
| 11/29/2006 | DKG | 320.00 | 0.50 | Attention to issue re Rust visit follow-up materials. |
| 11/30/2006 | DBS | 225.00 | 2.90 | Compile documents for attorney review and case files (1.6); cite check brief for attorney review (1.3). |
| 11/30/2006 | EI | 875.00 | 0.30 | Memo re: briefs and costs (.3). |
| 11/30/2006 | ALV | 275.00 | 4.70 | Edit and file ACC's Reply to Grace's Opposition to the ACC's Motion to Compel Production of Documents (2.3); review documents produced by Grace related to discovery request and from Grace's Boca Raton document repository (2.4). |
| 11/30/2006 | NDF | 580.00 | 7.20 | Final edits to reply brief on MTC (0.5); review Grace insurance agreements for use in 30(b)(6) deposition of Equitas and deposition of J. Posner (3.5); review RM slides for use in 12/5 hearing (0.5); telephone conference with Hurford re case issues (0.8); review OI financial statements re claim filing and liability for comparison to Grace estimates (0.9); telephone conference with Mullady re case issues (0.4); outline questions for use in insurance 30(b)(6) deposition (0.6). |
| 11/30/2006 | JAL | 445.00 | 0.10 | Reviewed hearing memo from M. Hurford. |

| | | | | |
|---|---|---|---|---|
| 12/1/2006 | DBS | 225.00 | 2.80 | Research, review, and compile documents and case information in response to specific attorney requests. |
| 12/1/2006 | EI | 875.00 | 0.50 | Brief editing. |
| 12/1/2006 | NDF | 580.00 | 4.40 | Final review and comments/edits on exclusivity appeal brief (0.8); review FCR reply to MTC and email to R. Mullady re same (0.5); confer with PVNL re argument on 12/5 (0.5); review deposition of Martin (Grace expert) in estimating silica claims and prepare questions re same (1.1); draft outline for Schoenfeld deposition (0.4); telephone conference with S. Baron re Gaziano deposition and related issues (0.3); telephone conference with Gaziano counsel re deposition transcript (0.2); review USG transcript and order for use in 12/5 Grace hearing (0.6). |
| 12/1/2006 | NDF | 580.00 | 1.00 | Analyze Berkshire Hathaway insurance picture from public sources for use in potential negotiations. |
| 12/3/2006 | NDF | 580.00 | 4.90 | Review all pleadings filed related to Grace's motions to compel, Grace's x-ray protocol and ACC/FCR motion to compel in preparation for 12/5/06 "mother of all motions to compel" hearing . |
| 12/4/2006 | ALV | 275.00 | 0.80 | Review material related to ACC's experts. |
| 12/4/2006 | NDF | 580.00 | 8.00 | Prepare for 12/5/ motion to compel hearing (4.5); confer with PVNL re same (1.1); work on brief re claims filings (0.5); review case law re MTC issues (0.8); review war room space for June 2007 trial (0.4); several telephone conferences with claimants' counsel re 12/5 hearing (0.7). |
| 12/5/2006 | ALV | 275.00 | 3.10 | Review documents produced by Grace related to discovery request and from Grace's Boston and Boca Raton document repository. |
| 12/5/2006 | NDF | 580.00 | 10.50 | Attend hearing and argue motions to compel (9.2); confer with PVNL re 12/5 hearing (0.3); draft emails re 12/5 hearing (0.3); dictate memo to PVNL re discovery order (0.3); edit discovery order (0.4). |
| 12/5/2006 | DKG | 320.00 | 0.50 | Attention to issues re Dr. Segarra deposition. |

