| Client Number: 4642 | Grace Asbestos Personal Injury Claimants | Page: 1 |
|---|---|---|
| Matter 000 | Disbursements | 11/21/2006 |
| | | Print Date/Time: |
| | | 11/21/2006 |
| Attn: | | 11:01:20AM |
| | | Invoice # |

## PREBILL / CONTROL REPORT

Trans Date Range: 1/1/1950 to: 10/31/2006

**Matter      000**
**Disbursements**
Bill Cycle:      Monthly              Style:        i1            Start:    4/16/2001

Last Billed : 10/27/2006                                     13,655

Trust Amount Available

Total Expenses Billed To Date          $632,625.37

| | | | |
|---|---|---|---|
| Billing Empl: | 0120 | Elihu | Inselbuch |
| Responsible Empl: | 0120 | Elihu | Inselbuch |
| Alternate Empl: | 0120 | Elihu | Inselbuch |
| Originating Empl: | 0120 | Elihu | Inselbuch |

**Summary by Employee**

| | | | ---------- ACTUAL ---------- | | ---------- BILLING ---------- | |
|---|---|---|---|---|---|---|
| Empl | Initials | Name | Hours | Amount | Hours | Amount |
| 0020 | PVL | Peter Van N Lockwood | 0.00 | 353.00 | 0.00 | 353.00 |
| 0054 | WBS | Walter B Slocombe | 0.00 | 207.69 | 0.00 | 207.69 |
| 0120 | EI | Elihu Inselbuch | 0.00 | 718.66 | 0.00 | 718.66 |
| 0187 | NDF | Nathan D Finch | 0.00 | 47,822.16 | 0.00 | 47,822.16 |
| 0207 | PE | Pam Elias | 0.00 | 39.40 | 0.00 | 39.40 |
| 0220 | SKL | Suzanne K Lurie | 0.00 | 147.95 | 0.00 | 147.95 |
| 0232 | LK | Lauren Karastergiou | 0.00 | 3.00 | 0.00 | 3.00 |
| 0237 | SRB | Sidney R Barnes | 0.00 | 41.60 | 0.00 | 41.60 |
| 0251 | JO | Joan O'Brien | 0.00 | 0.30 | 0.00 | 0.30 |
| 0308 | DBS | David B Smith | 0.00 | 3,162.96 | 0.00 | 3,162.96 |
| 0310 | DKG | Danielle K Graham | 0.00 | 941.42 | 0.00 | 941.42 |
| 0337 | EGB | Erroll G Butts | 0.00 | 1,543.43 | 0.00 | 1,543.43 |
| 0999 | C&D | Caplin &. Drysdale | 0.00 | 7,149.58 | 0.00 | 7,149.58 |
| | | | **0.00** | **62,131.15** | **0.00** | **62,131.15** |

**Total Fees**

**Summary by Employee**

| | | | ---------- ACTUAL ---------- | | | ---------- BILLING ---------- | | |
|---|---|---|---|---|---|---|---|---|
| Empl | Initials | Name | Rate | Hours | Amount | Rate | Hours | Amount |

**Total Fees**

**Detail Time / Expense by Date**

| | | | | | ---------- ACTUAL ---------- | | | ---------- BILLING ---------- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TransNo. | Description | | TransType | Trans Date | Work Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| 2006753 | Photocopy | | E | 10/02/2006 | 0237 SRB | 0.00 | | $21.70 | 0.00 | | $21.70 | 21.70 |

| Client Number: | 4642 | Grace Asbestos Personal Injury Claimants | | | | | | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter | 000 | Disbursements | | | | | | | | 11/21/2006 |

Print Date/Time:
11/21/2006
11:01:20AM

Attn:                                                                                                                    Invoice #

| ID | Description | Type | Date | Code | Init | | Amount | | Total | Inv# |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006760 | Photocopy | E | 10/02/2006 | 0999 | C&D | 0.00 | $21.70 | 0.00 | $21.70 | 43.40 |
| 2006780 | Photocopy | E | 10/02/2006 | 0308 | DBS | 0.00 | $13.60 | 0.00 | $13.60 | 57.00 |
| 2006427 | Equitrac - Long Distance to 8054993572 | E | 10/02/2006 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 57.60 |
| 2006430 | Equitrac - Long Distance to 3024261900 | E | 10/02/2006 | 0999 | C&D | 0.00 | $0.33 | 0.00 | $0.33 | 57.93 |
| 2006504 | Equitrac - Long Distance to 2123197125 | E | 10/03/2006 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 58.05 |
| 2006514 | Equitrac - Long Distance to 3105819309 | E | 10/03/2006 | 0999 | C&D | 0.00 | $0.27 | 0.00 | $0.27 | 58.32 |
| 2006520 | Equitrac - Long Distance to 3024261900 | E | 10/03/2006 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 58.56 |
| 2006894 | Photocopy | E | 10/03/2006 | 0220 | SKL | 0.00 | $0.50 | 0.00 | $0.50 | 59.06 |
| 2006899 | Photocopy | E | 10/03/2006 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 59.66 |
| 2006903 | Photocopy | E | 10/03/2006 | 0308 | DBS | 0.00 | $15.20 | 0.00 | $15.20 | 74.86 |
| 2004671 | Federal Express from Alissa Krebs to NDF on 9/15 | E | 10/03/2006 | 0187 | NDF | 0.00 | $18.44 | 0.00 | $18.44 | 93.30 |
| 2006324 | Petty Cash  PVNL cabs and parking for travel expenses to Wilmington for hearing on 9/25 | E | 10/04/2006 | 0020 | PVL | 0.00 | $23.00 | 0.00 | $23.00 | 116.30 |
| 2006325 | Petty Cash  PVNL meal expense on travel to Wilmington for hering on 9/25 | E | 10/04/2006 | 0020 | PVL | 0.00 | $4.00 | 0.00 | $4.00 | 120.30 |
| 2007498 | Equitrac - Long Distance to 2123199240 | E | 10/04/2006 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 120.38 |
| 2007541 | Photocopy | E | 10/04/2006 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 120.48 |
| 2007553 | Photocopy | E | 10/04/2006 | 0220 | SKL | 0.00 | $68.30 | 0.00 | $68.30 | 188.78 |
| 2007559 | Photocopy | E | 10/04/2006 | 0237 | SRB | 0.00 | $19.90 | 0.00 | $19.90 | 208.68 |
| 2007564 | Photocopy | E | 10/04/2006 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 209.08 |
| 2007565 | Photocopy | E | 10/04/2006 | 0220 | SKL | 0.00 | $6.10 | 0.00 | $6.10 | 215.18 |
| 2007679 | Access Litigation;  Database On Line Hosting | E | 10/05/2006 | 0337 | EGB | 0.00 | $661.47 | 0.00 | $661.47 | 876.65 |
| 2007736 | Equitrac - Long Distance to 2123553000 | E | 10/05/2006 | 0999 | C&D | 0.00 | $0.29 | 0.00 | $0.29 | 876.94 |
| 2007783 | Photocopy | E | 10/05/2006 | 0220 | SKL | 0.00 | $1.00 | 0.00 | $1.00 | 877.94 |
| 2007847 | Photocopy | E | 10/05/2006 | 0220 | SKL | 0.00 | $43.20 | 0.00 | $43.20 | 921.14 |
| 2007933 | Lasership to  Kirkland Ellis on 9/22 | E | 10/06/2006 | 0999 | C&D | 0.00 | $7.99 | 0.00 | $7.99 | 929.13 |
| 2007945 | Verus Claims Services;  Coding and review of WR Grace personal injury questionnaires, etc | E | 10/06/2006 | 0187 | NDF | 0.00 | $26,847.50 | 0.00 | $26,847.50 | 27,776.63 |
| 2007950 | Document Tech;  IMG - CD Master and CD copy | E | 10/06/2006 | 0308 | DBS | 0.00 | $47.38 | 0.00 | $47.38 | 27,824.01 |
| 2007952 | Laura S. Welch;  Report proceedings and attendant expenses | E | 10/06/2006 | 0187 | NDF | 0.00 | $3,614.50 | 0.00 | $3,614.50 | 31,438.51 |
| 2008066 | Photocopy | E | 10/06/2006 | 0999 | C&D | 0.00 | $80.70 | 0.00 | $80.70 | 31,519.21 |
| 2008082 | Photocopy | E | 10/06/2006 | 0999 | C&D | 0.00 | $64.50 | 0.00 | $64.50 | 31,583.71 |
| 2008084 | Photocopy | E | 10/06/2006 | 0999 | C&D | 0.00 | $31.20 | 0.00 | $31.20 | 31,614.91 |
| 2008087 | Photocopy | E | 10/06/2006 | 0020 | PVL | 0.00 | $4.00 | 0.00 | $4.00 | 31,618.91 |
| 2008091 | Photocopy | E | 10/06/2006 | 0308 | DBS | 0.00 | $27.60 | 0.00 | $27.60 | 31,646.51 |
| 2008105 | Photocopy | E | 10/06/2006 | 0999 | C&D | 0.00 | $8.20 | 0.00 | $8.20 | 31,654.71 |
| 2008124 | Photocopy | E | 10/06/2006 | 0308 | DBS | 0.00 | $0.20 | 0.00 | $0.20 | 31,654.91 |
| 2008813 | Photocopy | E | 10/10/2006 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 31,655.11 |
| 2008815 | Photocopy | E | 10/10/2006 | 0999 | C&D | 0.00 | $2.00 | 0.00 | $2.00 | 31,657.11 |
| 2008838 | Photocopy | E | 10/10/2006 | 0999 | C&D | 0.00 | $17.20 | 0.00 | $17.20 | 31,674.31 |
| 2008848 | Photocopy | E | 10/10/2006 | 0999 | C&D | 0.00 | $8.60 | 0.00 | $8.60 | 31,682.91 |
| 2008850 | Photocopy | E | 10/10/2006 | 0308 | DBS | 0.00 | $19.70 | 0.00 | $19.70 | 31,702.61 |
| 2008872 | Photocopy | E | 10/10/2006 | 0999 | C&D | 0.00 | $133.60 | 0.00 | $133.60 | 31,836.21 |
| 2008882 | Photocopy | E | 10/10/2006 | 0308 | DBS | 0.00 | $4.40 | 0.00 | $4.40 | 31,840.61 |
| 2008884 | Photocopy | E | 10/10/2006 | 0308 | DBS | 0.00 | $0.30 | 0.00 | $0.30 | 31,840.91 |
| 2008885 | Photocopy | E | 10/10/2006 | 0999 | C&D | 0.00 | $27.40 | 0.00 | $27.40 | 31,868.31 |
| 2008893 | Photocopy | E | 10/10/2006 | 0999 | C&D | 0.00 | $3.10 | 0.00 | $3.10 | 31,871.41 |
| 2008895 | Photocopy | E | 10/10/2006 | 0999 | C&D | 0.00 | $1.60 | 0.00 | $1.60 | 31,873.01 |
| 2008901 | Photocopy | E | 10/10/2006 | 0308 | DBS | 0.00 | $0.10 | 0.00 | $0.10 | 31,873.11 |
| 2008903 | Photocopy | E | 10/10/2006 | 0207 | PE | 0.00 | $39.40 | 0.00 | $39.40 | 31,912.51 |
| 2008911 | Photocopy | E | 10/10/2006 | 0308 | DBS | 0.00 | $0.30 | 0.00 | $0.30 | 31,912.81 |
| 2012297 | Conference Meals - Carnegue Deli- Bs lunch meeting attended by EI, J. D. Cooney, S Baron, R W. Budd, P. Weitz, J D Rice, M Peterson, NDF, WBS, TWS, L. Tersigni, S. Plotzky & J Sinclair. | E | 10/10/2006 | 0999 | C&D | 0.00 | $158.50 | 0.00 | $158.50 | 32,071.31 |
| 2008968 | Photocopy | E | 10/11/2006 | 0220 | SKL | 0.00 | $1.40 | 0.00 | $1.40 | 32,072.71 |
| 2009061 | Photocopy | E | 10/11/2006 | 0308 | DBS | 0.00 | $0.30 | 0.00 | $0.30 | 32,073.01 |
| 2008496 | Document Tech;  B Work - light litigation | E | 10/11/2006 | 0308 | DBS | 0.00 | $1,007.22 | 0.00 | $1,007.22 | 33,080.23 |
| 2008497 | Document Tech;  Scanning C work - Med Lit | E | 10/11/2006 | 0308 | DBS | 0.00 | $183.19 | 0.00 | $183.19 | 33,263.42 |
| 2008498 | Document Tech; Video/DVD duplication | E | 10/11/2006 | 0308 | DBS | 0.00 | $63.45 | 0.00 | $63.45 | 33,326.87 |
| 2008519 | Federal Express to Katie Hemming from EI on 9/25 | E | 10/11/2006 | 0120 | EI | 0.00 | $3.95 | 0.00 | $3.95 | 33,330.82 |
| 2008536 | Federal Express to NDF from Richard Leiman on 9./22 and to ALV from Barry Castleman on 9/27 | E | 10/11/2006 | 0999 | C&D | 0.00 | $52.14 | 0.00 | $52.14 | 33,382.96 |
| 2008542 | Federal Express to Mark Peterson from NDF on 9/22 | E | 10/11/2006 | 0187 | NDF | 0.00 | $27.75 | 0.00 | $27.75 | 33,410.71 |
| 2008560 | Access Litigation;  Monthly FYI hosting for Sept; On line review; Hosting Title: WR Grace | E | 10/11/2006 | 0337 | EGB | 0.00 | $881.96 | 0.00 | $881.96 | 34,292.67 |
| 2008562 | Materials Analytical Services;  2 MAS Expert Reports | E | 10/11/2006 | 0187 | NDF | 0.00 | $14,500.00 | 0.00 | $14,500.00 | 48,792.67 |
| 2009353 | Equitrac - Long Distance to 2123199240 | E | 10/12/2006 | 0999 | C&D | 0.00 | $0.59 | 0.00 | $0.59 | 48,793.26 |
| 2009374 | Equitrac - Long Distance to 3105819309 | E | 10/12/2006 | 0999 | C&D | 0.00 | $0.34 | 0.00 | $0.34 | 48,793.60 |
| 2009453 | Photocopy | E | 10/12/2006 | 0308 | DBS | 0.00 | $1.70 | 0.00 | $1.70 | 48,795.30 |

| Client Number: 4642 | | Grace Asbestos Personal Injury Claimants | | | | | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|---|
| Matter | 000 | Disbursements | | | | | | | 11/21/2006 |

