# EXHIBIT - A

WR Grace and Co.
Fee Application Preparation
Month ended November 30, 2006

| Date | Hours | Description of Services Provided | Bill Rate | | Extended Cost | |
|------|-------|----------------------------------|-----------|---|---------------|---|
| FEE APPLICATION PREPARATION | | | | | | |
| | | | | | | |
| Name:  Ryan Neice | | | | | | |
| | | | | | | |
| 11/2/2006 | 0.7 | | $ | 98.40 | $ | 68.88 |
| 11/3/2006 | 1.0 | | $ | 98.40 | $ | 98.40 |
| 11/6/2006 | 2.3 | | $ | 98.40 | $ | 226.32 |
| 11/7/2006 | 2.8 | | $ | 98.40 | $ | 275.52 |
| 11/8/2006 | 4.9 | | $ | 98.40 | $ | 482.16 |
| 11/9/2006 | 3.5 | | $ | 98.40 | $ | 344.40 |
| 11/16/2006 | 1.8 | | $ | 98.40 | $ | 177.12 |
| 11/17/2006 | 0.9 | | | | | |
| 11/28/2006 | 1.7 | | | | | |
| 11/29/2006 | 0.6 | | | | | |
| | 20.2 | | | | | |
| Name:  Pamela Reinhardt | | | | | | |
| | | | | | | |
| 11/1/2006 | 1.5 | Reviewing PwC August application fee | $ | 207.90 | $ | 311.85 |
| 11/14/2006 | 1.5 | Reviewing September Bankruptcy reporting | $ | 207.90 | $ | 311.85 |
| | 3.0 | | | | | |
| Name:  Marvin de Guzman | | | | | | |
| | | | | | | |
| 11/9/2006 | 1.0 | Reviewing Sept T&E bankruptcy submission | $ | 285.40 | $ | 285.40 |
| 11/15/2006 | 2.0 | Reviewing Sept T&E bankruptcy submission | $ | 285.40 | $ | 570.80 |
| | 3.0 | | | | | |
| | | | | | | |
| Totals | 26.2 | Total Grace Time Tracking Charged Hours | | | $ | 3,152.70 |

Professional Profiles
WR Grace Time Tracking - Audit
For the Month Ended November 30, 2006

| Name of Professional | Position with the Firm | Number of Years in Profession | Project | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|
| William Bishop | Audit Partner | 27 | Integrated Audit | $655.60 | 12.9 | $ 8,457.24 |
| John E Newstead | Audit Partner | 10+ | Integrated Audit | $585.50 | 14.1 | $ 8,255.55 |
| George B. Baccash | Tax Partner | 30 | Integrated Audit | $651.90 | 2.0 | $ 1,303.80 |
| Thomas Kalinosky | Director - SEC Reviewer | 25+ | Integrated Audit | $467.40 | 3.5 | $ 1,635.90 |
| Douglas Parker | Audit Senior Manager | 11 | Integrated Audit | $376.40 | 38.0 | $ 14,303.20 |
| Marvin de Guzman | Audit Manager | 4 | Integrated Audit | $285.40 | 69.5 | $ 19,835.30 |
| Sandra David | Audit Manager | 10+ | Integrated Audit | $285.40 | 8.0 | $ 2,283.20 |
| Josef Van Wyk | Audit Manager | 11 | Integrated Audit | $273.10 | 90.5 | $ 24,715.55 |
| Daniel Spratt | Tax Manager | 5 | Integrated Audit | $313.70 | 20.5 | $ 6,430.85 |
| Pamela Reinhardt | Audit Senior Associate | 3 | Integrated Audit | $207.90 | 126.5 | $ 26,299.35 |
| Maria Afuang | Audit Senior Associate | 4 | Integrated Audit | $207.90 | 145.1 | $ 30,166.29 |
| Cindy Y Chen | Audit Senior Associate | 2 | Integrated Audit | $201.70 | 57.7 | $ 11,638.09 |
| Michael McDonnell | Audit Senior Associate | 3 | Integrated Audit | $195.60 | 27.8 | $ 5,437.68 |
| Christopher W Park | Audit Senior Associate | 2 | Integrated Audit | $183.30 | 69.8 | $ 12,794.34 |
| Martin Burkard | Audit Senior Associate | 4 | Integrated Audit | $201.70 | 35.5 | $ 7,160.35 |
| Nicolas Stromann | Audit Senior Associate | 4 | Integrated Audit | $183.30 | 9.3 | $ 1,704.69 |
| Lyndsay B Signori | Audit Senior Associate | 2 | Integrated Audit | $183.30 | 51.0 | $ 9,348.30 |
| Jonathan Fish | Advisory Senior Associate | 5 | Integrated Audit | $350.60 | 20.0 | $ 7,012.00 |
| Erica Margolius | Audit Associate | 1 | Integrated Audit | $145.10 | 127.8 | $ 18,543.78 |
| Lynda Keorlet | Audit Associate | 1 | Integrated Audit | $132.80 | 132.0 | $ 17,529.60 |
| Nicole Heisler | Audit Associate | 1 | Integrated Audit | $140.20 | 41.0 | $ 5,748.20 |
| Adam Lueck | Audit Associate | <1 | Integrated Audit | $111.90 | 156.0 | $ 17,456.40 |
| Karen Geung | Audit Associate | 1 | Integrated Audit | $132.80 | 47.0 | $ 6,241.60 |
| Geordie Stutzman | Audit Associate | 1 | Integrated Audit | $132.80 | 8.0 | $ 1,062.40 |
| Youhan Lee | Audit Associate | <1 | Integrated Audit | $140.20 | 24.3 | $ 3,406.86 |
| Stephen Tapis | Audit Associate | <1 | Integrated Audit | $111.90 | 55.5 | $ 6,210.45 |
| Mary Adenle | Audit Associate | <1 | Integrated Audit | $118.10 | 12.0 | $ 1,417.20 |
| Edward Mitchell | Advisory Associate | <1 | Integrated Audit | $190.70 | 10.0 | $ 1,907.00 |
| TOTAL | | | | | 1,415.3 | $ 278,305.17 |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2006**

| Date | Hours | Description of Services Provided |
|---|---|---|

**Name:  William T. Bishop, Jr.**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 11/1/2006 | 1.5 | Read audit commitee materials |
| 11/2/2006 | 1.4 | Attend audit committee meeting |
| | 2.1 | Attend audit committee preparation meeting with B Tarola, E Bull, B Dockman (Grace), D Parker and M de Guzman (PwC) |
| | 0.3 | Review revised draft of Form 10-Q |
| | 0.2 | Review draft management representation letter |
| 11/6/2006 | 0.4 | Discuss third quarter issues with F Festa (Grace) and M de Guzman (PwC) |
| | 0.4 | Discuss third quarter review status with P Reinhardt (PwC) |
| | 0.7 | Discuss audit planning items with M de Guzman and P Reinhardt (PwC) |
| 11/10/2006 | 0.7 | Read reports on investigation in China and add documentation to audit file |
| 11/13/2006 | 0.8 | Add documentation of SEC comment process to audit file |
| 11/14/2006 | 1.0 | Discuss status of company and audit with J Murphy (Grace) |
| 11/15/2006 | 0.4 | Discuss audit status with M de Guzman (PwC) |
| 11/20/2006 | 0.5 | Discuss audit committee pre-approval of services and fraud risk assessment with D Parker and M de Guzman (PwC) |
| 11/29/2006 | 0.7 | Discuss audit approach for pension assets and liabilities with M de Guzman and P Reinhardt (PwC) |
| | 0.6 | Discuss status of internal control audit work with M de Guzman (PwC) |
| | 0.2 | Discuss audit approach for Performance Chemical business unit with M de Guzman (PwC) |
| | 0.4 | Discuss audit coordination with M de Guzman and P Reinhardt (PwC) |
| | 0.6 | Read Grace background information |
| | **12.9** | **Total Grace Integrated Audit Charged Hours** |
| | **12.9** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended November 30, 2006

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name:  John Newstead** | | |
| **11/1/2006** | 2.6 | preparation for meeting with Grace IT group |
| 11/7/2006 | 2.5 | review of IT documentation |
|  | 1.6 | meeting with Grace IT group - G Bollock, G Covington to discuss IT observations |
| 11/8/2006 | 0.5 | email regarding IT |
| 11/10/2006 | 0.7 | conversation with J Van Wyk re IT progress |
| 11/15/2006 | 0.6 | review of IT finding |
| 11/16/2006 | 0.2 | email regarding IT |
| 11/17/2006 | 0.7 | call with J van Wyk re IT testing |
| 11/20/2006 | 0.4 | progress update |
| 11/22/2006 | 0.8 | review of IT documentation |
| 11/28/2006 | 1.2 | update conference call Ed Bull |
| 11/29/2006 | 0.6 | email regarding ITdocumentation |
| 11/30/2006 | 1.7 | review of IT documentation |
|  | **14.1** | **Total Grace Integrated Audit Charged Hours** |
|  | **14.1** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended November 30, 2006