| | | | | |
|---|---|---|---|---|
| 12/5/2006 | JAL | 445.00 | 0.10 | Office conf. w/NDF re: issues relating to today's hearing on estimation discovery issues. |
| 12/6/2006 | ALV | 275.00 | 6.00 | Report on and Review documents produced by Grace related to discovery request and from Grace's Boca Raton document repository (2.5); review material from Sealer Air depositions (1.6); review and prepare material related to the ACC's experts (1.9). |
| 12/6/2006 | JAL | 445.00 | 0.10 | Reviewed memo from ALV re: document production in estimation proceeding. |
| 12/6/2006 | DKG | 320.00 | 2.00 | Attention to follow-up re Rust visit and Dr. Segarra deposition (1.0); attention to deposition issues (1.0). |
| 12/6/2006 | NDF | 580.00 | 1.50 | Analyze insurance exposure of Berkshire Hathaway related entities and memo to ACC members re same. |
| 12/6/2006 | NDF | 580.00 | 4.20 | Email to clients re 12/5/ hearing (0.5); telephone conference with Harding re discovery issues (0.2); review and edit draft reports and rebuttal conclusions from Welch and Hays (3.5). |
| 12/6/2006 | DBS | 225.00 | 5.80 | Research, review, and compile documents and case information in response to specific attorney requests (4.8); compile debtors' expert reliance materials for expert review (1.0). |
| 12/7/2006 | ALV | 275.00 | 4.10 | Review documents produced by Grace related to discovery request and from Grace's Boston and Boca Raton document repository. |
| 12/7/2006 | DBS | 225.00 | 6.40 | Compile and review transcripts, correspondence, and other legal documents for distribution and case files (3.7); review 10-Ks for mention of actuarial studies (2.7). |
| 12/7/2006 | NDF | 580.00 | 5.50 | Dictate and edit response to Grace motion for reconsideration (0.7); read Grace motion for reconsideration (0.1); read Court order re same (0.1); prepare outline of deposition questions for Beber, Hughes and Siegal (3.5); telephone conference with claimants' counsel re 12/5 hearing (0.5); revise and edit Austern declaration for use in exclusivity appeal (0.5); email to FCR re same (0.1). |

| 12/7/2006 | JAL | 445.00 | 2.30 | Conferred w/NDF re: estimation discovery issues and next steps (.10); Drafting and revisions to motion to compel estimation-related discovery (2.20). |
|---|---|---|---|---|
| 12/8/2006 | ALV | 275.00 | 4.60 | Research case law regarding claimant discovery (1.1); review pleadings and material related to experts (ACC and Debtors); Sealed Air depositions; and Grace insurance information (3.5). |
| 12/8/2006 | JAL | 445.00 | 4.80 | Drafted and revised motion to compel re: estimation discovery (3.60); reviewed Grace's recently-served notices of deposition in connection with estimation (.10); legal research and analysis in connection with motion to compel discovery from Grace (1.10). |
| 12/8/2006 | NDF | 580.00 | 1.20 | Review and respond to email correspondence with plaintiff lawyers and FCR counsel re case issues (1.0); telephone conference with Mullady re case issue (0.2). |
| 12/8/2006 | DBS | 225.00 | 1.80 | Research, review, and compile documents and case information in response to specific attorney requests. |
| 12/9/2006 | JAL | 445.00 | 7.20 | Drafting and revisions to motion to compel estimation-related discovery. |
| 12/10/2006 | JAL | 445.00 | 2.50 | Further drafting and revisions to motion to compel estimation-related discovery. |
| 12/11/2006 | ALV | 275.00 | 5.30 | Research issues concerning Judicial Notice (4.0); review recent transcripts (1.3). |
| 12/11/2006 | JAL | 445.00 | 2.00 | Further drafting and revisions to motion to compel estimation discovery. |
| 12/11/2006 | NDF | 580.00 | 2.10 | Analyze case law for possible inclusion in estimation trial brief re "other exposures." |
| 12/11/2006 | DBS | 225.00 | 5.30 | Compile and review transcripts, correspondence, and other legal documents for distribution and case files. |
| 12/12/2006 | ALV | 275.00 | 0.80 | Review of recent pleadings and expert materials. |
| 12/12/2006 | DBS | 225.00 | 5.90 | Compile and review transcripts, correspondence, and other legal documents for distribution and case files (1.5); research, review, and compile documents and case information in response to specific attorney requests (4.4). |