Print Date/Time:
11/21/2006
11:01:20AM

Attn:                                                                                                                                   Invoice #

| ID | Description | | Date | Code | Init | | Amount | | Total | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2009459 | Photocopy | E | 10/12/2006 | 0308 | DBS | 0.00 | $6.70 | 0.00 | $6.70 | 48,802.00 |
| 2009473 | Photocopy | E | 10/12/2006 | 0999 | C&D | 0.00 | $95.10 | 0.00 | $95.10 | 48,897.10 |
| 2009510 | Photocopy | E | 10/12/2006 | 0232 | LK | 0.00 | $1.20 | 0.00 | $1.20 | 48,898.30 |
| 2009697 | Equitrac - Long Distance to 2123197125 | E | 10/13/2006 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 48,898.36 |
| 2009728 | Equitrac - Long Distance to 8054993572 | E | 10/13/2006 | 0999 | C&D | 0.00 | $0.43 | 0.00 | $0.43 | 48,898.79 |
| 2009811 | Photocopy | E | 10/13/2006 | 0999 | C&D | 0.00 | $0.80 | 0.00 | $0.80 | 48,899.59 |
| 2009813 | Photocopy | E | 10/13/2006 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 48,899.69 |
| 2009814 | Photocopy | E | 10/13/2006 | 0220 | SKL | 0.00 | $10.40 | 0.00 | $10.40 | 48,910.09 |
| 2009817 | Photocopy | E | 10/13/2006 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 48,910.29 |
| 2009822 | Photocopy | E | 10/13/2006 | 0999 | C&D | 0.00 | $26.20 | 0.00 | $26.20 | 48,936.49 |
| 2009841 | Photocopy | E | 10/13/2006 | 0308 | DBS | 0.00 | $10.90 | 0.00 | $10.90 | 48,947.39 |
| 2009853 | Photocopy | E | 10/13/2006 | 0308 | DBS | 0.00 | $10.70 | 0.00 | $10.70 | 48,958.09 |
| 2009854 | Photocopy | E | 10/13/2006 | 0999 | C&D | 0.00 | $77.00 | 0.00 | $77.00 | 49,035.09 |
| 2009866 | Photocopy | E | 10/13/2006 | 0999 | C&D | 0.00 | $166.90 | 0.00 | $166.90 | 49,201.99 |
| 2009869 | Photocopy | E | 10/13/2006 | 0251 | JO | 0.00 | $0.20 | 0.00 | $0.20 | 49,202.19 |
| 2009879 | Photocopy | E | 10/13/2006 | 0308 | DBS | 0.00 | $7.70 | 0.00 | $7.70 | 49,209.89 |
| 2009896 | Photocopy | E | 10/13/2006 | 0308 | DBS | 0.00 | $0.40 | 0.00 | $0.40 | 49,210.29 |
| 2009897 | Photocopy | E | 10/13/2006 | 0308 | DBS | 0.00 | $0.40 | 0.00 | $0.40 | 49,210.69 |
| 2009902 | Fax Transmission to 512145201181 | E | 10/13/2006 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 49,210.99 |
| 2009905 | Fax Transmission to 517136501400 | E | 10/13/2006 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 49,211.14 |
| 2009906 | Fax Transmission to 513125516759 | E | 10/13/2006 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 49,211.59 |
| 2009908 | Fax Transmission to 518432169290 | E | 10/13/2006 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 49,212.04 |
| 2009910 | Fax Transmission to 514067527124 | E | 10/13/2006 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 49,212.49 |
| 2009913 | Fax Transmission to 513026565875 | E | 10/13/2006 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 49,212.94 |
| 2009914 | Fax Transmission to 515108354913 | E | 10/13/2006 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 49,213.39 |
| 2009917 | Fax Transmission to 512165750799 | E | 10/13/2006 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 49,213.84 |
| 2009919 | Fax Transmission to 513053796222 | E | 10/13/2006 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 49,214.29 |
| 2009920 | Fax Transmission to 514124718308 | E | 10/13/2006 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 49,214.74 |
| 2009923 | Fax Transmission to 512123440994 | E | 10/13/2006 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 49,215.19 |
| 2009924 | Fax Transmission to 513024269947 | E | 10/13/2006 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 49,215.34 |
| 2009926 | Fax Transmission to 514122615066 | E | 10/13/2006 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 49,215.49 |
| 2009928 | Fax Transmission to 518432169450 | E | 10/13/2006 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 49,215.94 |
| 2009930 | Fax Transmission to 512145201181 | E | 10/13/2006 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 49,216.09 |
| 2009931 | Fax Transmission to 512148248100 | E | 10/13/2006 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 49,216.54 |
| 2009933 | Fax Transmission to 517136501400 | E | 10/13/2006 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 49,216.84 |
| 2009935 | Fax Transmission to 514122615066 | E | 10/13/2006 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 49,217.14 |
| 2009938 | Fax Transmission to 513024269947 | E | 10/13/2006 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 49,217.44 |
| 2010012 | Photocopy | E | 10/16/2006 | 0999 | C&D | 0.00 | $0.80 | 0.00 | $0.80 | 49,218.24 |
| 2010029 | Photocopy | E | 10/16/2006 | 0999 | C&D | 0.00 | $370.00 | 0.00 | $370.00 | 49,588.24 |
| 2010031 | Photocopy | E | 10/16/2006 | 0999 | C&D | 0.00 | $39.40 | 0.00 | $39.40 | 49,627.64 |
| 2010055 | Photocopy | E | 10/16/2006 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 49,627.84 |
| 2010056 | Photocopy | E | 10/16/2006 | 0999 | C&D | 0.00 | $1.80 | 0.00 | $1.80 | 49,629.64 |
| 2010065 | Photocopy | E | 10/16/2006 | 0310 | DKG | 0.00 | $6.00 | 0.00 | $6.00 | 49,635.64 |
| 2010066 | Photocopy | E | 10/16/2006 | 0310 | DKG | 0.00 | $2.50 | 0.00 | $2.50 | 49,638.14 |
| 2010071 | Photocopy | E | 10/16/2006 | 0999 | C&D | 0.00 | $5.20 | 0.00 | $5.20 | 49,643.34 |
| 2010084 | Photocopy | E | 10/16/2006 | 0310 | DKG | 0.00 | $47.40 | 0.00 | $47.40 | 49,690.74 |
| 2010092 | Photocopy | E | 10/16/2006 | 0308 | DBS | 0.00 | $0.10 | 0.00 | $0.10 | 49,690.84 |
| 2009763 | Equitrac - Long Distance to 2145213605 | E | 10/16/2006 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 49,690.90 |
| 2009766 | Equitrac - Long Distance to 2125585500 | E | 10/16/2006 | 0999 | C&D | 0.00 | $0.56 | 0.00 | $0.56 | 49,691.46 |
| 2009767 | Equitrac - Long Distance to 8054993572 | E | 10/16/2006 | 0999 | C&D | 0.00 | $0.77 | 0.00 | $0.77 | 49,692.23 |
| 2009778 | Equitrac - Long Distance to 3043434440 | E | 10/16/2006 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 49,692.28 |
| 2009780 | Equitrac - Long Distance to 3122366166 | E | 10/16/2006 | 0999 | C&D | 0.00 | $0.56 | 0.00 | $0.56 | 49,692.84 |
| 2009784 | Equitrac - Long Distance to 4106492000 | E | 10/16/2006 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 49,692.91 |
| 2009665 | NDF; Travel expenses to NYC for meeting on 10/10-11 for breakfast | E | 10/16/2006 | 0187 | NDF | 0.00 | $13.00 | 0.00 | $13.00 | 49,705.91 |
| 2009666 | NDF; Travel expenses to NYC for meeting on 10/10-11 for DoubleTree hotel | E | 10/16/2006 | 0187 | NDF | 0.00 | $557.90 | 0.00 | $557.90 | 50,263.81 |
| 2009667 | NDF; Travel expenses to NYC for meeting on 10/10-11 for cabs | E | 10/16/2006 | 0187 | NDF | 0.00 | $71.10 | 0.00 | $71.10 | 50,334.91 |
| 2009668 | EI; Dinner mtg of major reps G-I Holding &W.R. Grace following mtg at C&D NY ofc on 10/10 (dinner split between 4642 and 5078) w/Cooney, Budd, Baron, Weitz, Rice, Wallace, Mrs. Inselbuch, PVNL, NDF (food $1065.00; tax $89.18; gratuity $213.00) | E | 10/16/2006 | 0120 | EI | 0.00 | $683.59 | 0.00 | $683.59 | 51,018.50 |
| 2011046 | Equitrac - Long Distance to 2147296265 | E | 10/17/2006 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 51,018.66 |
| 2011076 | Equitrac - Long Distance to 2166218484 | E | 10/17/2006 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 51,018.73 |
| 2011087 | Equitrac - Long Distance to 8054993572 | E | 10/17/2006 | 0999 | C&D | 0.00 | $0.31 | 0.00 | $0.31 | 51,019.04 |
| 2011255 | Photocopy | E | 10/17/2006 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 51,019.24 |
| 2011304 | Photocopy | E | 10/17/2006 | 0232 | LK | 0.00 | $1.20 | 0.00 | $1.20 | 51,020.44 |
| 2011305 | Photocopy | E | 10/17/2006 | 0308 | DBS | 0.00 | $2.30 | 0.00 | $2.30 | 51,022.74 |
| 2011337 | Fax Transmission to 13016521637 | E | 10/17/2006 | 0999 | C&D | 0.00 | $3.60 | 0.00 | $3.60 | 51,026.34 |

| Client Number: | 4642 | Grace Asbestos Personal Injury Claimants | | | | | | | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Matter | 000 | Disbursements | | | | | | | | | 11/21/2006 |

Print Date/Time: 11/21/2006 11:01:20AM

Attn:                                                                                                                                                      Invoice #