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name: George Baccash** | | |
| 11/3/2006 | 2.0 | Review 10Q and provision calculations |
| | 2.0 | **Total Grace Integrated Audit Charged Hours** |
| | 2.0 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Thomas Kalinosky**

| Date | Hours | Description |
|------|-------|-------------|
| 11/6/2006 | 1.5 | Review of environment reserves. |
| 11/7/2006 | 2.0 | Review of environment reserves. |
|  | **3.5** | **Total Grace Integrated Audit Charged Hours** |
|  | **3.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Douglas Parker**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/1/2006 | 1.5 | Meeting with Grace IA (E. Bull) - 404 status |
| | 1.0 | Meeting with L. Duff to discuss REACH impact |
| 11/2/2006 | 2.5 | Grace Audit Committee Meeting |
| | 0.5 | Management representation letter |
| 11/3/2006 | 1.0 | SFAS 158 pension standard |
| 11/7/2006 | 1.0 | Review 3Q Form 10Q |
| 11/8/2006 | 1.0 | Review 3Q Form 10Q |
| 11/9/2006 | 1.0 | Review of staff work |
| 11/13/2006 | 1.5 | Review of international correspondence |
| | 1.0 | Interim substantive testing |
| 11/14/2006 | 0.5 | Review of international correspondence |
| | 3.0 | Interim substantive testing |
| 11/17/2006 | 1.5 | Interim substantive testing |
| 11/20/2006 | 1.0 | Review of international correspondence |
| | 2.0 | Interim substantive testing |
| 11/21/2006 | 1.5 | Interim substantive testing |
| 11/22/2006 | 1.0 | Call with PwC UK team regarding interim & YE audit |
| | 2.0 | Scoping of US GAAS audit work to be performed by UK |
| 11/27/2006 | 1.5 | SFAS 158 pension standard |
| 11/28/2006 | 1.0 | SFAS 158 pension standard |
| | 3.0 | SFAS 158 pension standard |
| 11/30/2006 | 6.5 | Physical inventory observations - Curtis Bay (Davison) |
| | 1.5 | Meeting with Bill Dockman to discuss interim work |
| | **38.0** | **Total Grace Integrated Audit Charged Hours** |
| | **38.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Marvin deGuzman**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/1/2006 | 4.0 | Review of 3rd quarter work |
|  | 1.0 | Update meeting with Ed Bull (Grace) |
|  | 2.0 | Update meeting with Internal Audit |
|  | 1.0 | Discussion on Reach with Lydia Duff, William Bishop, Douglas Parker, Jo Afuang, etc. |
| 11/2/2006 | 1.0 | Review of 3rd quarter work |
|  | 4.0 | Board / Audit Committee Meeting |
|  | 1.0 | Review of management representation letter |
|  | 1.0 | Review of opinion, consent letter and letter to CFO |
|  | 1.0 | Review of latest draft of 10Q |
|  | 1.0 | Coordination of tax workdone for the 3rd quarter Q |
|  | 1.0 | Coordination of GPC workdone for the 3rd quarter Q |
| 11/6/2006 | 1.0 | Update call with Josef Van Wyk (PWC) on SPAs 404 work |
|  | 1.0 | Review of revised 10Q |
|  | 1.0 | Review of latest scoping for 404 by management |
|  | 1.0 | Coordination of international work |
|  | 4.0 | Review of 3rd quarter work |
| 11/7/2006 | 1.0 | Closing meeting with Cindy Chen (PwC), Josef Van Wyk (PWC), Barb Summerson (Grace) and Grace IT folks |
|  | 1.0 | Coordination of requirement of PWC London relative to the 2006 404 and financial audit |
|  | 1.0 | Review of legal representation letter |
|  | 5.0 | Review of 3rd quarter work |
| 11/8/2006 | 2.0 | Review of completion steps for the 3rd quarter work |
|  | 1.0 | Closing meeting with Cindy Chen (PwC), Josef Van Wyk (PWC), Barb Summerson (Grace) and Grace IT folks |
| 11/10/2006 | 1.0 | Coordination of 404 environmental work |
| 11/13/2006 | 0.5 | Updating of ASM and SPR |
| 11/14/2006 | 1.0 | Review of external file for the 3rd quarter 10Q |
| 11/15/2006 | 2.0 | Call with Internal Audit, Brian Kenney (Grace) and Grace Philippines |
| 11/16/2006 | 2.0 | Coordination of work with PwC London, France and Germany |
|  | 1.0 | Update meeting with Ed Bull on 404 work |
|  | 1.0 | Coordination of 404 meeting with IA |
|  | 4.0 | Review of 404 work |
| 11/17/2006 | 2.0 | Coordination of international teams fee information with Ed Bull and Brian Kenny |
|  | 3.0 | Updating of Fraud Risk Assessment |
| 11/20/2006 | 1.0 | Update discussion with Bill Bishop and Douglas Parker on Fraud Risks and Fees |
| 11/27/2006 | 2.0 | Preparation for update meeting with IA on 404 work |
|  | 2.0 | Coordination of international audit work for Singapore and London |
| 11/28/2006 | 2.0 | Update meeting with Internal Audit relative to 404 work |
|  | 1.0 | Udpate discussion with Ed Bull |
|  | 1.0 | Coordination of CLC interviews with Internal Audit |
|  | 1.0 | Coordination of International Audit Work |
| 11/29/2006 | 1.0 | Preparation and team meeting on inventory count on Curtis Bay |
|  | 2.0 | Update discussion and meeting with Bill Bishop, Pamela Reinhardt on year end work, pension testing. |
| 11/30/2006 | 1.0 | Update call with PwC Florida on tax work |
|  | 1.0 | Coordination of journal entry testing |
|  | **69.5** | **Total Grace Integrated Audit Charged Hours** |
|  | **69.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Sandra David**

| 11/21/2006 | 1.0 | Update meeting with German Huerta and Victor Leo |
| 11/27/2006 | 1.0 | Update with team as to status of information received from client, answer team's questions |
| 11/28/2006 | 6.0 | Discuss approach and coach staff in areas of a/r, inventory and fixed assets |
| | 8.0 | **Total Grace Integrated Audit Charged Hours** |
| | 8.0 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Josef Van Wyk**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/2/2006 | 1.8 | Discuss grace exceptions with BSummerson(Grace), Cindy Chen (PwC) |
| | 0.2 | Review workpaper - IT |
| 11/6/2006 | 10.0 | Review of test plans and results |
| 11/7/2006 | 5.0 | review database and closing meeting template. |
| | | Grace Closing Meeting - Operations |
| | | Grace:  Barb.Summerson, Charles.N.Tremblay, George.Bollock,Val.Mrozek,Edward.Slotwinski, Greg Covenington, Rene Schoff, Augie Barquin, Mark Hanks |
| | 2.0 | PwC:  John Newstead, Cindy Chen, Nicole Heisler, Marvin L de Guzman |
| | 1.0 | Review SAD items |
| | | Interim testing closing meeting - Global System |
| | | Grace:  Barb.Summerson, Edward.Slotwinski, Greg Covenington,Shrini Vanga |
| 11/8/2006 | 1.0 | PwC:  John Newstead, Cindy Chen, Nicole Heisler, P. Reinheart. |
| | 1.0 | Review closing meeting documentation. |
| | 6.0 | Review application controls documentation |
| | | Communication with the audit team regarding internation location test work and firefighter ID |
| 11/10/2006 | 1.0 | usage. |
| | 6.0 | Review Grace ITGC work. |
| 11/13/2006 | 2.0 | Draft memo for the international team |
| | 3.0 | Communicate review notes. |
| 11/14/2006 | 4.5 | Review Grace ITGC work. |
| 11/20/2006 | 10.0 | Review Grace ITGC work. |
| 11/21/2006 | 2.0 | Review client's remedation plan |
| | 8.0 | Review Grace ITGC work. |
| 11/22/2006 | 1.0 | plan for update testing over ITGC |
| | 9.0 | Review Grace ITGC work. |
| | | Grace Status meeting (SAP access review) |
| | | Barb.Summerson@grace.com, Edward.Slotwinski@grace.com, Greg.Covington@grace.com, Cindy Chen, Srinivasa.Vanga@grace.com |
| 11/27/2006 | 0.5 | Martin Burkard (PwC) |
| | 0.5 | Review SOD documentation |
| | 7.0 | Review Grace ITGC work. |
| 11/28/2006 | 2.0 | Joint Grace/PwC Status Meeting |
| 11/28/2006 | 6.0 | Review Grace ITGC work. |
| | **90.5** | **Total Grace Integrated Audit Charged Hours** |
| | **90.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Daniel Spratt**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/1/2006 | 2.0 | Tax provision review for the quarter ended 9/30/06. |
| 11/2/2006 | 8.0 | Tax provision review for the quarter ended 9/30/06. |
| 11/3/2006 | 4.0 | Tax provision review for the quarter ended 9/30/06. |
| 11/13/2006 | 1.5 | Walkthrough documentation. |
| 11/14/2006 | 3.0 | Walkthrough documentation. |
| 11/21/2006 | 2.0 | Completing the documentation related to taxes in the 2006 audit database. |
| | **20.5** | **Total Grace Integrated Audit Charged Hours** |
| | **20.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Pamela Reinhardt**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/1/2006 | 2.0 | Meeting with Internal Audit (E.Bull, G.Demory, B.Summerson, B.Margion (all Grace), E.Margolius, M. de Guzman, D.Parker (all PwC) |
| | 1.0 | Selecting journal entries to test for the 3rd quarter |
| | 2.3 | Working on documentation for the completion steps |
| | 0.2 | Reviewing the 404 agenda and observation log |
| | 1.0 | Reviewing results from Data management group on journal entries |
| 11/2/2006 | 1.0 | Meeting with K.Russell (Grace) to review Company 1 journal entries |
| | 1.0 | Meeting with D.Nolte (Grace) to review Company 32 Journal entries |
| | 1.4 | Reviewing the RTA results on Grace |
| | 1.0 | Preparing the opinions and management representation letter |
| | 0.7 | Reviewing the most up to date 3rd Quarter 10-Q |
| | 0.4 | Making corrections to Management representation letter |
| | 0.5 | Collecting comments on the 10-Q |
| | 2.0 | Documenting the testing of Journal entries and SAP to SOAR tie out |
| 11/3/2006 | 0.3 | Working with the PwC tax team to sign off on testing steps |
| | 1.0 | Reviewing the guidance on FAS 158 |
| | 1.0 | Tying out the support for the pension disclosure |
| | 2.0 | Completing documentation on the quarterly checklists and the pension steps |
| | 1.0 | Document Environmental testing |
| | 2.0 | Documenting the completion steps |
| | 0.7 | Reviewing the database |
| 11/6/2006 | 0.3 | Documenting the Company procedures checklist |
| | 0.5 | Preparing the open items list |
| | 0.5 | Reviewing the legal update letter |
| | 2.0 | Updating the scoping as of 9/30 for 404 testing |
| | 3.0 | Documenting the planning steps in the database |
| | 0.5 | Answering International teams questions |
| | 1.2 | Reviewing the lastest draft of the 10-Q |
| 11/7/2006 | 1.0 | Meeting with the SPA team to go over the controls being tested for 404 |
| | 2.0 | Reviewing the final 10-Q |
| | 0.4 | Reviewing the S-8 references in the 10-Q |
| | 1.0 | Spa closing meeting with B.Summerson(Grace), C.Chen, J.Van Wyk, M.deGuzman (all PwC) |
| | 0.6 | Reviewing the agenda and issues from SPA team |
| 11/8/2006 | 1.0 | Reviewing the edgar version of the 10-Q |
| | 1.0 | Spa closing meeting with B.Summerson(Grace), C.Chen, J.Van Wyk, M.deGuzman (all PwC) for the global system |
| | 3.0 | Wrapping up all documentation of the database |
| | 2.0 | Working on Scoping documents for planning documentation |
| 11/9/2006 | 5.0 | Documenting the planning section of the database |
| | 1.0 | Working on documentation for 404 walkthroughs |
| 11/10/2006 | 1.0 | Documenting the interim pbc listing |
| | 2.0 | Reading and reviewing the Audit Strategy memo and summary of results |
| | 0.5 | Reviewing the responsibility matrix |
| | 2.0 | Reviewing the observation log and SAD |
| | 1.5 | Documenting the planning section of the database |
| 11/13/2006 | 0.5 | Archiving the 3rd Quarter Database |
| | 2.0 | Review the IT SAD listings |