| 12/12/2006 | NDF | 580.00 | 6.00 | Prepare for estimation hearing depositions of Grace lawyers (4.5); read Grace supplemental brief on experts (0.5); confer with PVNL re ACC response to same (0.5); revise and edit ACC motion to compel (0.5). |
| --- | --- | --- | --- | --- |
| 12/12/2006 | JAL | 445.00 | 0.40 | Meeting w/PVNL and NDF re: estimation-related issues and discovery. |
| 12/13/2006 | ALV | 275.00 | 2.10 | Research issues concerning Judicial Notice. |
| 12/13/2006 | DKG | 320.00 | 3.40 | Attention to issues regarding expert witnesses. |
| 12/13/2006 | NDF | 580.00 | 12.20 | Dictate, draft, edit and revise response to Grace supplemental brief on motion to compel (10.1); telephone conference with Running and Mullady re 30(b)(6) issues and stipulation (0.5); telephone conference with Mullady re case issues (0.3); telephone conference with Hurford re case issues (0.5); email correspondence with Esserman, et al. re ACC response to Grace pleading (0.3); edit ACC motion to compel re actuarial study (0.5). |
| 12/13/2006 | DBS | 225.00 | 2.40 | Research, review, and compile documents and case information in response to specific attorney requests. |
| 12/14/2006 | ALV | 275.00 | 6.20 | Edit Motion to Compel (2.2); review case law regarding the Motion to Compel (2.5); discussion with NDF regarding Grace discovery (0.3); research discovery issues surrounding experts (1.2). |
| 12/14/2006 | DBS | 225.00 | 4.50 | Compile exhibits for motion to compel (1.2); compile documents for attorney review and case files (3.3). |
| 12/14/2006 | NDF | 580.00 | 5.90 | Revise and edit response to Grace supplemental brief (2.0); confer with PVNL re same (0.5); revise and edit ACC motion to compel (0.8); review Grace order re x-rays (0.2); email to various re Grace x-ray order (0.3); review term sheet (0.1); confer with Cooney re Grace (0.1); analyze Grace "hot docs" for use in lawyer depositions (0.5); read cases re attorney-client privilege for reserve information (0.6); review Running edit to order resolving motion to compel (0.3); review Martin deposition transcript for use in cross (0.5). |

| 12/14/2006 | EI | 875.00 | 0.20 | Memos re: timing of appeal. |
| 12/14/2006 | DKG | 320.00 | 8.00 | Prepare for and attend deposition of Dr. Welch. |
| 12/15/2006 | ALV | 275.00 | 2.60 | Review, edit, and complete Motion to Compel. |
| 12/15/2006 | DKG | 320.00 | 5.80 | Prepare for Schonfeld deposition (2.8); read and analyze materials re auto mechanics and asbestos exposure (3.0). |
| 12/15/2006 | JAL | 445.00 | 0.20 | Brief review of court's decision re: ZAI claims. |
| 12/15/2006 | NDF | 580.00 | 6.20 | Read ZAI opinion (0.9); memo to committee re analysis of opinion (1.0); revise Grace order re x-rays (0.5); telephone conference with Ramsay and Busby re MM brief on consulting experts (0.3); telephone conference with Ramsay and Hooker re x-ray order (0.5); revise Grace order re x-ray in light of Ramsay and Hooker comments (0.5); revise and edit ACC motion to compel actuarial study (0.5); revise and edit ACC response to Grace consulting expert brief (0.5); memo to Mullady re case issue (0.5); memo to Esserman, et al. re key Grace document (0.4); revise Grace slides re settled claims litigation (0.3); email correspondence to claimant counsel re same (0.2); confer with PVNL re ZAI (0.1). |
| 12/15/2006 | DBS | 225.00 | 5.00 | Cite check motion to compel (3.5); compile and review transcripts, correspondence, and other legal documents for distribution and case files (1.5). |
| 12/17/2006 | ALV | 275.00 | 5.00 | Review documents produced by Grace related to discovery request and from Grace's Boston and Boca Raton document repository (4.6); review pleading material (0.4). |
| 12/17/2006 | NDF | 580.00 | 2.10 | Telephone conference with PVNL re case issue (0.1); review email correspondence in preparation for 12/18 hearing (0.5); review ACC expert reports in light of ZAI opinion (1.5). |
| 12/17/2006 | DKG | 320.00 | 1.20 | Prepare for Schonfeld deposition. |
| 12/18/2006 | ALV | 275.00 | 3.80 | Draft necessary pleadings surrounding the ACC's Motion to Compel (0.4); review deposition procedure with DKG (0.2); review expert related material and pleading in underlying matters involving W.R. Grace (3.2). |