| ID | Description | | Date | Code | Init | | Amount | | Total | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2011338 | Fax Transmission to 512145201181 | E | 10/17/2006 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 51,027.24 |
| 2011339 | Fax Transmission to 517136501400 | E | 10/17/2006 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 51,028.14 |
| 2011340 | Fax Transmission to 513125516759 | E | 10/17/2006 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 51,029.04 |
| 2011341 | Fax Transmission to 518432169290 | E | 10/17/2006 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 51,029.94 |
| 2011342 | Fax Transmission to 514067527124 | E | 10/17/2006 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 51,030.84 |
| 2011343 | Fax Transmission to 513026565875 | E | 10/17/2006 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 51,031.74 |
| 2011344 | Fax Transmission to 515108354913 | E | 10/17/2006 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 51,032.64 |
| 2011345 | Fax Transmission to 512165750799 | E | 10/17/2006 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 51,033.54 |
| 2011346 | Fax Transmission to 513053796222 | E | 10/17/2006 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 51,034.44 |
| 2011347 | Fax Transmission to 512123440994 | E | 10/17/2006 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 51,035.34 |
| 2011348 | Fax Transmission to 513024269947 | E | 10/17/2006 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 51,036.24 |
| 2011349 | Fax Transmission to 514122615066 | E | 10/17/2006 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 51,036.39 |
| 2011350 | Fax Transmission to 518432169450 | E | 10/17/2006 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 51,036.54 |
| 2011351 | Fax Transmission to 512148248100 | E | 10/17/2006 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 51,037.44 |
| 2011352 | Fax Transmission to 514124718308 | E | 10/17/2006 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 51,038.34 |
| 2011353 | Fax Transmission to 514122615066 | E | 10/17/2006 | 0999 | C&D | 0.00 | $0.75 | 0.00 | $0.75 | 51,039.09 |
| 2011354 | Fax Transmission to 518432169450 | E | 10/17/2006 | 0999 | C&D | 0.00 | $0.75 | 0.00 | $0.75 | 51,039.84 |
| 2010653 | Pacer Service Center usage July thru Sept 2006 | E | 10/17/2006 | 0999 | C&D | 0.00 | $169.20 | 0.00 | $169.20 | 51,209.04 |
| 2010665 | ADA Trave Coach fare for WBS Portland, Maine to NYC to DC on 10/10 (split between 4642, 5078, 5091) | E | 10/17/2006 | 0054 | WBS | 0.00 | $144.86 | 0.00 | $144.86 | 51,353.90 |
| 2010667 | ADA Travel coach fare for NDF to NYC on 10/10 | E | 10/17/2006 | 0187 | NDF | 0.00 | $641.10 | 0.00 | $641.10 | 51,995.00 |
| 2010668 | ADA Travel Agency fee on NDF 10/10 travel to NYC | E | 10/17/2006 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 52,035.00 |
| 2010684 | ADA Trave Coach fare for WBS Portland, Maine to NYC to DC on 10/10 (split between 4642, 5078, 5091) (agency fee) | E | 10/17/2006 | 0054 | WBS | 0.00 | $13.34 | 0.00 | $13.34 | 52,048.34 |
| 2010843 | Premiere Global Services for Ready Conf Calls by NDF | E | 10/18/2006 | 0187 | NDF | 0.00 | $88.85 | 0.00 | $88.85 | 52,137.19 |
| 2010848 | Federal Express to Mark Hurford from DBS and to NDF from Bill Moore on 10/5 | E | 10/18/2006 | 0187 | NDF | 0.00 | $42.55 | 0.00 | $42.55 | 52,179.74 |
| 2010875 | Lasership, Inc. to Orrick Herrington on 10/13 | E | 10/18/2006 | 0999 | C&D | 0.00 | $19.28 | 0.00 | $19.28 | 52,199.02 |
| 2011424 | Photocopy | E | 10/18/2006 | 0220 | SKL | 0.00 | $4.30 | 0.00 | $4.30 | 52,203.32 |
| 2011460 | Photocopy | E | 10/18/2006 | 0232 | LK | 0.00 | $0.60 | 0.00 | $0.60 | 52,203.92 |
| 2011495 | Fax Transmission to 512145201181 | E | 10/18/2006 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 52,204.52 |
| 2011496 | Fax Transmission to 512148248100 | E | 10/18/2006 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 52,205.12 |
| 2011497 | Fax Transmission to 517136501400 | E | 10/18/2006 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 52,205.72 |
| 2011498 | Fax Transmission to 513125516759 | E | 10/18/2006 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 52,206.32 |
| 2011499 | Fax Transmission to 518432169290 | E | 10/18/2006 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 52,206.92 |
| 2011500 | Fax Transmission to 514067527124 | E | 10/18/2006 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 52,207.52 |
| 2011501 | Fax Transmission to 513026565875 | E | 10/18/2006 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 52,208.12 |
| 2011502 | Fax Transmission to 515108354913 | E | 10/18/2006 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 52,208.72 |
| 2011503 | Fax Transmission to 512165750799 | E | 10/18/2006 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 52,209.32 |
| 2011504 | Fax Transmission to 513053796222 | E | 10/18/2006 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 52,209.92 |
| 2011505 | Fax Transmission to 514124718308 | E | 10/18/2006 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 52,210.52 |
| 2011506 | Fax Transmission to 512123440994 | E | 10/18/2006 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 52,211.12 |
| 2011507 | Fax Transmission to 513024269947 | E | 10/18/2006 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 52,211.72 |
| 2011508 | Fax Transmission to 514122615066 | E | 10/18/2006 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 52,212.32 |
| 2011509 | Fax Transmission to 518432169450 | E | 10/18/2006 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 52,212.92 |
| 2011110 | Equitrac - Long Distance to 6184067489 | E | 10/18/2006 | 0999 | C&D | 0.00 | $0.19 | 0.00 | $0.19 | 52,213.11 |
| 2011132 | Equitrac - Long Distance to 9174450518 | E | 10/18/2006 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 52,213.16 |
| 2011173 | Equitrac - Long Distance to 3024261900 | E | 10/19/2006 | 0999 | C&D | 0.00 | $1.00 | 0.00 | $1.00 | 52,214.16 |
| 2011870 | Federall Express to John Cooney from EI on 10/11 | E | 10/20/2006 | 0120 | EI | 0.00 | $28.08 | 0.00 | $28.08 | 52,242.24 |
| 2011877 | Pacer Service Center; Third quarter usage 7/1/06-9/30/06 | E | 10/20/2006 | 0120 | EI | 0.00 | $3.04 | 0.00 | $3.04 | 52,245.28 |
| 2011890 | Equitrac - Long Distance to 2145213605 | E | 10/20/2006 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 52,245.38 |
| 2011896 | Equitrac - Long Distance to 2147296265 | E | 10/20/2006 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 52,245.78 |
| 2012015 | Photocopy | E | 10/20/2006 | 0308 | DBS | 0.00 | $4.90 | 0.00 | $4.90 | 52,250.68 |
| 2012017 | Photocopy | E | 10/20/2006 | 0308 | DBS | 0.00 | $7.30 | 0.00 | $7.30 | 52,257.98 |
| 2012030 | Photocopy | E | 10/20/2006 | 0308 | DBS | 0.00 | $0.30 | 0.00 | $0.30 | 52,258.28 |
| 2012101 | Equitrac - Long Distance to 2134893939 | E | 10/23/2006 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 52,258.39 |
| 2012144 | Equitrac - Long Distance to 8054993572 | E | 10/23/2006 | 0999 | C&D | 0.00 | $0.18 | 0.00 | $0.18 | 52,258.57 |
| 2012171 | Photocopy | E | 10/23/2006 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 52,258.77 |
| 2012172 | Photocopy | E | 10/23/2006 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 52,258.97 |
| 2012173 | Photocopy | E | 10/23/2006 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 52,259.07 |
| 2012312 | DKG; Travel expenses to Charleston, WV for deposition on 10/18 for meals | E | 10/24/2006 | 0310 | DKG | 0.00 | $97.04 | 0.00 | $97.04 | 52,356.11 |
| 2012313 | DKG; Travel expenses to Charleston, WV for deposition on 10/18 fee for change in flight (deposition lasted longer than expected) | E | 10/24/2006 | 0310 | DKG | 0.00 | $50.00 | 0.00 | $50.00 | 52,406.11 |
| 2012314 | DKG; Travel expenses to Charleston, WV for deposition on 10/18 for Marriott Charleston hotel | E | 10/24/2006 | 0310 | DKG | 0.00 | $194.88 | 0.00 | $194.88 | 52,600.99 |
| 2012315 | DKG; Travel expenses to Charleston, WV for | E | 10/24/2006 | 0310 | DKG | 0.00 | $33.00 | 0.00 | $33.00 | 52,633.99 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Client Number: 4642 | | Grace Asbestos Personal Injury Claimants | | | | | | | | Page: 1 |
| Matter 000 | | Disbursements | | | | | | | | 11/21/2006 |
| | | | | | | | | | | Print Date/Time: |
| | | | | | | | | | | 11/21/2006 |
| | | | | | | | | | | 11:01:20AM |
| Attn: | | | | | | | | | | Invoice # |
| | deposition on 10/18 for cabs | | | | | | | | | |
| 2012317 | NDF;  Difference in train fare  for later train due to hearing running late on 9/25 travel to Wilmington | E | 10/24/2006 | 0187 | NDF | 0.00 | $20.97 | 0.00 | $20.97 | 52,654.96 |
| 2012837 | Equitrac - Long Distance to 2123197125 | E | 10/24/2006 | 0999 | C&D | 0.00 | $0.31 | 0.00 | $0.31 | 52,655.27 |
| 2012843 | Equitrac - Long Distance to 2039791256 | E | 10/24/2006 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 52,655.32 |
| 2012846 | Equitrac - Long Distance to 3024261900 | E | 10/24/2006 | 0999 | C&D | 0.00 | $0.38 | 0.00 | $0.38 | 52,655.70 |
| 2012886 | Photocopy | E | 10/24/2006 | 0999 | C&D | 0.00 | $3.20 | 0.00 | $3.20 | 52,658.90 |
| 2012897 | Photocopy | E | 10/24/2006 | 0308 | DBS | 0.00 | $8.40 | 0.00 | $8.40 | 52,667.30 |
| 2012900 | Photocopy | E | 10/24/2006 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 52,667.50 |
| 2012938 | Photocopy | E | 10/24/2006 | 0308 | DBS | 0.00 | $2.80 | 0.00 | $2.80 | 52,670.30 |
| 2013046 | Federal Express to Mark Hurford and Mark Peterson from DBR on 10/10-11 | E | 10/25/2006 | 0308 | DBS | 0.00 | $202.92 | 0.00 | $202.92 | 52,873.22 |
| 2013058 | NDF;  Travel expenses to Wilmington for meeting at Campbell & Levine on 10/23 for meals | E | 10/25/2006 | 0187 | NDF | 0.00 | $6.00 | 0.00 | $6.00 | 52,879.22 |
| 2013059 | NDF;  Travel expenses to Wilmington for meeting at Campbell & Levine on 10/23 | E | 10/25/2006 | 0187 | NDF | 0.00 | $47.00 | 0.00 | $47.00 | 52,926.22 |
| 2013060 | Document Tech;  B Work - Light litigation | E | 10/25/2006 | 0308 | DBS | 0.00 | $129.33 | 0.00 | $129.33 | 53,055.55 |
| 2013061 | Document Tech;  B work - light litigation | E | 10/25/2006 | 0308 | DBS | 0.00 | $620.28 | 0.00 | $620.28 | 53,675.83 |
| 2013062 | Document Tech;  B Work - light litigation | E | 10/25/2006 | 0308 | DBS | 0.00 | $244.97 | 0.00 | $244.97 | 53,920.80 |
| 2013070 | Equitrac - Long Distance to 2123199240 | E | 10/25/2006 | 0999 | C&D | 0.00 | $0.21 | 0.00 | $0.21 | 53,921.01 |
| 2013108 | Equitrac - Long Distance to 8054993572 | E | 10/25/2006 | 0999 | C&D | 0.00 | $0.53 | 0.00 | $0.53 | 53,921.54 |
| 2013146 | Photocopy | E | 10/25/2006 | 0308 | DBS | 0.00 | $21.80 | 0.00 | $21.80 | 53,943.34 |
| 2013162 | Photocopy | E | 10/25/2006 | 0999 | C&D | 0.00 | $8.00 | 0.00 | $8.00 | 53,951.34 |
| 2014138 | Equitrac - Long Distance to 2123197125 | E | 10/26/2006 | 0999 | C&D | 0.00 | $0.31 | 0.00 | $0.31 | 53,951.65 |
| 2014152 | Equitrac - Long Distance to 2157727354 | E | 10/26/2006 | 0999 | C&D | 0.00 | $0.53 | 0.00 | $0.53 | 53,952.18 |
| 2014153 | Equitrac - Long Distance to 8054993572 | E | 10/26/2006 | 0999 | C&D | 0.00 | $0.17 | 0.00 | $0.17 | 53,952.35 |
| 2014256 | Photocopy | E | 10/26/2006 | 0999 | C&D | 0.00 | $7.00 | 0.00 | $7.00 | 53,959.35 |
| 2014343 | Photocopy | E | 10/26/2006 | 0251 | JO | 0.00 | $0.10 | 0.00 | $0.10 | 53,959.45 |
| 2014021 | Document Tech;  Blowbacks - assembly | E | 10/27/2006 | 0308 | DBS | 0.00 | $210.06 | 0.00 | $210.06 | 54,169.51 |
| 2014022 | Document Tech;  CD and DVD duplication | E | 10/27/2006 | 0308 | DBS | 0.00 | $52.88 | 0.00 | $52.88 | 54,222.39 |
| 2014458 | Database Research/Lexis Charges for 9/27/06-10/24/06 By: DBS 10/16 | E | 10/30/2006 | 0999 | C&D | 0.00 | $87.78 | 0.00 | $87.78 | 54,310.17 |
| 2014459 | Database Research/Lexis Charges for 9/27/06-10/24/06 By: WBS 10/17 | E | 10/30/2006 | 0999 | C&D | 0.00 | $3.47 | 0.00 | $3.47 | 54,313.64 |
| 2014835 | Gobbell Hays Partners;  Professional services for September | E | 10/30/2006 | 0187 | NDF | 0.00 | $952.50 | 0.00 | $952.50 | 55,266.14 |
| 2014842 | Federal Express to Dan Relles, William Longo, Samuel Hammar, Laura Welch, Steve Hays, Stephen Snyder from DBS and NDF on 10/13 | E | 10/30/2006 | 0999 | C&D | 0.00 | $383.81 | 0.00 | $383.81 | 55,649.95 |
| 2016131 | Equitrac - Long Distance to 5124764394 | E | 10/30/2006 | 0999 | C&D | 0.00 | $0.89 | 0.00 | $0.89 | 55,650.84 |
| 2016218 | Photocopy | E | 10/30/2006 | 0999 | C&D | 0.00 | $4.05 | 0.00 | $4.05 | 55,654.89 |
| 2016219 | Photocopy | E | 10/30/2006 | 0220 | SKL | 0.00 | $0.15 | 0.00 | $0.15 | 55,655.04 |
| 2016242 | Photocopy | E | 10/30/2006 | 0220 | SKL | 0.00 | $0.45 | 0.00 | $0.45 | 55,655.49 |
| 2016452 | Photocopy | E | 10/31/2006 | 0220 | SKL | 0.00 | $10.65 | 0.00 | $10.65 | 55,666.14 |
| 2016542 | NYO Long Distance Telephone for 9/1/06-9/30/06: Conf. Call on 9/7 | E | 10/31/2006 | 0999 | C&D | 0.00 | $496.50 | 0.00 | $496.50 | 56,162.64 |
| 2018329 | ADA Travel   Penalty on WBS 10/10 travel from New York (split with 5078, 5091, 4642) | E | 10/31/2006 | 0054 | WBS | 0.00 | $33.00 | 0.00 | $33.00 | 56,195.64 |
| 2018642 | NYO color coping for October | E | 10/31/2006 | 0999 | C&D | 0.00 | $10.00 | 0.00 | $10.00 | 56,205.64 |
| 2019098 | Database Research - Westlaw by DKG on 10/16 & 30 | E | 10/31/2006 | 0999 | C&D | 0.00 | $311.94 | 0.00 | $311.94 | 56,517.58 |
| 2019099 | Database Research - Westlaw by WBS on 10/16 -17 | E | 10/31/2006 | 0999 | C&D | 0.00 | $353.55 | 0.00 | $353.55 | 56,871.13 |
| 2019100 | Database Research - Westlaw by DBS/NR on 10/12-13 | E | 10/31/2006 | 0999 | C&D | 0.00 | $2,156.71 | 0.00 | $2,156.71 | 59,027.84 |
| 2019101 | Database Research - Westlaw by NR on 10/13 | E | 10/31/2006 | 0999 | C&D | 0.00 | $87.70 | 0.00 | $87.70 | 59,115.54 |
| 2019102 | Database Research - Westlaw by DBS on 10/12 | E | 10/31/2006 | 0999 | C&D | 0.00 | $1,590.10 | 0.00 | $1,590.10 | 60,705.64 |
| 2019103 | Database Research - Westlaw by NDF on 10/20 | E | 10/31/2006 | 0999 | C&D | 0.00 | $9.97 | 0.00 | $9.97 | 60,715.61 |
| 2019151 | Database Research - Westlaw by DBS/MLR on 10/16 | E | 10/31/2006 | 0999 | C&D | 0.00 | $28.35 | 0.00 | $28.35 | 60,743.96 |
| 2015368 | Air Freight & Express Mail - FedEx Refund due to service failure | E | 10/31/2006 | 0999 | C&D | 0.00 | -$28.08 | 0.00 | -$28.08 | 60,715.88 |
| 2015372 | ADA Travel   Coach fare travel for DKG to Charleston, WV on 10/17 | E | 10/31/2006 | 0310 | DKG | 0.00 | $470.60 | 0.00 | $470.60 | 61,186.48 |
| 2015373 | ADA Travel   Coach fare travel for DKG to Charleston, WV on 10/17   (agency fee) | E | 10/31/2006 | 0310 | DKG | 0.00 | $40.00 | 0.00 | $40.00 | 61,226.48 |
| 2015374 | ADA Travel   10/23 travel for NDF to Wilington  (business class 183.00) | E | 10/31/2006 | 0187 | NDF | 0.00 | $293.00 | 0.00 | $293.00 | 61,519.48 |
| 2015375 | ADA Travel   Agency fee on  10/23 travel for NDF to Wilington  (business class 183.00) | E | 10/31/2006 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 61,559.48 |
| 2015384 | ADA Travel   PVNL travel to Wilmington on 10/23  (business class 172.00) | E | 10/31/2006 | 0020 | PVL | 0.00 | $282.00 | 0.00 | $282.00 | 61,841.48 |
| 2015385 | ADA Travel   Agency fee on  PVNL travel to Wilmington on 10/23 (business class 172.00) | E | 10/31/2006 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 61,881.48 |
| 2015389 | Charge & Ride service for WBS in NYC on | E | 10/31/2006 | 0054 | WBS | 0.00 | $16.49 | 0.00 | $16.49 | 61,897.97 |

```
Client Number:   4642                Grace Asbestos Personal Injury Claimants                                                        Page:    1
Matter      000                      Disbursements                                                                                   11/21/2006
                                                                                                                                     Print Date/Time:
                                                                                                                                     11/21/2006
                                                                                                                                     11:01:20AM
Attn:                                                                                                                                Invoice #
         10/10(split between 4642, 5078, 5091)
2015395  Document Tech;  Color copies              E  10/31/2006      0308   DBS           0.00        $233.18        0.00   $233.18      62,131.15
Total Expenses                                                                             0.00     $62,131.15        0.00 $62,131.15
```

| | | | |
|---|---|---|---|
| Matter Total Fees | | 0.00 | 0.00 |
| Matter Total Expenses | | 62,131.15 | 62,131.15 |
| Matter Total | 0.00 | 62,131.15 | 0.00 | 62,131.15 |
| Prebill Total Fees | | | |
| Prebill Total Expenses | | $62,131.15 | $62,131.15 |
| Prebill Total | 0.00 | $62,131.15 | 0.00 | $62,131.15 |