|  |  |  |
|---|---|---|
|  | 0.4 | Review the consolidated PBC listing |
|  | 4.3 | Documenting the planning section of the database |
|  | 0.8 | Reviewing 404 work completed |
| 11/14/2006 | 1.0 | Review the International instructions |
|  | 1.0 | Working on answers for our UK PwC team's questions |
|  | 1.5 | Reviewing 404 documentation |
| 11/15/2006 | 2.0 | Working on updating the scoping for the third quarter |
|  | 4.0 | Reviewing the 404 work documented |
|  | 2.0 | Reviewing the flow charts for the pension walkthrough and gl close |
| 11/16/2006 | 1.0 | Meeting with K.Blood and S.Anderson (grace) to go over the pension flowchart |
|  | 2.0 | Documenting the pension walkthrough |
|  | 1.0 | Reviewing environmental flowcharts |
|  | 2.0 | Reviewing 404 documentation |
|  | 2.0 | Working on the completion section of the database |
| 11/17/2006 | 1.0 | Putting together agenda for PwC update meeting on Monday |
|  | 2.0 | Reviewing what controls will need to be updated at year end |
|  | 4.0 | Working on the completion section of the database |
|  | 1.0 | Working on the year end pbc listing and timing of testing |
|  |  |  |
| 11/20/2006 | 1.0 | Meeting with M.de Guzman, E.Margolius, C.Park, and J. Afuang (all PwC) to discuss interim audit |
|  | 1.0 | Meeting with M.de Guzman, E.Margolius, C.Park, D.Parker and J. Afuang (all PwC) to discuss timing of testing for interim and year end |
|  | 2.5 | Reviewing the planning section of the database |
| 11/21/2006 | 1.0 | Call with D.Parker, M.Mcdonnell, J.Afuang (all pwc) to discuss interim testing at GPC |
| 11/22/2006 | 1.0 | Preparing the agenda for the internal audit meeting |
|  | 1.0 | Physical inventory meeting to go over the Curtis Bay inventory (D.Nolte, K.Greeley (all grace) J.Afuang, C.Park, L.Keorlet all PwC) |
| 11/27/2006 | 1.0 | Working on schedule for CLC testing in North America |
|  | 1.0 | Reviewing Hong Kong's deliverable |
|  | 2.0 | Writing up the walkthrough for environmental controls |
|  | 1.0 | Working on the review of the database |
|  | 2.0 | Meeting with Internal Audit (E.Bull, G.Demory, B.Summerson, B.Margion (all Grace), E.Margolius, M. de Guzman, D.Parker (all PwC) |
| 11/28/2006 | 2.0 | Determining the best testing approach for Pensions new guidance |
|  | 0.5 | Inquiring with K.Russell (Grace) about self insurance reserve |
|  | 1.0 | Reviewing confirmation lists |
|  | 1.0 | Developing timing of year end audit |
|  | 0.5 | Review the deliverable from the foreign teams |
|  | 1.0 | Physical inventory meeting to go over the Curtis Bay inventory  with the PwC people (J.Afuang, C.Park, L.Keorlet, A.Lueck, N.Stromann all PwC) |
| 11/29/2006 | 1.0 | Going over the Grace Observation log and B. Summerson's (grace) responses |
|  | 1.0 | Reviewing the Grace independence database and GEMS |
|  | 0.5 | Working on agenda for North America CLC testing |
|  | 1.0 | Working on the tax checklist |
|  | 1.5 | Working on testing strategy for FAS 158 testing |
|  | 1.0 | Reviewing standard cost testing |
|  | 1.0 | Working on the FAS 123R checklist |
| 11/30/2006 | 1.0 | Environmental walkthrough with S.Anderson (Grace) |
|  | 1.5 | Update meeting with M.Brown, B.Dockman (all grace) D.Parker (PwC) |
|  | 1.0 | Review the tax 404 testing |
|  | 1.0 | Reading through the SAS 70 for Northern Trust |
|  | 1.0 | Reading through the revise guidance on physical inventory testing |
|  | 2.5 | Documenting the completion steps in the database |

|  |  |  |
|---|---|---|
|  | **126.5** | **Total Grace Integrated Audit Charged Hours** |
|  |  |  |
|  | **126.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Maria Afuang**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/1/2006 | 0.9 | Coordinate with DMG Group regarding third quarter testing |
| | 1.6 | Compute ART materiality |
| | 1.4 | Review REACH document |
| | 1.0 | Attend meeting with Lydia Duff and Terry Puglisi (both Grace) regarding REACH |
| | 1.9 | Document minutes of meeting above |
| | 0.8 | Update open items list |
| 11/2/2006 | 3.6 | Document specific inquiries about potential signficant and complex accounting matters |
| | 4.4 | Document analytical procedures for Co. 32 and 268 |
| 11/3/2006 | 3.9 | Perform analytics for the third quarter |
| | 4.1 | Document Inventory analytics for the third quarter |
| 11/6/2006 | 3.7 | Review flowcharts for the walkthroughs |
| | 5.3 | Document Bassell acquisition |
| 11/7/2006 | 3.6 | Document Inventory Obsolescence |
| | 0.4 | Arrange for meetings for the 65th Street walkthrough |
| | 1.2 | Document  Divestment reserves coaching note |
| | 2.8 | Prepare and review for the 65th walkthroughs |
| 11/8/2006 | 8.0 | Perform walkthroughs in 65th Street |
| 11/9/2006 | 0.4 | Follow up and discuss with John K. (65th Street, Grace) regarding Procurement |
| | 3.6 | Document walkthrough |
| 11/10/2006 | 4.5 | Document payroll walkthrough |
| | 1.8 | 50% Travel |
| 11/13/2006 | 1.7 | Prepare PBC List for Interim |
| | 3.4 | Document planning steps in the year end database |
| | 1.9 | Consolidate PBC List for Interim |
| | 0.4 | Discuss with Dena Nolte (Grace) regarding PBC List |
| 11/14/2006 | 0.9 | Update consolidated PBC List |
| | 7.1 | Document summary of Q3 issues |
| 11/15/2006 | 8.0 | Document 65th walkthrough payroll and procurement |
| 11/16/2006 | 3.5 | Document Inventory walkthrough |
| | 0.4 | Follow up with Dena regarding Davison PBC list |
| | 4.1 | Document Inventory walkthrough |
| 11/17/2006 | 2.1 | Document testing done in the 65th Street |
| | 5.9 | Document in the database walkthroughs done and testings performed |
| | | Meeting with Pam Reinhardt, Marvin De Guzman, Erica Margolius and Chris Park (all PwC) |
| 11/20/2006 | 0.5 | regrding approach on year end testing |
| | 1.8 | Prepare agenda for meeting with GPC |
| | 2.7 | Review analyses and schedules received from Dena Nolte (Grace) |
| 11/21/2006 | 2.9 | Review interim testing procedures |
| | 0.8 | GPC call with Pam Reinhardt, Mike McDonnell and Doug Parker (all PwC) |
| | 2.9 | Review schedules/analyses received from the client and make additional requests if necessary |
| | 1.4 | Review procedures do be done at year end |
| 11/22/2006 | 3.9 | Prepare Davison PBC list - Year end |
| 11/27/2006 | 0.5 | Attend inventory meeting with Dena Nolte (Grace) for Curtis Bay |
| | 0.4 | Discuss with Dena nolte (Grace) regaridng other items needed for interim |
| | 0.3 | Discuss with Ken Greley regarding Inventory count |
| | 6.8 | Review 2006 Procedures for Interim |
| 11/28/2006 | 5.9 | Review year end procedures |
| 11/29/2006 | 1.6 | Review Corporate PBC List - year end |
| | 6.4 | Testing of Stores Reserve for Interim |
| 11/30/2006 | 0.7 | Discuss with Dena Nolte (Grace) regarding inventory count and inventory rollforward |
| | 1.6 | Update responsibility matrix year end |