| | | | | |
|---|---|---|---|---|
| 12/18/2006 | DKG | 320.00 | 8.80 | Prepare for and attend deposition of Dr. Schonfeld. |
| 12/18/2006 | WBS | 685.00 | 2.10 | Start review of Dec 5 transcript and notes on court's and debtors' positions, rev order to implement decisions at hearing. |
| 12/18/2006 | NDF | 580.00 | 10.90 | Travel to Pittsburgh for omnibus hearing (3.0); attend Grace omnibus hearing (1.5); travel to DC (3.5); correspond with Hurford re 12/15 deposition (0.3); confer with Hurford re x-ray issue and memos to committee re same (0.5); review Grace and Esserman versions of x-ray order (0.8); review pleadings filed on consulting expert issue to prepare for 12/19 telephone conference hearing (0.7); telephone conference with J. Herrick re 12/19 hearing (0.1); prepare for 12/19 hearing (0.5). |
| 12/19/2006 | ALV | 275.00 | 7.20 | Review pleadings (some with M. Hurford) (1.0); research case law issues regarding Judicial Notice and discovery concerns (for pleading) (4.3); review expert related material and pleading in underlying matters involving W.R. Grace (1.9). |
| 12/19/2006 | DBS | 225.00 | 5.00 | Research, review, and compile documents and case information in response to specific attorney requests (2.5); compile and review transcripts, correspondence, and other legal documents for distribution and case files (2.5). |
| 12/19/2006 | NDF | 580.00 | 8.70 | Review proposed x-ray order (0.5); telephone conference with Harding, et al. re x-ray order and hearing at 11:00 a.m. (0.8); prepare for hearing with Judge Fitzgerald (0.5); telephone conference hearing with Judge Fitzgerald re x-ray issue and consulting experts (0.7); telephone conferences with Esserman, Ramsay, et al. re Grace proposed orders (2.0); memo to Grace ACC re orders on motions to compel (0.5); review Grace order on motion to compel (0.5); revise Grace order on motion to compel re consulting expert issue (0.9); review transcript of 12/19 hearing (0.5); confer with WBS and PVNL re estimation case strategy issues in light of ZAI (1.1); review Harding revisions to x-ray order (0.2); email correspondence to Hooker and Klinger re same (0.5). |