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 36,593 | 07/26/2002 | 121,163.25 | 1,414.09 |
| 37,961 | 11/30/2002 | 36,076.50 | 542.50 |
| 46,677 | 08/27/2004 | 240.00 | 48.00 |
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 49,444 | 04/21/2005 | 38,706.50 | 232.00 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 50,598 | 07/15/2005 | 141,843.50 | 250.00 |
| 51,687 | 10/31/2005 | 74,385.75 | 3,337.50 |
| 52,667 | 01/30/2006 | 160,926.00 | 342.00 |
| 53,663 | 04/27/2006 | 167,844.00 | 395.00 |
| 54,090 | 05/26/2006 | 94,451.50 | 18,890.30 |
| 54,510 | 06/29/2006 | 76,073.00 | 15,214.60 |
| 54,760 | 07/26/2006 | 167,407.25 | 33,481.45 |
| 55,191 | 08/30/2006 | 139,645.00 | 27,929.00 |
| 55,509 | 09/29/2006 | 182,175.98 | 182,175.98 |
| 55,871 | 10/27/2006 | 257,650.05 | 257,650.05 |
| | | 1,674,208.78 | 545,026.67 |

PREBILL  / CONTROL  REPORT

Trans Date Range:   1/1/1950  to: 11/30/2006

**Matter      000**
**Disbursements**
Bill Cycle:    Monthly         Style:       i1      Start:    4/16/2001

Last Billed : 11/30/2006                                    13,655

```
Client Number:   4642              Grace Asbestos Personal Injury Claimants                                                    Page:    1
Matter      000                    Disbursements                                                                               11/21/2006
                                                                                                                               Print Date/Time:
                                                                                                                               11/21/2006
                                                                                                                               11:01:20AM
Attn:                                                                                                                          Invoice #




Trust Amount Available

                                   Total Expenses Billed To Date        $694,756.52

                                                                           Billing Empl:          0120      Elihu   Inselbuch
                                                                           Responsible Empl:      0120      Elihu   Inselbuch
                                                                           Alternate Empl:        0120      Elihu   Inselbuch
                                                                           Originating Empl:      0120      Elihu   Inselbuch




Summary   by Employee
                                                      ---------- A C T U A L ----------      ---------- B I L L I N G---------
Empl      Initials    Name                            Hours              Amount              Hours              Amount

0020      PVL         Peter Van N Lockwood             0.00             1,473.80              0.00             1,219.20
0120      EI          Elihu  Inselbuch                 0.00                13.47              0.00                13.47
0187      NDF         Nathan D Finch                   0.00            34,481.14              0.00            34,226.54
0213      DAR         Deborah A Russell                0.00                41.30              0.00                41.30
0220      SKL         Suzanne K Lurie                  0.00               180.60              0.00               180.60
0222      RK          Rhea  Knight                     0.00                 5.60              0.00                 5.60
0227      RH          Roxana  Healy                    0.00                 0.30              0.00                 0.30
0232      LK          Lauren  Karastergiou             0.00                 2.25              0.00                 2.25
0251      JO          Joan  O'Brien                    0.00               106.85              0.00               106.85
0308      DBS         David B Smith                    0.00             1,485.70              0.00             1,485.70
0310      DKG         Danielle K Graham                0.00             6,306.14              0.00             5,190.13
0327      ALV         Adam L Vangrack                  0.00                24.10              0.00                24.10
0345      KMC         Kevin M Carson                   0.00               112.50              0.00               112.50
0999      C&D         Caplin &. Drysdale               0.00             6,314.81              0.00             6,314.81
                                                       0.00            50,548.56              0.00            48,923.35
Total Fees




Summary   by Employee
                                                      ---------- A C T U A L ----------      ---------- B I L L I N G---------
Empl      Initials    Name                            Rate    Hours          Amount          Rate    Hours          Amount

Total Fees




Detail Time / Expense  by  Date
                                                                                              ---------- A C T U A L ----------  ---------- B I L L I N G---------
TransNo.   Description                          TransType  Trans Date   Work Empl   Rate      Hours         Amount     Rate      Hours      Amount   Cumulative

2018316    Equitrac - Long Distance to 3102019150     E    11/01/2006   0999   C&D  0.00                    $0.56      0.00                 $0.56       0.56
2018354    Photocopy                                  E    11/01/2006   0308   DBS  0.00                   $10.50      0.00                $10.50      11.06
2018361    Photocopy                                  E    11/01/2006   0251   JO   0.00                    $0.45      0.00                 $0.45      11.51
2018399    Photocopy                                  E    11/01/2006   0232   LK   0.00                    $0.45      0.00                 $0.45      11.96
2019456    Equitrac - Long Distance to 5045698732     E    11/02/2006   0999   C&D  0.00                    $0.23      0.00                 $0.23      12.19
2019457    Equitrac - Long Distance to 4068621532     E    11/02/2006   0999   C&D  0.00                    $0.72      0.00                 $0.72      12.91
2019490    Equitrac - Long Distance to 4122817100     E    11/02/2006   0999   C&D  0.00                    $0.25      0.00                 $0.25      13.16
2019661    Photocopy                                  E    11/02/2006   0308   DBS  0.00                   $15.00      0.00                $15.00      28.16
2019670    Photocopy                                  E    11/02/2006   0308   DBS  0.00                    $5.70      0.00                 $5.70      33.86
```

```
Client Number:  4642              Grace Asbestos Personal Injury Claimants                                                                              Page:    1

Matter     000                    Disbursements                                                                                                11/21/2006
                                                                                                                                         Print Date/Time:
                                                                                                                                              11/21/2006
                                                                                                                                              11:01:20AM
Attn:                                                                                                                                          Invoice #
2019708    Photocopy                                              E   11/03/2006  0308  DBS    0.00        $4.40    0.00        $4.40        38.26
2019719    Photocopy                                              E   11/03/2006  0220  SKL    0.00        $0.40    0.00        $0.40        38.66
2019727    Photocopy                                              E   11/03/2006  0308  DBS    0.00        $2.10    0.00        $2.10        40.76
2019728    Photocopy                                              E   11/03/2006  0327  ALV    0.00        $2.40    0.00        $2.40        43.16
2019740    Photocopy                                              E   11/03/2006  0220  SKL    0.00        $0.20    0.00        $0.20        43.36
2019774    Photocopy                                              E   11/03/2006  0220  SKL    0.00        $9.90    0.00        $9.90        53.26
2019781    Photocopy                                              E   11/03/2006  0345  KMC    0.00       $12.90    0.00       $12.90        66.16
2019795    Photocopy                                              E   11/03/2006  0308  DBS    0.00        $5.40    0.00        $5.40        71.56
2019358    Johnny Jackson & Assoc; Dominic Gaziano                E   11/03/2006  0310  DKG    0.00      $758.00    0.00      $758.00       829.56
           deposition
2019972    Photocopy                                              E   11/06/2006  0310  DKG    0.00        $0.20    0.00        $0.20       829.76
2019975    Photocopy                                              E   11/06/2006  0308  DBS    0.00        $0.40    0.00        $0.40       830.16
2020018    Photocopy                                              E   11/06/2006  0308  DBS    0.00        $0.40    0.00        $0.40       830.56
2020109    DKG;  Travel expenses to Fairbault, MN for             E   11/07/2006  0310  DKG    0.00       $45.03    0.00       $45.03       875.59
           meeting at Rust on 11/2 for meals
2020110    DKG;  Travel expenses to Fairbault, MN for             E   11/07/2006  0310  DKG    0.00      $203.17    0.00      $203.17     1,078.76
           meeting at Rust on 11/2 for Embassy Suits hotel
2020111    DKG;  Travel expenses to Fairbault, MN for             E   11/07/2006  0310  DKG    0.00      $115.00    0.00      $115.00     1,193.76
           meeting at Rust on 11/2 for cabs
2020135    Equitrac - Long Distance to 3024261900                 E   11/07/2006  0999  C&D    0.00        $0.11    0.00        $0.11     1,193.87
2020156    Equitrac - Long Distance to 3024261900                 E   11/07/2006  0999  C&D    0.00        $0.05    0.00        $0.05     1,193.92
2020185    Equitrac - Long Distance to 3024261900                 E   11/07/2006  0999  C&D    0.00        $0.12    0.00        $0.12     1,194.04
2020211    Photocopy                                              E   11/07/2006  0220  SKL    0.00        $0.60    0.00        $0.60     1,194.64
2020335    Federal Express to Katie Hemming from EI on 10/25      E   11/08/2006  0120  EI     0.00        $4.91    0.00        $4.91     1,199.55
2020339    Chrysotile Institute;  Copy of "The Tech               E   11/08/2006  0999  C&D    0.00       $87.25    0.00       $87.25     1,286.80
           Feasibility & Cost of Controlling Workplae
           Exposure to Asbestos Fibres"
2020343    Verus Claims Services;  Professional fees thru         E   11/08/2006  0187  NDF    0.00    $30,029.25   0.00    $30,029.25   31,316.05
           10/31
2020345    BostonCoach service for NDF t/f LaGuardia              E   11/08/2006  0187  NDF    0.00      $387.98    0.00      $387.98    31,704.03
           airport in NYC on 10/10
2020623    Lasership  t/f Hogan Hartson on 10/23                  E   11/09/2006  0308  DBS    0.00       $15.70    0.00       $15.70    31,719.73
2020626    Lasership  from GW Univ Gelman Library on 10/27        E   11/09/2006  0308  DBS    0.00        $7.85    0.00        $7.85    31,727.58
2020628    Lasership to Hogan Hartson on 10/30                    E   11/09/2006  0999  C&D    0.00        $7.85    0.00        $7.85    31,735.43
2020637    ADA Travel  Refund on PVNL travel to Wilmington        E   11/09/2006  0020  PVL    0.00     -$253.80    0.00     -$253.80    31,481.63
           on 10/23
2020640    ADA Travel   DKG travel to Minneapolis on 11/1         E   11/09/2006  0310  DKG    0.00    $1,630.22    0.00      $707.21    32,188.84
           (coach fare 707.21)
2020641    ADA Travel   AGency fee on DKG travel to               E   11/09/2006  0310  DKG    0.00       $40.00    0.00       $40.00    32,228.84
           Minneapolis on 11/1
2020655    Petty Cash  Late night cab home for DBS on 11/2        E   11/09/2006  0308  DBS    0.00       $20.00    0.00       $20.00    32,248.84
2020748    Equitrac - Long Distance to 2123199240                 E   11/09/2006  0999  C&D    0.00        $0.24    0.00        $0.24    32,249.08
2021203    Equitrac - Long Distance to 4102260041                 E   11/10/2006  0999  C&D    0.00        $0.26    0.00        $0.26    32,249.34
2021206    Equitrac - Long Distance to 8054993572                 E   11/10/2006  0999  C&D    0.00        $0.42    0.00        $0.42    32,249.76
2021243    Photocopy                                              E   11/10/2006  0308  DBS    0.00        $5.00    0.00        $5.00    32,254.76
2021308    Photocopy                                              E   11/10/2006  0308  DBS    0.00        $0.10    0.00        $0.10    32,254.86
2021646    Equitrac - Long Distance to 2284328123                 E   11/13/2006  0999  C&D    0.00        $0.25    0.00        $0.25    32,255.11
2021666    Equitrac - Long Distance to 5045845218                 E   11/13/2006  0999  C&D    0.00        $0.23    0.00        $0.23    32,255.34
2021679    Equitrac - Long Distance to 3024261900                 E   11/13/2006  0999  C&D    0.00        $0.07    0.00        $0.07    32,255.41
2021697    Photocopy                                              E   11/13/2006  0999  C&D    0.00        $3.00    0.00        $3.00    32,258.41
2021702    Photocopy                                              E   11/13/2006  0220  SKL    0.00        $2.20    0.00        $2.20    32,260.61
2021703    Photocopy                                              E   11/13/2006  0220  SKL    0.00        $0.40    0.00        $0.40    32,261.01
2021710    Photocopy                                              E   11/13/2006  0308  DBS    0.00        $2.10    0.00        $2.10    32,263.11
2021718    Photocopy                                              E   11/13/2006  0345  KMC    0.00       $15.60    0.00       $15.60    32,278.71
2021727    Photocopy                                              E   11/13/2006  0345  KMC    0.00       $31.20    0.00       $31.20    32,309.91
2021728    Photocopy                                              E   11/13/2006  0308  DBS    0.00       $14.20    0.00       $14.20    32,324.11
2021739    Photocopy                                              E   11/13/2006  0999  C&D    0.00        $7.00    0.00        $7.00    32,331.11
2021743    Photocopy                                              E   11/13/2006  0999  C&D    0.00       $48.00    0.00       $48.00    32,379.11
2021745    Photocopy                                              E   11/13/2006  0220  SKL    0.00        $0.20    0.00        $0.20    32,379.31
2021770    Photocopy                                              E   11/13/2006  0999  C&D    0.00       $31.20    0.00       $31.20    32,410.51
2021801    Photocopy                                              E   11/13/2006  0327  ALV    0.00       $12.50    0.00       $12.50    32,423.01
2021806    Photocopy                                              E   11/13/2006  0232  LK     0.00        $0.90    0.00        $0.90    32,423.91
2021860    Fax Transmission to 512145201181                       E   11/13/2006  0999  C&D    0.00        $0.75    0.00        $0.75    32,424.66
2021861    Fax Transmission to 517136501400                       E   11/13/2006  0999  C&D    0.00        $0.75    0.00        $0.75    32,425.41
2021862    Fax Transmission to 513125516759                       E   11/13/2006  0999  C&D    0.00        $0.75    0.00        $0.75    32,426.16
2021863    Fax Transmission to 518432169290                       E   11/13/2006  0999  C&D    0.00        $0.75    0.00        $0.75    32,426.91
2021864    Fax Transmission to 514067527124                       E   11/13/2006  0999  C&D    0.00        $0.75    0.00        $0.75    32,427.66
2021865    Fax Transmission to 513026565875                       E   11/13/2006  0999  C&D    0.00        $0.75    0.00        $0.75    32,428.41
2021866    Fax Transmission to 515108354913                       E   11/13/2006  0999  C&D    0.00        $0.75    0.00        $0.75    32,429.16
2021867    Fax Transmission to 512165750799                       E   11/13/2006  0999  C&D    0.00        $0.75    0.00        $0.75    32,429.91
2021868    Fax Transmission to 513053796222                       E   11/13/2006  0999  C&D    0.00        $0.75    0.00        $0.75    32,430.66
2021869    Fax Transmission to 512123440994                       E   11/13/2006  0999  C&D    0.00        $0.75    0.00        $0.75    32,431.41
```

```
Client Number:   4642                    Grace Asbestos Personal Injury Claimants                                                               Page:     1

Matter     000                           Disbursements                                                                                          11/21/2006
                                                                                                                                           Print Date/Time:
                                                                                                                                                11/21/2006
                                                                                                                                               11:01:20AM
Attn:                                                                                                                                             Invoice #
2021870    Fax Transmission to 514122615066                E  11/13/2006   0999   C&D      0.00        $0.75        0.00        $0.75         32,432.16
2021871    Fax Transmission to 512148248100                E  11/13/2006   0999   C&D      0.00        $0.75        0.00        $0.75         32,432.91
2021872    Fax Transmission to 514124718308                E  11/13/2006   0999   C&D      0.00        $0.60        0.00        $0.60         32,433.51
2021873    Fax Transmission to 514124718308                E  11/13/2006   0999   C&D      0.00        $0.15        0.00        $0.15         32,433.66
2021874    Fax Transmission to 513024269947                E  11/13/2006   0999   C&D      0.00        $0.60        0.00        $0.60         32,434.26
2021875    Fax Transmission to 518432169450                E  11/13/2006   0999   C&D      0.00        $0.75        0.00        $0.75         32,435.01
2021876    Fax Transmission to 513024269947                E  11/13/2006   0999   C&D      0.00        $0.15        0.00        $0.15         32,435.16