5.7     Review procedures to be done at year end

**145.1**     **Total Grace Integrated Audit Charged Hours**

**145.1**     **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Cindy Y Chen**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/1/2006 | 6.0 | 1. review terminated user testing with Youhan Lee (PwC) via phone.<br>2. change the test plan for operation<br>3. expenses for cambridge visit |
| 11/2/2006 | 1.8 | Discuss grace exceptions with BSummerson(Grace), JVanWyk(PwC) |
|  | 4.2 | Review workpaper - IT |
| 11/3/2006 | 4.0 | Review workpaper - Basis testing |
| 11/6/2006 | 2.0 | Correspondance with client via email. |
| 11/7/2006 | 5.0 | review database and closing meeting template. |
|  |  | Grace Closing Meeting - Operations |
|  |  | Grace: Barb.Summerson, Charles.N.Tremblay, George.Bollock,Val.Mrozek,Edward.Slotwinski, Greg Covenington, Rene Schoff, Augie Barquin, Mark Hanks |
|  | 2.0 | PwC: John Newstead, Josef Van Wyk, Nicole Heisler, Marvin L de Guzman |
|  | 2.0 | Review SAD items |
|  |  | Interim testing closing meeting - Global System |
|  |  | Grace: Barb.Summerson, Edward.Slotwinski, Greg Covenington,Shrini Vanga |
| 11/8/2006 | 1.0 | PwC: John Newstead, Josef Van Wyk, Nicole Heisler, P. Reinheart. |
|  | 2.0 | Review clsoing meeting documentation. |
|  | 6.0 | Review application controls documentation |
| 11/9/2006 | 2.7 | Work on SAP user testing |
| 11/10/2006 | 1.0 | Communication with the audit team regarding internation location test work and firefighter ID usage. |
| 11/13/2006 | 2.0 | Draft memo for the international team |
|  | 6.5 | Addressing review notes. |
| 11/14/2006 | 1.0 | Review Change Management workpaper |
| 11/20/2006 | 2.0 | work on SOD testing |
| 11/21/2006 | 2.0 | Review client's remedation plan |
| 11/22/2006 | 1.0 | plan for update testing over ITGC |
|  |  | Grace Status meeting (SAP access review) |
|  |  | Barb.Summerson@grace.com, Edward.Slotwinski@grace.com, Greg.Covington@grace.com, Josef Van Wyk/US/ABAS/PwC@Americas-US, Srinivasa.Vanga@grace.com |
| 11/27/2006 | 0.5 | Martin Burkard (PwC) |
|  | 0.5 | Review SOD documentation |
| 11/28/2006 | 2.0 | Joint Grace/PwC Status Meeting |
| 11/29/2006 | 0.5 | Review Grace budget and put estimate together. |
|  | **57.7** | **Total Grace Integrated Audit Charged Hours** |
|  | **57.7** | **Total Grace Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended November 30, 2006

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: Michael McDonnell** | | |
| 11/13/2006 | 1.0 | Formatting PBC for year end and answering interim questions |
| 11/15/2006 | 1.0 | Office to pick up files, supplies prepare for the interim |
| | 0.2 | 50% Travel from office to Next Client |
| | 0.5 | Planning and communication with the client |
| 11/20/2006 | 1.0 | Planning team |
| | 0.5 | Discussing inventory testing |
| | 0.5 | Discussing PPE |
| 11/21/2006 | 1.0 | inventory planning MV DMC PPV |
| | 0.8 | Meeting with the corp team |
| | 1.2 | Instructing new assoc for ppe and cash |
| | 0.8 | Status meeting with Grace |
| | 0.3 | Meeting new const manager |
| | 1.0 | Discussing year end testing and interim procedures |
| | 1.0 | General senioring procedures meeting with exp assoc on accruals and Accounts Receivable |
| | 1.5 | Review of significant issues new plant, surcharges, sale of fleet |
| 11/22/2006 | 1.0 | Reviewing cap interest calc  tracking time |
| | 1.0 | Discussing inventorty testing and PPE testing |
| 11/27/2006 | 1.0 | Fraud meetings with Bob Sorintino and Larry Golen |
| | 1.0 | reviewing cash and PPE |
| | 0.5 | Reviewing inventory analytics |
| | 1.0 | Reviewing with associates on the sampling and other testing guidance |
| | 1.0 | Meeting with client 1 |
| 11/28/2006 | 1.5 | Reviewing AR lead and the analytics |
| | 0.5 | Disussing timeing of confirms with client |
| | 1.0 | Reviewing audit approach with manager |
| | 0.5 | Meeting with CFO new and old for sas 99 interviews |
| | 1.0 | Reviewing inventory testing to date focus on lead and analytics |
| 11/30/2006 | 0.5 | Discussion with jack Regarding the MT Plessaet Plant |
| | 1.0 | Paul hanlon SAS 99 fraud inquiry |
| | 2.0 | Reviewing inventory testing and documentation for interim, including the PPV, MV and DMG |
| | 1.0 | Reviewing accruals |
| | **27.8** | **Total Grace Integrated Audit Charged Hours** |
| | **27.8** | **Total Grace Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Christopher W Park**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/1/2006 | 3.5 | 50% Traveling back from Lake Charles to Baltimore |
| 11/7/2006 | 0.2 | Emailed J. Couste (Grace) regarding Lake Charles Inventory |
|  | 0.8 | Reviewed documents sent by J. Couste (Grace) related to Lake Charles Inventory |
| 11/13/2005 | 0.6 | Forward Lake Charles inventory documents to L. Keorlet (PwC) |
|  | 0.7 | Review Prior Year Corporate PBC Listing |
|  | 5.0 | Draft ART International Instruction Letter and Deliverables |
|  | 0.4 | Email Draft ART International Instruction Letter and Deliverables to M. Guzman (PwC) for review. |
|  | 1.0 | Reviewed status of outstanding international deliverables |
| 11/14/2005 | 2.0 | Edit ART International Instruction Letter and Deliverables |
|  | 0.6 | Send 2006 ART International Instruction Letter and Deliverables to Germany and Japan |
|  | 0.5 | Send Deliverable 1 Reminder to Scope 1 and 2 International Teams |
|  | 1.0 | Review Inventory Checklist |
|  | 1.0 | 50% Travel to Houston for Houston Warehouse Inventory |
|  | 1.7 | Review 2005 Corporate Audit Section of Database |
| 11/15/2005 | 8.0 | Perform Houston Warehouse Inventory |
| 11/16/2006 | 1.5 | Review international deliverable submissions |
|  | 1.0 | Create and updated International Status Tracking Spreadsheet |
|  | 0.5 | Review Documents received from Houston Warehouse Inventory |
| 11/17/2006 | 2.0 | Tailor Scope 1 and 2 International Section of the database. |
|  | 1.5 | Tailor Scope 3 International Section of the database |
|  | 1.0 | Tailor ART International Section of the database |
|  | 2.0 | Review and attach international deliverables received into database |
|  | 0.5 | Document international deliverable steps |
|  | 0.7 | Complete Multilocation Audit Planning Section |
| 11/20/2006 | 1.0 | Meeting with M. Guzman (PwC), P. Reinhardt (PwC), J. Afuang (PwC) and E. Margolius (PwC) to discuss timing of testing for interim and year end. |
|  | 1.0 | Meeting with D. Parker (PwC), P. Reinhardt (PwC), and E. Margolius (PwC) to discuss timing of testing for interim and year end. |
| 11/21/2006 | 0.6 | Email PwC Japan regarding ART Deliverable |
|  | 0.5 | Review ART Deliverable 1 submitted by PwC Japan |
|  | 0.6 | Email PwC Malaysia regarding ITGC Testing results from 2005 |
|  | 0.4 | Email C. Chen (PwC) regarding ITGC Testing results from 2005 |
|  | 1.0 | Document International Deliverable Steps |
|  | 2.0 | Review 2005 Corporate Audit Section of Database |
|  | 1.2 | Review Houston Inventory Shipping and Receiving Documents |
|  | 1.4 | Review prior year ITGC Testing as related to International Teams |
| 11/28/2006 | 0.5 | Send Deliverable 3 Reminder to Scope 3 International Teams |
|  | 0.5 | Email S. Goh (PwC) regarding PwC Malaysia team |
|  | 0.5 | Email J. Min (PwC) regarding PwC Korea team |
|  | 1.2 | Review prior year database for work done related to intercompany reconciliations and balances |
|  | 1.6 | Draft Responses to questions from PwC Singapore |
|  | 0.5 | Email B. Ngotngamwong (PwC) regarding PwC Thailand team |
|  | 0.5 | Email G. Lee (PwC) regarding PwC Malaysia team |
|  | 0.4 | Email L. Keorlet (PwC) regarding GEMS update for Grace Spain Entities |
|  | 1.0 | Review notes from Curtis Bay inventory call from 11/27 |
| 11/29/2006 | 0.5 | Send Deliverable 1 Reminder to Scope 2 International Teams |
|  | 0.5 | Discuss Curtis Bay Inventory with J. Afuang (PwC), L. Keorlet (PwC), P. Reinhardt (PwC), A. Lueck (PwC), N. Stromann (PwC), G. Stutzman (PwC) |
|  | 1.8 | Review prior year Curtis Bay Inventory documentation |
|  | 3.3 | Prepare 2006 Corporate PBC Listing |

|  | 0.4 | Send Draft Corporate PBC List to J. Afuang (PwC) for review |
|  | 0.8 | Incorporate J. Afuang's (PwC) suggestions into the Corporate PBC List |
|  | 0.4 | Review email received from J. Couste (Grace) related to Houston Inventory |
| **11/30/2006** | 8.0 | Perform Curtis Bay Inventory |