| | | | | |
|---|---|---|---|---|
| 12/19/2006 | DKG | 320.00 | 3.60 | Attention to issues re Dr. Schonfeld's deposition (0.8); attention to case issues and related follow-up (0.8); deposition preparation (2.0). |
| 12/20/2006 | DBS | 225.00 | 3.50 | Research, review, and compile documents and case information in response to specific attorney requests. |
| 12/20/2006 | ALV | 275.00 | 6.70 | Research issues concerning Judicial Notice (3.4); report on and Review documents produced by Grace related to discovery request and from Grace's Boca Raton document repository (3.3). |
| 12/20/2006 | NDF | 580.00 | 10.30 | Engage in telephonic and email negotiations/discussions/analysis with Grace attorneys, Esserman, Ramsay and other claimant attorneys, and ACC regarding orders on various issues relating to Grace motion to compel questionnaire responses (8.5); respond to claimant attorney inquiries re same (0.5); review and edit ACC statement re proposed orders submitted by Grace (0.5); telephone conference with Peterson re estimation issues (0.5); draft email to Running re document production issue (0.3). |
| 12/20/2006 | JAL | 445.00 | 0.60 | Review and analysis of Court's ZAI decision. |
| 12/21/2006 | ALV | 275.00 | 1.80 | Complete memorandum concerning Judicial Notice. |
| 12/21/2006 | DBS | 225.00 | 4.50 | Compile and review transcripts, correspondence, and other legal documents for distribution and case files. |
| 12/21/2006 | JAL | 445.00 | 1.70 | Review and analysis of materials relating to estimation discovery issues (.30); review hearing memo from M. Hurford (.10); review and analysis of materials relating to estimation issues (1.3). |
| 12/21/2006 | NDF | 580.00 | 7.10 | Telephone conference with Peterson re estimation issues (0.5); read 12/12 transcript for use re same (0.3); draft memo to Grace ACC re motion to compel orders (0.6); correspondence to Eskin re same (0.2); review documents received from Grace re questionnaire (2.4); confer with PVNL re Grace issue (0.3); telephone conference with lawyer for Levine concerning Grace deposition (0.5); review Grace deposition questions for Levine (0.5); review materials for EI review concerning Grace case (1.1); telephone conference with EI (0.1); review and begin editing cross questions for Levine deposition (0.6). |

| 12/21/2006 | EI | 875.00 | 0.50 | T/c PVNL re: Zonolite decision (.2); t/c NDF re: status (.1); memo to Rice re: settlement issues (.2). |
| 12/22/2006 | DBS | 225.00 | 2.30 | Compile and review transcripts, correspondence, and other legal documents for distribution and case files. |
| 12/22/2006 | ALV | 275.00 | 7.30 | Review documents produced by Grace related to discovery request, and from Grace's Boca Raton document repository (3.5); review documents and prior pleadings produced by Grace for relevance (2.6); review expert-related material (1.2). |
| 12/22/2006 | EI | 875.00 | 0.20 | Memo to Budd. |
| 12/22/2006 | NDF | 580.00 | 4.40 | Email to claimants' counsel re orders on motions to compel (1.6); telephone conference with Hurford re same (0.5); revise and edit cross questions for Dr. Levine (1.1); email to Levine's counsel re questions (0.2); review Court's orders re MTC issues (0.4); read Grace motion to quash deposition notices (0.6). |
| 12/22/2006 | JAL | 445.00 | 1.80 | Telephone call w/D. Felder re: estimation-related discovery (.10); review and analysis of motions, briefs, and internal memoranda re: estimation discovery issues (1.7) |
| 12/26/2006 | NDF | 580.00 | 2.50 | Email correspondence to various claimant counsel re MTC and x-ray orders. |
| 12/27/2006 | NDF | 580.00 | 1.80 | Review and respond to emails from various lawyers re discovery. |
| 12/27/2006 | WBS | 685.00 | 0.30 | Review written question for Grace medical expert. |
| 12/27/2006 | JAL | 445.00 | 0.10 | Review of recent notice of deposition by Grace. |
| 12/28/2006 | JAL | 445.00 | 1.20 | Telephone call w/Gloria Holmes re: estimation (.20); brief review of transcript of deposition of R. Mason (1.0). |
| 12/28/2006 | WBS | 685.00 | 0.40 | Review R Mason depo to understand thrust of questions/claim re "bad" exams. |
| 12/28/2006 | NDF | 580.00 | 1.10 | Email correspondence to Mullady re outline of response to Grace motion for protective order. |

| 12/28/2006 | EI | 875.00 | 0.60 | T/c JAL re: reply brief (.2); t/c NDF re: status (.2); organizing trip (.2). |
| 12/28/2006 | DKG | 320.00 | 1.20 | Attention to case status. |
| 12/29/2006 | NDF | 580.00 | 1.10 | Email correspondence to experts re various issues (0.9); review 2000 ILO stds sent by Welch (0.2). |
| 12/29/2006 | WBS | 685.00 | 2.40 | Read cases cited in new debtor-oriented article re claims of new standards of proof for claims. |