2021925    Bank of America;  Credit card usage thru        E  11/13/2006   0187   NDF      0.00      $299.00        0.00      $299.00         32,734.16
           October;   Mealey Publications for NDF
2021937    Federal Express to Dan Relles, Mark Peterson    E  11/13/2006   0187   NDF      0.00      $149.28        0.00      $149.28         32,883.44
           from NDF on 11/3
2022222    Photocopy                                       E  11/14/2006   0999   C&D      0.00       $17.00        0.00       $17.00         32,900.44
2022340    Photocopy                                       E  11/15/2006   0220   SKL      0.00        $0.10        0.00        $0.10         32,900.54
2022356    Photocopy                                       E  11/15/2006   0232   LK       0.00        $0.90        0.00        $0.90         32,901.44
2022374    Photocopy                                       E  11/15/2006   0220   SKL      0.00        $2.10        0.00        $2.10         32,903.54
2022157    Equitrac - Long Distance to 4122817100          E  11/15/2006   0999   C&D      0.00        $0.06        0.00        $0.06         32,903.60
2022168    Equitrac - Long Distance to 2123197125          E  11/15/2006   0999   C&D      0.00        $0.08        0.00        $0.08         32,903.68
2022170    Equitrac - Long Distance to 8054435160          E  11/15/2006   0999   C&D      0.00        $0.14        0.00        $0.14         32,903.82
2022869    Equitrac - Long Distance to 2123197125          E  11/16/2006   0999   C&D      0.00        $0.21        0.00        $0.21         32,904.03
2022920    Photocopy                                       E  11/16/2006   0220   SKL      0.00        $0.80        0.00        $0.80         32,904.83
2022924    Photocopy                                       E  11/16/2006   0220   SKL      0.00       $25.50        0.00       $25.50         32,930.33
2022926    Photocopy                                       E  11/16/2006   0251   JO       0.00       $24.90        0.00       $24.90         32,955.23
2022940    Photocopy                                       E  11/16/2006   0220   SKL      0.00        $9.90        0.00        $9.90         32,965.13
2022948    Photocopy                                       E  11/16/2006   0220   SKL      0.00        $0.10        0.00        $0.10         32,965.23
2022949    Photocopy                                       E  11/16/2006   0220   SKL      0.00        $0.10        0.00        $0.10         32,965.33
2022955    Photocopy                                       E  11/16/2006   0213   DAR      0.00        $7.80        0.00        $7.80         32,973.13
2022957    Photocopy                                       E  11/16/2006   0213   DAR      0.00        $4.60        0.00        $4.60         32,977.73
2022959    Photocopy                                       E  11/16/2006   0213   DAR      0.00        $4.80        0.00        $4.80         32,982.53
2022960    Photocopy                                       E  11/16/2006   0251   JO       0.00        $0.40        0.00        $0.40         32,982.93
2022961    Photocopy                                       E  11/16/2006   0213   DAR      0.00       $12.80        0.00       $12.80         32,995.73
2022963    Photocopy                                       E  11/16/2006   0213   DAR      0.00        $0.40        0.00        $0.40         32,996.13
2022964    Photocopy                                       E  11/16/2006   0220   SKL      0.00       $24.00        0.00       $24.00         33,020.13
2022967    Photocopy                                       E  11/16/2006   0213   DAR      0.00       $10.90        0.00       $10.90         33,031.03
2023051    Research Associates;  Articles                  E  11/16/2006   0308   DBS      0.00    $1,049.25        0.00    $1,049.25         34,080.28
2023119    Premiere Global Services;  Ready conference     E  11/17/2006   0187   NDF      0.00       $40.15        0.00       $40.15         34,120.43
           calls made in October by NDF
2023129    Document Tech;  IMG - DVD duplicatio            E  11/17/2006   0308   DBS      0.00       $84.60        0.00       $84.60         34,205.03
2023139    Equitrac - Long Distance to 9174450518          E  11/17/2006   0999   C&D      0.00        $0.11        0.00        $0.11         34,205.14
2023143    Equitrac - Long Distance to 3024269910          E  11/17/2006   0999   C&D      0.00        $0.14        0.00        $0.14         34,205.28
2023155    Equitrac - Long Distance to 2284328123          E  11/17/2006   0999   C&D      0.00        $0.05        0.00        $0.05         34,205.33
2023168    Equitrac - Long Distance to 9174450518          E  11/17/2006   0999   C&D      0.00        $0.36        0.00        $0.36         34,205.69
2023174    Equitrac - Long Distance to 9174450518          E  11/17/2006   0999   C&D      0.00        $0.05        0.00        $0.05         34,205.74
2023175    Equitrac - Long Distance to 3024269910          E  11/17/2006   0999   C&D      0.00        $0.20        0.00        $0.20         34,205.94
2023194    Photocopy                                       E  11/17/2006   0220   SKL      0.00        $0.20        0.00        $0.20         34,206.14
2023196    Photocopy                                       E  11/17/2006   0251   JO       0.00        $8.40        0.00        $8.40         34,214.54
2023198    Photocopy                                       E  11/17/2006   0999   C&D      0.00       $37.40        0.00       $37.40         34,251.94
2023208    Photocopy                                       E  11/17/2006   0999   C&D      0.00       $88.60        0.00       $88.60         34,340.54
2023212    Photocopy                                       E  11/17/2006   0308   DBS      0.00       $27.60        0.00       $27.60         34,368.14
2023222    Photocopy                                       E  11/17/2006   0999   C&D      0.00       $45.30        0.00       $45.30         34,413.44
2023264    Photocopy                                       E  11/17/2006   0227   RH       0.00        $0.30        0.00        $0.30         34,413.74
2023315    Federal Express to Joseph Rice from NDF on 11/6 E  11/20/2006   0187   NDF      0.00       $33.18        0.00       $33.18         34,446.92
2023601    Lasership to George Washington Delman Library on E 11/20/2006   0999   C&D      0.00        $7.85        0.00        $7.85         34,454.77
           11/8
2024018    Equitrac - Long Distance to 4122817100          E  11/20/2006   0999   C&D      0.00        $0.19        0.00        $0.19         34,454.96
2024040    Equitrac - Long Distance to 9049230706          E  11/20/2006   0999   C&D      0.00        $0.15        0.00        $0.15         34,455.11
2024072    Photocopy                                       E  11/20/2006   0220   SKL      0.00        $3.60        0.00        $3.60         34,458.71
2024085    Photocopy                                       E  11/20/2006   0220   SKL      0.00        $0.10        0.00        $0.10         34,458.81
2024100    Photocopy                                       E  11/20/2006   0220   SKL      0.00       $70.20        0.00       $70.20         34,529.01
2024101    Photocopy                                       E  11/20/2006   0327   ALV      0.00        $7.20        0.00        $7.20         34,536.21
2024122    Photocopy                                       E  11/20/2006   0999   C&D      0.00        $3.20        0.00        $3.20         34,539.41
2024133    Photocopy                                       E  11/20/2006   0999   C&D      0.00       $67.50        0.00       $67.50         34,606.91
2024270    Equitrac - Long Distance to 2123197125          E  11/21/2006   0999   C&D      0.00        $0.06        0.00        $0.06         34,606.97
2024277    Equitrac - Long Distance to 3024261900          E  11/21/2006   0999   C&D      0.00        $0.30        0.00        $0.30         34,607.27
2024295    Equitrac - Long Distance to 3024261900          E  11/21/2006   0999   C&D      0.00        $1.52        0.00        $1.52         34,608.79
2024405    Photocopy                                       E  11/21/2006   0220   SKL      0.00        $1.30        0.00        $1.30         34,610.09
2024422    Photocopy                                       E  11/21/2006   0220   SKL      0.00        $4.40        0.00        $4.40         34,614.49
2024489    Fax Transmission to 512125889689                E  11/21/2006   0999   C&D      0.00        $0.45        0.00        $0.45         34,614.94
2024527    Photocopy                                       E  11/21/2006   0220   SKL      0.00        $0.10        0.00        $0.10         34,615.04
2023638    Document Tech;  IMG - DVD master                E  11/22/2006   0308   DBS      0.00      $169.20        0.00      $169.20         34,784.24
2023831    The George Washington Univ;  Environmental      E  11/22/2006   0308   DBS      0.00       $15.00        0.00       $15.00         34,799.24
           applications of chemometrics
2024598    Photocopy                                       E  11/24/2006   0251   JO       0.00       $12.10        0.00       $12.10         34,811.34
```

```
Client Number:   4642                 Grace Asbestos Personal Injury Claimants                                                                              Page:  1

Matter       000                      Disbursements                                                                                                         11/21/2006
                                                                                                                                                       Print Date/Time:
                                                                                                                                                            11/21/2006
                                                                                                                                                           11:01:20AM
Attn:                                                                                                                                                          Invoice #
2024600     Photocopy                                           E   11/24/2006   0251   JO      0.00      $58.60    0.00      $58.60    34,869.94
2024605     Photocopy                                           E   11/25/2006   0251   JO      0.00       $0.20    0.00       $0.20    34,870.14
2024633     Petty Cash  late night cabs home on 11/17 and       E   11/27/2006   0187   NDF     0.00      $40.00    0.00      $40.00    34,910.14
            11/16 for NDF
2024634     Petty Cash  Late night dinner for NDF on 11/16      E   11/27/2006   0187   NDF     0.00      $15.20    0.00      $15.20    34,925.34
            while preparing for court on Monday
2024635     Petty Cash  Cab expense for NDF on travel to        E   11/27/2006   0187   NDF     0.00      $20.00    0.00      $20.00    34,945.34
            Wilmington for court appearance on 9/25
2024636     Petty Cash  meal expense for NDF on travel to       E   11/27/2006   0187   NDF     0.00       $8.00    0.00       $8.00    34,953.34
            Wilmington for court appearance on 9/25
2024639     Petty Cash  late night cab for Suzanne Lurie on     E   11/27/2006   0999   C&D     0.00      $11.00    0.00      $11.00    34,964.34
            11/2 (working late on brief)
2024680     Equitrac - Long Distance to 3024261900              E   11/27/2006   0999   C&D     0.00       $0.22    0.00       $0.22    34,964.56
2024694     Equitrac - Long Distance to 2283867111              E   11/27/2006   0999   C&D     0.00       $0.07    0.00       $0.07    34,964.63
2024697     Equitrac - Long Distance to 4158981555              E   11/27/2006   0999   C&D     0.00       $0.39    0.00       $0.39    34,965.02
2024703     Equitrac - Long Distance to 3024261900              E   11/27/2006   0999   C&D     0.00       $0.37    0.00       $0.37    34,965.39
2024704     Equitrac - Long Distance to 4122610310              E   11/27/2006   0999   C&D     0.00       $0.66    0.00       $0.66    34,966.05
2024713     Equitrac - Long Distance to 2157727419              E   11/27/2006   0999   C&D     0.00       $0.29    0.00       $0.29    34,966.34
2024733     Photocopy                                           E   11/27/2006   0220   SKL     0.00       $0.10    0.00       $0.10    34,966.44
2024742     Photocopy                                           E   11/27/2006   0220   SKL     0.00       $7.20    0.00       $7.20    34,973.64
2024770     Photocopy                                           E   11/27/2006   0999   C&D     0.00       $9.40    0.00       $9.40    34,983.04
2024777     Photocopy                                           E   11/27/2006   0308   DBS     0.00       $6.60    0.00       $6.60    34,989.64
2024783     Photocopy                                           E   11/27/2006   0251   JO      0.00       $0.10    0.00       $0.10    34,989.74
2024784     Photocopy                                           E   11/27/2006   0999   C&D     0.00      $29.40    0.00      $29.40    35,019.14
2024793     Photocopy                                           E   11/27/2006   0308   DBS     0.00      $24.60    0.00      $24.60    35,043.74
2024797     Photocopy                                           E   11/27/2006   0251   JO      0.00       $0.50    0.00       $0.50    35,044.24
2024799     Photocopy                                           E   11/27/2006   0251   JO      0.00       $0.10    0.00       $0.10    35,044.34
2024803     Photocopy                                           E   11/27/2006   0222   RK      0.00       $5.60    0.00       $5.60    35,049.94
2024810     Photocopy                                           E   11/27/2006   0327   ALV     0.00       $0.20    0.00       $0.20    35,050.14
2024655     DKG;  Travel expenses to Biloxi, MS for             E   11/28/2006   0310   DKG     0.00     $204.93    0.00     $204.93    35,255.07
            deposition of Jay Segarra on 11/20 for meals
2024656     DKG;  Travel expenses to Biloxi, MS for             E   11/28/2006   0310   DKG     0.00     $266.56    0.00     $266.56    35,521.63
            deposition of Jay Segarra on 11/20 for Beau
            Rivage hotel
2024657     DKG;  Travel expenses to Biloxi, MS for             E   11/28/2006   0310   DKG     0.00     $108.00    0.00     $108.00    35,629.63
            deposition of Jay Segarra on 11/20 for cabs
2024658     DKG;  Travel expenses to Biloxi, MS for             E   11/28/2006   0310   DKG     0.00      $15.00    0.00      $15.00    35,644.63
            deposition of Jay Segarra on 11/20 for
            miscellaneous tips to bellman
2024659     DKG;  Travel expenses to Biloxi, MS for             E   11/28/2006   0310   DKG     0.00      $48.17    0.00      $48.17    35,692.80
            deposition of Jay Segarra on 11/20 for Federal
            lExpress shipment (from hotel bill)
2026477     Equitrac - Long Distance to 9039381655              E   11/28/2006   0999   C&D     0.00       $0.06    0.00       $0.06    35,692.86
2026478     Equitrac - Long Distance to 8432169146              E   11/28/2006   0999   C&D     0.00       $0.10    0.00       $0.10    35,692.96
2026613     Photocopy                                           E   11/28/2006   0345   KMC     0.00       $5.90    0.00       $5.90    35,698.86
2026615     Photocopy                                           E   11/28/2006   0999   C&D     0.00      $19.20    0.00      $19.20    35,718.06
2026622     Photocopy                                           E   11/28/2006   0220   SKL     0.00       $7.10    0.00       $7.10    35,725.16
2026624     Photocopy                                           E   11/28/2006   0999   C&D     0.00      $99.10    0.00      $99.10    35,824.26
2026625     Photocopy                                           E   11/28/2006   0251   JO      0.00       $0.40    0.00       $0.40    35,824.66
2026626     Photocopy                                           E   11/28/2006   0251   JO      0.00       $0.10    0.00       $0.10    35,824.76
2026631     Photocopy                                           E   11/28/2006   0345   KMC     0.00      $46.90    0.00      $46.90    35,871.66
2026637     Photocopy                                           E   11/28/2006   0251   JO      0.00       $0.30    0.00       $0.30    35,871.96
2026641     Photocopy                                           E   11/28/2006   0251   JO      0.00       $0.30    0.00       $0.30    35,872.26
2026647     Photocopy                                           E   11/28/2006   0999   C&D     0.00       $0.20    0.00       $0.20    35,872.46
2026649     Photocopy                                           E   11/28/2006   0999   C&D     0.00       $5.80    0.00       $5.80    35,878.26
2026650     Photocopy                                           E   11/28/2006   0220   SKL     0.00       $1.70    0.00       $1.70    35,879.96
2026651     Photocopy                                           E   11/28/2006   0220   SKL     0.00       $0.40    0.00       $0.40    35,880.36
2026652     Photocopy                                           E   11/28/2006   0220   SKL     0.00       $1.60    0.00       $1.60    35,881.96
2026709     Photocopy                                           E   11/29/2006   0220   SKL     0.00       $4.20    0.00       $4.20    35,886.16
2026710     Photocopy                                           E   11/29/2006   0220   SKL     0.00       $0.20    0.00       $0.20    35,886.36
2026760     Photocopy                                           E   11/29/2006   0327   ALV     0.00       $1.80    0.00       $1.80    35,888.16
2025696     LegaLink;  Segarra transcript                       E   11/29/2006   0310   DKG     0.00   $1,655.16    0.00   $1,655.16    37,543.32
2025705     ADA Travel   for NDF to Wilmington on  11/20        E   11/29/2006   0187   NDF     0.00     $293.00    0.00     $183.00    37,726.32
            (business class 183.00)
2025706     ADA Travel   (agency fee) for NDF to Wilmington     E   11/29/2006   0187   NDF     0.00      $40.00    0.00      $40.00    37,766.32
            on  11/20  (business class 183.00)
2025707     ADA Travel   for PVNL to Wilmington on 11/20        E   11/29/2006   0020   PVL     0.00     $293.00    0.00     $183.00    37,949.32
            (business class 183.00)
2025708     ADA Travel   (agency fee) for PVNL to Wilmington    E   11/29/2006   0020   PVL     0.00      $40.00    0.00      $40.00    37,989.32
            on 11/20  (business class 183.00)
2025709     ADA Travel   for PVNL to Pittsburgh on 12/5         E   11/29/2006   0020   PVL     0.00   $1,353.60    0.00   $1,209.00    39,198.32
            (coach fare 1209.00)
```