**69.8**  **Total Grace Integrated Audit Charged Hours**

**69.8**  **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Martin Burkard**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/7/2006 | 4.0 | Performing Segregation of Duties testing using the ACE tool |
| 11/9/2006 | 2.0 | Performing Segregation of Duties testing using the ACE tool |
| 11/10/2006 | 6.0 | Performing Segregation of Duties testing using the ACE tool |
| 11/13/2006 | 4.0 | Performing Segregation of Duties testing using the ACE tool |
| 11/14/2006 | 7.0 | Performing Segregation of Duties testing using the ACE tool |
| 11/15/2006 | 6.0 | Performing Segregation of Duties testing using the ACE tool |
| 11/16/2006 | 0.5 | Performing Segregation of Duties testing using the ACE tool |
| 11/17/2006 | 1.0 | Performing Segregation of Duties testing using the ACE tool |
| 11/27/2006 | 5.0 | Interpreting ACE tool results for Segregation of Duties testing |
| | 35.5 | **Total Grace Integrated Audit Charged Hours** |
| | 35.5 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**Name:  Jonathan Fish**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **11/1/2006** | 8.0 | Audit of Environmental Remediation Liabilities |
| **11/2/2006** | 3.0 | Audit of Environmental Remediation Liabilities |
| **11/9/2006** | 1.0 | Controls testing of environmental liabilities |
| **11/17/2006** | 6.0 | Controls testing of environmental liabilities |
| **11/20/2006** | 2.0 | Controls testing of environmental liabilities |
| | **20.0** | **Total Grace Financial Statement Audit Charged Hours** |
| | **20.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Nicolas Stromann**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 11/27/2006 | 1.0 | Conference call with self, J. Afuang, P. Reinhardt, L. Keorlet, A. Leuck, G. Stutzman (PwC), Grace Corporate and Grace Curtis Bay Plant personnel regarding upcoming Curtis Bay Plant Physical Inventory Observation |
| 11/29/2006 | 0.3 | Conference call among PwC personnel J. Afuang, C. Park, P. Reinhardt, L. Keorlet, A. Leuck, G. Stutzman regarding upcoming Curtis Bay Plant Physical Inventory Observation |
| 11/30/2006 | 8.0 | Physical Inventory Observation - Curtis Bay Plant 5:30 am - 1:30 pm |
| | **9.3** | **Total Grace Financial Statement Audit Charged Hours** |
| | **9.3** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended November 30, 2006

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Lyndsay Signori**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11.20.2006 | 1.5 | Prepared inventory lead schedule |
| | 2.5 | Performed substantive analytical procedures and discussed results with client |
| | 1.0 | Sas 99 Fraud Inquiry Interview and subsequent documentation |
| | 1.0 | Discussion with client regarding PBC schedule and support provided |
| | 1.0 | Assisting the new associate in understanding audit areas |
| | 1.0 | Set-up of testing template |
| 11.21.2006 | 1.0 | Preparation of the prepaid assets lead |
| | 1.5 | Discussion with client regarding inventory fluctuation as well as current year activity |
| | 1.0 | Discussion with client to obtain information for the purpose of performing testing |
| | 1.0 | Sas 99 Fraud Inquiry Interview and subsequent documentation |
| | 1.5 | Reviewing with the new and experienced associates in the performance of his audit work |
| | 2.0 | set-up of inventory analytics |
| 11.22.2006 | 0.5 | Discussion with client regarding preparation of inventory analytics by the client. |
| | 1.0 | Tie-out of SAP support provided for the performance of inventory analytics |
| | 2.0 | Development of expectations for the purpose of substantive analytical procedures (including review of the Q3 earnings release) |
| | 1.0 | Discussion with the client regarding unexpected changes and fluctuations identified in the performance of my analytical procedures. |
| | 1.5 | Tie-out of inventory reconciliation, agreement to inventory detail for several plants |
| 11.27.2006 | 1.0 | Selection of testing samples for Lower of Cost or Market testing |
| | 1.5 | Performance of Sas 99 interview and subsequent documentation |
| | 4.5 | Performance of lower of cost or market testing in SAP |
| | 1.0 | Documentation of LCM testing performed,m follow-up with client regarding questions identified |
| 11.28.2006 | 1.0 | Selection of items for testing for direct materials cost testing |
| | 0.5 | Preparation of non-statistical sampling template |
| | 3.0 | Performance of DMC testing within SAP |
| | 1.0 | Documentation of results of testing |
| | 1.0 | Reviewing with the new associate regarding work performed |
| | 1.5 | Tie-out of manufacturing variance reports |
| 11.29.2006 | 1.5 | Scanning analytic of the inventory detail |
| | 1.0 | Selection of samples for PPV testing |
| | 0.5 | Preparation of non-statistical sampling document |
| | 1.0 | review of new associate's work |
| | 1.0 | Sas 99 interview and subsequent documentation |
| 11.30.2006 | 3.5 | Performance of PPV testing |
| | 1.0 | Documentation of PPV testing |
| | 0.5 | Engagement team discussion regarding the results of testing. |
| | 1.0 | PPV analytical procedures |
| | 1.0 | Manufacturing variance analytical procedures |
| | 0.5 | Reviewed detail of consignment inventory |
| | 0.5 | Reviewing with new associate |

| | 51.0 | **Total Grace Financial Statement Audit Charged Hours** |
| | 51.0 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Erica Margolius**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/1/2006 | 1.5 | Prepare for meeting with internal audit. Print out the observation log, the updated scheduling listing, and other materials. |
| 11/1/2006 | 2.0 | Conduct update meeting with internal audit. |
| 11/1/2006 | 0.8 | Email Chicago 51st and 65th matrices to the Grace computer. Print out copies to devise test plans. |
| 11/1/2006 | 2.0 | Create test plans for Chicago 51st and 65th st. 404 testing. |
| 11/1/2006 | 1.2 | Revise document request lists for Chicago 51st and 65th st. site visits. |
| 11/1/2006 | 0.5 | Email Chicago 51st and 65th St. contacts with document request lists for upcoming site visits. |
| 11/2/2006 | 1.0 | Call with D. Spratt, PwC, regarding Tax 404 testing |
| 11/2/2006 | 1.0 | Meet with D. Armstrong, Grace, regarding third quarter legal update letter; perform review of letter. |
| 11/2/2006 | 1.5 | Meet with K. Russell, Grace, to discuss fluctuation in hedge balances for company 543 for third quarter review. |
| 11/2/2006 | 2.0 | Complete analytical procedures over corporate trial balances. Document sin step "review the corporate trial balance" and mark step as completed. |
| 11/2/2006 | 0.4 | 50% time for Booking travel for Chicago 404 site visit for GPC plants. |
| 11/2/2006 | 0.8 | Review controls testing from prior year for GPC Chicago plant. Email S. Dietz, Grace, concerning clarification of request made regarding Bill of Materials Process. |
| 11/2/2006 | 1.0 | Email G. Demory, Grace, concerning how to run a price listing report in SAP. Try to run report in SAP in order to make customer order selections. |
| 11/2/2006 | 1.0 | Email relevant Chicago 51st and 65th St. contacts selections for goods issue testing for 404 site visit. |
| 11/3/2006 | 1.5 | Document in step "Perform planning procedures for multilocation engagements". Mark step as complete. |
| 11/3/2006 | 2.0 | Document in step "Perform analytical procedures". Mark step as complete. |
| 11/3/2006 | 1.5 | Document notes from third quarter legal update meeting. Update documentation in step "obtain legal letter from -in-house legal counsel". |
| 11/3/2006 | 2.0 | Perform analytics on the consolidated balance sheet and income statements. |
| 11/3/2006 | 0.5 | Follow up with Loren Heaps, Grace, on fluxes for Grace Germany. |
| 11/3/2006 | 1.0 | Look of bill of lading numbers for goods issue selections. Email Ty Harter, Grace, with updated listing. |
| 11/6/2006 | 3.0 | 50% Travel from Washington, DC to Chicago for site visit. |
| 11/6/2006 | 1.0 | Meet with Sue Dietz, Grace, and A. Lueck, PwC, for walkthrough of inventory process at Chicago 51st plant. |
| 11/6/2006 | 1.0 | Meet with Anna Urso, Grace, for walkthrough of procurement process at Chicago 51st plant. |
| 11/6/2006 | 1.7 | Meet with J. Lazzaro, Grace, for walkthrough of customer returns and bill of materials processes at Chicago 51st plant. |
| 11/6/2006 | 0.3 | Confirm with W. Diaz, Grace, the list of attendees for the Chicago 51st SCC physical inventory observation. |
| 11/6/2006 | 0.5 | Per request from D. Parker, PwC, summarize original accounting for the accounting for stock appreciation rights and email to D. Parker. |
| 11/7/2006 | 3.0 | Meet with Ty Harter, Grace, and A. Lueck, PwC, to perform walkthrough of sales order processing for Chicago 51st St. plant. |
| 11/7/2006 | 1.5 | Meet with Christine Vertucci, Grace, to perform walkthrough of sales order processing for Chicago 51st St. plant, SCC product line. |
| 11/7/2006 | 2.0 | Meet with Eboni Adams, Grace, and A. Lueck, PwC, to perform walkthrough of sales order processing for Chicago 51st St. plant, Darex & SBM product lines. |
| 11/7/2006 | 0.5 | Address review note regarding foreign analytical procedures. |
| 11/7/2006 | 1.0 | Print out flow charts for Chicago 51st St. processes for use in walkthroughs. |
| 11/8/2006 | 1.0 | Meet with shipping department to perform walkthrough of goods receipts and goods issues. |
| 11/8/2006 | 1.2 | Review draft of legal letter. Email D. Armstrong, Grace, edits. |