**Total Task Code.16**    **1,218.60**

## Plan & Disclosure Statement (28.20 Hours; $ 14,740.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | 5.80 | $800 | 4,640.00 |
| Ronald E. Reinsel | .80 | $610 | 488.00 |
| Jeffrey A. Liesemer | 21.60 | $445 | 9,612.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/4/2006 | PVL | 800.00 | 0.10 | Review Peterson and LTC memos. |
| 10/4/2006 | JAL | 445.00 | 0.10 | Telephone call w/EI re: appeal of bankruptcy court's exclusivity extension. |
| 10/5/2006 | JAL | 445.00 | 0.20 | Review and analysis of draft statement of the issues, to be filed in exclusivity extension appeal. |
| 10/6/2006 | JAL | 445.00 | 0.40 | Drafted and revised e-mail to EI and NDF re: issues in exclusivity appeal. |
| 10/10/2006 | PVL | 800.00 | 0.60 | Confer Cooney and NDF. |
| 10/13/2006 | PVL | 800.00 | 0.20 | Teleconference Kazan. |

| | | | | |
|---|---|---|---|---|
| 10/18/2006 | JAL | 445.00 | 0.10 | Reviewed memo from EI regarding reorganization issues. |
| 10/18/2006 | PVL | 800.00 | 0.20 | Review LTC memo (.1); review NDF memo (.1). |
| 10/19/2006 | PVL | 800.00 | 0.40 | Teleconference EI re POR regs. |
| 11/7/2006 | PVL | 800.00 | 0.80 | Confer Rice, Cooney, Weitz and EI. |
| 11/13/2006 | JAL | 445.00 | 0.70 | Review and analysis of pleadings and correspondence relating to appeal of extension of exclusivity period and related issues (.50);  conf. w/NDF re: appeal of exclusivity extension (.10); telephone call w/D. Felder re: appeal of exclusivity extension and related issues (.10). |
| 11/15/2006 | JAL | 445.00 | 2.40 | Review and analysis of draft appellants' brief to be filed in exclusivity appeal. |
| 11/17/2006 | JAL | 445.00 | 0.10 | Meeting w/NDF re: exclusivity appeals issues. |
| 11/20/2006 | PVL | 800.00 | 0.30 | Review Baena and JAL comments re excl brief. |
| 11/20/2006 | JAL | 445.00 | 2.40 | Reviewed additional draft of appellants' brief in exclusivity appeal (.60); drafted and revised memo to EI and PVNL re: comments on draft appellants' brief to be filed in exclusivity appeal (1.8). |
| 11/21/2006 | JAL | 445.00 | 0.80 | Drafted and revised memo to FCR counsel re: comments on draft appellant's brief. |
| 11/21/2006 | PVL | 800.00 | 0.60 | Review e-mail re excl brief (.1); review draft FCR exl brief (.5). |
| 11/22/2006 | JAL | 445.00 | 1.50 | Review and analysis of revised draft of appellants' brief relating to exclusivity appeal. |
| 11/27/2006 | JAL | 445.00 | 0.30 | Drafted and revised memo to NDF re: draft appellants' brief on exclusivity extension. |
| 11/27/2006 | PVL | 800.00 | 0.60 | Review Baena revised excl brief. |
| 11/28/2006 | PVL | 800.00 | 0.20 | Review revised excl brief. |
| 11/28/2006 | JAL | 445.00 | 0.10 | Review of revised draft of appellants' brief in exclusivity appeal. |