| Client Number: 4642 | | Grace Asbestos Personal Injury Claimants | | | | | | | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Matter | 000 | Disbursements | | | | | | | | | 11/21/2006 |
| | | | | | | | | | | | Print Date/Time: |
| | | | | | | | | | | | 11/21/2006 |
| | | | | | | | | | | | 11:01:20AM |
| Attn: | | | | | | | | | | | Invoice # |
| 2025710 | ADA Travel (agency fee) for PVNL to Pittsburgh on 12/5 (coach fare 1209.00) | | E | 11/29/2006 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 39,238.32 |
| 2025711 | ADA Travel for NDF to Pittsburgh on 12/5 (coach 1209.00) | | E | 11/29/2006 | 0187 | NDF | 0.00 | $1,353.60 | 0.00 | $1,209.00 | 40,447.32 |
| 2025712 | ADA Travel (agency fee) for NDF to Pittsburgh on 12/5 (coach 1209.00) | | E | 11/29/2006 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 40,487.32 |
| 2025713 | ADA Travel for DKG to Gulfport, MS on 11/19 (coach fare 983.70) | | E | 11/29/2006 | 0310 | DKG | 0.00 | $1,176.70 | 0.00 | $983.70 | 41,471.02 |
| 2025714 | ADA Travel ( agency fee) for DKG to Gulfport, MS on 11/19 | | E | 11/29/2006 | 0310 | DKG | 0.00 | $40.00 | 0.00 | $40.00 | 41,511.02 |
| 2026921 | NYO Long Distance Telephone Ending 10/31/06: Committee Conf. Call 10/19. | | E | 11/30/2006 | 0999 | C&D | 0.00 | $277.50 | 0.00 | $277.50 | 41,788.52 |
| 2026928 | Federal Express to Katie Hemming from EI on 11/14 | | E | 11/30/2006 | 0120 | EI | 0.00 | $8.56 | 0.00 | $8.56 | 41,797.08 |
| 2026949 | Gobbell Hays Partners; Professional services rendered 10/1-10/31 | | E | 11/30/2006 | 0187 | NDF | 0.00 | $1,732.50 | 0.00 | $1,732.50 | 43,529.58 |
| 2027274 | Database Research/Lexis Charges for 10/25/06-11/26/06 By KMC 11/14 | | E | 11/30/2006 | 0999 | C&D | 0.00 | $589.90 | 0.00 | $589.90 | 44,119.48 |
| 2027275 | Database Research/Lexis Charges for 10/25/06-11/26/06 By DBS 10/25 | | E | 11/30/2006 | 0999 | C&D | 0.00 | $61.78 | 0.00 | $61.78 | 44,181.26 |
| 2027731 | Database Research - Westlaw - By MWD on 11/1-8 | | E | 11/30/2006 | 0999 | C&D | 0.00 | $1,181.74 | 0.00 | $1,181.74 | 45,363.00 |
| 2027732 | Database Research - Westlaw - By DS on 11/2-30 | | E | 11/30/2006 | 0999 | C&D | 0.00 | $618.06 | 0.00 | $618.06 | 45,981.06 |
| 2027733 | Database Research - Westlaw - By ALV on 11/2-29 | | E | 11/30/2006 | 0999 | C&D | 0.00 | $2,044.86 | 0.00 | $2,044.86 | 48,025.92 |
| 2027734 | Database Research - Westlaw - By JAL on 11/1 & 27 | | E | 11/30/2006 | 0999 | C&D | 0.00 | $893.81 | 0.00 | $893.81 | 48,919.73 |
| 2027832 | Equitrac - Long Distance to 3024261900 | | E | 11/30/2006 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 48,919.79 |
| 2027834 | Equitrac - Long Distance to 3024261900 | | E | 11/30/2006 | 0999 | C&D | 0.00 | $0.33 | 0.00 | $0.33 | 48,920.12 |
| 2027844 | Equitrac - Long Distance to 8432169198 | | E | 11/30/2006 | 0999 | C&D | 0.00 | $0.53 | 0.00 | $0.53 | 48,920.65 |
| 2027933 | Photocopy | | E | 11/30/2006 | 0020 | PVL | 0.00 | $1.00 | 0.00 | $1.00 | 48,921.65 |
| 2027939 | Photocopy | | E | 11/30/2006 | 0220 | SKL | 0.00 | $0.80 | 0.00 | $0.80 | 48,922.45 |
| 2027941 | Photocopy | | E | 11/30/2006 | 0220 | SKL | 0.00 | $0.80 | 0.00 | $0.80 | 48,923.25 |
| 2027957 | Photocopy | | E | 11/30/2006 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 48,923.35 |
| **Total Expenses** | | | | | | | 0.00 | $50,548.56 | 0.00 | $48,923.35 | |

| | | | | |
|---|---|---|---|---|
| Matter Total Fees | | 0.00 | | 0.00 |
| Matter Total Expenses | | 50,548.56 | | 48,923.35 |
| Matter Total | 0.00 | 50,548.56 | 0.00 | 48,923.35 |
| Prebill Total Fees | | | | |
| Prebill Total Expenses | | $50,548.56 | | $48,923.35 |
| Prebill Total | 0.00 | $50,548.56 | 0.00 | $48,923.35 |

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 37,961 | 11/30/2002 | 36,076.50 | 0.50 |
| 46,677 | 08/27/2004 | 240.00 | 48.00 |
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |

```
Client Number:  4642              Grace Asbestos Personal Injury Claimants                                              Page:   1
Matter     000                    Disbursements                                                                    11/21/2006
                                                                                                              Print Date/Time:
                                                                                                                   11/21/2006
                                                                                                                   11:01:20AM
Attn:                                                                                                              Invoice #
48,027          12/27/2004                    1,419.00           283.80
49,444          04/21/2005                   38,706.00           232.00
50,276          06/27/2005                    8,030.50         1,606.10
51,687          10/31/2005                   74,385.75         3,337.50
54,090          05/26/2006                   94,451.50        18,890.30
54,510          06/29/2006                   76,073.00        15,214.60
54,760          07/26/2006                  167,407.25        33,481.45
55,191          08/30/2006                  139,645.00        27,929.00
55,509          09/29/2006                  166,040.50        33,208.10
55,871          10/27/2006                  195,810.25        39,162.05
56,243          11/30/2006                  280,519.65       280,519.65
                                          1,284,976.40       455,147.35
```

PREBILL  / CONTROL  REPORT

Trans Date Range:   1/1/1950  to: 12/31/2006

**Matter     000**
**Disbursements**
Bill Cycle:       Monthly          Style:        i1          Start:   4/16/2001
                                                      Last Billed : 1/19/2007                        13,655

Trust Amount Available

Total Expenses Billed To Date        $744,481.06

```
Billing Empl:          0120     Elihu  Inselbuch
Responsible Empl:      0120     Elihu  Inselbuch
Alternate Empl:        0120     Elihu  Inselbuch
Originating Empl:      0120     Elihu  Inselbuch
```

**Summary   by Employee**

| Empl | Initials | Name | ACTUAL Hours | ACTUAL Amount | BILLING Hours | BILLING Amount |
|------|----------|------|-------|--------|-------|---------|
| 0018 | DNV | Douglas N Varley | 0.00 | 39,007.27 | 0.00 | 39,007.27 |
| 0020 | PVL | Peter Van N Lockwood | 0.00 | 50.16 | 0.00 | 275.46 |
| 0120 | EI | Elihu Inselbuch | 0.00 | 37.86 | 0.00 | 37.86 |
| 0163 | DNW | David N Webster | 0.00 | 17.87 | 0.00 | 17.87 |
| 0187 | NDF | Nathan D Finch | 0.00 | -272.15 | 0.00 | -127.55 |
| 0213 | DAR | Deborah A Russell | 0.00 | 18.60 | 0.00 | 18.60 |
| 0220 | SKL | Suzanne K Lurie | 0.00 | 55.60 | 0.00 | 55.60 |
| 0227 | RH | Roxana Healy | 0.00 | 1.10 | 0.00 | 1.10 |
| 0232 | LK | Lauren Karastergiou | 0.00 | 11.00 | 0.00 | 11.00 |
| 0234 | CK | Carl Kessler | 0.00 | 1.70 | 0.00 | 1.70 |
| 0237 | SRB | Sidney R Barnes | 0.00 | 0.50 | 0.00 | 0.50 |
| 0245 | PT | Paula Taylor-Brooks | 0.00 | 0.80 | 0.00 | 0.80 |
| 0251 | JO | Joan O'Brien | 0.00 | 0.40 | 0.00 | 0.40 |
| 0308 | DBS | David B Smith | 0.00 | 723.58 | 0.00 | 723.58 |
| 0310 | DKG | Danielle K Graham | 0.00 | 812.83 | 0.00 | 812.83 |
| 0327 | ALV | Adam L Vangrack | 0.00 | 0.70 | 0.00 | 0.70 |
| 0999 | C&D | Caplin &. Drysdale | 0.00 | 2,176.51 | 0.00 | 2,176.51 |
|  |  |  | **0.00** | **42,644.33** | **0.00** | **43,014.23** |