| | | |
|---|---|---|
| 11/8/2006 | 1.5 | Select sample for testing of SCC customer orders at Chicago 51st St. Email to Ty Harter, Grace. |
| 11/8/2006 | 0.4 | Email T. Harter and E. Adams, Grace, to obtain order processing metrics report for documentation of the sales order processing walkthrough. |
| 11/8/2006 | 2.0 | Document walkthrough of procurement process. |
| 11/8/2006 | 2.0 | Document walkthrough of sales order process. |
| 11/9/2006 | 1.0 | Perform walkthrough of payroll process at Chicago 51st St. plant with A. Lueck, PwC, and D. Sprandel, Grace. |
| 11/9/2006 | 1.5 | Perform walkthrough of production process at Chicago 51st St. Plant. |
| 11/9/2006 | 2.0 | Perform testing of procurement process. Document in step "determine evidence needed to evaluate operating effectiveness…" for Chicago 51st St. Procurement process. Mark step complete. |
| 11/9/2006 | 1.5 | Continue to document walkthrough of sales order process. |
| 11/9/2006 | 2.0 | Begin to document walkthrough of inventory process. |
| 11/10/2006 | 1.0 | Meet with shipping department to perform walkthrough of tank shipments out of Chicago 51st St. Plant. |
| 11/10/2006 | 1.0 | Meet with J. Contreras, Grace, to perform walkthrough of consignment process at Chicago 51st St. Plant. |
| 11/10/2006 | 1.5 | Continue to document walkthrough of inventory process. |
| 11/10/2006 | 2.3 | 50% Travel from Chicago to Washington, DC. |
| 11/13/2006 | 1.2 | Review environmental flowchart in preparation for meeting. Meet with T. Kalanosky, P. Reinhardt, and M. de Guzman, PwC, to discuss coverage of environmental process at the corporate level. |
| 11/13/2006 | 3.0 | Document sales order processing walkthroughs for SBM and SCC product lines. |
| 11/13/2006 | 0.4 | Meet with D. Nolte, Grace, to discuss scheduling of walkthroughs for Davison, Columbia processes. |
| 11/13/2006 | 0.5 | Forward C. Chen, PwC, the review of firefighting IDs for SPA controls testing. |
| 11/13/2006 | 1.0 | Document Chicago 51st St. SBM Sales order procesing walkthrough. Document in step in database. |
| 11/13/2006 | 2.0 | Document Chicago 51st St. SCC Sales order procesing walkthrough. Document in step in database. |
| 11/14/2006 | 1.0 | Scan in documents for Chicago 51st procurement process. |
| 11/14/2006 | 1.0 | Document Chicago 51st St. Procurement process walkthrough. Document in step in database. Mark step as complete. |
| 11/14/2006 | 0.5 | Meet with B. Summerson, Grace, to discuss SAP ID expiration. |
| 11/14/2006 | 2.0 | Document inventory checklist for Elkridge physical inventory observation into new template. |
| 11/15/2006 | 1.5 | Document the Chicago 51st St. Inventory walkthrough, goods issue. |
| 11/15/2006 | 2.0 | Document the Chicago 51st St. Inventory walkthrough, goods receipt. |
| 11/15/2006 | 1.0 | Document the Chicago 51st St. Inventory walkthrough, physical inventory observation. |
| 11/15/2006 | 1.0 | Document the Chicago 51st St. Inventory walkthrough, consignment. |
| 11/15/2006 | 1.5 | Document the Chicago 51st St. Inventory walkthrough, bill of materials. |
| 11/15/2006 | 0.7 | Document the Chicago 51st St. Inventory walkthrough, production process. |
| 11/16/2006 | 1.0 | Review pension process flowchart and listing of controls. Create test plan for testing. |
| | 1.0 | Meet with S. Anderson and K. Blood, Grace, to walkthrough the pensions process. |
| | 0.5 | 50% time for Booking travel for inventory trip to Chicago 51st St. |
| | 0.8 | Email M. Adenle, PwC, regarding instructions for upcoming physical inventory observation. |
| | 1.5 | Create Grace Columbia PwC team status spreadsheet for 404 testing. Review database for steps completed. Forward to team for confirmation of status. |
| | 0.3 | Schedule walkthrough with T. Puglisi, Grace. |
| 11/17/2006 | 1.2 | Print out flow charts for Davison Columbia processes. |
| | 2.0 | Review Davison Columbia processes for completeness of controls included in design. |
| | 1.5 | Scan in documents for Chicago 51st inventory process. |
| | 1.0 | Complete documentation of Chicago 51st St. inventory process. Mark step complete. |
| | 1.0 | Create listing of controls not being performed at Chicago 51st St. due to client claim of lack of segregation of duties issue. Email C. Chen, PwC, to confirm. |
| 11/20/2006 | 0.6 | Meet with C. Park, P. Reinhardt, and J. Afuang, PwC, to discuss 404 testing. |
| | 1.0 | Meet with Grace PwC team regarding controls testing. |
| | 1.5 | Set up inventory checklist for Chicago 51st St. SCC & SBM. |
| 11/22/2007 | 1.0 | Work with Grace Cambridge and IT departments to set up SAP ID for PwC Grace Cambridge team. |
| 11/28/2006 | 10.0 | Perform physical inventory observation of Chicago 51st St. - SCC & SBM. |

| | | |
|---|---|---|
| 11/29/2006 | 10.0 | Perform physical inventory observation of Chicago 51st St. - SCC & SBM. |
| 11/30/2006 | 1.0 | Review environmental matrix set up by A. Lueck, PwC. |
| | 0.5 | Review export Bill of Lading sent by V. Leo, Grace, for completion of goods issue testing for Chicago 65th St. Send follow-up question to V. Leo. |
| | 2.5 | Complete testing of physical inventory observation from Chicago 51st St. - Darex. Review results with W. Diaz, Grace. |
| | 1.0 | Review responsibility matrix sent by J. Afuang, PwC. |
| | 1.0 | Complete documentation of incentive compensation walkthrough. Email L. Keorlet, PwC, concerning completion. |
| | 3.0 | Begin to perform analysis on physical inventory for Chicago 51st St. |

| | |
|---|---|
| **127.8** | **Total Grace Integrated Audit Charged Hours** |

| | |
|---|---|
| **127.8** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **Name: Linda Keorlet** | | |
| **11/1/2006** | 2.0 | Tie out 10Q draft - Footnote 5 & 6 |
| | 2.0 | Tie out 10Q draft - Footnote 7 & 8 |
| | 2.0 | Review changes draft 4 10Q |
| | 2.0 | 50% travel back from WR Grace |
| **11/2/2006** | 1.5 | Finalize Top 15 customers Q3 documentation |
| | 2.4 | Tie out 10Q draft - Footnotes 9,10,11 |
| | 3.0 | Tie out Footnote 12 of 10Q draft |
| | 2.1 | Tie out Footnote 14 of 10Q draft |
| **11/3/2006** | 4.5 | Tie out Footnote 13 of 10Q draft (pensions) |
| | 3.5 | Tie out Management's Discussion & Analysis section of 10Q |
| **11/4/2006** | 2.5 | Tie out item 3 - disclosures about market risk of 10Q |
| **11/6/2006** | 1.2 | investigate change in ZAI class actions filed in Canada in 10Q.  Discuss with Tom Dyer (Grace). |
| | 2.0 | Review changes draft 5 10Q |
| | 5.0 | Tie out Proforma section of 10Q |
| **11/7/2006** | 5.0 | Tie out FAS158 pension disclosures and new pension expense disclosure |
| | 1.0 | Discuss outstanding items & potential changes to 10Q with Tom Dyer (Grace) |
| | 0.5 | Tie out LIFO impact on earnings for 10Q |
| | 0.3 | Receive legal letter and scan into database |
| | 3.2 | Final review of 10Q word drafts before Grace sends to Edgar |
| **11/8/2006** | 4.0 | Review Edgar draft of 10Q.  Note changes to be made and discuss with Tom Dyer (Grace). |
| | 5.0 | Consolidate drafts and transfer tickmarks to final tie-out version of Q3 form 10Q. |
| **11/9/2006** | 5.5 | Consolidate drafts and transfer tickmarks to final tie-out version of Q3 form 10Q. |
| | 0.5 | Request up to date SAS 70 report from Pam Estes (Grace) |
| **11/13/2006** | 2.3 | Begin documentation of procedures taken at Lake Charles inventory site in database |
| | 1.5 | Create testing template to record Lake Charles inventory counts |
| | 2.7 | Enter information from count sheets from Lake Charles to Excel |
| **11/14/2006** | 4.5 | Document Sales order process walkthrough procedures and support in database |
| | 1.5 | Test 45 sales invoices for price approval. |
| **11/15/2006** | 4.5 | Attend Houston warehouse physical inventory.  Perform counts of items alongside plant personnel. |
| **11/16/2006** | 2.3 | Document Payroll walkthrough procedures and support in database |
| | | Obtain IT Termination of SAP user reports through discussion with Shirley Hewitt & Pam Estes (Grace). |
| | 1.0 | Document reports in database. |
| | 3.0 | Reconcile Lake Charles inventory counts to SAP records |
| **11/17/2006** | 1.0 | Reperform internal audit testing over sales order processing. |
| | 0.7 | Meet with Linda Anton (Grace) to discuss invoices identified as exceptions through testing. |
| | 1.8 | Document Lake Charles inventory testing procedures and record additional counts from count sheets to Excel. |
| **11/20/2006** | 1.2 | Perform walkthrough of Property Plant and Equipment process with A.Lueck (PwC) and T. Puglisi (Grace) |
| | 2.0 | Make testing selections for capital asset additions control testing |
| | 2.1 | Review capital asset process maps in preparation for walkthrough. |
| | 1.7 | Reconcile Lake Charles inventory counts to SAP records |
| **11/21/2006** | 1.3 | Review procedures for inventory cut-off testing.  Discuss with J.Afuang (PwC). |
| | 3.5 | Complete Lake Charles Inventory Checklist (including cut-off testing) |
| | 2.7 | Review process maps and procedures for Davison closing process |
| **11/27/2006** | 3.0 | Curtis Bay inventory planning meeting - attend call, review prior year information and follow up with Dennis Florian (Grace) |
| | 0.4 | Compose email to L.Breaux (Grace, Lake Charles) with follow up inventory questions |
| | 4.6 | Create Lake Charles external tie-out file for inventory documents |
| **11/28/2006** | 1.0 | Email K. Geung (PwC) on selection process for Grace AR confirmations.  Discuss also with J. Afuang (PwC). |
| | 1.0 | Prepare materials for Corporate environmental walkthrough procedures |
| | 5.0 | Create Financial Reporting controls matrix and select controls for year end testing.  Review quarterly files for controls already tested through reviews. |
| **11/29/2006** | 0.5 | Update Grace documentation in PwC GEMS database |