| | | | | |
|---|---|---|---|---|
| 11/29/2006 | JAL | 445.00 | 5.60 | Reviewed, revised, and edited draft appellants' brief on exclusivity (3.10); reviewed e-mail from M. Hurford re: draft exclusivity brief (.10); drafted and revised memo to J. Guy and D. Felder re: comments on revised draft of appellants' brief in exclusivity appeal (2.0); reviewed exchanges of correspondence among co-counsel re: comments on draft appellants' brief (.40). |
| 11/29/2006 | PVL | 800.00 | 0.60 | Review drafts of excl appeal brief (.4); review e-mail re same (.2) |
| 11/30/2006 | PVL | 800.00 | 0.10 | Review e-mail re excl brief. |
| 11/30/2006 | JAL | 445.00 | 0.10 | Reviewed e-mail from S. Baena re: issues relating to exclusivity brief. |
| 12/1/2006 | PVL | 800.00 | 0.10 | Review e-mail re excl brief. |
| 12/1/2006 | JAL | 445.00 | 3.10 | Review and analysis of revised draft of appellants' brief (2.20); office conf. w/NDF re: comments on revised draft of appellants' brief in exclusivity appeal (.20); drafted and revised memo to J. Guy re: comments on revised draft of appellants' brief (.70). |
| 12/7/2006 | PVL | 800.00 | 0.20 | Review draft Austern aff. and e-mail comments. |
| 12/7/2006 | JAL | 445.00 | 0.40 | Reviewed appellees' response to motion to expedite review of appeal and related correspondence among co-counsel re: same. |
| 12/8/2006 | JAL | 445.00 | 0.10 | Brief review of FCR's declaration in support of expedited appeal of exclusivity order. |
| 12/14/2006 | PVL | 800.00 | 0.10 | Review e-mail and reply re term sheet. |
| 12/18/2006 | RER | 610.00 | 0.80 | Review memo re: ZAI opinion. |
| 12/21/2006 | PVL | 800.00 | 0.10 | Review Sinclair email. |
| 12/22/2006 | JAL | 445.00 | 0.70 | Review and analysis of materials relating to estimation, plan confirmation and 524(g) trust issues. |
| 12/28/2006 | JAL | 445.00 | 0.60 | Telephone call w/EI re: prep. of reply brief for exclusivity appeal (.20); telephone call w/M. Hurford re: prep. of reply brief for exclusivity appeal (.20); drafted and revised e-mail to J. Guy re: prep. of reply brief for exclusivity appeal (.20). |

| 12/29/2006 | JAL | 445.00 | 1.90 | Review and analysis of Grace's exclusivity appellate brief and prepared outline of arguments for inclusion in reply brief. |
| 12/29/2006 | PVL | 800.00 | 0.60 | Review excl brief. |

**Total Task Code .17          28.20**

**Travel – Non Working (65.30 Hours; $ 14,094.50)**

| Attorney | Number of Hours | Billing Rate | Value |
|----------|-----------------|--------------|-------|
| Peter Van N. Lockwood | 6.90 | $400.00 | 2,760.00 |
| Walter B. Slocombe | 3.00 | $342.50 | 1,027.50 |
| Nathan D. Finch | 11.10 | $290.00 | 3,219.00 |
| Danielle K. Graham | 44.30 | $160.00 | 7,088.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|------------|-----------|-----------|---------------|----------------|
| 10/10/2006 | WBS | 342.50 | 3.00 | Travel to/from New York for meeting. |
| 10/10/2006 | NDF | 290.00 | 2.00 | Travel to New York for meeting. |
| 10/11/2006 | NDF | 290.00 | 2.40 | Travel back to DC from committee meeting in New York. |
| 10/17/2006 | DKG | 160.00 | 4.00 | Travel to West Virginia. |
| 10/18/2006 | DKG | 160.00 | 6.00 | Return travel from West Virginia. |
| 11/1/2006 | DKG | 160.00 | 6.00 | Travel to Minnesota. |
| 11/2/2006 | DKG | 160.00 | 6.00 | Return travel from Minnesota to DC. |
| 11/19/2006 | DKG | 160.00 | 5.80 | Travel to Biloxi, MS for deposition. |
| 11/20/2006 | NDF | 290.00 | 1.70 | Travel to Wilmington (time not spent working) (0.5); travel back to D.C. (1.2). |
| 11/21/2006 | DKG | 160.00 | 7.50 | Return travel from Biloxi, MS. |
| 12/4/2006 | NDF | 290.00 | 2.50 | Travel to Pittsburgh from DC for MTC hearing. |