**Total Fees**

```
Client Number:  4642               Grace Asbestos Personal Injury Claimants                                                                        Page:   1

Matter      000                    Disbursements                                                                                                 11/21/2006
                                                                                                                                            Print Date/Time:
                                                                                                                                                 11/21/2006
                                                                                                                                                 11:01:20AM
Attn:                                                                                                                                              Invoice #




Summary  by Employee
                                            ---------- A C T U A L ----------                  ---------- B I L L I N G---------
 Empl   Initials   Name                         Rate         Hours             Amount             Rate        Hours             Amount

Total Fees




Detail Time / Expense  by  Date
                                                                                                ---------- A C T U A L ----------    ---------- B I L L I N G---------
TransNo.       Description                               TransType   Trans Date   Work Empl    Rate    Hours    Amount        Rate    Hours    Amount    Cumulative

2027899   Equitrac - Long Distance to 2123199240             E       12/01/2006   0999  C&D    0.00             $0.12         0.00             $0.12         0.12
2027904   Equitrac - Long Distance to 2148747000             E       12/01/2006   0999  C&D    0.00             $0.05         0.00             $0.05         0.17
2027908   Equitrac - Long Distance to 2146329420             E       12/01/2006   0999  C&D    0.00             $0.40         0.00             $0.40         0.57
2028147   Photocopy                                          E       12/01/2006   0220  SKL    0.00             $0.50         0.00             $0.50         1.07
2030684   Photocopy                                          E       12/04/2006   0220  SKL    0.00             $1.30         0.00             $1.30         2.37
2030686   Photocopy                                          E       12/04/2006   0999  C&D    0.00             $4.20         0.00             $4.20         6.57
2030690   Photocopy                                          E       12/04/2006   0220  SKL    0.00             $0.20         0.00             $0.20         6.77
2030695   Photocopy                                          E       12/04/2006   0220  SKL    0.00             $4.40         0.00             $4.40        11.17
2030697   Photocopy                                          E       12/04/2006   0220  SKL    0.00             $0.70         0.00             $0.70        11.87
2030729   Photocopy                                          E       12/04/2006   0220  SKL    0.00             $0.90         0.00             $0.90        12.77
2030769   Photocopy                                          E       12/04/2006   0220  SKL    0.00             $1.30         0.00             $1.30        14.07
2030890   Photocopy                                          E       12/05/2006   0220  SKL    0.00             $0.20         0.00             $0.20        14.27
2030948   Photocopy                                          E       12/05/2006   0310  DKG    0.00             $0.70         0.00             $0.70        14.97
2031032   Federal Express to Dan Relles from DNW on 11/15    E       12/06/2006   0163  DNW    0.00            $17.87         0.00            $17.87        32.84
2031034   Federal Express to Matthew Mestayer, Dan Relles,   E       12/06/2006   0187  NDF    0.00           $184.65         0.00           $184.65       217.49
          Steve Hays, Arnold Brody from NDF and DBS on
          11/16
2031063   Lasership; Local delivery to Orrick Herrington     E       12/06/2006   0999  C&D    0.00            $47.10         0.00            $47.10       264.59
          on 11/16-17
2031069   Lasership; Local delivery to Orrick Herrington     E       12/06/2006   0999  C&D    0.00            $23.55         0.00            $23.55       288.14
          on 11/29
2031098   Equitrac - Long Distance to 3038327265             E       12/06/2006   0999  C&D    0.00             $0.05         0.00             $0.05       288.19
2031099   Equitrac - Long Distance to 6019608602             E       12/06/2006   0999  C&D    0.00             $0.07         0.00             $0.07       288.26
2031197   Photocopy                                          E       12/06/2006   0308  DBS    0.00             $0.20         0.00             $0.20       288.46
2031286   Bank of American;  Firm credit card charges for    E       12/07/2006   0999  C&D    0.00           $521.36         0.00           $521.36       809.82
          October and November;  For scientific articles
          requested by Nalini Rajguru
2031291   Document Technologies;  Color copies               E       12/07/2006   0308  DBS    0.00            $17.45         0.00            $17.45       827.27
2031292   Document Tech;  Scanning D work - Heavy Lit        E       12/07/2006   0308  DBS    0.00           $324.05         0.00           $324.05     1,151.32
2031293   Federal Express to Mark Peterson from NDF on       E       12/07/2006   0187  NDF    0.00            $17.87         0.00            $17.87     1,169.19
          11/21
2031295   Federal Express to Wanda Roman from DBS on 11/21   E       12/07/2006   0308  DBS    0.00            $15.77         0.00            $15.77     1,184.96
2031309   PVNL;  Travel expenses to Pittsburgh for hearing   E       12/07/2006   0020  PVL    0.00            $18.91         0.00            $18.91     1,203.87
          on 12/4-5 for meals
2031310   PVNL;  Travel expenses to Pittsburgh for hearing   E       12/07/2006   0020  PVL    0.00           $215.46         0.00           $215.46     1,419.33
          on 12/4-5for Omni William Penn hotel
2031541   Equitrac - Long Distance to 3122366166             E       12/07/2006   0999  C&D    0.00             $0.06         0.00             $0.06     1,419.39
2031558   Equitrac - Long Distance to 3053502403             E       12/07/2006   0999  C&D    0.00             $0.09         0.00             $0.09     1,419.48
2031574   Equitrac - Long Distance to 8054993572             E       12/08/2006   0999  C&D    0.00             $0.69         0.00             $0.69     1,420.17
2031748   Photocopy                                          E       12/08/2006   0999  C&D    0.00            $41.80         0.00            $41.80     1,461.97
2031774   Photocopy                                          E       12/08/2006   0308  DBS    0.00             $7.50         0.00             $7.50     1,469.47
2031504   Document Tech;  Scanning Bwork - Light Lit;        E       12/08/2006   0308  DBS    0.00           $171.15         0.00           $171.15     1,640.62
          Scanning - Color
2032041   Photocopy                                          E       12/11/2006   0327  ALV    0.00             $0.70         0.00             $0.70     1,641.32
2032048   Photocopy                                          E       12/11/2006   0220  SKL    0.00             $2.20         0.00             $2.20     1,643.52
2032110   Photocopy                                          E       12/11/2006   0237  SRB    0.00             $0.50         0.00             $0.50     1,644.02
2032111   Photocopy                                          E       12/11/2006   0999  C&D    0.00            $11.80         0.00            $11.80     1,655.82
2032179   Photocopy                                          E       12/12/2006   0220  SKL    0.00             $0.10         0.00             $0.10     1,655.92
2032187   Photocopy                                          E       12/12/2006   0232  LK     0.00             $0.50         0.00             $0.50     1,656.42
2032188   Photocopy                                          E       12/12/2006   0232  LK     0.00             $0.50         0.00             $0.50     1,656.92
2032194   Photocopy                                          E       12/12/2006   0213  DAR    0.00             $0.40         0.00             $0.40     1,657.32
2032202   Photocopy                                          E       12/12/2006   0220  SKL    0.00             $0.30         0.00             $0.30     1,657.62
```