|  | | |
|---|---|---|
| | 1.0 | Perform walkthrough of Davison General Ledger close process with D.Nolte (Grace) |
| | 3.5 | Document Davison General Ledger close walkthrough in database |
| | 2.0 | create testing spreadsheet for grace capital asset additions selected for controls testing. |
| 11/30/2006 | 8.0 | Perform Inventory - Curtis Bay MD |

**132.0**    **Total Grace Integrated Audit Charged Hours**


**132.0**    **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Nicole Heisler**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/6/2006 | 2.0 | Review interim testing results |
|  | 3.0 | Review/edit documentation |
|  | 2.0 | Prepare issue list and supporting evidence |
| 11/7/2006 | 2.0 | Preping for Closing meeting |
|  | 1.0 | Infrastructure Closing meeting: C.Chen, JVanWyk, Jnewstead, PReinhart - PwC; BSummerson, CTremblay, G.Bollock, V.Mrozek, R.Schoff, A.Barquin - Grace |
|  | 2.0 | Document/Review testing results |
|  | 3.0 | Review operations testing |
| 11/8/2006 | 1.0 | Global Systems Closing meeting:  C.Chen, JVanWyk - PwC; BSummerson, Greg Covington, E.Slotwinski, S.Vanga |
|  | 2.0 | Prepping for closing meeting |
|  | 1.0 | Gathering exception detials |
|  | 1.0 | document and update the SAD |
|  | 2.0 | Enter/Update documentation in the Database |
|  | 2.0 | Review operations and security testing documentation |
| 11/9/2006 | 4.0 | Security testing - SAP access |
|  | 1.0 | Updating Security documentation |
|  | 1.0 | addressing review notes |
| 11/10/2006 | 6.5 | SAP Access Authorization |
|  | 2.0 | Documenting SAP Authorization testing |
|  | 1.0 | Meeting with B.Summerson-Grace & C.Chen on Access Authorization Delegation of Authority |
|  | 0.5 | Preppring for meeting w/ B.Summerson |
| 11/13/2006 | 1.0 | Follow questions for the SAP Access Authorization testing |

|  | 41.0 | Total Grace Integrated Audit Charged Hours |

|  | 41.0 | Total Hours |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Adam Lueck**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 11/1/2006 | 4.00 | I am performing Inventory Management testing for the Chicago 71st Street plant. |
| | 5.00 | I am documenting the Chicago 71st Inventory Management and Payroll process walkthroughs. |
| 11/2/2006 | 2.00 | I am performing payroll testing for the Chicago 71st plant. |
| | 2.00 | I am performing Inventory Management testing for the Chicago 71st Street plant. |
| | 5.00 | I am performing follow-ups and documenting the Chicago 71st Inventory Management and Payroll process walkthroughs. |
| 11/3/2006 | 2.00 | I am documenting the Chicago 71st Inventory Management and Payroll process walkthroughs. |
| | 3.00 | I am finalizing testing templates for the Chicago 65th and 51st Street plants. |
| | 2.00 | I am preparing for the Chicago 51st St. and Chicago 65th Street walkthroughs. |
| 11/6/2006 | 3.00 | 50% travel from Chicago to Baltimore. |
| | 1.00 | I am meeting with Diana Davila (Grace) and Jo Afuang (PwC) for the Chicago 65th Street Recording Goods Receipts process walkthrough. |
| | 1.00 | I am documenting the Chicago 71st Inventory Management and Payroll process walkthroughs. |
| | 1.00 | I am performing the Chicago 51st Street Inventory Management process walkthrough with Erica Margolius (PwC) and Sue Dietz (Grace). |
| | 4.00 | I am preparing for the Chicago 51st St. and Chicago 65th Street walkthroughs by reviewing the prior year documentation, PwC guidance, and process documentation provided by Grace. |
| 11/7/2006 | 1.00 | I am preparing for the Chicago 65th Street SBM, Darex, and SCC Sales Order Processing walkthroughs by reviewing prior year documentation, along with Grace process flowchart and control listings. |
| | 3.00 | I am performing the Chicago 65th Street SBM, Darex, and SCC Sales Order Processing walkthroughs with Erica Margolius (Grace) and Ty Harter (Grace). |
| | 5.00 | I am performing the Chicago 65th Street Sales Order Processing Inventory Management and Payroll process testing. |
| 11/8/2006 | 3.00 | I am testing Chicago 51st Sales Order Processing documents. |
| | 2.00 | I am performing the Darex Sales Order Processing process Walkthrough with Erica Margolius (PwC) and Eboni Adams (Grace). |
| | 2.00 | I am documenting the Chicago 51st Street Sales Order Processing and Inventory Management testing. |
| | 1.00 | I am documenting the Chicago 65th Street SBM and Darex Sales Order Processing walkthrough. |
| 11/9/2006 | 3.00 | I am documenting Chicago 51st Payroll process walkthrough. |
| | 1.00 | I am performing the Chicago 71st St. Inventory Management process walkthrough with Jo Afuang (PwC), John Kaczmarski (Grace) and Ed Domine (Grace). |
| | 1.00 | I am performing the Chicago 51st Street Payroll process walkthrough with Erica Margolius (PwC) and Diane Sprandel (Grace). |
| | 3.00 | I am performing the Chicago 71st Street Inventory Management testing |
| 11/10/2006 | 4.0 | I am documenting testing performed at the Chicago 51st and 65th Street plants. |
| | 3.50 | 50% travel from Chicago to Baltimore. |
| 11/13/2006 | 5.00 | I am documenting the Chicago 71st Street Inventory Management walkthrough. |
| | 3.00 | I am documenting and performing follow-ups for the Chicago 71st Street Inventory Management and Payroll processes. |
| 11/14/2006 | 2.00 | I am documenting the Chicago 71st Street Inventory Management walkthrough and testing. |
| | 6.00 | I am documenting the Chicago 65th Darex Sales Order Processing walkthrough. |
| 11/15/2006 | 4.00 | I am completing the Chicago 65th Darex Sales Order Processing walkthrough and testing documentation. |
| 11/16/2006 | 8.00 | I am documenting the Chicago 65th Inventory Management walkthrough. |
| | 1.00 | I am completing the Chicago 71st Inventory Management walkthrough. |
| 11/17/2006 | 2.00 | I am verifying walkthrough documents; inventory, payroll & consignment,  to SAP. |
| | 4.00 | I am revising the Chicago 65th & 71st Inventory management documentation. |
| | 2.00 | I am updating the 2006 database to reflect completion of Chicago 65th and Chicago 71st walkthroughs & 404 testing. |

| | | |
|---|---|---|
| **11/20/2006** | 2.00 | I am preparing for the Capital Asset Management walkthrough. |
| | 1.00 | I am performing the Capital Asset Management walkthrough with Lynda Keorlet (PwC) and Terry Puglis (Grace). |
| | 5.00 | I am updating the Darex Sales Order Processing walkthrough documentation and 404 testing documentation. |
| **11/21/2006** | 2.00 | I am revising the Chicago 71st walkthrough documentation. |
| | 6.00 | I am updating the database with Chicago 71st St., 65th St., 51st St. Inventory Management, Sales Order Processing and Procurement documentation. |
| **11/27/2006** | 7.0 | I am finalizing testing documentation for Chicago 51st St. & Chicago 65th St. Inventory Management, Sales Order Processing & Payroll processes. |
| | 1.0 | I am attending the Curtis Bay Inventory Call with the PwC Audit team and Curtis Bay inventory team. |
| **11/28/2006** | 6.50 | I am documenting the results of Chicago 51st St. & Chicago 65th St. Inventory Management, Sales Order Processing & Payroll processes in the database. |
| **11/29/2006** | 5.00 | I am documenting the Capital Asset Management process walkthrough. |
| | 3.00 | I am preparing for the Curtis Bay inventory by researching PwC inventory guidance and both the prior year and current year databases. |
| **11/30/2006** | 13.00 | I am performing the Curtis Bay annual inventory. |