| 12/4/2006 | PVL | 400.00 | 3.80 | Travel to Pittsburgh for hearing. |
| 12/5/2006 | PVL | 400.00 | 3.10 | Return travel to DC. |
| 12/5/2006 | NDF | 290.00 | 2.50 | Travel back to DC from Pittsburgh. |
| 12/17/2006 | DKG | 160.00 | 5.50 | Travel to Cleveland for Schonfeld deposition. |
| 12/18/2006 | DKG | 160.00 | 3.50 | Return travel from Schonfeld deposition. |

**Total Task Code .21**     **65.30**

## Fee Auditor Matters (15.60 Hours; $ 7,235.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .10 | $800 | 80.00 |
| Rita C. Tobin | 14.50 | $480 | 6,960.00 |
| Andrew D. Katznelson | 1.00 | $195 | 195.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/30/2006 | RCT | 480.00 | 1.00 | Obtain info for Fee auditor. |
| 10/30/2006 | RCT | 480.00 | 1.00 | Review Initial Fee Auditor report |
| 11/15/2006 | RCT | 480.00 | 1.00 | Address fee auditor issues (1) |
| 11/21/2006 | RCT | 480.00 | 1.50 | Address Fee Auditor report. |
| 11/22/2006 | RCT | 480.00 | 1.00 | Address fee auditor report |
| 11/30/2006 | RCT | 480.00 | 1.00 | Rev. initial report from fee auditor. |
| 12/5/2006 | RCT | 480.00 | 1.90 | Complete Grace reply to Fee auditor (1.5); e-mail PVNL re same |
| 12/5/2006 | PVL | 800.00 | 0.10 | Review draft letter Smith and e-mail RCT re same. |
| 12/6/2006 | RCT | 480.00 | 0.50 | Address Fee Auditor issue. |
| 12/8/2006 | RCT | 480.00 | 1.50 | Review final report (.3); emails PVNL re same (.2); research re paralegal fees (1) |

| 12/12/2006 | RCT | 480.00 | 1.00 | Address fee auditor issue. |
|---|---|---|---|---|
| 12/13/2006 | RCT | 480.00 | 1.80 | Draft reply for filing (Fee Auditor) (1.5); emails M. Hartford re same (.3) |
| 12/13/2006 | ADK | 195.00 | 1.00 | Assisted RCT with filing of Response to Final Report. |
| 12/15/2006 | RCT | 480.00 | 0.50 | Address Fee Auditor issues. |
| 12/19/2006 | RCT | 480.00 | 0.30 | T/C NDF re fees |
| 12/21/2006 | RCT | 480.00 | 0.50 | Address Fee issues. |

**Total Task Code .32        15.60**

Other Charges:

| | |
|---|---|
| Air Freight & Express Mail | $1,442.91 |
| Outside Local Deliveries | $137.17 |
| Research Material | $826.88 |
| Professional Fees & Expert Witness Fees | $116,683.52 |
| Charge of Cell and/or Home Phone Useage | $165.80 |
| Air & Train Transportation | $5,535.98 |
| Meals Related to Travel | $780.66 |
| Conference Meals | $864.64 |
| Court Reporting/Transcript Service | $2,413.16 |
| Outside Photocopying/Duplication Service | $6,256.82 |
| Miscellaneous: Client Advances | $401.25 |
| Travel Expenses - Hotel Charges | $1,939.79 |
| Travel Expenses - Ground Transportation | $1,122.28 |
| Travel Expenses - Miscellaneous | $30.00 |
| Travel Expenses - LD Calls on Hotel Bill | $9.95 |
| Local Transportation - DC | $71.00 |
| Database Research | $11,210.16 |
| Xeroxing | $3,327.20 |
| Telecopier/Equitrac | $44.55 |
| Long Distance-Equitrac In-House | $31.01 |
| NYO Long Distance Telephone | $774.00 |
| **Total for Report** | **$154,068.73** |