| Client Number: 4642 | | Grace Asbestos Personal Injury Claimants | | | | | | | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Matter | 000 | Disbursements | | | | | | | | | 11/21/2006 |
| | | | | | | | | | | | Print Date/Time: |
| | | | | | | | | | | | 11/21/2006 |
| | | | | | | | | | | | 11:01:20AM |
| Attn: | | | | | | | | | | | Invoice # |
| 2032229 | Photocopy | | E | 12/12/2006 | 0232 | LK | 0.00 | $0.80 | 0.00 | $0.80 | 1,658.42 |
| 2032230 | Photocopy | | E | 12/12/2006 | 0232 | LK | 0.00 | $0.70 | 0.00 | $0.70 | 1,659.12 |
| 2032247 | Photocopy | | E | 12/12/2006 | 0308 | DBS | 0.00 | $6.40 | 0.00 | $6.40 | 1,665.52 |
| 2031873 | Federal Express to Katie Hemming from EI on 11/27 | | E | 12/12/2006 | 0120 | EI | 0.00 | $4.75 | 0.00 | $4.75 | 1,670.27 |
| 2031884 | Verus Claims Services; Professional services 11/1 thru 11/30 | | E | 12/12/2006 | 0018 | DNV | 0.00 | $39,007.27 | 0.00 | $39,007.27 | 40,677.54 |
| 2031967 | Equitrac - Long Distance to 3122366166 | | E | 12/12/2006 | 0999 | C&D | 0.00 | $0.64 | 0.00 | $0.64 | 40,678.18 |
| 2032002 | Equitrac - Long Distance to 3122366166 | | E | 12/12/2006 | 0999 | C&D | 0.00 | $0.48 | 0.00 | $0.48 | 40,678.66 |
| 2032527 | Conference Meals - EI lunch in office during work on brief edits on 11/29/06 | | E | 12/13/2006 | 0999 | C&D | 0.00 | $7.35 | 0.00 | $7.35 | 40,686.01 |
| 2032602 | Document Tech; DVD and CD master | | E | 12/13/2006 | 0308 | DBS | 0.00 | $105.75 | 0.00 | $105.75 | 40,791.76 |
| 2032613 | Global Securities; Database research through November | | E | 12/13/2006 | 0999 | C&D | 0.00 | $122.70 | 0.00 | $122.70 | 40,914.46 |
| 2032966 | Equitrac - Long Distance to 3024261900 | | E | 12/13/2006 | 0999 | C&D | 0.00 | $1.04 | 0.00 | $1.04 | 40,915.50 |
| 2033074 | Photocopy | | E | 12/13/2006 | 0999 | C&D | 0.00 | $28.80 | 0.00 | $28.80 | 40,944.30 |
| 2033075 | Photocopy | | E | 12/13/2006 | 0308 | DBS | 0.00 | $7.90 | 0.00 | $7.90 | 40,952.20 |
| 2033077 | Photocopy | | E | 12/13/2006 | 0308 | DBS | 0.00 | $11.40 | 0.00 | $11.40 | 40,963.60 |
| 2033142 | Photocopy | | E | 12/13/2006 | 0999 | C&D | 0.00 | $122.30 | 0.00 | $122.30 | 41,085.90 |
| 2033150 | Photocopy | | E | 12/13/2006 | 0999 | C&D | 0.00 | $14.60 | 0.00 | $14.60 | 41,100.50 |
| 2033240 | Photocopy | | E | 12/14/2006 | 0999 | C&D | 0.00 | $36.40 | 0.00 | $36.40 | 41,136.90 |
| 2033267 | Photocopy | | E | 12/14/2006 | 0999 | C&D | 0.00 | $40.40 | 0.00 | $40.40 | 41,177.30 |
| 2033274 | Photocopy | | E | 12/14/2006 | 0308 | DBS | 0.00 | $9.70 | 0.00 | $9.70 | 41,187.00 |
| 2033296 | Photocopy | | E | 12/14/2006 | 0308 | DBS | 0.00 | $7.60 | 0.00 | $7.60 | 41,194.60 |
| 2033326 | Photocopy | | E | 12/14/2006 | 0245 | PT | 0.00 | $0.80 | 0.00 | $0.80 | 41,195.40 |
| 2032973 | Equitrac - Long Distance to 3024261900 | | E | 12/14/2006 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 41,195.60 |
| 2032989 | Equitrac - Long Distance to 2166218484 | | E | 12/14/2006 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 41,195.66 |
| 2033673 | Equitrac - Long Distance to 3024261900 | | E | 12/15/2006 | 0999 | C&D | 0.00 | $0.21 | 0.00 | $0.21 | 41,195.87 |
| 2033677 | Equitrac - Long Distance to 3024261900 | | E | 12/15/2006 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 41,195.99 |
| 2033685 | Equitrac - Long Distance to 3025943100 | | E | 12/15/2006 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 41,196.15 |
| 2033689 | Equitrac - Long Distance to 3024261900 | | E | 12/15/2006 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 41,196.22 |
| 2033699 | Equitrac - Long Distance to 2123197125 | | E | 12/15/2006 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 41,196.29 |
| 2033704 | Equitrac - Long Distance to 3026548300 | | E | 12/15/2006 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 41,196.49 |
| 2033712 | Equitrac - Long Distance to 3024261900 | | E | 12/15/2006 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 41,196.55 |
| 2033825 | Photocopy | | E | 12/15/2006 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 41,196.65 |
| 2033836 | Photocopy | | E | 12/15/2006 | 0999 | C&D | 0.00 | $13.10 | 0.00 | $13.10 | 41,209.75 |
| 2033838 | Photocopy | | E | 12/15/2006 | 0220 | SKL | 0.00 | $13.40 | 0.00 | $13.40 | 41,223.15 |
| 2033844 | Photocopy | | E | 12/15/2006 | 0234 | CK | 0.00 | $1.70 | 0.00 | $1.70 | 41,224.85 |
| 2033854 | Photocopy | | E | 12/15/2006 | 0220 | SKL | 0.00 | $2.90 | 0.00 | $2.90 | 41,227.75 |
| 2033875 | Photocopy | | E | 12/15/2006 | 0308 | DBS | 0.00 | $1.70 | 0.00 | $1.70 | 41,229.45 |
| 2033718 | Equitrac - Long Distance to 8054993572 | | E | 12/17/2006 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 41,229.50 |
| 2033719 | Equitrac - Long Distance to 8054993572 | | E | 12/17/2006 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 41,229.55 |
| 2033761 | Equitrac - Long Distance to 3024261900 | | E | 12/18/2006 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 41,229.63 |
| 2034156 | Petty Cash PVNL cab expense in Pittsburgh on 12/4-5 for hearing | | E | 12/19/2006 | 0020 | PVL | 0.00 | $125.00 | 0.00 | $125.00 | 41,354.63 |
| 2034157 | Petty Cash Meal expense for PVNL in Pittsburgh on 12/4-5 for hearing | | E | 12/19/2006 | 0020 | PVL | 0.00 | $1.49 | 0.00 | $1.49 | 41,356.12 |
| 2034626 | DKG; Travel expenses to Cleveland for Welch and Schonfeld depositions on 12/14-18 for meals | | E | 12/19/2006 | 0310 | DKG | 0.00 | $98.74 | 0.00 | $98.74 | 41,454.86 |
| 2034627 | DKG; Travel expenses to Cleveland for Welch and Schonfeld depositions on 12/14-18 (Coach fare) | | E | 12/19/2006 | 0310 | DKG | 0.00 | $213.60 | 0.00 | $213.60 | 41,668.46 |
| 2034628 | DKG; Travel expenses to Cleveland for Welch and Schonfeld depositions on 12/14-18 for Ritz Carlton hotel | | E | 12/19/2006 | 0310 | DKG | 0.00 | $286.36 | 0.00 | $286.36 | 41,954.82 |
| 2034629 | DKG; Travel expenses to Cleveland for Welch and Schonfeld depositions on 12/14-18 for cabs | | E | 12/19/2006 | 0310 | DKG | 0.00 | $60.00 | 0.00 | $60.00 | 42,014.82 |
| 2034630 | DKG; Travel expenses to Cleveland for Welch and Schonfeld depositions on 12/14-18 for tips to bellman | | E | 12/19/2006 | 0310 | DKG | 0.00 | $15.00 | 0.00 | $15.00 | 42,029.82 |
| 2034631 | DKG; Travel expenses to Cleveland for Welch and Schonfeld depositions on 12/14-18 for internet usage | | E | 12/19/2006 | 0310 | DKG | 0.00 | $9.95 | 0.00 | $9.95 | 42,039.77 |
| 2034636 | Equitrac - Long Distance to 2166231300 | | E | 12/19/2006 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 42,039.83 |
| 2034659 | Equitrac - Long Distance to 2123197125 | | E | 12/19/2006 | 0999 | C&D | 0.00 | $0.49 | 0.00 | $0.49 | 42,040.32 |
| 2034734 | Photocopy | | E | 12/19/2006 | 0999 | C&D | 0.00 | $10.40 | 0.00 | $10.40 | 42,050.72 |
| 2034744 | Photocopy | | E | 12/19/2006 | 0251 | JO | 0.00 | $0.40 | 0.00 | $0.40 | 42,051.12 |
| 2034769 | Photocopy | | E | 12/19/2006 | 0220 | SKL | 0.00 | $0.70 | 0.00 | $0.70 | 42,051.82 |
| 2034800 | Photocopy | | E | 12/19/2006 | 0999 | C&D | 0.00 | $35.30 | 0.00 | $35.30 | 42,087.12 |
| 2034985 | LexisNexis Courtlink; Research usage for November | | E | 12/20/2006 | 0999 | C&D | 0.00 | $10.58 | 0.00 | $10.58 | 42,097.70 |
| 2035187 | Equitrac - Long Distance to 3024261900 | | E | 12/20/2006 | 0999 | C&D | 0.00 | $0.17 | 0.00 | $0.17 | 42,097.87 |

```
Client Number:  4642              Grace Asbestos Personal Injury Claimants                                                                     Page:    1

Matter     000                    Disbursements                                                                                              11/21/2006
                                                                                                                                        Print Date/Time:
                                                                                                                                             11/21/2006
                                                                                                                                            11:01:20AM
Attn:                                                                                                                                          Invoice #
2035222   Equitrac - Long Distance to 3024261900          E  12/20/2006  0999  C&D   0.00       $0.07        0.00       $0.07    42,097.94
2035228   Equitrac - Long Distance to 3024261900          E  12/20/2006  0999  C&D   0.00       $0.13        0.00       $0.13    42,098.07
2035231   Equitrac - Long Distance to 3024261900          E  12/20/2006  0999  C&D   0.00       $0.29        0.00       $0.29    42,098.36
2035233   Equitrac - Long Distance to 3024261900          E  12/20/2006  0999  C&D   0.00       $0.47        0.00       $0.47    42,098.83
2035237   Equitrac - Long Distance to 3024261900          E  12/20/2006  0999  C&D   0.00       $0.14        0.00       $0.14    42,098.97
2035242   Equitrac - Long Distance to 2152418802          E  12/20/2006  0999  C&D   0.00       $0.97        0.00       $0.97    42,099.94
2035355   Photocopy                                       E  12/20/2006  0220  SKL   0.00       $0.40        0.00       $0.40    42,100.34
2035359   Photocopy                                       E  12/20/2006  0220  SKL   0.00       $1.30        0.00       $1.30    42,101.64
2035366   Photocopy                                       E  12/20/2006  0220  SKL   0.00       $2.90        0.00       $2.90    42,104.54
2035379   Photocopy                                       E  12/20/2006  0308  DBS   0.00      $14.70        0.00      $14.70    42,119.24
2035384   Photocopy                                       E  12/20/2006  0999  C&D   0.00       $8.20        0.00       $8.20    42,127.44
2035565   Photocopy                                       E  12/21/2006  0220  SKL   0.00       $2.30        0.00       $2.30    42,129.74
2035568   Photocopy                                       E  12/21/2006  0220  SKL   0.00       $0.10        0.00       $0.10    42,129.84
2035577   Photocopy                                       E  12/21/2006  0220  SKL   0.00       $3.60        0.00       $3.60    42,133.44
2035585   Photocopy                                       E  12/21/2006  0999  C&D   0.00      $14.90        0.00      $14.90    42,148.34
2035619   Photocopy                                       E  12/21/2006  0232  LK    0.00       $1.40        0.00       $1.40    42,149.74
2035631   Photocopy                                       E  12/21/2006  0220  SKL   0.00       $2.20        0.00       $2.20    42,151.94
2035665   Photocopy                                       E  12/21/2006  0232  LK    0.00       $1.70        0.00       $1.70    42,153.64
2035259   Equitrac - Long Distance to 9174450518          E  12/21/2006  0999  C&D   0.00       $0.13        0.00       $0.13    42,153.77
2035273   Equitrac - Long Distance to 8054993572          E  12/21/2006  0999  C&D   0.00       $0.20        0.00       $0.20    42,153.97
2035286   Equitrac - Long Distance to 3024261900          E  12/21/2006  0999  C&D   0.00       $0.09        0.00       $0.09    42,154.06
2035314   Equitrac - Long Distance to 3024261900          E  12/21/2006  0999  C&D   0.00       $0.34        0.00       $0.34    42,154.40
2034998   Premiere Global Service Ready Conference calls  E  12/21/2006  0187  NDF   0.00      $36.80        0.00      $36.80    42,191.20
          for NDF in November
2035009   NDF;  Travel expenses to Pittsburgh for         E  12/21/2006  0187  NDF   0.00     $283.52        0.00     $283.52    42,474.72
          attend/argue motion at hearing on 12/4-5 for
          meals (dinner with PVNL, M. Hurford $256.31)
2035010   NDF;  Travel expenses to Pittsburgh for         E  12/21/2006  0187  NDF   0.00     $215.46        0.00     $215.46    42,690.18
          attend/argue motion at hearing on 12/4-5 forOmni
          William Penn hotel (room 189.00, taxes 26.46)
2035011   NDF;  Travel expenses to Pittsburgh for         E  12/21/2006  0187  NDF   0.00      $80.00        0.00      $80.00    42,770.18
          attend/argue motion at hearing on 12/4-5 for cabs
2035041   Federal Express to Ken Garza from DBS on 12/6   E  12/21/2006  0308  DBS   0.00      $22.31        0.00      $22.31    42,792.49
2035042   Federal Express to Stevem Barpm frp, DKG on 11/28 E 12/21/2006 0310  DKG   0.00      $62.58        0.00      $62.58    42,855.07
2035755   ADA Travel   Refund on PVNL 11/20 travel to     E  12/22/2006  0020  PVL   0.00    -$263.70        0.00    -$183.00    42,672.07
          Wilmington (Coach fare $183.00)
2035756   ADA Travel   PVNL 12/4 travel to Pittsburgh     E  12/22/2006  0020  PVL   0.00   $1,208.60        0.00   $1,208.60    43,880.67
          (Coach fare)
2035757   ADA Travel    Agency fee on PVNL 12/4 travel to E  12/22/2006  0020  PVL   0.00      $40.00        0.00      $40.00    43,920.67
          Pittsburgh
2035759   ADA Travel   Refund on PVNL 12/5 travel to      E  12/22/2006  0020  PVL   0.00  -$1,353.60        0.00  -$1,209.00    42,711.67
          Pittsburgh (Coach fare $1,209.00)
2035760   ADA Travel   Refund on NDF 12/5 to Pittsburgh   E  12/22/2006  0187  NDF   0.00  -$1,353.60        0.00  -$1,209.00    41,502.67
          (Coach Fare $1, 209.00)
2035768   ADA Travel   NDF to Pittsburgh on 12/4 (Exchange E 12/22/2006  0187  NDF   0.00     $145.00        0.00     $145.00    41,647.67
          Ticket fee)
2035769   ADA Travel   Agency fee on  NDF to Pittsburgh on E 12/22/2006  0187  NDF   0.00      $40.00        0.00      $40.00    41,687.67
          12/4
2035771   ADA Travel   Exchange fee for PVNL  Philadelphia E  12/22/2006  0020  PVL   0.00     $18.00        0.00      $18.00    41,705.67
          to Pittsburgh travel on 12/4
2035772   ADA Travel AGency fee on   Exchange fee for PVNL E 12/22/2006  0020  PVL   0.00      $40.00        0.00      $40.00    41,745.67
          Philadelphia to Pittsburgh travel on 12/4
2035779   Federal Express to Warren Smith from EI on 12/5 E  12/22/2006  0120  EI    0.00      $17.00        0.00      $17.00    41,762.67
2035976   Equitrac - Long Distance to 3024260166          E  12/22/2006  0999  C&D   0.00       $0.15        0.00       $0.15    41,762.82
2036019   Photocopy                                       E  12/22/2006  0220  SKL   0.00       $3.00        0.00       $3.00    41,765.82
2036022   Photocopy                                       E  12/22/2006  0232  LK    0.00       $2.00        0.00       $2.00    41,767.82
2036027   Photocopy                                       E  12/22/2006  0220  SKL   0.00       $1.00        0.00       $1.00    41,768.82
2036087   Photocopy                                       E  12/22/2006  0213  DAR   0.00       $0.30        0.00       $0.30    41,769.12
2036088   Photocopy                                       E  12/22/2006  0213  DAR   0.00       $1.00        0.00       $1.00    41,770.12
2036089   Photocopy                                       E  12/22/2006  0213  DAR   0.00       $1.40        0.00       $1.40    41,771.52
2036090   Photocopy                                       E  12/22/2006  0213  DAR   0.00       $5.50        0.00       $5.50    41,777.02
2036091   Photocopy                                       E  12/22/2006  0213  DAR   0.00       $2.30        0.00       $2.30    41,779.32
2036092   Photocopy                                       E  12/22/2006  0213  DAR   0.00       $5.00        0.00       $5.00    41,784.32
2036095   Photocopy                                       E  12/22/2006  0213  DAR   0.00       $2.70        0.00       $2.70    41,787.02
2036102   Photocopy                                       E  12/22/2006  0232  LK    0.00       $0.50        0.00       $0.50    41,787.52
2036103   Photocopy                                       E  12/22/2006  0232  LK    0.00       $0.40        0.00       $0.40    41,787.92
2036104   Photocopy                                       E  12/22/2006  0227  RH    0.00       $1.10        0.00       $1.10    41,789.02
2036168   Photocopy                                       E  12/26/2006  0232  LK    0.00       $0.20        0.00       $0.20    41,789.22
2036205   Photocopy                                       E  12/26/2006  0232  LK    0.00       $0.80        0.00       $0.80    41,790.02
2036792   Red Top Executive Sedan service for NDF to      E  12/27/2006  0187  NDF   0.00      $35.71        0.00      $35.71    41,825.73
          National airport on 12/4
2036794   Federall Express to Katie Hemming from EI on    E  12/27/2006  0120  EI    0.00      $16.11        0.00      $16.11    41,841.84
```

```
Client Number:  4642              Grace Asbestos Personal Injury Claimants                                           Page:    1
Matter       000                  Disbursements                                                                      11/21/2006
                                                                                                                  Print Date/Time:
                                                                                                                      11/21/2006
                                                                                                                      11:01:20AM
Attn:                                                                                                              Invoice #
               12/13
2037122        Photocopy                                       E  12/27/2006   0220  SKL    0.00       $0.70    0.00      $0.70   41,842.54
2037133        Photocopy                                       E  12/27/2006   0220  SKL    0.00       $1.30    0.00      $1.30   41,843.84
2037148        Photocopy                                       E  12/27/2006   0232  LK     0.00       $1.40    0.00      $1.40   41,845.24
2037149        Photocopy                                       E  12/27/2006   0232  LK     0.00       $0.10    0.00      $0.10   41,845.34
2037222        Photocopy                                       E  12/28/2006   0220  SKL    0.00       $0.10    0.00      $0.10   41,845.44
2036816        Federal Express to Dan Relles from NDF on 12/15 E  12/28/2006   0187  NDF    0.00      $42.44    0.00     $42.44   41,887.88
2036817        Federal Express  to Steven Baron from DKG on 12/8 E  12/28/2006 0310  DKG    0.00      $65.90    0.00     $65.90   41,953.78
2037086        Equitrac - Long Distance to 2123199240          E  12/28/2006   0999  C&D    0.00       $0.08    0.00      $0.08   41,953.86
2037087        Equitrac - Long Distance to 3024261900          E  12/28/2006   0999  C&D    0.00       $0.27    0.00      $0.27   41,954.13
2037098        Equitrac - Long Distance to 4153346252          E  12/28/2006   0999  C&D    0.00       $0.17    0.00      $0.17   41,954.30
2038039        Equitrac - Long Distance to 4105391122          E  12/29/2006   0999  C&D    0.00       $0.19    0.00      $0.19   41,954.49
2038098        Photocopy                                       E  12/29/2006   0220  SKL    0.00       $2.60    0.00      $2.60   41,957.09
2038109        Photocopy                                       E  12/29/2006   0220  SKL    0.00       $0.10    0.00      $0.10   41,957.19
2038154        Photocopy                                       E  12/29/2006   0220  SKL    0.00       $0.70    0.00      $0.70   41,957.89
2038156        Photocopy                                       E  12/29/2006   0220  SKL    0.00       $2.80    0.00      $2.80   41,960.69
2038159        Photocopy                                       E  12/29/2006   0220  SKL    0.00       $1.30    0.00      $1.30   41,961.99
2038639        Air & Train Transportation-Credit due re: ADA   E  12/31/2006   0999  C&D    0.00    -$110.00    0.00   -$110.00   41,851.99
               travel 10/23 travel for NDF to Wilmington
               (Business class $183.00 - charged full price
               $293.00)
2038640        Air & Train Transportation - Additional Credit  E  12/31/2006   0999  C&D    0.00     -$28.20    0.00    -$28.20   41,823.79
               due re: ADA travel 10/23 travel for PVNL to
               Wilmington (charged full price $282.00) Trip
               cancelled and partial credit given on 11/9/06
               $253.80).
2041119        Database Research - Westlaw by NDF on 12/6      E  12/31/2006   0999  C&D    0.00     $214.27    0.00    $214.27   42,038.06
2041120        Database Research - Westlaw by WBS on 12/29     E  12/31/2006   0999  C&D    0.00      $54.64    0.00     $54.64   42,092.70
2041121        Database Research - Westlaw by DBS on 12/15     E  12/31/2006   0999  C&D    0.00     $441.70    0.00    $441.70   42,534.40
2041122        Database Research - Westlaw by ALV on 12/4-21   E  12/31/2006   0999  C&D    0.00     $244.83    0.00    $244.83   42,779.23
2041123        Database Research - Westlaw by JAL on 12/9 & 10 E  12/31/2006   0999  C&D    0.00     $235.00    0.00    $235.00   43,014.23
Total Expenses                                                                              0.00  $42,644.33    0.00  $43,014.23


               Matter Total Fees                                                                       0.00              0.00


               Matter Total Expenses                                                              42,644.33         43,014.23


               Matter Total                                                                 0.00  42,644.33     0.00  43,014.23



               Prebill Total Fees


               Prebill Total Expenses                                                            $42,644.33         $43,014.23


               Prebill Total                                                                0.00 $42,644.33     0.00 $43,014.23


Previous Billings

InvoiceNo      InvoiceDate           InvoiceTotal        OpenTotal

37,961         11/30/2002              36,076.50             0.50
46,677         08/27/2004                 240.00            48.00
47,114         09/30/2004               6,171.50         1,234.30
```

```
Client Number:   4642              Grace Asbestos Personal Injury Claimants                                    Page:    1
Matter      000                    Disbursements                                                             11/21/2006
                                                                                                       Print Date/Time:
                                                                                                              11/21/2006
                                                                                                             11:01:20AM
Attn:                                                                                                         Invoice #
 48,027          12/27/2004                    1,419.00                 283.80
 49,444          04/21/2005                   38,706.00                 232.00
 50,276          06/27/2005                    8,030.50               1,606.10
 51,687          10/31/2005                   74,385.75               3,337.50
 54,760          07/26/2006                  167,407.25               3,794.10
 55,191          08/30/2006                  139,645.00              27,929.00
 55,509          09/29/2006                  166,040.50              33,208.10
 55,871          10/27/2006                  195,810.25              39,162.05
 56,243          11/30/2006                  280,519.65             280,519.65
 56,642          12/28/2006                  274,758.85             274,758.85
                                           1,389,210.75             666,113.95
```