| | |
|---|---|
| **156.0** | **Total Grace Integrated Audit Charged Hours** |

| | |
|---|---|
| **156.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Karen Geung**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 11/20/2006 | 2.50 | Prepared the accruals lead sheet year-to-date 9/30/2006 for fluctuation comparison between prior year-end date 12/31/2005 and prior year interim date 9/30/2005 |
| | 2.50 | Prepared the accounts receivable lead sheet year-to-date 9/30/2006 for fluctuation comparison between prior year-end date 12/31/2005 |
| | 3.00 | Prepared and started the detail substantive analytical procedures for accounts receivable |
| 11/21/2006 | 2.00 | Finished the detail substantive analytical procedures for accounts receivable |
| | 0.50 | Discussed with Beth Dellorco the sample selection process for contract volume rebate testing |
| | 0.25 | Prepared the sample selection and sent to Beth Dellorco, Grace contact, with regards to the contract volume rebate testing |
| | 3.00 | Performed account by account fluctuation analysis for significant accrual accounts.  Performed the 4-step analysis. |
| | 1.00 | Performed account by account fluctuation analysis for significant accounts receivable accounts. Performed the 4-step analysis. |
| | 1.25 | Continued with the accounts receivable detail substantive analytics |
| 11/27/2006 | 2.00 | Performed account by account fluctuation analysis for significant accounts receivable accounts. Performed the 4-step analysis. |
| | 0.50 | Reviewed the reserve over the allowance for doubtful accounts for accounts receivable calculation for accuracy and consistency with Grace policy |
| | 1.00 | Met with Charlie Sabastyn, Grace Credit Manager, to discuss fluctuations with regards to accounts receivable as well as discussions over the reserve for accounts receivable. |
| | 1.00 | Documented discussion with Charlie from above |
| | 0.25 | Reviewed internal Grace memo with regards to the reserve for doubtful accounts over surcharges |
| | 0.50 | Reviewed the reserve for doubtful accounts over surcharges and ensured the calculation is consistent with the established methodology reviewed above. |
| | 1.50 | Met with Nalini Babooram, Grace Accountant, to discuss and review the methodology over determining the accrual with regards to salesman incentives and policy allowance reserves for Residential, Concrete, and Cement business lines. |
| | 1.25 | Documented the results of the discussion over the accruals with regards to salesman incentives and policy allowances as discussed with Nalini Babooram noted above |
| 11/28/2006 | 1.00 | Met with Paul Bray, Grace Financial Analyst, to discuss the fluctuation in the accrual account balances over employee benefits |
| | 1.00 | Documented the results of the discussion over employee benefit accruals with Paul Bray noted above |
| | 0.25 | Discussed with Peter Rand the salesman incentive and policy allowance accruals for Derex |
| | 0.25 | Documented the results of the discussion over the accruals with regards to salesman incentives and policy allowances as discussed with Dave Rand noted above |
| | 2.00 | Target tested significant out standing policy claims that substantiate policy allowance accruals for Residential, Concrete, Cement, and Derex and documented the results of the test |
| | 0.50 | Reviewed the long term lease detail with Paul Bray and documented the results of this review |
| | 2.00 | Reviewed and agreed the reconciliations with supporting schedules prepared for the accruals over volume rebates for Residential, Concrete, Cement, and Derex.  Met with Beth Dellorco and Antonia Cameron to review schedules |
| | 1.00 | Reviewed with engagement team member Stephen Tapis over the Fixed Asset testing including additions testing, disposals testing, and depreciation expense testing |
| 11/29/2006 | 1.00 | Reviewed work completed by me thus far with Mike McDonnell and addressed his review comments as such |
| | 1.00 | Preliminary review over the testing approach to be taken with regards to accounts receivable confirmations to be selected as of the interim date 11/30/2006 |

| | | |
|---|---|---|
| | 1.00 | Discussed testing approach to be taken over repairs and maintenance expense testing with engagement team member Mike McDonnell and reviewed with engagement team member Stephen Tapis over this testing approach |
| | 1.00 | Discussed with Grace contacts, Victor Leo, Beth Dellorco, Antonia Cameron, and Manas Adhikari, to determine the completeness test over contract volume rebate testing |
| | 4.00 | Obtained the volume rebate contracts for the 31 customer selected for volume rebate testing. Recalculated the year-to-date volume rebate accrual for each of these customers in accordance with the contracts.  Compared the recalculated accrual to the actual accrual per the Grace accounting system SAP.  Reviewed contracts to ensure that contracts are appropriately signed off by Grace personnel |
| 11/30/2006 | 3.00 | Continued with volume rebate testing discussed above |
| | 1.00 | Repairs and maintenance testing |
| | 1.00 | Reviewed work completed by me thus far with senior engagement team member, Lyndsay Signori, and addressed her review comments as such with regards to accounts receivable substantive analytics performed |
| | 2.00 | Discussed with Victor Leo deferred revenue account and documented the results as such in the respective database section |

| | |
|---|---|
| **47.0** | **Total Grace Integrated Audit Charged Hours** |

| | |
|---|---|
| **47.0** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended November 30, 2006

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Geordie Stutzman**

| 11/30/2006 | 8.0 | Physical Inventory Observation |
| | 8.0 | **Total Grace Financial Statement Audit Charged Hours** |
| | 8.0 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name: Youhan Lee** | | |
| **11/1/2006** | 3.5 | WAN Security Testing - New Hire Testing - Cambridge |
| | 2.3 | Basis Testing |
| | 4.5 | Applications Controls Testing |
| **11/3/2006** | 1.0 | WAN Security Testing - New Hire Testing - Cambridge |
| | 1.5 | Basis Testing |
| | 2.0 | Infrastructure CM Testing |
| **11/6/2006** | 3.5 | Work paper review |
| | 1.0 | Infrastructure CM Testing Follow up |
| **11/21/2006** | 2.0 | MY SAP upgrade development follow up and communication to SAP Team |
| **11/29/2006** | 3.0 | Prepare Grace Update Testing Request List |
| | **24.3** | **Total Grace Integrated Audit Charged Hours** |
| | **24.3** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Stephen Tapis**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/20/2005 | 2.0 | Download databases of client |
| | 2.0 | Cash lead preparation |
| | 2.0 | Fixed assets lead preparation |
| | 1.0 | Scan bank reconciliations to determine accuracy and completeness |
| | 1.5 | Review prior years cash to determine audit procedures |
| | 1.5 | Review prior years Property, Plant, and Equipment to determine audit procedures |
| 11/21/2005 | 0.5 | Go over objectives with Senior Associate |
| | 2.0 | Prepaids lead preparation |
| | 3.5 | Prepare fixed asset rollforward and trace and agree to detailed support |
| 11/22/2006 | 1.0 | Set up accounts receivable lead |
| | 1.0 | Set up testing template for disposals |
| | 2.0 | Set up other current liabilities lead |
| 11/27/2006 | 0.5 | Add reclass accounts to Property Plant and Equipment Lead |
| | 1.0 | Document inspection of bank reconciliations |
| | 3.5 | Prepare request list for client for Property Plant and Equipment section (disposals, R&M, additions) |
| | 3.0 | Trace and agree leads in database to trial balance |
| | 1.5 | Document testing being performed in fixed asset section of the database |
| 11/28/2006 | 2.5 | Prepare questions for fixed assets' fluxs and inquire with client |
| | 1.0 | Prepare questions for cash and inquire with Grace (Dewa Mahendra) |
| | 3.5 | Determine how additions population should be tested and select sample |
| | 1.0 | Foot Financial Statements for Darex Puerto Rico, Inc. |
| | 0.5 | Trace and agree numbers in fixed asset rollforward (PBC) to trial balance |
| | 1.0 | Trace and agree leads in database to trial balance |
| 11/29/2006 | 0.5 | Set up additions testing template |
| | 1.5 | Set up Non-stat template and determine sample size for Depreciation Expense |
| | 1.5 | Trace and agree numbers in fixed asset rollforward (PBC) to trial balance |
| | 1.5 | Determine if and how repairs and maintenance should be tested |
| | 1.5 | Print out rebate contracts |
| | 1.0 | Attach SAP screen shots to the related rebate contracts |
| | 0.5 | Disposals - Make selections and set up test |
| | 1.5 | Set up testing for fixed asset additions |
| 11/30/2006 | 0.5 | Set up depreciation recalc test |
| | 3.5 | Trace and agree Fixed asset to fixed assets Lead |
| | 0.5 | Reselect disposals treating the group of 12M disposals as one disposal |
| | 1.5 | Additions testing |
| | 0.5 | Repairs and maintenance testing |
| | 0.5 | Disposals Testing |
| | **55.5** | **Total Grace Financial Statement Audit Charged Hours** |
| | **55.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Mary Adenle**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/28/2006 | 0.5 | Arrived for inventory count |
| | 7.5 | Physical inventory count |
| 11/29/2006 | 4.0 | Physical Inventory Documenation |
| | **12.0** | **Total Grace Financial Statement Audit Charged Hours** |
| | **12.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2006**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: Edward Mitchell** | | |
| **11/1/2006** | 4.0 | This time was spent analyzing tests results to ensure accurate testing |
| **11/1/2006** | 2.0 | This time was spent analyzing tests results to ensure accurate testing |
| **11/2/2006** | 2.0 | This time was spent creating documentation in Excel spreadsheets, Microsoft word documents and MyClient |
| **11/3/2006** | 2.0 | This time was spent creating documentation in Excel spreadsheets, Microsoft word documents and MyClient |
| | **10.0** | **Total Grace Financial Statement Audit Charged Hours** |
| | **10.0** | **Total Hours** |