# EXHIBIT 2

# for WRPIGrace

Total number of parties: 970

## Exhibit 2 - WR Grace PI

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23560 | (AKA) PEEL BEATTY MOTIL & FOSTER, PO BOX 730, GLEN CARBON, IL, 62034-0730 | USPS Express Mail |
| 23560 | (AKA) WORLF & WOLF ATTY, PO BOX 5028, NORMAN, OK, 73070-5028 | USPS Express Mail |
| 23561 | A V CONWAY, II, ESQ, 124 W UNION ST, HARTFORD, KY, 42347-1434 | DHL Overnight |
| 23561 | ABRAHAM MOSS, 5350 S STAPLES ST, CORPUS CHRISTI, TX, 78411-4682 | DHL Overnight |
| 23561 | ACANDS, INC, ANDERSON COE & KING LLP, 201 N CHARLES ST STE 2000, BALTIMORE, MD, 21201-4124 | DHL Overnight |
| 23561 | ACANDS, INC, WHITEFORD TAYLOR PRESTONS, 7 SAINT PAUL ST, BALTIMORE, MD, 21202-1626 | DHL Overnight |
| 23561 | ADAMS & CESARIO PA, 1550 E 79TH ST STE 800, BLOOMINGTON, MN, 55425-3102 | DHL Overnight |
| 23561 | ALAN K PETRINE, 2400 S DIXIE HWY STE 105, MIAMI, FL, 33133-3156 | DHL Overnight |
| 23561 | ALAN K PETRINE, 2937 SW 27TH AVE, MIAMI, FL, 33133-3772 | DHL Overnight |
| 23561 | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103-6795 | DHL Overnight |
| 23561 | ANAPOL SCHWARTZ, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103-6795 | DHL Overnight |
| 23561 | ANDERSON & HOWELL, 2029 3RD ST N, JACKSONVILLE BEACH, FL, 32250-7429 | DHL Overnight |
| 23561 | ANDERSON COE & KING LLP, 201 N CHARLES ST STE 2000, BALTIMORE, MD, 21201-4124 | DHL Overnight |
| 23561 | ANDREW MOSKOWITZ, DEUTSCH ATKINS, 25 MAIN ST, HACKENSACK, NJ, 07601-7015 | DHL Overnight |
| 23561 | ANGOTTI & STRAFACE, LC, 274 SPRUCE ST, MORGANTOWN, WV, 26505-7502 | DHL Overnight |
| 23560 | ANN KIMMEL RITTER, PO BOX 365, BARNWELL, SC, 29812 | USPS Express Mail |
| 23561 | ANTHONY L TOMBLIN, 224 N GUADALUPE ST, SAN MARCOS, TX, 78666-5608 | DHL Overnight |
| 23561 | ANTHONY L TOMBLIN, 816 CONGRESS STE 1510, AUSTIN, TX, 78701-2479 | DHL Overnight |
| 23561 | ANTONIO J TRAMONTANA ATTY AT LAW, 2116 FORSYTHE AVE, MONROE, LA, 71201-3650 | DHL Overnight |
| 23561 | ARDELL WILLIAMS, 528 FULTON ST, ELIZABETH, NJ, 07206-1222 | DHL Overnight |
| 23561 | ARDOIN & TANET LAW FIRM, 3520 GENERAL DEGAULLE DR STE 1100, NEW ORLEANS, LA, 70114-6754 | DHL Overnight |
| 23561 | ARLEGE & LEBLANC, THE ESSEN CENTER, STE 420, 5353 ESSEN LN, BATON ROUGE, LA, 70809-3587 | DHL Overnight |
| 23561 | ARTHUR L LEVY, LUXEMBOURG CORPORATE CENTER, 207 CORPORATE DR E, LANGHORNE, PA, 19047-8007 | DHL Overnight |
| 23561 | ARTHUR L. PETERSEN, 3604 DAVENPORT AVE, SAGINAW, MI, 48602-3346 | DHL Overnight |
| 23561 | ASHCRAFT & GEREL, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD, 21202-1683 | DHL Overnight |
| 23561 | ASHER, GITTLER, GREENFIELD & D'ALBA, LTD, 200 W JACKSON BLVD STE 1900, CHICAGO, IL, 60606-6942 | DHL Overnight |
| 23561 | BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | DHL Overnight |
| 23561 | BAILEY & WILLIAMS, 3500 NCBN PLAZA, 901 MAIN ST, DALLAS, TX, 75202-3707 | DHL Overnight |
| 23560 | BAILEY STULTZ OLDAKER & GREENE, PO BOX 1310, WESTON, WV, 26452-1310 | USPS Express Mail |
| 23560 | BAILEY TRUSTY & COOK, PO BOX 151, BATESVILLE, MS, 38606 | USPS Express Mail |
| 23560 | BALDWIN & BALDWIN, 400 W HOUSTON ST, MARSHALL, TX, 75671-1349 | USPS Express Mail |
| 23561 | BARON & BUDD PC, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | DHL Overnight |
| 23561 | BARRETT LAW OFFICES, 404 COURT SQ, LEXINGTON, MS, 39095-3632 | DHL Overnight |
| 23561 | BATSON, JOHN P BATSON, ESQ, 303 10TH ST, AUGUSTA, GA, 30901-2283 | DHL Overnight |
| 23561 | BAUTA & ASSOCIATES, P A, 6915 S RED RD STE 206, SOUTH MIAMI, FL, 33143-3654 | DHL Overnight |
| 23561 | BEAN, MANNING, LLP, 5847 SAN FELIPE ST STE 1500, HOUSTON, TX, 77057-3091 | DHL Overnight |
| 23561 | BECKER LAW FIRM, 1244 S BROADWAY, LEXINGTON, KY, 40504-2738 | DHL Overnight |
| 23561 | BEHLEN, LITTLE & GARDNER, 116 E SHERIDAN AVE STE 107, OKLAHOMA CITY, OK, 73104-2443 | DHL Overnight |
| 23561 | BELL & BELL ASSOCIATES, 619 GREENE ST, AUGUSTA, GA, 30901-1427 | DHL Overnight |
| 23561 | BERGER JAMES & GAMMAGE, 110 S TAYLOR ST, SOUTH BEND, IN, 46601-1522 | DHL Overnight |

**Exhibit 2 - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23561 | BERGMAN & FROCKT, 614 1ST AVE 4TH FL, SEATTLE, WA, 98104-2233 | DHL Overnight |
| 23561 | BERNSTEIN, BERNSTEIN & HARRISON, 1600 MARKET ST STE 2500, PHILADELPHIA, PA, 19103-7225 | DHL Overnight |
| 23561 | BERRY & BERRY LAW OFFICE, 2930 LAKESHORE AVE, OAKLAND, CA, 94610-3614 | DHL Overnight |
| 23561 | BEVAN & ASSOCIATES LPA INC, 10360 NORTHFIELD RD, NORTHFIELD, OH, 44067-1445 | DHL Overnight |
| 23561 | BEVAN & ECONOMUS, 10360 NORTHFIELD RD, NORTHFIELD, OH, 44067-1445 | DHL Overnight |
| 23561 | BEZOU & MATTHEWS, 534 E BOSTON ST, COVINGTON, LA, 70433-2943 | DHL Overnight |
| 23561 | BICKHAM & MAGEE, 2729A PASS RD, BILOXI, MS, 39531-2631 | DHL Overnight |
| 23561 | BILBREY & HYLLA, PC, 8724 PIN OAK RD, EDWARDSVILLE, IL, 62025-6822 | DHL Overnight |
| 23563 | BILL MIRACLE, SALES TILLMAN WALLBAUM, 1900 WATERFRONT PLZ, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | DHL Overnight |
| 23560 | BILL MURPHY, ESQ , ATTORNEY AT LAW, PO BOX 302, SHERIDAN, AR, 72150 | USPS Express Mail |
| 23561 | BING I BUSH, JR, 1330 CAMINO DEL MAR, DEL MAR, CA, 92014-2508 | DHL Overnight |
| 23561 | BIREN/KATZMAN, TRIAL LAWYERS, MATTHEW BF BIREN, 11911 SAN VICENTE BLVD STE 140, LOS ANGELES, CA, 90049-6617 | DHL Overnight |
| 23561 | BLACKMON & BLACKMON, PLLC, 712 E PEACE ST, CANTON, MS, 39046-4731 | DHL Overnight |
| 23561 | BLAKE UHLIGG PA, 475 BROTHERHOOD BUILDING, KANSAS CITY, KS, 66101 | DHL Overnight |
| 23561 | BLANKS, GREENFIELD & RHODES, P C, 220 N MAIN ST AT CALHOUN, TEMPLE, TX, 76501-3269 | DHL Overnight |
| 23560 | BLATT & FALES, PO BOX 365, BARNWELL, SC, 29812 | USPS Express Mail |
| 23561 | BLITMAN KING, 16 MAIN STREET EAST, 16 E MAIN ST STE 200, ROCHESTER, NY, 14614-1803 | DHL Overnight |
| 23560 | BLOODWORTH LAW OFFICE, BUSINESS HIGHWAY 60 EAST AND B STREET, POPLAR BLUFF, MO, 63901 | USPS Express Mail |
| 23561 | BLUNT & ASSOCIATES, 60 EDWARDSVILLE PROF PARK, EDWARDSVILLE, IL, 62025-3602 | DHL Overnight |
| 23561 | BODIE, NAGLE, DOLINA, SMITH & HOBBS, P A, TOWNSON OFFICE, 21 W SUSQUEHANNA AVE, TOWSON, MD, 21204-5222 | DHL Overnight |
| 23561 | BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | DHL Overnight |
| 23561 | BOGDAN LAW FIRM, 8866 GULF FWY STE 515, HOUSTON, TX, 77017-6549 | DHL Overnight |
| 23561 | BOOTH & MCCARTHY, 901 W MAIN ST STE 201, BRIDGEPORT, WV, 26330-1696 | DHL Overnight |
| 23561 | BORGELT, POWELL, PETERSON & FRAUEN, S C, 735 N WATER ST 15TH FL, MILWAUKEE, WI, 53202-4100 | DHL Overnight |
| 23561 | BRANCH LAW FIRM, 2025 RIO GRANDE BLVD NW, ALBUQUERQUE, NM, 87104-2525 | DHL Overnight |
| 23560 | BRAND INSULATIONS, HASKELL & PERRIN, PO BOX 2672, CHICAGO, IL, 60606-5284 | USPS Express Mail |
| 23561 | BRANDENBURG & BRANDENBURG, 715 TIJERAS AVE NW, ALBUQUERQUE, NM, 87102-3076 | DHL Overnight |
| 23561 | BRAYTON PURCELL & GEAGAN, 215 S STATE ST STE 900, SALT LAKE CITY, UT, 84111-2353 | DHL Overnight |
| 23561 | BRAYTON PURCELL, 222 RUSH LANDING RD, NOVATO, CA, 94945-2469 | DHL Overnight |
| 23561 | BRAYTON, HARLEY, CURTIS, 955 AMERICAN BANK BLDG, 621 SW MORRISON ST, PORTLAND, OR, 97205-3818 | DHL Overnight |
| 23561 | BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITOL ST STE 1375, JACKSON, MS, 39201-2133 | DHL Overnight |
| 23561 | BRENT COON & ASSOCIATES, IAN MADROSEN, 44 MONTGOMERY ST STE 800, SAN FRANCISCO, CA, 94104-4620 | DHL Overnight |
| 23561 | BRISCO & NORTON, 423 SOUTH MAIN STREET, NEW LONDON, MO, 63459 | DHL Overnight |
| 23561 | BROACH & STULBERG, 1 PENN PLZ STE 2016, NEW YORK, NY, 10119-2016 | DHL Overnight |
| 23561 | BROOKMAN, ROSENBERG, BROWN AND SANDLER, LAURENCE H BROWN, 30 S 15TH ST 17TH FL, PHILADELPHIA, PA, 19102-4826 | DHL Overnight |
| 23561 | BROWN & GOULD LLP, 7700 OLD GEORGETOWN RD STE 500, BETHESDA, MD, 20814-6204 | DHL Overnight |
| 23561 | BROWN FINNEY, GROWERS SQUARE, SUITE 680, 1676 N CALIFORNIA BLVD, WALNUT CREEK, CA, 94596-4144 | DHL Overnight |
| 23561 | BROWN, TERRELL, HOGAN, ET AL, 233 E BAY ST STE 804, JACKSONVILLE, FL, 32202-3451 | DHL Overnight |
| 23560 | BRUCE L AHNFELDT LAW OFFICES, PO BOX 6078, NAPA, CA, 94559-3030 | USPS Express Mail |
| 23561 | BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231-5069 | DHL Overnight |
| 23560 | BRUSCATO, TRAMONTANA & WOLLESON, 2011 HUDSON LANE, MONROE, LA, 71207 | USPS Express Mail |
| 23561 | BUCKLEY MENDLESON & CRISCIONE PC ATTYS, 29 WARDS LN STE 1, ALBANY, NY, 12204-2100 | DHL Overnight |
| 23561 | BUGDEN & ISAACSON LLC, WALTER BUGDEN, 623 E 210 SOUTH, SALT LAKE CITY, UT, 84106-1827 | DHL Overnight |

WRPIGrace

**Exhibit 2 - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23561 | BURGOS EVANS & WILSON LLC, 3632 CANAL ST, NEW ORLEANS, LA, 70119-6111 | DHL Overnight |
| 23561 | BURROW & PARROTT L L P, 3500 CHEVRON TOWER, 1301 MCKINNEY ST, HOUSTON, TX, 77010-3031 | DHL Overnight |
| 23561 | BUSH LEWIS PLLC, 1240 ORLEANS ST, BEAUMONT, TX, 77701-3612 | DHL Overnight |
| 23561 | BUTLER CINCIONE DI CUCCIO, 50 W BROAD ST STE 700, COLUMBUS, OH, 43215-3337 | DHL Overnight |
| 23560 | BYRD & ASSOCIATES, PO BOX 19, JACKSON, MS, 39205-0019 | USPS Express Mail |
| 23561 | C MARSHALL FRIEDMAN, P C, 1010 MARKET ST 13TH FL, SAINT LOUIS, MO, 63101-2026 | DHL Overnight |
| 23561 | CALLIS, PAPA, JACKSTADT & HALLORAN, P C, 1236 NIEDRINGHAUS AVE, GRANITE CITY, IL, 62040-4519 | DHL Overnight |
| 23560 | CALLISTER, DUNCAN & NEBEKER, SUITE 800 - KENNECOTT BUILDING, SALT LAKE CITY, UT, 84133 | USPS Express Mail |
| 23561 | CAMP FIORANTE MATTHEWS, 555 W GEORGIA ST STE 400, VANCOUVER, BC, V6B 1Z6CANADA | DHL Overnight |
| 23560 | CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 | USPS Express Mail |
| 23561 | CAMPBELL, CHERRY, HARRISON, DAVIS, DOVE, 5 RITCHIE RD, WACO, TX, 76712-8555 | DHL Overnight |
| 23561 | CARL A PARKER, 1 PLAZA SQ, PORT ARTHUR, TX, 77642-5513 | DHL Overnight |
| 23561 | CAROLINE AYERS-FOUNTAIN, CAROLINE PATRICIA AYERS-FOUNTAIN, 3 GWYNEDD LN, HOCKESSIN, DE, 19707-9402 | DHL Overnight |
| 23561 | CAROSELLI BEACHLER MCTIERNAN & CONBOY, 312 BLVD OF THE ALLIES 8TH FL, PITTSBURGH, PA, 15222-1917 | DHL Overnight |
| 23561 | CARPEL, 5900 SW 73RD ST STE 200, SOUTH MIAMI, FL, 33143-5151 | DHL Overnight |
| 23561 | CARPENTER & CHAVEZ, LTD, 1600 UNIVERSITY BLVD NE STE B, ALBUQUERQUE, NM, 87102-1724 | DHL Overnight |
| 23561 | CASCINO VAUGHAN LAW OFFICES, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5309 | DHL Overnight |
| 23561 | CASEY, GERRY, REED & SCHENK, 110 LAUREL ST, SAN DIEGO, CA, 92101-1419 | DHL Overnight |
| 23561 | CASNER & EDWARDS, 303 CONGRESS ST STE 201, BOSTON, MA, 02210-1013 | DHL Overnight |
| 23561 | CASSIDY & ASSOCIATES, MICHAEL P CASSIDY, 4700 ROCKSIDE RD STE 603, CLEVELAND, OH, 44131-2151 | DHL Overnight |
| 23561 | CASSIDY & MOTTL, YORK SQUARE, 6285 PEARL RD STE 8, PARMA HEIGHTS, OH, 44130-3069 | DHL Overnight |
| 23561 | CASSIDY & REIMAN, 4700 ROCKSIDE RD, CLEVELAND, OH, 44131-2155 | DHL Overnight |
| 23561 | CHAMBERS STEINER MAZUR ORNSTEIN & AMLIN, 1490 FIRST NATIONAL BLDG, DETROIT, MI, 48226 | DHL Overnight |
| 23561 | CHAPMAN & ASSOCIATES, 1406 NIEDRINGHAUS AVE, GRANITE CITY, IL, 62040-4627 | DHL Overnight |
| 23561 | CHARLES C MAYERS, 515 5TH ST, AUGUSTA, GA, 30901-2408 | DHL Overnight |
| 23561 | CHARLES E GIBSON III & ASSOCIATES, 447 N PARK DR, RIDGELAND, MS, 39157-5109 | DHL Overnight |
| 23561 | CHARLES M CONNELLY & ASSOCIATES, 245 E WATER ST STE 300, SYRACUSE, NY, 13202-1121 | DHL Overnight |
| 23561 | CHARLES P ERICKSON, PA, 4501 TAMIAMI TRL N STE 204, NAPLES, FL, 34103-3018 | DHL Overnight |
| 23560 | CHARLES R SCANLON, PO BOX 474, SAINT LOUIS, MO, 63025 | USPS Express Mail |
| 23561 | CHARLES V MARSHALL, ATTY, 1010 MARKET ST STE 1650, SAINT LOUIS, MO, 63101-2046 | DHL Overnight |
| 23560 | CHASAN & WALTON, LLC, 1459 TYRELL LANE, BOISE, ID, 83701-1069 | USPS Express Mail |
| 23561 | CHAVES GONZALES, 1400 FIRST CITY TOWER II, 555 N CARANCAHUA ST, CORPUS CHRISTI, TX, 78478-0002 | DHL Overnight |
| 23561 | CHILDS SHEIN, JOSEPH D SHEIN, PC, 235 S 17TH ST, PHILADELPHIA, PA, 19103-6315 | DHL Overnight |
| 23561 | CHILDS, BISHOP & WHITE, 310 N LINCOLN AVE, ODESSA, TX, 79761-5013 | DHL Overnight |
| 23561 | CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX, 77642-5513 | DHL Overnight |
| 23561 | CHRIS PARKS AND ASSOCIATES, REGINA YOUNGBLOOD, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX, 77642-5513 | DHL Overnight |
| 23561 | CHRISTY & VIENER, 620 5TH AVE FL 4, NEW YORK, NY, 10020-2400 | DHL Overnight |
| 23561 | CLAPPER, PATTI, SCHWEIZER & MASON, 2330 MARINSHIP WAY STE 140, SAUSALITO, CA, 94965-2847 | DHL Overnight |
| 23561 | CLARK, DEPEW & TRACEY, LTD, LLP, (LYRIC CENTER), 440 LOUISIANA ST 16TH FL, HOUSTON, TX, 77002-1639 | DHL Overnight |
| 23561 | CLIFFORD W CUNIFF, 207 E REDWOOD ST STE 612, BALTIMORE, MD, 21202-3320 | DHL Overnight |
| 23561 | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVE STE 900, CLEVELAND, OH, 44115-1845 | DHL Overnight |
| 23561 | CLIMACO, LEFKOWITZ, PECA,, WILCOX & GAROFOLI, CO LPA, 1220 HURON RD E STE 1000, CLEVELAND, OH, 44115-1891 | DHL Overnight |

WRPIGrace

**Exhibit 2 - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23561 | CLOPPERT PORTMAN SAUTER, 225 E BROAD ST FL 4, COLUMBUS, OH, 43215-3717 | DHL Overnight |
| 23561 | COADY & ASSOCIATES, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | DHL Overnight |
| 23561 | COADY LAW FIRM, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | DHL Overnight |
| 23561 | COHEN, WEISS AND SIMON LLP, 330 W 42ND ST FL 25, NEW YORK, NY, 10036-6976 | DHL Overnight |
| 23560 | COLDREN & FRANTZ, PO BOX 1013, PORTLAND, IN, 47371 | USPS Express Mail |
| 23561 | COLE, COLE & EASLEY, P C, 302 W FORREST ST, VICTORIA, TX, 77901-6409 | DHL Overnight |
| 23561 | COLLINS COLLINS, 267 NORTH ST, BUFFALO, NY, 14201-1396 | DHL Overnight |
| 23561 | COLSON HICKS EIDSON, 255 ARAGON AVE 2ND FL, CORAL GABLES, FL, 33134-5014 | DHL Overnight |
| 23561 | CONTRADA & ASSOCIATES, 6641 SYLVANIA AVE STE 8, SYLVANIA, OH, 43560-3931 | DHL Overnight |
| 23561 | CONWAY & CONWAY, 124 W UNION ST, HARTFORD, KY, 42347-1434 | DHL Overnight |
| 23561 | COOK & BUTLER, LLP, 1221 LAMAR ST STE 1300, HOUSTON, TX, 77010-3073 | DHL Overnight |
| 23561 | COOK & WALLACE, 4 HOUSTON CENTER, 1221 LAMAR ST STE 1300, HOUSTON, TX, 77010-3073 | DHL Overnight |
| 23561 | COOK, DOYLE & BRADSHAW, LLP, 1211 LAMAR ST STE 1300, HOUSTON, TX, 77010-3015 | DHL Overnight |
| 23561 | COOK, DOYLE & BRADSHAW, LLP, 1401 MC KENNY STE 1800, HOUSTON, TX, 77010 | DHL Overnight |
| 23561 | COONEY & CONWAY, 120 N LASALLE ST 30TH FL, CHICAGO, IL, 60602-2424 | DHL Overnight |
| 23561 | COOPER & TUERK LLP, 201 N CHARLES ST STE 2300, BALTIMORE, MD, 21201-4197 | DHL Overnight |
| 23561 | COOPER AND TUERK, 201 N CHARLES ST STE 2300, BALTIMORE, MD, 21201-4197 | DHL Overnight |
| 23561 | COOPER, MITCH, CRAWFORD, 1100 FINANCIAL CENTER, 505 20TH ST N, BIRMINGHAM, AL, 35203-2605 | DHL Overnight |
| 23561 | COPELAND, LANDYE, BENNETT & WOLF, LLP, 1300 SW 5TH AVE STE 3500, PORTLAND, OR, 97201-5678 | DHL Overnight |
| 23561 | CORTEZ & SILVA, 3649 LEOPARD ST STE 412, CORPUS CHRISTI, TX, 78408-3263 | DHL Overnight |
| 23561 | COTHREN LAW FIRM, 820 N STATE ST, JACKSON, MS, 39202-2602 | DHL Overnight |
| 23560 | COXWELL & ASSOCIATES, PO BOX 1337, JACKSON, MS, 39215 | USPS Express Mail |
| 23560 | CRAFT LAW OFFICE, 606 FIRST AVE NO SUITE 203, FARGO, ND, 58107-0029 | USPS Express Mail |
| 23561 | CRAMER, CENTURY BUILDING, 312 S GAY ST, KNOXVILLE, TN, 37902-1101 | DHL Overnight |
| 23560 | CRESKOFF, BRAFF PINTO & WOHL, SIXTH & WALNUT STREET, SUITE 510, THE CURTIS CENTER, PHILADELPHIA, PA, 19106 | USPS Express Mail |
| 23561 | CRIPPEN & CLINE LC, 10 W 100 S STE 425, SALT LAKE CITY, UT, 84101-1521 | DHL Overnight |
| 23561 | CROWLEY DOUGLAS & NORMAN LLP, 1301 MCKINNEY ST STE 3500, HOUSTON, TX, 77010-3034 | DHL Overnight |
| 23561 | CULLEN AND DYKMAN, 177 MONTAGUE ST, BROOKLYN, NY, 11201-3602 | DHL Overnight |
| 23561 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567-4218 | DHL Overnight |
| 23561 | CUSICK & HACKER, 23 NEW LOUDON ROAD, LATHAM, NY, 12110 | DHL Overnight |
| 23561 | D WILLIAM VENABLE ESQ, MARINER SQ OFFICE PARK, 205 S HOOVER BLVD STE 202, TAMPA, FL, 33609-3574 | DHL Overnight |
| 23561 | DALEY LAW FIRM, 275 CORPORATE DR STE 800, KALISPELL, MT, 59901-6072 | DHL Overnight |
| 23560 | DAMICO & APGAR, 313 CAMPBELL AVE SW, ROANOKE, VA, 24007-1578 | USPS Express Mail |
| 23561 | DANAHER TEDFORD LAGNESE & NEAL, 21 OAK ST STE 700, HARTFORD, CT, 06106-8000 | DHL Overnight |
| 23561 | DANAHER TEDFORD LAGNESE & NEAL, 60 WASHINGTON ST, HARTFORD, CT, 06106-4416 | DHL Overnight |
| 23561 | DANAHER, TEDFORD, LAGNESE & NEAL, P C, 201 N CHARLES ST STE 2402, BALTIMORE, MD, 21201-4110 | DHL Overnight |
| 23561 | DANIEL R VOLKEMAD, 580 S HIGH ST STE 315, COLUMBUS, OH, 43215-5644 | DHL Overnight |
| 23560 | DANNY E CUPIT PC, 304 N CONGRESS ST, JACKSON, MS, 39225-2929 | USPS Express Mail |
| 23561 | DAVID A JAGOLINZER, THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, CORAL GABLES, FL, 33146-1434 | DHL Overnight |
| 23561 | DAVID C THOMPSON ATTY AT LAW PC, 321 KITTSON AVE, GRAND FORKS, ND, 58201-4765 | DHL Overnight |
| 23561 | DAVID H NUTT AND ASSOCIATES, 605 CRESCENT BLVD STE 200, RIDGELAND, MS, 39157-8659 | DHL Overnight |
| 23560 | DAVID H NUTT AND ASSOCIATES, PO BOX 1039, JACKSON, MS, 39215-1039 | USPS Express Mail |
| 23561 | DAVID J FRANSEN, 422 5TH AVE SE, ABERDEEN, SD, 57401-4481 | DHL Overnight |
| 23561 | DAVID L HIRSCH, 1212 CEDAR AVE, COLUMBUS, GA, 31906-2420 | DHL Overnight |
| 23561 | DAVID M LIPMAN, 5915 PONCE DE LEON BLVD STE 44, CORAL GABLES, FL, 33146-2435 | DHL Overnight |
| 23561 | DAVID M LIPMAN, P A, 5901 SW 74TH ST STE 304, MIAMI, FL, 33143-5163 | DHL Overnight |

**Exhibit 2 - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23561 | DAVID M WEINFELD ESQ, 301 JENKINTOWN PLAZA BLDG, 101 GREENWOOD AVE, JENKINTOWN, PA, 19046-2627 | DHL Overnight |
| 23561 | DAVID NUTT & ASSOCIATES, 605 CRESCENT BLVD STE 200, RIDGELAND, MS, 39157-8659 | DHL Overnight |
| 23561 | DAVID ODELL HARVILLE JR, 820 JORDAN ST STE 480, SHREVEPORT, LA, 71101-4522 | DHL Overnight |
| 23561 | DAVID P KOWNACKI, ESQ, 122 E 42ND ST RM 2112, NEW YORK, NY, 10168-2195 | DHL Overnight |
| 23561 | DAVIS & FEDER, 1712 15TH ST, GULFPORT, MS, 39501-2140 | DHL Overnight |
| 23561 | DAVIS & THOMAS, 2121 AVENUE OF THE STARS STE 3100, LOS ANGELES, CA, 90067-5059 | DHL Overnight |
| 23561 | DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401-3432 | DHL Overnight |
| 23561 | DELANEY & DESAUTELS, 80 WOLF RD 6TH FL, ALBANY, NY, 12205-2608 | DHL Overnight |
| 23561 | DEMARCO & CARRAFIELLO, 1420 WALNUT ST 11TH FL, PHILADELPHIA, PA, 19102-4017 | DHL Overnight |
| 23561 | DENNIS SABBATH, 850 E BONNEVILLE AVE, LAS VEGAS, NV, 89101-7031 | DHL Overnight |
| 23560 | DERR & ASSOCIATES, 200 N 3RD STREET, SUITE 8, BOISE, ID, 83701-1006 | USPS Express Mail |
| 23561 | DICKINSON, WRIGHT, MOON, VAN DUSEN & FREEMAN, ONE DETROIT CENTER, 500 WOODWARD AVE STE 4000, DETROIT, MI, 48226-5403 | DHL Overnight |
| 23561 | DINARDO, DINARDO & LUKASIK, P C, AKA DINARO METCHL & WYER, 2813 WEHRLE DR STE 12, WILLIAMSVILLE, NY, 14221-7384 | DHL Overnight |
| 23561 | DONALD A MARSHALL, PC, DONALD A MARSHALL, 704 CHERRY CIR, WYNNEWOOD, PA, 19096-1223 | DHL Overnight |
| 23561 | DONALD EARNSHAW, CENTER BUILDING, 512 HALDWOOD MALL, OMAHA, NE, 68105 | DHL Overnight |
| 23561 | DONALD L SCHLAPPRIZZI, P C, GATEWAY ONE ON THE MALL, 701 MARKET ST STE 1550, SAINT LOUIS, MO, 63101-1897 | DHL Overnight |
| 23561 | DONALD W STEWART, 1131 LEIGHTON AVE, ANNISTON, AL, 36207-4610 | DHL Overnight |
| 23561 | DONALDSON & BLACK PA, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | DHL Overnight |
| 23561 | DONNI E YOUNG, ESQ, 600 CARONDELET ST STE 900, NEW ORLEANS, LA, 70130-3519 | DHL Overnight |
| 23561 | DORAN & MURPHY, LLP, 1234 DELAWARE AVE, BUFFALO, NY, 14209-1430 | DHL Overnight |
| 23561 | DRITZ, CINCIONE, DICUCCIO, LEVEQUE TOWER, 50 W BROAD ST 20TH FL, COLUMBUS, OH, 43215-3301 | DHL Overnight |
| 23561 | DUE, CABALLERO, PERRY, 8201 JEFFERSON HWY, BATON ROUGE, LA, 70809-1623 | DHL Overnight |
| 23561 | DUGAS, LEBLANC, SOTILE, 406 HOUMAS ST, DONALDSONVILLE, LA, 70346-3206 | DHL Overnight |
| 23561 | DUKE LAW FIRM, DAVID DUKE, ATTY, 236 WESTVIEW TER, ARLINGTON, TX, 76013-1620 | DHL Overnight |
| 23561 | DWIGHT F RITTER, 170 LAUREL ST, SAN DIEGO, CA, 92101-1419 | DHL Overnight |
| 23561 | DYER & LIBBY, 2305 ELMEN ST, HOUSTON, TX, 77019-6805 | DHL Overnight |
| 23561 | E S GALLON & ASSOCIATES, 1100 MIAMI VALLEY TOWER, 40 W 4TH ST, DAYTON, OH, 45402-1857 | DHL Overnight |
| 23561 | EARLY LUDWICK SWEENEY & STRAUSS LLC, 265 CHURCH ST, 1 CENTURY TOWER 11TH FL, NEW HAVEN, CT, 06510-7013 | DHL Overnight |
| 23561 | EARLY LUDWICK SWEENY STRAUSS, 360 LEXINGTON AVE 20TH FL, NEW YORK, NY, 10017-6502 | DHL Overnight |
| 23560 | EARNSHAW, ELKWOOD MALL CENTER BLDG, #512, 42ND AND CENTER STREETS, OMAHA, NE, 68105 | USPS Express Mail |
| 23561 | EAVES LAW FIRM, 101 N STATE ST, JACKSON, MS, 39201-2894 | DHL Overnight |
| 23561 | EDDINS & BENNETT LAW FIRM, 4000 TWIN CITY HIGHWAY, PORT ARTHUR, TX, 77640 | DHL Overnight |
| 23561 | EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201-2107 | DHL Overnight |
| 23561 | EDWIN C MARTIN, JR, 501 SHATTO PL STE 100, LOS ANGELES, CA, 90020-1747 | DHL Overnight |
| 23561 | EGAN, LEV & SIWICA, PA, 231 E COLONIAL DR, ORLANDO, FL, 32801-1228 | DHL Overnight |
| 23561 | EIDSMOE, HEIDMAN, REDMOND, FREDREGILL, HEIDMAN LAW FIRM, 701 PIERCE ST STE 200, SIOUX CITY, IA, 51101-1038 | DHL Overnight |
| 23560 | ELICK LAW OFFICE, 7 N HARRIS ST, BELLVILLE, TX, 77418-0803 | USPS Express Mail |
| 23561 | ELIXABETH ANN ROWLAND, ATTY, 312 S GAY ST, KNOXVILLE, TN, 37902-1101 | DHL Overnight |
| 23561 | ELK & ELK, 6110 PARKLAND BLVD, MAYFIELD HEIGHTS, OH, 44124-4187 | DHL Overnight |
| 23561 | ELLIOTT HELLER, 54 WESTCHESTER DR STE 10, YOUNGSTOWN, OH, 44515-3987 | DHL Overnight |
| 23561 | EMBRY & NEUSNER, 118 POQUONNOCK RD, GROTON, CT, 06340-4408 | DHL Overnight |
| 23561 | ENVIRONMENTAL LITIGATION GROUP P C, 3529 7TH AVE S, BIRMINGHAM, AL, 35222-3210 | DHL Overnight |
| 23558 | ENVIRONMENTAL LITIGATION GROUP, SCHOLAR, JONATHAN SHARP, 3529 7TH AVE S, BIRMINGHAM, AL, 35222-3210 | DHL Overnight |
| 23561 | ENYART & WELCH, 12 S 2ND ST, BELLEVILLE, IL, 62220-2016 | DHL Overnight |

**Exhibit 2 - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 23561 | ERICKSON & ERICKSON, P A, 3301 DAVIS BLVD STE 301, NAPLES, FL, 34104-5001 | DHL Overnight |
| 23560 | ERSKINE & MCMAHON, 426 NORTH CENTER STREET, LONGVIEW, TX, 75606 | USPS Express Mail |
| 23561 | EVANS FEIST, 331 MILAM ST STE 300, SHREVEPORT, LA, 71101-5354 | DHL Overnight |
| 23561 | FARACI & LANGE LLP, TWO STATE STREET, 2 STATE ST STE 400, ROCHESTER, NY, 14614-1344 | DHL Overnight |
| 23561 | FEINBERG & ALBAN P C, 1051 BEACON ST, BROOKLINE, MA, 02446-5685 | DHL Overnight |
| 23561 | FEINBERG & SILVA, 2000 MARKET ST STE 1805, PHILADELPHIA, PA, 19103-3293 | DHL Overnight |
| 23561 | FEIST MILLS, 300 LAW CENTER, 331 MILAM ST, SHREVEPORT, LA, 71101-5353 | DHL Overnight |
| 23561 | FELDSTEIN GRINBERG, 428 BLVD OF THE ALLIES 6TH FL, PITTSBURGH, PA, 15219-1352 | DHL Overnight |
| 23561 | FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD STE 700, CORAL GABLES, FL, 33146-1434 | DHL Overnight |
| 23561 | FISH & RICHARDSON PC, T M MELSHEIMER, S STODGHILL, 1717 MAIN ST STE 5000, DALLAS, TX, 75201-7321 | DHL Overnight |
| 23561 | FITZGERALD & ASSOCIATES, 1484 GREENBRIER PL, CHARLOTTESVILLE, VA, 22901-1696 | DHL Overnight |
| 23561 | FITZGERALD & PORTUONDO, 1221 BRICKELL AVE, MIAMI, FL, 33131-3224 | DHL Overnight |
| 23561 | FITZGERALD & PORTUONDO, MUSEUM TOWER, 150 W FLAGLER ST STE 2701, MIAMI, FL, 33130-1554 | DHL Overnight |
| 23561 | FITZGERALD AND ASSOCIATES, 1776 N PINE ISLAND RD STE 208, PLANTATION, FL, 33322-5223 | DHL Overnight |
| 23562 | FITZGERALD, PFUNDSTEIN & ASSOCIATES, 100 COURT SQUARE ANX STE 5, CHARLOTTESVILLE, VA, 22902-5164 | DHL Overnight |
| 23562 | FLORO & BELLISSIMO, 220 5TH ST, ELLWOOD CITY, PA, 16117-2324 | DHL Overnight |
| 23562 | FORCENO & HANNON, THE BOURSE SUITE 1000, 111 S INDEPENDENCE MALL E STE 21, PHILADELPHIA, PA, 19106-2521 | DHL Overnight |
| 23562 | FOSTER & SEARS, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | DHL Overnight |
| 23562 | FOX, SCHECHTER & EISENMAN, 525 WEBSTER ST, HOUSTON, TX, 77002-8633 | DHL Overnight |
| 23562 | FRANK BYERS II, ATTY, 3769 N WOODFORD ST, DECATUR, IL, 62526-2717 | DHL Overnight |
| 23562 | FREDERIC F TILTON, 4007 BACH BUXTON RD, AMELIA, OH, 45102-1047 | DHL Overnight |
| 23562 | FREEMAN & FREEMAN PC, MARTIN H FREEMAN, 1 CHURCH ST STE 200, ROCKVILLE, MD, 20850-4179 | DHL Overnight |
| 23562 | FRIEDMAN, THEODORE H FRIEDMAN, PC, 325 BROADWAY, NEW YORK, NY, 10007-1112 | DHL Overnight |
| 23562 | FRILOT, PARTRIDGE, KOHNKE, 3600 ENERGY CENTRE, 1100 POYDRAS ST, NEW ORLEANS, LA, 70163-1101 | DHL Overnight |
| 23562 | FRONEFIELD AND DEFURIA, 17 E FRONT ST, MEDIA, PA, 19063-2911 | DHL Overnight |
| 23562 | FULLER HOPP, MCCARTHY, QUIGG & BYERS, 1301 E MOUND RD, DECATUR, IL, 62526-9394 | DHL Overnight |
| 23562 | G PATTERSON KEAHEY PC, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | DHL Overnight |
| 23562 | GAINES STERN, 1700 OHIO SAVINGS PLAZA, CLEVELAND, OH, 44114 | DHL Overnight |
| 23562 | GAINES STERNE, 1350 EUCLID AVE, CLEVELAND, OH, 44115-1827 | DHL Overnight |
| 23562 | GALEX TORTORETI & TOMES P C, 151 TICES LN, EAST BRUNSWICK, NJ, 08816-2013 | DHL Overnight |
| 23562 | GALIHER DEROBERTIS ONO, 610 WARD AVE STE 200, HONOLULU, HI, 96814-3308 | DHL Overnight |
| 23562 | GALLIGAN DOYLE & REID PC, 300 WALNUT ST STE 5, DES MOINES, IA, 50309-2233 | DHL Overnight |
| 23562 | GALLOWAY, JOHNSON, TOMPKINS & BURR, 1 SHELL SQUARE SUITE 400, NEW ORLEANS, LA, 70139 | DHL Overnight |
| 23560 | GARDNER, MIDDLEBROOKS & FLEMING, 63 N ROYAL STREET, MOBILE, AL, 36652-3103 | USPS Express Mail |
| 23558 | GARRETT BRADLEY, THORNTON & EARLY, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | DHL Overnight |
| 23562 | GARVIN LAW FIRM, PROFESSIONAL CENTER, 17 PARK PL, SWANSEA, IL, 62226-2969 | DHL Overnight |
| 23562 | GARY L COSTLOW ESQ, CENTRAL PARK COMMONS, 430 MAIN ST, JOHNSTOWN, PA, 15901-1823 | DHL Overnight |
| 23562 | GAVIN & GAVIN, 22 BEECH LN, EDISON, NJ, 08820-3678 | DHL Overnight |
| 23562 | GAVIN & GAVIN, 28 TANNER ST, HADDONFIELD, NJ, 08033-2404 | DHL Overnight |
| 23560 | GEBHARDT & SMITH, THE WORLD TRADE CENTER, NINTH FLOOR, BALTIMORE, MD, 21202-3064 | USPS Express Mail |
| 23562 | GEORGE W HOWARD III, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103-5410 | DHL Overnight |
| 23562 | GERACI & LAPERNA CO LPA, 2020 CARNEGIE, MAYFIELD HEIGHTS, OH, 44124 | DHL Overnight |
| 23558 | GERALD C STERNS, STERNS & WALKER, CLOCKTOWER BLDG, 901 CLAY ST, OAKLAND, CA, 94607-3900 | DHL Overnight |
| 23562 | GERMAN, GALLAGHER & MURTAGH, THE BELLEVUE, 200 S BROAD ST STE 500, PHILADELPHIA, PA, 19102-3814 | DHL Overnight |

**Exhibit 2 - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23562 | GERSTENSLAGER & OBERT, 6500 CREEKSIDE TRL, SOLON, OH, 44139-3168 | DHL Overnight |
| 23562 | GERTLER, GERTLER, VINCENT & PLOTKIN, 129 CARONDELET ST, NEW ORLEANS, LA, 70130-2501 | DHL Overnight |
| 23562 | GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DR, KNOXVILLE, TN, 37919-6015 | DHL Overnight |
| 23562 | GIORGIO DEPOTO & PRINCIPE, 75 JACKSON AVE, SYOSSET, NY, 11791-3100 | DHL Overnight |
| 23562 | GIRARDI AND KEESE, 1126 WILSHIRE BLVD, LOS ANGELES, CA, 90017-1904 | DHL Overnight |
| 23562 | GLASSER AND GLASSER, PLC, CROWN CENTER, 580 E MAIN ST STE 600, NORFOLK, VA, 23510-2322 | DHL Overnight |
| 23562 | GLASSMAN JETER EDWARDS & WADE P C, 26 N 2ND ST, MEMPHIS, TN, 38103-2600 | DHL Overnight |
| 23562 | GLENN E DIAZ, 2200 JACKSON BLVD, CHALMETTE, LA, 70043-4746 | DHL Overnight |
| 23562 | GOLD AND POLANKSY CHTD, 203 N LASALLE ST # 1410, CHICAGO, IL, 60601-1210 | DHL Overnight |
| 23562 | GOLDBERG & PERSKY, 1030 5TH AVE STE 300, PITTSBURGH, PA, 15219-6295 | DHL Overnight |
| 23562 | GOLDBERG PERSKY JENNINGS & WHITE P C, THIRD FLOOR, 1030 5TH AVE, PITTSBURGH, PA, 15219-6219 | DHL Overnight |
| 23560 | GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025 | USPS Express Mail |
| 23562 | GOLDBERG, PERSKY & WHITE PC, JOEL PERSKY, ESQ, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | DHL Overnight |
| 23562 | GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | DHL Overnight |
| 23562 | GOLDFEIN AND JOSEPH, 1600 MARKET ST 33RD FL, PHILADELPHIA, PA, 19103-7240 | DHL Overnight |
| 23562 | GOLDSTEIN WELTCHER, 222 BLAUSTEIN BUILDING, 1 N CHARLES ST, BALTIMORE, MD, 21201-3740 | DHL Overnight |
| 23562 | GOLLATZ, GRIFFIN, EWING & MCCARTHY, 205 N MONROE ST, MEDIA, PA, 19063-3052 | DHL Overnight |
| 23562 | GOODMAN & GOODMAN, 6445 POWERS FERRY RD NW STE 265, ATLANTA, GA, 30339-2953 | DHL Overnight |
| 23562 | GOODMAN MEAGHER, 111 N CHARLES ST STE 700, BALTIMORE, MD, 21201-3892 | DHL Overnight |
| 23562 | GORDON A STEMPLE, A LAW CORPORATION, 7257 N ELLENDALE AVE, FRESNO, CA, 93722-3469 | DHL Overnight |
| 23562 | GORDON J DILL, P S C, 1527 CENTRAL AVE, ASHLAND, KY, 41101-7632 | DHL Overnight |
| 23562 | GORDON MYERS, 727 WATTS AVE, PASCAGOULA, MS, 39567-4218 | DHL Overnight |
| 23562 | GREEN & BLACK LLP, 200 LYRIC CENTRE, 440 LOUISIANA ST, HOUSTON, TX, 77002-1639 | DHL Overnight |
| 23560 | GREENE KETCHUM, PO BOX 2389, HUNTINGTON, WV, 25724 | USPS Express Mail |
| 23562 | GREENE LAW FIRM PC, 1415 LOUISIANA ST STE 3200, HOUSTON, TX, 77002-7353 | DHL Overnight |
| 23562 | GREENE O'REILLY, 816 S FIGUEROA ST, LOS ANGELES, CA, 90017-2516 | DHL Overnight |
| 23562 | GREENFIELD & ASSOCIATES, 1035 5TH AVE, PITTSBURGH, PA, 15219-6201 | DHL Overnight |
| 23562 | GREENFIELD, GREENFIELD & ASSOCIATES, 1035 5TH AVE, PITTSBURGH, PA, 15219-6201 | DHL Overnight |
| 23562 | GREER, HERZ & ADAMS, 1 MOODY PLZ 18TH FL, GALVESTON, TX, 77550-7947 | DHL Overnight |
| 23562 | GREG THOMPSON, 490 PARK ST, BEAUMONT, TX, 77701-2947 | DHL Overnight |
| 23562 | GREITZER & LOCKS, 1500 WALNUT ST 20TH FL, PHILADELPHIA, PA, 19102-3523 | DHL Overnight |
| 23562 | GRENFELL, SLEDGE & STEVENS PLLC, 1659 LELIA DR, JACKSON, MS, 39216-4818 | DHL Overnight |
| 23562 | GUIDRY LAW FIRM, 3323 CHURCH ST, SLAUGHTER, LA, 70777-3221 | DHL Overnight |
| 23560 | GUIDRY LAW FIRM, PO BOX 870, SLAUGHTER, LA, 70777-0870 | USPS Express Mail |
| 23560 | GUNGOLL JACKSON COLLINS BOX HENNEKE & DEVOLL P C, 323 WEST BROADWAY, ENID, OK, 73702 | USPS Express Mail |
| 23562 | GUS ROBBINS_PENNIMAN, ATTY, 673 MOHAWK ST, COLUMBUS, OH, 43206-2192 | DHL Overnight |
| 23562 | HAAS & GOLEMAN, LLP, 729 N FRAZIER ST, CONROE, TX, 77301-2526 | DHL Overnight |
| 23562 | HAGOOD & NEUMANN, LLP, 1520 E HIGHWAY 6, ALVIN, TX, 77511-7702 | DHL Overnight |
| 23562 | HAL C PITKOW, THE FALLS IN LAMBERTVILLE, 351 S MAIN ST, LAMBERTVILLE, NJ, 08530-1810 | DHL Overnight |
| 23560 | HAMBURG RUBIN MULLIN MAXELL & LUPIN PC, 375 MORRIS ROAD, LANSDALE, PA, 19446-0773 | USPS Express Mail |
| 23562 | HAMPSHIRE INDUSTRIES, LAW OFFICES OF PETER G ANGELOS, 2001 N FRONT ST STE 330 BLDG 3, HARRISBURG, PA, 17102-2109 | DHL Overnight |
| 23562 | HANEMANN & BATEMAN, STATE & SAWYER BUILDING SUITE 101, 2120 STATE AVE NE, OLYMPIA, WA, 98506-6514 | DHL Overnight |
| 23562 | HANKS, TOWNSLEY HANKS & TOWNSLEY, 3550 FANNIN ST, BEAUMONT, TX, 77701-3805 | DHL Overnight |
| 23562 | HARALSON MILLER PITT FELDMAN & MCANALLY, 1 S CHURCH AVE STE 900, TUCSON, AZ, 85701-1627 | DHL Overnight |

WRPIGrace

## Exhibit 2 - WR Grace PI

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23562 | HARDIN, LEWIS, TABER & TUCKER, 1037 22ND ST S, BIRMINGHAM, AL, 35205-2874 | DHL Overnight |
| 23562 | HAROLD J EISENMANN, PC, 2000 WEST LOOP S STE 1930, HOUSTON, TX, 77027-3589 | DHL Overnight |
| 23562 | HAROWITZ & TIGERMAN LLP, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | DHL Overnight |
| 23562 | HARRELL, WILTSHIRE, SWEARINGEN, WILSON, 210 E GOVERNMENT ST, PENSACOLA, FL, 32502-6073 | DHL Overnight |
| 23562 | HARRISON & HERRON, LLP, 2180 MONROE AVE, ROCHESTER, NY, 14618-2410 | DHL Overnight |
| 23562 | HARRISON AND DEGARMO, 1335 SUTTER ST 2ND FL, SAN FRANCISCO, CA, 94109-5415 | DHL Overnight |
| 23562 | HARRISON, KEMP & JONES, LLP, 17TH FL, 3800 HOWARD HUGHES PKWY, LAS VEGAS, NV, 89169-0925 | DHL Overnight |
| 23562 | HARTER, SECREST & EMERY LLP, 1600 BAUSCH AND LOMB PL, ROCHESTER, NY, 14604-2711 | DHL Overnight |
| 23562 | HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | DHL Overnight |
| 23562 | HARTLEY & OBRIEN, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | DHL Overnight |
| 23562 | HARTLINE DACUS BARGER DREYER & KERN, LLP, NORTH TOWER, 800 N SHORELINE BLVD STE 2000, CORPUS CHRISTI, TX, 78401-3755 | DHL Overnight |
| 23562 | HARVEY D PEYTON, ESQUIRE, 2602 1ST AVE, NITRO, WV, 25143-1753 | DHL Overnight |
| 23562 | HARVIT & SCHWARTZ LC, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | DHL Overnight |
| 23562 | HARWOOD LLYOD, 130 MAIN ST, HACKENSACK, NJ, 07601-7152 | DHL Overnight |
| 23560 | HASKELL & PERRIN, PO BOX 2672, CHICAGO, IL, 60606-5284 | USPS Express Mail |
| 23562 | HASKIN & BOOK, 7300 S 13TH ST STE 104, OAK CREEK, WI, 53154-1832 | DHL Overnight |
| 23562 | HAWKINS & NORRIS, 2501 GRAND AVE STE C, DES MOINES, IA, 50312-5342 | DHL Overnight |
| 23560 | HAXBY & SOMERS / SOMERS CHRISTINE D, PO BOX 683124, PARK CITY, UT, 84068-3124 | USPS Express Mail |
| 23562 | HEARD ROBINS CLOUD & LUBEL LLP, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | DHL Overnight |
| 23562 | HEIDMAN LAW FIRM, 701 PIERCE ST STE 200, SIOUX CITY, IA, 51101-1038 | DHL Overnight |
| 23562 | HENINGER GARRISON DAVIS, 2224 1ST AVE N, BIRMINGHAM, AL, 35203-4204 | DHL Overnight |
| 23562 | HEPFORD SWARTZ & MORGAN, 111 N FRONT ST, HARRISBURG, PA, 17101-1405 | DHL Overnight |
| 23562 | HERBERT B NEWBERG, ESQ , P C, LIPPINCOTT BUILDING, SUITE 200, 227 S 6TH ST, PHILADELPHIA, PA, 19106-3713 | DHL Overnight |
| 23562 | HERBERT WILLIAM FISCHMAN, PC, 230 PARK AVE RM 606, NEW YORK, NY, 10169-1003 | DHL Overnight |
| 23562 | HERMAN NATALE, 600 OLD COUNTRY RD, GARDEN CITY, NY, 11530-2012 | DHL Overnight |
| 23562 | HERSCHEL HOBSON, 2190 HARRISON ST, BEAUMONT, TX, 77701-1036 | DHL Overnight |
| 23560 | HICKS & HUBLEY, 700 LANE BLDG, SHREVEPORT, LA, 71101 | USPS Express Mail |
| 23562 | HIDALGO, LAW OFFICES OF MANUEL HIDALGO, 5220 E BEVERLY BLVD, LOS ANGELES, CA, 90022-2076 | DHL Overnight |
| 23562 | HINCKLEY & SILBERT, 1140 AVENUE OF THE AMERICAS, NEW YORK, NY, 10036-5803 | DHL Overnight |
| 23562 | HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | DHL Overnight |
| 23562 | HOBIN & SHINGLER, LLP, 1101 A ST, ANTIOCH, CA, 94509-2324 | DHL Overnight |
| 23562 | HOBSON AND FERGUSON, 2190 HARRISON ST, BEAUMONT, TX, 77701-1036 | DHL Overnight |
| 23562 | HOGSN SMITH, 2323 2ND AVE N, BIRMINGHAM, AL, 35203-3807 | DHL Overnight |
| 23562 | HOLLORAN & STEWART, PC, JAMES P HOLLORAN, 1010 MARKET ST STE 1650, SAINT LOUIS, MO, 63101-2046 | DHL Overnight |
| 23562 | HORN, KAPLAN, GOLDBERG, GORNY & DANIELS, CITICENTER BUILDING, 1300 ATLANTIC AVE STE 500, ATLANTIC CITY, NJ, 08401-7231 | DHL Overnight |
| 23562 | HOSSLEY & ASSOCIATES PLLC, 6440 N CENTRAL EXPY STE 617, DALLAS, TX, 75206-4135 | DHL Overnight |
| 23562 | HOSTLER SEGAL, 810 KANAWHA BLVD E, CHARLESTON, WV, 25301-2807 | DHL Overnight |
| 23562 | HOWARD & REED, 516 N COLUMBIA ST, COVINGTON, LA, 70433-2922 | DHL Overnight |
| 23562 | HOWARD BRENNER & NASS, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103-5410 | DHL Overnight |
| 23562 | HOWARD J CRESKOFF, 629 SPRUCE ST, PHILADELPHIA, PA, 19106-4113 | DHL Overnight |
| 23562 | HOWARD TOOLE LAW OFFICES, 211 N HIGGINS AVE STE 350, MISSOULA, MT, 59802-4400 | DHL Overnight |
| 23562 | HOWARD, LAUDUMIEY, MANN, REED & HARDY, 839 ST CHARLES AVE STE 306, NEW ORLEANS, LA, 70130-3743 | DHL Overnight |
| 23562 | HULL TOWILL NORMAN BARRETT & SALLEY, 111 PARK AVE SW, AIKEN, SC, 29801-3855 | DHL Overnight |
| 23562 | HUMPHREY FARRINGTON & MCCLAIN PC, 221 W LEXINGTON AVE STE 400, INDEPENDENCE, MO, 64050-3722 | DHL Overnight |

WRPIGrace

**Exhibit 2 - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23562 | HUMPHREYS, 500 VIRGINIA ST E STE 800, CHARLESTON, WV, 25301-2125 | DHL Overnight |
| 23560 | HUNT, HASSLER & LORENZ LLP, 100 CHERRY ST, TERRE HAUTE, IN, 47808 | USPS Express Mail |
| 23562 | J ARTHUR SMITH, III, 830 NORTH ST, BATON ROUGE, LA, 70802-5534 | DHL Overnight |
| 23562 | J KEVIN KIMBALL, 876 N JEFFERSON AVE, PORT ALLEN, LA, 70767-2454 | DHL Overnight |
| 23560 | J MICHAEL FITZGERALD, RR 1 BOX 85, FORT CALHOUN, NE, 68023 | USPS Express Mail |
| 23562 | J RONALD PARRISH, 220 ROSE LN, LAUREL, MS, 39443-2911 | DHL Overnight |
| 23562 | J WAYNE MUMPHREY, 109A SMART PL, SLIDELL, LA, 70458-2039 | DHL Overnight |
| 23562 | J WILLIAM LEWIS, 1037 22ND ST S STE 102, BIRMINGHAM, AL, 35205-2831 | DHL Overnight |
| 23562 | JABLINSKI, FOLINO, ROBERTS & MARTIN, HISTORIC HUFFMAN HOUSE, 214 W MONUMENT AVE, DAYTON, OH, 45402-3028 | DHL Overnight |
| 23560 | JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, WILMINGTON, DE, 19899 | USPS Express Mail |
| 23562 | JAMES D BURNS, P S, 2200 4TH AVE, SEATTLE, WA, 98121-2025 | DHL Overnight |
| 23562 | JAMES F HUMPHREYS & ASSOCIATES, 500 VIRGINIA ST E STE 800, CHARLESTON, WV, 25301-2125 | DHL Overnight |
| 23562 | JAMES HESSION, 200 N SAGINAW ST, SAINT CHARLES, MI, 48655-1442 | DHL Overnight |
| 23562 | JAMES PAUL COSTELLO, LTD, 150 N WACKER DR STE 3050, CHICAGO, IL, 60606-1660 | DHL Overnight |
| 23562 | JAMES W OWENS, CHARTERED, 730 CLARK ST, PADUCAH, KY, 42003-1712 | DHL Overnight |
| 23562 | JAQUES ADMIRALTY LAW FIRM, P C, 645 GRISWOLD ST STE 1370, DETROIT, MI, 48226-4116 | DHL Overnight |
| 23562 | JAQUES, MARITIME ASBESTOSIS LEGAL CLINIC, 645 GRISWOLD ST STE 1370, DETROIT, MI, 48226-4116 | DHL Overnight |
| 23562 | JARVIS MILLER, 123 2ND ST, SAN FRANCISCO, CA, 94105-3601 | DHL Overnight |
| 23560 | JAY MCSHURLEY, 44 OFFICE PARK DR, SOMERSET, KY, 42501-4150 | USPS Express Mail |
| 23562 | JEFFERY W GRANNAN, 8025 ST CHARLES AVE, NEW ORLEANS, LA, 70118-2746 | DHL Overnight |
| 23562 | JEFFREY B SIMON, ESQ, 3232 MCKINNEY AVE STE 610, DALLAS, TX, 75204-8583 | DHL Overnight |
| 23562 | JEFFREY G CASURELLA, 3350 RIVERWOOD PKWY SE STE 1900, ATLANTA, GA, 30339-3372 | DHL Overnight |
| 23562 | JEFFREY G MOYER, ESQUIRE, 34 JOHN BEAL DR, GARNET VALLEY, PA, 19061-1123 | DHL Overnight |
| 23562 | JEFFREY G MOYER, ESQUIRE, GOVERNORS PLAZA NORTH BLD #1, 2101 N FRONT ST, HARRISBURG, PA, 17110-1086 | DHL Overnight |
| 23560 | JEFFREY GLOSS & ASSOC., 2900 PSFS BUILDING, PHILADELPHIA, PA, 19107 | USPS Express Mail |
| 23562 | JEFFREY M GLOSS, ESQ, 517 ANTHWYN RD, MERION STATION, PA, 19066-1328 | DHL Overnight |
| 23562 | JERRY NEIL PAUL, 5716 CORSA AVE STE 203, WESTLAKE VILLAGE, CA, 91362-4059 | DHL Overnight |
| 23562 | JOANNOU KNOWLES & ASSOCIATES, 709 COURT ST, PORTSMOUTH, VA, 23704-3625 | DHL Overnight |
| 23562 | JOHN C BURLEY, 200 PALISADE AVE, CLIFFSIDE PARK, NJ, 07010-1256 | DHL Overnight |
| 23562 | JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVE, BRONX, NY, 10463-3539 | DHL Overnight |
| 23562 | JOHN C ROBINSON, 940 ADAMS ST STE B, BENICIA, CA, 94510-2950 | DHL Overnight |
| 23560 | JOHN E SUTHERS, P C, PO BOX 8847, SAVANNAH, GA, 31412 | USPS Express Mail |
| 23562 | JOHN F DILLON PC, 81174 JIM LOYD RD, FOLSOM, LA, 70437-7008 | DHL Overnight |
| 23562 | JOHN F DILLON, PLC, JOHN F DILLON PC, 81174 JIM LOYD RD, FOLSOM, LA, 70437-7008 | DHL Overnight |
| 23562 | JOHN F KARL, JR, 105 PARK PL, COVINGTON, KY, 41011-1640 | DHL Overnight |
| 23562 | JOHN F KARL, JR, 9328 PORTER RD, RYLAND HGHT, KY, 41015-9582 | DHL Overnight |
| 23560 | JOHN H GAHARAN, PO BOX 131, LAUREL, MS, 39441-0131 | USPS Express Mail |
| 23562 | JOHN I KITTEL, 412 14TH ST, TOLEDO, OH, 43604-5202 | DHL Overnight |
| 23562 | JOHN J DUFFY & ASSOCIATES, 23823 LORAIN RD STE 270, NORTH OLMSTED, OH, 44070-2216 | DHL Overnight |
| 23560 | JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | USPS Express Mail |
| 23562 | JOHN P BATSON, ESQ, 303 10TH ST, AUGUSTA, GA, 30901-2210 | DHL Overnight |
| 23562 | JOHN R MITCHELL, LC, 206 BERKELEY ST, CHARLESTON, WV, 25302-2239 | DHL Overnight |
| 23562 | JOHNSON & CHILDS PC, 1632 PINE ST, PHILADELPHIA, PA, 19103-6711 | DHL Overnight |
| 23562 | JOHNSON, ROSENTHAL, LIDDON, 700 LANDMARK CENTER, 2100 1ST AVE N, BIRMINGHAM, AL, 35203-4213 | DHL Overnight |
| 23562 | JON A SWARTZFAGER, 442 N 6TH AVE, LAUREL, MS, 39440-3969 | DHL Overnight |
| 23562 | JONATHAN DAVID P C, THE SPURWOOD BUILDING #260, 10655 SIX PINES RD, THE WOODLANDS, TX, 77380-1444 | DHL Overnight |

**Exhibit 2 - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23560 | JONES GRANGER, PO BOX 4340, HOUSTON, TX, 77210 | USPS Express Mail |
| 23562 | JOSEPH A KOCHIS CO, LPA, 1468 W 9TH ST STE 425, CLEVELAND, OH, 44113-1269 | DHL Overnight |
| 23562 | JOSEPH D SHEIN, PC, 249 MERION RD, MERION STATION, PA, 19066-1718 | DHL Overnight |
| 23562 | JOSEPH P WHITTINGTON, ESQ, 2801 1ST AVE, NITRO, WV, 25143-1602 | DHL Overnight |
| 23562 | JOSEPH S BELLISSIMO, ESQUIRE, RR 3 BOX LINDEN AVENUE, ELLWOOD CITY, PA, 16117-9803 | USPS Express Mail |
| 23562 | JULIE ARDORN LLC, 909 POYDRAS ST STE 2550, NEW ORLEANS, LA, 70112-4002 | DHL Overnight |
| 23560 | K HAYES CALLICUTT, PO BOX 157, JACKSON, MS, 39205-0157 | USPS Express Mail |
| 23562 | KAESKE LAW FIRM, 6301 GASTON AVE STE 735, DALLAS, TX, 75214-6242 | DHL Overnight |
| 23562 | KAHN, 1200 FOUR PENN CENTER PLAZA, PHILADELPHIA, PA, 19103 | DHL Overnight |
| 23562 | KASSON & PAULSON, THE MERIDIAN BUILDING, SUITE 300, 17685 65TH AVE, LAKE OSWEGO, OR, 97035-7800 | DHL Overnight |
| 23562 | KAZAN, MCCLAIN, EDISES, SIMON & ABRAMS, 171 12TH ST 3RD FL, OAKLAND, CA, 94607-4911 | DHL Overnight |
| 23562 | KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 | DHL Overnight |
| 23562 | KELLEY & FERRARO, LLP, ROBERT A MARCIS, II, 1300 E 9TH ST STE 1900, CLEVELAND, OH, 44114-1593 | DHL Overnight |
| 23562 | KELLEY & LEHAN, P C, 7134 PACIFIC ST, OMAHA, NE, 68106-1022 | DHL Overnight |
| 23562 | KELLEY JASONS MCGUIRE & SPINELLI, LLP, 1500 MARKET ST STE 1500, PHILADELPHIA, PA, 19102-2100 | DHL Overnight |
| 23562 | KENNETH E JOEL, 130 MAIN ST, KEYPORT, NJ, 07735-1281 | DHL Overnight |
| 23562 | KENNETH P HICKS LEGAL CORP, 742 4TH AVE, HUNTINGTON, WV, 25701-1424 | DHL Overnight |
| 23562 | KING, CHRISTOPHER A KING, ESQ, 628 EASTERN BLVD, BALTIMORE, MD, 21221-4907 | DHL Overnight |
| 23562 | KIRCHER, ROBINSON, COOK, NEWMAN & WELCH, 125 E COURT ST STE 1000, CINCINNATI, OH, 45202-1227 | DHL Overnight |
| 23562 | KIRSCHER WALTERS, 1608 WALNUT ST 10TH FL, PHILADELPHIA, PA, 19103-5457 | DHL Overnight |
| 23562 | KITCH, SAURBIER, DRUTCHAS, WAGNER & KENN, 1 WOODWARD AVE, DETROIT, MI, 48226-3430 | DHL Overnight |
| 23562 | KLAMANN & HUBBARD PA, JOHN M KLAMANN/DIRK L HUBBARD, 929 WALNUT ST STE 800, KANSAS CITY, MO, 64106-1832 | DHL Overnight |
| 23562 | KLOVSKY, KUBY & HARRIS, 1620 LOCUST ST, PHILADELPHIA, PA, 19103-6305 | DHL Overnight |
| 23562 | KLOVSKY, KUBY & HARRIS, 431 CHESTNUT ST STE 1017, PHILADELPHIA, PA, 19106-2426 | DHL Overnight |
| 23562 | KNAPP, 1109 QUAIL ST, NEWPORT BEACH, CA, 92660-2705 | DHL Overnight |
| 23562 | KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, 10300 EATON PL STE 200, FAIRFAX, VA, 22030-2239 | DHL Overnight |
| 23562 | KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, GEORGE MASON SQUARE, 103 W BROAD ST STE 400, FALLS CHURCH, VA, 22046-4237 | DHL Overnight |
| 23562 | KOPSKY & ASSOCIATES, P C, 16020 SWINGLEY RIDGE RD STE 130, CHESTERFIELD, MO, 63017-2085 | DHL Overnight |
| 23562 | KRAFT, PALMER, DAVIES PLLC, LANCE PALMER, 720 3RD AVE STE 1510, SEATTLE, WA, 98104-1825 | DHL Overnight |
| 23562 | KREINDLER & KREINDLER LLP, 100 PARK AVE 18TH FL, NEW YORK, NY, 10017-5516 | DHL Overnight |
| 23562 | KUBICKI DRAPER GALLAGHER & MCGRANE, PENTHOUSE, CITY NATIONAL BANK BLDG, 25 W FLAGLER ST, MIAMI, FL, 33130-1712 | DHL Overnight |
| 23562 | LACKEY, NUSBAUM, HARRIS, REMY, ET AL, THIRD FLOOR, 2 MARION CT, TOLEDO, OH, 43609-2527 | DHL Overnight |
| 23562 | LACY LAW FIRM, 500 VIRGINIA ST E STE 1001, CHARLESTON, WV, 25301-2135 | DHL Overnight |
| 23560 | LAKIN LAW FIRM, 301 EVANS AVENUE, WOOD RIVER, IL, 62095-0027 | USPS Express Mail |
| 23562 | LANDRY & SWARR, LLC, 1010 COMMON ST STE 2050, NEW ORLEANS, LA, 70112-2459 | DHL Overnight |
| 23562 | LANDYE BENNETT BLUMSTEIN LLP, 1300 SW 5TH AVE STE 3500, PORTLAND, OR, 97201-5641 | DHL Overnight |
| 23562 | LANE & GOSSETT, P C, 1601 REYNOLDS ST, BRUNSWICK, GA, 31520-6732 | DHL Overnight |
| 23562 | LANGSTON SWEET & FREESE, 201 N PRESIDENT ST, JACKSON, MS, 39201-1904 | DHL Overnight |
| 23562 | LANGSTON, FRAZER, SWEET & FREESE, 201 N PRESIDENT ST, JACKSON, MS, 39201-1904 | DHL Overnight |
| 23562 | LARKIN, AXELROD, TRACHTE & TETENBAUM, L L P, 34 ROUTE 17K, NEWBURGH, NY, 12550-3914 | DHL Overnight |
| 23562 | LARSEN CHRISTENSEN & RICO, 50 W BROADWAY STE 100, SALT LAKE CITY, UT, 84101-2066 | DHL Overnight |
| 23562 | LATKA, KELLEY KELLEY & LEHAN, 7134 PACIFIC ST, OMAHA, NE, 68106-1022 | DHL Overnight |
| 23562 | LAUDIG GEORGE RUTHERFORD & SIPES, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | DHL Overnight |
| 23560 | LAW FIRM OF ALWYN H LUCKEY, PO BOX 724, OCEAN SPRINGS, MS, 39566-0724 | USPS Express Mail |

**Exhibit 2 - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23562 | LAW OFFC CHRISTOPHER GRELL, NIKI ARCIA, 360 22ND ST STE 320, OAKLAND, CA, 94612-3002 | DHL Overnight |
| 23562 | LAW OFFC PETER G ANGELOS, 100 N CHARLES ST STE 2200, 1 CHARLES PLZ, BALTIMORE, MD, 21201-3933 | DHL Overnight |
| 23562 | LAW OFFC PETER G ANGELOS, 111 S GEORGE ST STE 2, CUMBERLAND, MD, 21502-3087 | DHL Overnight |
| 23562 | LAW OFFICE OF DALE HANKS, DALE HANKS, 1240 ORLEANS ST, BEAUMONT, TX, 77701-3612 | DHL Overnight |
| 23562 | LAW OFFICE OF DANIEL A BROWN, 1250 24TH ST NW STE 350, WASHINGTON, DC, 20037-1124 | DHL Overnight |
| 23562 | LAW OFFICE OF EDWARD V REEVES, LLC, THE ATRIUM STE 17-E, 4 TERRY DR, NEWTOWN, PA, 18940-1838 | DHL Overnight |
| 23562 | LAW OFFICE OF JILL K KUSWA, 4491 VOYAGER DR, FRISCO, TX, 75034-7542 | DHL Overnight |
| 23562 | LAW OFFICE OF JOSEPH F BRUEGGER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231-5069 | DHL Overnight |
| 23562 | LAW OFFICE OF LINDA C SAMS, 7870 BROADWAY STE A, MERRILLVILLE, IN, 46410-5542 | DHL Overnight |
| 23562 | LAW OFFICE OF MICHAEL W PATRICK, 312 W FRANKLIN ST, CHAPEL HILL, NC, 27516-2521 | DHL Overnight |
| 23562 | LAW OFFICE OF PETER S OLIVITO, 606-612 SINCLAIR BLDG, STEUBENVILLE, OH, 43952 | DHL Overnight |
| 23562 | LAW OFFICE OF POWELL & MINEHART, PC, 1923 WELSH RD, PHILADELPHIA, PA, 19115-4659 | DHL Overnight |
| 23562 | LAW OFFICE OF POWELL & MINEHART, PC, 7600 CASTOR AVE, PHILADELPHIA, PA, 19152-4030 | DHL Overnight |
| 23562 | LAW OFFICE OF THOMAS D THOMAS, 3100 DONALD DOUGLAS LOOP N STE 30-5, SANTA MONICA, CA, 90405-3084 | DHL Overnight |
| 23562 | LAW OFIC STUART CALWELL, PLLC, 405 CAPITOL ST STE 607, CHARLESTON, WV, 25301-1778 | DHL Overnight |
| 23563 | LAW OFRFICES OF SCOTT G MONGE, 1858 INDEPENDENCE SQ STE D, ATLANTA, GA, 30338-5169 | DHL Overnight |
| 23563 | LAYBOURNE, SMITH, GORE, 159 S MAIN STREET, 159 S MAIN ST STE 503, AKRON, OH, 44308-1300 | DHL Overnight |
| 23563 | LEARNED REILLY & LEARNED, 449 E WATER ST, ELMIRA, NY, 14901-3410 | DHL Overnight |
| 23563 | LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 | DHL Overnight |
| 23563 | LEBLANC & WADDELL, SILBER PEARLMAN, LLP, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75219-6403 | DHL Overnight |
| 23563 | LEGER & MESTAYER, NINTH FLOOR, 600 CARONDELET ST, NEW ORLEANS, LA, 70130-3511 | DHL Overnight |
| 23563 | LEMLE & KELLEHER, 2100 PAN AMERICAN LIFE CENTER, 601 POYDRAS ST, NEW ORLEANS, LA, 70130-6029 | DHL Overnight |
| 23563 | LEONARD KENNY, 26 BROADWAY, NEW YORK, NY, 10004-1703 | DHL Overnight |
| 23560 | LEONARD T JERNIGAN, JR, PO BOX 847, RALEIGH, NC, 27602 | USPS Express Mail |
| 23563 | LEVIN SIMES & KAISER LLP, 1 BUSH ST 14TH FL, SAN FRANCISCO, CA, 94104-4425 | DHL Overnight |
| 23563 | LEVIN, FISHBEIN, SEDRAN & BERMAN, ARNOLD LEVIN, MICHAEL FISHBEIN, 510 WALNUT ST STE 500, PHILADELPHIA, PA, 19106-3697 | DHL Overnight |
| 23563 | LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502-5996 | DHL Overnight |
| 23563 | LEVINSON AXELROD PA, 2 LINCOLN HWY STE 200, EDISON, NJ, 08820-3900 | DHL Overnight |
| 23563 | LEVINSON AXELROD, WHEATON,, GRAYZEL, CAULFIELD, MARCOLU, 274 CHURCH ST, BELFORD, NJ, 07718-1581 | DHL Overnight |
| 23563 | LEVY PHILLIPS & KONIGSBERG, 800 3RD AVE 13TH FL, NEW YORK, NY, 10022-7649 | DHL Overnight |
| 23563 | LEVY PHILLIPS & KONIGSBERG, 800 3RD AVE 13TH FL, NEW YORK, NY, 10022-7649 | DHL Overnight |
| 23563 | LEVY PHILLIPS & KONIGSBERG,LLP, 800 3RD AVE 13TH FL, NEW YORK, NY, 10022-7649 | DHL Overnight |
| 23563 | LEVY PHILLIPS & KONINGSBERG, 13TH FL, 800 3RD AVE, NEW YORK, NY, 10022-7649 | DHL Overnight |
| 23563 | LEWIS & ASSOCIATES, 9487 W STATE ROAD 120, ORLAND, IN, 46776 | DHL Overnight |
| 23563 | LEWIS & LEWIS, 519 1ST ST, CLARKSDALE, MS, 38614-4409 | DHL Overnight |
| 23563 | LEWIS & SCHOLNICK, 555 S FLOWER ST STE 4220, LOS ANGELES, CA, 90071-2438 | DHL Overnight |
| 23560 | LEWIS HUPPERT & SLOVAK P C, 725 3RD AVE N, GREAT FALLS, MT, 59403 | USPS Express Mail |
| 23560 | LEWIS SLOVAK & KOVACICH, 725 3RD AVE N, GREAT FALLS, MT, 59403-2325 | USPS Express Mail |
| 23560 | LEWIS SLOVAK & KOVACICH, PO BOX 2325, GREAT FALLS, MT, 59403-2325 | USPS Express Mail |
| 23563 | LEWIS, DAVIDSON & HETHERINGTON, LTD, 1 N FRANKLIN ST STE 1850, CHICAGO, IL, 60606-3500 | DHL Overnight |
| 23563 | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, EMBARCADERO CENTER WEST, 275 BATTERY ST 30TH FL, SAN FRANCISCO, CA, 94111-3308 | DHL Overnight |
| 23563 | LIPSITZ & PONTERIO LLC, 135 DELAWARE AVE STE 506, BUFFALO, NY, 14202-2416 | DHL Overnight |
| 23563 | LIPSITZ AND PONTERIO, LLC, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | DHL Overnight |
| 23563 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | DHL Overnight |

**Exhibit 2 - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23563 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202-3901 | DHL Overnight |
| 23563 | LISTON & LANCASTER, P A, 304 N CONGRESS ST, JACKSON, MS, 39201-1601 | DHL Overnight |
| 23563 | LOCKS LAW FIRM PLLC, 110 E 55TH ST 12TH FL, NEW YORK, NY, 10022-4540 | DHL Overnight |
| 23563 | LOCKS LAW FIRM, 1500 WALNUT ST 20TH FL, PHILADELPHIA, PA, 19102-3523 | DHL Overnight |
| 23563 | LOCKS LAW FIRM, 457 HADDONFIELD RD STE 500, CHERRY HILL, NJ, 08002-2220 | DHL Overnight |
| 23563 | LOCKWOOD BROCTON ATTY, 802 N COURT ST, MARION, IL, 62959-1712 | DHL Overnight |
| 23563 | LOMBARDI LAW FIRM, STEPHEN D LOMBARDI, 3737 WOODLAND AVE STE 130, WEST DES MOINES, IA, 50266-1937 | DHL Overnight |
| 23563 | LOPATIN MILLER FREEDMAN, 3000 TOWN CTR STE 1700, SOUTHFIELD, MI, 48075-1188 | DHL Overnight |
| 23563 | LUCAS, ALVIS, KIRBY, 250 PARK PLACE TOWER, 2001 PARK PL, BIRMINGHAM, AL, 35203-2735 | DHL Overnight |
| 23563 | LUCE & HENSLEY, 1015 W 7TH AVE, ANCHORAGE, AK, 99501-3323 | DHL Overnight |
| 23560 | LUNDY & DAVIS, 501 BROAD ST, LAKE CHARLES, LA, 70602-3010 | USPS Express Mail |
| 23563 | LUNDY & DAVIS, L L P, HIBERNIA TOWER, 501 BROAD ST, LAKE CHARLES, LA, 70601-4334 | DHL Overnight |
| 23563 | LUTHER-ANDERSON LAW FIRM, SAMUEL R ANDERSON, 1110 MARKET ST STE 500, CHATTANOOGA, TN, 37402-3308 | DHL Overnight |
| 23563 | LYNCH KEEFE BARTELS, 830 BROAD ST, SHREWSBURY, NJ, 07702-4215 | DHL Overnight |
| 23563 | LYNCH MARTIN & KROLL, 1368 HOW LN, NORTH BRUNSWICK, NJ, 08902-4601 | DHL Overnight |
| 23563 | LYONS & RANTA LLP, 150 N SUNNY SLOPE RD STE 270, BROOKFIELD, WI, 53005-4816 | DHL Overnight |
| 23563 | MAHER II, ESQ, LAW OFFICES OF JOSEPH C MAHER II, 1925 CENTURY PARK E STE 500, LOS ANGELES, CA, 90067-2706 | DHL Overnight |
| 23563 | MAIRONE, BIEL, ZLOTNICK, FEINBERG &, 3201 ATLANTIC AVE, ATLANTIC CITY, NJ, 08401-6216 | DHL Overnight |
| 23563 | MALONEY MARTIN & MITCHELL LLP, 3401 ALLEN PKWY STE 100, HOUSTON, TX, 77019-1857 | DHL Overnight |
| 23563 | MALONEY, MARTIN & MITCHELL, LLP, MIKE MARTIN, 3401 ALLEN PKWY STE 100, HOUSTON, TX, 77019-1857 | DHL Overnight |
| 23563 | MANDELL & WRIGHT PC, CHASE BUILDING, 712 MAIN ST STE 1600, HOUSTON, TX, 77002-3297 | DHL Overnight |
| 23563 | MANLEY BURKE LIPTON & COOK, 225 W COURT ST, CINCINNATI, OH, 45202-1012 | DHL Overnight |
| 23563 | MANN CHANEY JOHNSON, 33 S 6TH ST, TERRE HAUTE, IN, 47807-3510 | DHL Overnight |
| 23563 | MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | DHL Overnight |
| 23563 | MAPLES & LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | DHL Overnight |
| 23563 | MAPLES & LOMAX, P A, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | DHL Overnight |
| 23563 | MARKS, O`NEILL, O`BRIAN & COURTNEY, KENNETH J POWELL, JR, ESQ, 1880 JOHN F KENNEDY BLVD STE 1200, PHILADELPHIA, PA, 19103-7432 | DHL Overnight |
| 23563 | MARTENS, ICE, KLASS, LEGGHIO & ISRAEL PC, 306 S WASHINGTON AVE STE 600, ROYAL OAK, MI, 48067-3837 | DHL Overnight |
| 23563 | MARTHA ADAMS, 4815 MOUNT VERNON ST, HOUSTON, TX, 77006-6115 | DHL Overnight |
| 23563 | MARTIN & JONES, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | DHL Overnight |
| 23563 | MARTIN & JONES, CLINT W SITTON, ATTY, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | DHL Overnight |
| 23563 | MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703-2619 | DHL Overnight |
| 23563 | MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | DHL Overnight |
| 23560 | MARTIN KANE & KUPER, 1368 HOW LANE, NORTH BRUNSWICK, NJ, 08902 | USPS Express Mail |
| 23563 | MARTZELL & BICKFORD, 338 LAFAYETTE ST, NEW ORLEANS, LA, 70130-3244 | DHL Overnight |
| 23563 | MARTZELL & BICKFORD, JOANNE M LANAUX, 338 LAFAYETTE ST, NEW ORLEANS, LA, 70130-3244 | DHL Overnight |
| 23563 | MARY ALEXANDER & ASSOCIATES, P C, 44 MONTGOMERY ST STE 1303, SAN FRANCISCO, CA, 94104-4615 | DHL Overnight |
| 23560 | MATHIS, ADAMS & TATE, P C, 622 DRAYTON STREET, SAVANNAH, GA, 31412 | USPS Express Mail |
| 23563 | MAULDIN & ALLISON, 710 E MCBEE AVE, GREENVILLE, SC, 29601-3027 | DHL Overnight |
| 23563 | MAYNARD O`CONNOR & SMITH AND CATALINOTTO, LLP, 6 TOWER PL, ALBANY, NY, 12203-3725 | DHL Overnight |
| 23563 | MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334-3145 | DHL Overnight |
| 23563 | MAZUR & KITTEL PLLC, JOHN I KITTLE ESQ, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334-3145 | DHL Overnight |
| 23563 | MCCARTHY JOHNSON & MILLER, 595 MARKET ST STE 2200, SAN FRANCISCO, CA, 94105-2834 | DHL Overnight |

WRPIGrace

**Exhibit 2 - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23563 | MCCARTHY PALMER VOLKEMAD, 140 E TOWN ST STE 1100, COLUMBUS, OH, 43215-5183 | DHL Overnight |
| 23563 | MCCASLIN IMBUS & MCCASLIN, THE PVOVIDENT BLDG, 630 VINE ST STE 900, CINCINNATI, OH, 45202-2442 | DHL Overnight |
| 23563 | MCCREA & MCCREA, 119 S WALNUT ST, BLOOMINGTON, IN, 47404-6114 | DHL Overnight |
| 23563 | MCCURDY & MCCURDY, 44 MONTGOMERY ST 8TH FL, SAN FRANCISCO, CA, 94104-4602 | DHL Overnight |
| 23563 | MCDONOUGH DIGBY, 245 E WATER ST, SYRACUSE, NY, 13202-1121 | DHL Overnight |
| 23563 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY, 745 S MAIN ST, KALISPELL, MT, 59901-5399 | DHL Overnight |
| 23563 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY, 745 S MAIN ST, KALISPELL, MT, 59901-5399 | DHL Overnight |
| 23563 | MCGOVERN & SULLIVAN, 24 JEWEL RD, HOLBROOK, MA, 02343-1506 | DHL Overnight |
| 23563 | MCGUINN, HILLSMAN & PALEFSKY, 535 PACIFIC AVE, SAN FRANCISCO, CA, 94133-4628 | DHL Overnight |
| 23563 | MCKAY LAW FIRM, 7465 EXCHANGE PL, BATON ROUGE, LA, 70806-1543 | DHL Overnight |
| 23563 | MCKERNAN LAW FIRM, JOSEPH J MCKERNAN, ESQ, 8710 JEFFERSON HWY, BATON ROUGE, LA, 70809-2233 | DHL Overnight |
| 23563 | MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 | DHL Overnight |
| 23563 | MCPHERSON MONK HUGHES BRADLEY & WIMBERLY, 3120 CENTRAL MALL DR, PORT ARTHUR, TX, 77642-8039 | DHL Overnight |
| 23563 | MCPHERSON MONK HUGHES BRADLEY WIMBERLEY LLP, LANCE P BRADLEY, 3120 CENTRAL MALL DR, PORT ARTHUR, TX, 77642-8039 | DHL Overnight |
| 23563 | MICHAEL B GANSON CO, LPA, 2306 PARK AVE, CINCINNATI, OH, 45206-2712 | DHL Overnight |
| 23563 | MICHAEL B SERLING PC, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | DHL Overnight |
| 23563 | MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVE, BUFFALO, NY, 14209-1430 | DHL Overnight |
| 23563 | MICHAEL F GERMANO, PC, MICHAEL F GERMANO, 63 ATLANTIC AVE, BOSTON, MA, 02110-3722 | DHL Overnight |
| 23560 | MICHAEL J. FARRELL, HERITAGE BANK BUILDING, BROADWAY & COOPER STREETS, CAMDEN, NJ, 08102 | USPS Express Mail |
| 23563 | MICHAEL R WINTERING, 1103 SCHROCK RD STE 209, COLUMBUS, OH, 43229-1179 | DHL Overnight |
| 23563 | MICHAEL T. GALLAGHER, 280 STRICKLAND DR, ORANGE, TX, 77630-4750 | DHL Overnight |
| 23563 | MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | DHL Overnight |
| 23560 | MICHELLE L WARD, PO BOX 1287, PASCAGOULA, MS, 39568-1287 | USPS Express Mail |
| 23563 | MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | DHL Overnight |
| 23560 | MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, 500 COURT SQUARE SUITE 300, CHARLOTTESVILLE, VA, 22903-6298 | USPS Express Mail |
| 23563 | MIDDLETON & MIXSON, P C, 58 E BROAD ST, SAVANNAH, GA, 31401-2936 | DHL Overnight |
| 23563 | MILES & STOCKBRIDGE, 10 LIGHT ST FL 10, BALTIMORE, MD, 21202-1402 | DHL Overnight |
| 23562 | MILLER COHEN MARTENS & ICE, GORCHOW, 1400 N PARK PZ, 17117 W 9 MILE RD, SOUTHFIELD, MI, 48075-4602 | DHL Overnight |
| 23563 | MILLER, MOSELY, CLARE & TOWNES, 730 W MAIN ST STE 500, LOUISVILLE, KY, 40202-3626 | DHL Overnight |
| 23563 | MILLS, MILLAR & CULLAR, L L P, 801 WASHINGTON AVE STE 217, WACO, TX, 76701-1260 | DHL Overnight |
| 23560 | MILLS, TIMMONS, PO BOX 1784, SHREVEPORT, LA, 71166 | USPS Express Mail |
| 23563 | MITCHELL, JOHN R MITCHELL, 205 CAPITOL ST STE 301, CHARLESTON, WV, 25301-2216 | DHL Overnight |
| 23563 | MITHOFF & JACKS, 111 CONGRESS AVE STE 1010, AUSTIN, TX, 78701-4073 | DHL Overnight |
| 23563 | MONTEZ WILLIAMS & BAIRD, 3809 W WACO DR, WACO, TX, 76710-7105 | DHL Overnight |
| 23563 | MONTGOMERY, TWIBELL, UPP & GREENE, 901 ST LOUIS ST STE 601, SPRINGFIELD, MO, 65806-2512 | DHL Overnight |
| 23563 | MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | DHL Overnight |
| 23563 | MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | DHL Overnight |
| 23563 | MOSLEY, CLARE & TOWNES, 730 W MAIN ST STE 500, LOUISVILLE, KY, 40202-3626 | DHL Overnight |
| 23560 | MOTLEY & RICE LLC, 1750 JACKSON ST, BARNWELL, SC, 29812-0365 | USPS Express Mail |
| 23560 | MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, MOUNT PLEASANT, SC, 29465 | USPS Express Mail |
| 23560 | MOUW & CELELLO P C, PO BOX 747, IRON MOUNTAIN, MI, 49801 | USPS Express Mail |
| 23563 | MS MUNICIPAL COURT MOSS POINT MUNICIPALITY, HON JIM DAVIS HULL, 4900 MAIN ST, MOSS POINT, MS, 39563-2735 | DHL Overnight |
| 23563 | MUNDAY AND NATHAN, 33 N DEARBORN ST STE 2220, CHICAGO, IL, 60602-3199 | DHL Overnight |

**Exhibit 2 - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23563 | MURRAY LAW FIRM, 909 POYDRAS ST STE 2550, NEW ORLEANS, LA, 70112-4002 | DHL Overnight |
| 23563 | N CALHOUN ANDERSON JR, PC, JENNIFER SIMS, 340 EISENHOWER DR STE B BLDG 300, SAVANNAH, GA, 31406-2683 | DHL Overnight |
| 23563 | NAKAMURA, QUINN & WALLS, LLP, PATRICK NAKAMURA, 2204 LAKESHORE DR STE 130, BIRMINGHAM, AL, 35209-6701 | DHL Overnight |
| 23563 | NANKIN & VERMA PLLC, 888 17TH ST NW STE 700, WASHINGTON, DC, 20006-3304 | DHL Overnight |
| 23563 | NEEDHAM, HENRY E NEEDHAM, ESQ, 1330 BROADWAY STE 1127, OAKLAND, CA, 94612-2503 | DHL Overnight |
| 23563 | NEGEM & BICKHAM, 440 S VINE AVE, TYLER, TX, 75702-7941 | DHL Overnight |
| 23563 | NELSON J ROACH, 203 LINDA DR, DAINGERFIELD, TX, 75638-2107 | DHL Overnight |
| 23560 | NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465 | USPS Express Mail |
| 23560 | NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 321 SOUTH MAIN STREET, PROVIDENCE, RI, 02940-6067 | USPS Express Mail |
| 23563 | NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29464-4399 | DHL Overnight |
| 23560 | NEVIN, HERZFELD & BENJAMIN, LLP, 303 W BANNOCK, BOISE, ID, 83701 | USPS Express Mail |
| 23563 | NINA E PERRIS, 2178 KLOCKNER RD, TRENTON, NJ, 08690-3404 | DHL Overnight |
| 23563 | NIX LAW FIRM, 205 LINDA DR, DAINGERFIELD, TX, 75638-2107 | DHL Overnight |
| 23563 | NIX PATTERSON ROACH, 206 LINDA DR, DAINGERFIELD, TX, 75638-2108 | DHL Overnight |
| 23563 | NIX, PATTERSON & ROACH, LLP, 2900 SAINT MICHAEL DR 5TH FL, TEXARKANA, TX, 75503-2388 | DHL Overnight |
| 23563 | NOLAN, PLUMHOFF & WILLIAMS, CHTD, NOTTINGHAM CENTRE, 502 WASHINGTON AVE STE 700, TOWSON, MD, 21204-4517 | DHL Overnight |
| 23563 | NORDSTROM, STEELE, NICOLLETTE & BLYTHE, 770 THE CITY DR S STE 3000, ORANGE, CA, 92868-4928 | DHL Overnight |
| 23560 | NORMAN MOPSIK & LAW ASSOCIATES, PO BOX 821493, DALLAS, TX, 75382-1493 | USPS Express Mail |
| 23563 | NURENBERG, PLEVIN HELLER & MCCARTHY, 1370 ONTARIO ST 1ST FL, CLEVELAND, OH, 44113-1701 | DHL Overnight |
| 23563 | NYEMASTER, GOODE, VOIGTS, 700 WALNUT ST STE 1600, DES MOINES, IA, 50309-3800 | DHL Overnight |
| 23560 | O'BRIEN, SHAFNER, STUART, KELLY & MORRIS, PC, 475 BRIDGE STREET, GROTON, CT, 06340 | USPS Express Mail |
| 23563 | O'QUINN & LAMINACK, 2300 LYRIC CENTRE, 440 LOUISIANA ST, HOUSTON, TX, 77002-1639 | DHL Overnight |
| 23563 | OAXACO BERNAL & ASSOCIATES, 1515 MONTANA AVE, EL PASO, TX, 79902-5619 | DHL Overnight |
| 23563 | ODOM & ELLIOT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701-6067 | DHL Overnight |
| 23560 | ODOM & ELLIOT, PO BOX 1868, FAYETTEVILLE, AR, 72702-1868 | USPS Express Mail |
| 23563 | ODOM & ELLIOTT PA, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701-6067 | DHL Overnight |
| 23563 | OWEN & GALLOWAY, PLLC, OWEN BLDG, 1414 25TH AVE, GULFPORT, MS, 39501-1933 | DHL Overnight |
| 23563 | PAGE, MANNINO, PERESICH, DICKINSON & MCDERMOTT, PL, 759 VIEUX MARCHE MALL, BILOXI, MS, 39530-4305 | DHL Overnight |
| 23563 | PAMELA L HUDDLESTON, ESQ, 525 COMMERCE ST, LAUREL, MS, 39440-3954 | DHL Overnight |
| 23563 | PARKER & PARKS L L P, 1 PLAZA SQ, PORT ARTHUR, TX, 77642-5513 | DHL Overnight |
| 23563 | PARKER DUMLER & KIELY LLP, 36 S CHARLES ST STE 2200, BALTIMORE, MD, 21201-3106 | DHL Overnight |
| 23563 | PARKER, DUMLER & KIELY, LLP, 36 S CHARLES ST STE 2200, BALTIMORE, MD, 21201-3106 | DHL Overnight |
| 23563 | PARLER & WOBBER, LLP, 406 E JOPPA RD, TOWSON, MD, 21286-5401 | DHL Overnight |
| 23563 | PARRON LAW FRIM, DAVID PARRON & GARY PARISH, ATTYS, 404 E 1ST ST, ARLINGTON, TX, 76010-1643 | DHL Overnight |
| 23563 | PATRICK J KANE, 327 W 6TH ST, SIOUX FALLS, SD, 57104-6069 | DHL Overnight |
| 23563 | PATTEN WORNOM HATTEN & DIAMONSTEIN L C, PATRICK HENRY CORPORATE CENTER, 12350 JEFFERSON AVE STE 360, NEWPORT NEWS, VA, 23602-6956 | DHL Overnight |
| 23563 | PATTON TIDWELL & SANDERFUR, 4605 TEXAS BLVD, TEXARKANA, TX, 75503-3028 | DHL Overnight |
| 23560 | PATTON, TIDWELL & SCHROEDER, LLP, 4605 TEXAS BLVD, TEXARKANA, TX, 75505-5398 | USPS Express Mail |
| 23563 | PAUL A WEYKAMP, 16 STENERSON LN STE 2, HUNT VALLEY, MD, 21030-2135 | DHL Overnight |
| 23563 | PAUL C GARNER, ESQ, 30 VESEY ST 15TH FL, NEW YORK, NY, 10007-2914 | DHL Overnight |
| 23563 | PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | DHL Overnight |
| 23563 | PAUL D HENDERSON, PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | DHL Overnight |
| 23560 | PAUL FRANK & COLLINS PC, 1 CHURCH ST, BURLINGTON, VT, 05402-1307 | USPS Express Mail |

WRPIGrace

**Exhibit 2 - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23560 | PAUL FRANK & COLLINS, PO BOX 1307, BURLINGTON, VT, 05402 | USPS Express Mail |
| 23563 | PAUL J SCHACHTER & ASSOCIATES, 250 GRANDVIEW DR STE 500, FORT MITCHELL, KY, 41017-5635 | DHL Overnight |
| 23563 | PAUL REICH & MYERS P C, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103-5446 | DHL Overnight |
| 23563 | PAUL, HANLEY & HARLEY LLP, 1608 4TH ST STE 300, BERKELEY, CA, 94710-1749 | DHL Overnight |
| 23563 | PAUL, REICH & MYERS, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103-5446 | DHL Overnight |
| 23563 | PAYNE & JONES, COMMERCE TERRACE, 11000 KING ST STE 200 BLDG C, OVERLAND PARK, KS, 66210-1233 | DHL Overnight |
| 23563 | PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, 707 GRANT ST, PITTSBURGH, PA, 15219-1908 | DHL Overnight |
| 23563 | PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1918 | DHL Overnight |
| 23563 | PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 707 GRANT STREET, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | DHL Overnight |
| 23560 | PERKINS & FERRIS, PO BOX 570, MACON, MS, 39341 | USPS Express Mail |
| 23563 | PETER ANGELOS, FIRST FLOOR, 2643 KINGSTON PIKE, KNOXVILLE, TN, 37919-3334 | DHL Overnight |
| 23563 | PETER G ANGELOS PC, 60 W BROAD ST STE 200, BETHLEHEM, PA, 18018-5721 | DHL Overnight |
| 23563 | PETER G ANGELOS, 5905 HARFORD RD, BALTIMORE, MD, 21214-1846 | DHL Overnight |
| 23563 | PETER G ANGELOS, 63 HENDERSON AVE, CUMBERLAND, MD, 21502-2452 | DHL Overnight |
| 23563 | PETER G ANGELOS, 901 N MARKET ST STE 1300, WILMINGTON, DE, 19801-3079 | DHL Overnight |
| 23563 | PETER G ANGELOS, GOVERNOR´S PLAZA S, BLDG 3 STE 330, 2001 N FRONT ST, HARRISBURG, PA, 17102-2118 | DHL Overnight |
| 23563 | PETER G ANGELOS, THE JOHN WANAMAKER BLDG, 100 PENN SQ E STE 1050, PHILADELPHIA, PA, 19107-3325 | DHL Overnight |
| 23563 | PETER T NICHOL, 36 S CHARLES ST STE 1700, BALTIMORE, MD, 21201-3101 | DHL Overnight |
| 23563 | PETERSEN, ARTHUR L PETERSEN, PC, 3614 DAVENPORT AVE, SAGINAW, MI, 48602-3376 | DHL Overnight |
| 23563 | PETERSON, PETIT, AND PETERSON, 1111 SAN JACINTO ST, BEAUMONT, TX, 77701-4939 | DHL Overnight |
| 23560 | PETRUCELLI & PETRUCELLI, 328 W GENESEE ST, IRON RIVER, MI, 49935 | USPS Express Mail |
| 23560 | PEYTON PARENTI WHITTINGTON & FAHRENZ, 2801 FIRST AVENUE, NITRO, WV, 25143 | USPS Express Mail |
| 23563 | PFEIFER & FABIAN PA, 326 SAINT PAUL PL STE 100, BALTIMORE, MD, 21202-2131 | DHL Overnight |
| 23563 | PFEIFER & FABIAN PA, NANCY TAKOS, 326 SAINT PAUL PL STE 100, BALTIMORE, MD, 21202-2131 | DHL Overnight |
| 23563 | PFEIFER & FABIAN PA, NANCY TAKOS, 326 ST PAUL ST STE 100, BALTIMORE, MD, 21202-2131 | DHL Overnight |
| 23563 | PHILPOT LAW FIRM, PA, 115 BROADUS AVE, GREENVILLE, SC, 29601-3043 | DHL Overnight |
| 23563 | PIERCE & BIZAL, 639 LOYOLA AVE STE 1620, NEW ORLEANS, LA, 70113-3125 | DHL Overnight |
| 23563 | PLAUT, LIPSTEIN, COHEN, 12600 W COLFAX AVE STE C400, LAKEWOOD, CO, 80215-3798 | DHL Overnight |
| 23563 | POPHAM LAW FIRM, PC, 323 W 8TH ST STE 200, KANSAS CITY, MO, 64105-1679 | DHL Overnight |
| 23563 | PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157-4419 | DHL Overnight |
| 23560 | PORTER & MALOUF, PO BOX 12768, JACKSON, MS, 39236-2768 | USPS Express Mail |
| 23563 | POWELL & MINEHART P C, 1923 WELSH RD, PHILADELPHIA, PA, 19115-4659 | DHL Overnight |
| 23563 | POZZI, WILSON, ATCHISON, 454 NE FLORAL PL, PORTLAND, OR, 97232-3304 | DHL Overnight |
| 23563 | POZZI, WILSON, ATCHISON, 910 STANDARD PLAZA, 1100 SW 6TH AVE, PORTLAND, OR, 97204-1020 | DHL Overnight |
| 23560 | PRATT CALLIS, ROUTE 111 AT AIRLINE DRIVE, PO BOX 179, EAST ALTON, IL, 62024 | USPS Express Mail |
| 23563 | PRESTON BUNNELL & STONE LLP, 1500 SW 1ST AVE STE 770, PORTLAND, OR, 97201-5837 | DHL Overnight |
| 23563 | PRICE & VICKERY, 410 CONGRESS AVE, AUSTIN, TX, 78701-3620 | DHL Overnight |
| 23563 | PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567-4345 | DHL Overnight |
| 23563 | PROVIZER & PHILLIPS, ATTYS AT LAW, 30200 TELEGRAPH RD STE 200, BINGHAM FARMS, MI, 48025-4510 | DHL Overnight |
| 23563 | PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701-2947 | DHL Overnight |
| 23563 | PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701-2947 | DHL Overnight |
| 23563 | PROVOST UMPHREY LAW FIRM, MATTHEW WILLIS, 490 PARK ST, BEAUMONT, TX, 77701-2947 | DHL Overnight |
| 23563 | R E GOFORTH CO L P A, 219 W HIGH AVE, NEW PHILADELPHIA, OH, 44663-3811 | DHL Overnight |
| 23563 | RALEIGH, SAYRE MARENO PURCELL, 10866 WILSHIRE BLVD 4TH FL, LOS ANGELES, CA, 90024-4300 | DHL Overnight |
| 23563 | RAMSEY ANDREWS, 1117 GROVE ST, VICKSBURG, MS, 39183-2913 | DHL Overnight |
| 23563 | RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422-5115 | DHL Overnight |

WRPIGrace

## Exhibit 2 - WR Grace PI

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23563 | RATINER, REYES & O'SHEA, P A, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3199 | DHL Overnight |
| 23563 | RAYNES MCCARTY BINDER ROSS & MUNDY, 1845 WALNUT ST 20TH FL, PHILADELPHIA, PA, 19103-4708 | DHL Overnight |
| 23563 | REAUD MORGAN & QUINN, 801 LAUREL ST, BEAUMONT, TX, 77701-2228 | DHL Overnight |
| 23560 | REAUD MORGAN & QUINN, 801 LAUREL ST, BEAUMONT, TX, 77720-6005 | USPS Express Mail |
| 23560 | REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | USPS Express Mail |
| 23563 | REED SMITH SHAW & MCCLAY, MELLON SQUARE, 435 6TH AVE, PITTSBURGH, PA, 15219-1809 | DHL Overnight |
| 23563 | REGAN ZAMBRI & LONG, PLLC, 1919 M ST NW STE 350, WASHINGTON, DC, 20036-3513 | DHL Overnight |
| 23563 | REICH & BINSTOCK, 4265 SAN FELIPE ST STE 1000, HOUSTON, TX, 77027-2999 | DHL Overnight |
| 23563 | REINER & ROURKE, P C, 812 COLLINS ST, SAINT LOUIS, MO, 63102-2174 | DHL Overnight |
| 23563 | REMY & TORZEURSKI, 2 MARITIME PLZ 3RD FL, TOLEDO, OH, 43604-1875 | DHL Overnight |
| 23563 | REX BUSHMAN, 115 SOCIAL HALL AVE, SALT LAKE CITY, UT, 84111-1503 | DHL Overnight |
| 23563 | REYES & O SHEA, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3199 | DHL Overnight |
| 23560 | RHODEN, LACY, DOWNEY & COLBERT, PO BOX 16845, JACKSON, MS, 39203 | USPS Express Mail |
| 23563 | RICHARD F PATE & ASSOCIATES PC, 56-58 S CONCEPTION ST, MOBILE, AL, 36602-2704 | DHL Overnight |
| 23563 | RICHARD F SCRUGGS, PA, 120A COURTHOUSE SQ, OXFORD, MS, 38655-4008 | DHL Overnight |
| 23563 | RICHARD G BERGER, ATTY, 445 3RD ST, NIAGARA FALLS, NY, 14301-1505 | DHL Overnight |
| 23560 | RICHARD H BISCHOFF PC, PO DRAWER 1269, THOMASTON, GA, 30286-0018 | USPS Express Mail |
| 23563 | RICHARD P WARFIELD, 201 E GOVERNMENT ST, PENSACOLA, FL, 32502-6018 | DHL Overnight |
| 23563 | RICHARDSON PATRICK LAW FIRM, RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546 | DHL Overnight |
| 23563 | RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546 | DHL Overnight |
| 23560 | RICHARDSON, PATRICK, WESTBROOK AND BRICKMAN, PO BOX 1368, BARNWELL, SC, 29812-1368 | USPS Express Mail |
| 23563 | RIGGS, ABNEY, NEAL, TURPEN, ORBISON & LEWIS, 502 W 6TH ST, TULSA, OK, 74119-1016 | DHL Overnight |
| 23563 | RILEY & DEFALICE, P C, 4 GATEWAY CTR STE 2150, PITTSBURGH, PA, 15222-1220 | DHL Overnight |
| 23563 | RILEY, MCNULTY & HEWITT, 650 WASHINGTON RD STE 300, PITTSBURGH, PA, 15228-2713 | DHL Overnight |
| 23563 | RILEY, MCNULTY & HEWITT, P C, 460 COCHRAN RD, PITTSBURGH, PA, 15228-1212 | DHL Overnight |
| 23563 | RINERE & RINERE, LLP, 798 EXECUTIVE OFFICE BUILDING, 36 W MAIN ST, ROCHESTER, NY, 14614-1745 | DHL Overnight |
| 23563 | ROBEIN, URANN & LURYE, 2540 SEVERN AVE STE 400, METAIRIE, LA, 70002-5955 | DHL Overnight |
| 23563 | ROBERT E SWEENEY CO L P A, 55 PUBLIC SQ STE 1500, CLEVELAND, OH, 44113-1998 | DHL Overnight |
| 23563 | ROBERT G SKEEN, ESQ, 11 E LEXINGTON ST STE 400, BALTIMORE, MD, 21202-1723 | DHL Overnight |
| 23563 | ROBERT G TAYLOR II PC, 3365 RICHMOND RD STE 110, BEACHWOOD, OH, 44122-4171 | DHL Overnight |
| 23563 | ROBERT G TAYLOR II PC, ONE ALLEN CENTER, 500 DALLAS ST STE 3400, HOUSTON, TX, 77002-4806 | DHL Overnight |
| 23563 | ROBERT H. WALLING, 935 WACHOVIA BUILDING, 315 W PONCE DE LEON AVE, DECATUR, GA, 30030-2400 | DHL Overnight |
| 23563 | ROBERT J O'SHEA, JR ATTY AT LAW, 1818 MARKET ST STE 3520, PHILADELPHIA, PA, 19103-3636 | DHL Overnight |
| 23563 | ROBERT PIERCE & ASSOCIATES, 707 GRANT STREET, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | DHL Overnight |
| 23560 | ROBERT SULLIVAN, PO BOX 45, LAUREL, MS, 39441-0045 | USPS Express Mail |
| 23563 | ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS ST STE 2020, HOUSTON, TX, 77002-5891 | DHL Overnight |
| 23563 | ROBINSON DONOVAN MADDEN & BARRY, P C, 1500 MAIN ST # 1400, SPRINGFIELD, MA, 01115-1000 | DHL Overnight |
| 23563 | ROCHELLE Z CATZ, 6361 PRESIDENTIAL CT STE B, FORT MYERS, FL, 33919-3585 | DHL Overnight |
| 23563 | RODMAN RODMAN & SANDMAN PC, 442 MAIN ST STE 300, MALDEN, MA, 02148-5117 | DHL Overnight |
| 23563 | RODMAN, RODMAN & SANDMAN, P C, 442 MAIN STREET, SUITE 300, 1 MALDEN ST, MALDEN, MA, 02148-6610 | DHL Overnight |
| 23563 | RONALD L CARPEL, 1930 HARRISON ST STE 503, HOLLYWOOD, FL, 33020-7829 | DHL Overnight |
| 23563 | ROSE KLEIN & MARIAS LLP, 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90802-8906 | DHL Overnight |
| 23563 | ROSE KLEIN & MARIAS LLP, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017-4613 | DHL Overnight |
| 23563 | ROSE KLEIN & MARIAS LLP, BARBARA TAYLOR, 401 E OCEAN BLVD STE 301, LONG BEACH, CA, 90802-4965 | DHL Overnight |

**Exhibit 2 - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23563 | ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017-4613 | DHL Overnight |
| 23563 | ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA, 90802-4965 | DHL Overnight |
| 23563 | ROSENBERG KIRSHNER, 1500 GRANT BUILDING, PITTSBURGH, PA, 15219-2389 | DHL Overnight |
| 23563 | ROSENTHAL, HARRY J ROSENTHAL, ESQ, 834 W CAPITOL ST, JACKSON, MS, 39203-2609 | DHL Overnight |
| 23560 | ROSSBACH BRENNAN P C, 401 NORTH WASHINGTON STREET, MISSOULA, MT, 59807 | USPS Express Mail |
| 23560 | ROSSBACH HART BECHTOLD PC, PO BOX 8988, MISSOULA, MT, 59807-8988 | USPS Express Mail |
| 23563 | ROTKO CRESHOFF, 200 LIPPINCOTT BUILDING, 227 S 6TH ST, PHILADELPHIA, PA, 19106-3713 | DHL Overnight |
| 23563 | RUBENSTEIN, 48 MERITORIA DR, EAST WILLISTON, NY, 11596-2005 | DHL Overnight |
| 23563 | SACKS SACKS, 150 BROADWAY 4TH FL, NEW YORK, NY, 10038-4381 | DHL Overnight |
| 23563 | SAGRE MORENO, SAYRE MORENO PURCELL & BOUCHER, 10866 WILSHIRE BLVD 4TH FL, LOS ANGELES, CA, 90024-4300 | DHL Overnight |
| 23563 | SAYRE, MORENO, PURCELL & BOUCHER, FOURTH FLOOR, 10366 WILSHIRE BLVD, LOS ANGELES, CA, 90024-4711 | DHL Overnight |
| 23563 | SCHIFFRIN OLSON SCHLEMLEIN & HOPKINS, PLLC, 1601 5TH AVE STE 2500, SEATTLE, WA, 98101-1635 | DHL Overnight |
| 23558 | SCHROETER GOLDMARK & BENDER, 810 3RD AVE STE 500, SEATTLE, WA, 98104-1657 | DHL Overnight |
| 23558 | SCOPELITIS GARVIN LIGHT & HARSON PC, 10 W MARKET ST STE 1500, INDIANAPOLIS, IN, 46204-2965 | DHL Overnight |
| 23558 | SCRUGGS, MILLETTE, BOZEMAN & DENT, PA, 734 DELMAS AVE, PASCAGOULA, MS, 39567-4225 | DHL Overnight |
| 23558 | SEGAL & DAVIS, L C, 810 KANAWHA BLVD E, CHARLESTON, WV, 25301-2807 | DHL Overnight |
| 23558 | SEGAL STEWART CUTLER LINDSEY JONES & BERRY PPLC, 515 PARK AVE, LOUISVILLE, KY, 40208-2318 | DHL Overnight |
| 23558 | SELIGER & MIKVA, LTD, 515 N MICHIGAN AVE STE 500, CHICAGO, IL, 60611-3801 | DHL Overnight |
| 23558 | SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZLEHURST, MS, 39083-3007 | DHL Overnight |
| 23558 | SHANNON LAW FIRM, 100 W GALLATIN ST, HAZLEHURST, MS, 39083-3007 | DHL Overnight |
| 23558 | SHAPIRO & SHAPIRO, 28 E MAIN ST STE 1820, ROCHESTER, NY, 14614-1909 | DHL Overnight |
| 23558 | SHAW & LEMON, 2723 FAIRMOUNT ST, DALLAS, TX, 75201-1912 | DHL Overnight |
| 23558 | SHEIN LAW CENTER LTD, 121 S BROAD ST 21ST FL, PHILADELPHIA, PA, 19107-4533 | DHL Overnight |
| 23558 | SHELBY & CARTEE, 2956 RHODES CIR S, BIRMINGHAM, AL, 35205-1343 | DHL Overnight |
| 23558 | SHELDON MILLER & ASSOCIATES, SHELDON MILLER, 3000 TOWN CTR STE 1700, SOUTHFIELD, MI, 48075-1188 | DHL Overnight |
| 23558 | SHEPARD HOFFMAN LAW OFFICE, 4514 COLE AVE STE 806, DALLAS, TX, 75205-4172 | DHL Overnight |
| 23558 | SHERMOEN & JAKSA, PLLP, 345 6TH AVE, INTERNATIONAL FALLS, MN, 56649-2445 | DHL Overnight |
| 23558 | SHINABERRY & MEADE, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | DHL Overnight |
| 23558 | SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | DHL Overnight |
| 23558 | SHINGLES & SHINGLES, 161 WASHINGTON ST STE 1090, CONSHOHOCKEN, PA, 19428-2083 | DHL Overnight |
| 23558 | SHIVERS SPEILBERG GOSNAY & GREATREX LLC, 1415 ROUTE 70 E STE 210, CHERRY HILL, NJ, 08034-2227 | DHL Overnight |
| 23558 | SHOR, LEVIN & DERITA, PC, LAWRENCE LEVIN, 261 OLD YORK RD STE 200, JENKINTOWN, PA, 19046-3797 | DHL Overnight |
| 23558 | SIEBEN POLK LAVERDIERE & DUSICH PA, CHERICE FULLER, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | DHL Overnight |
| 23558 | SIEBEN POLK LAVERDIERE & DUSICH, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | DHL Overnight |
| 23558 | SIEBEN POLK LAVERDIERE JONES & HAWN, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | DHL Overnight |
| 23558 | SILBER PEARLMAN LLP, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75219-6403 | DHL Overnight |
| 23558 | SILBER PEARLMAN, LLP, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75219-6403 | DHL Overnight |
| 23558 | SILVA, MILLER & ASSOCIATES, LLP, 1429 WALNUT ST STE 900, PHILADELPHIA, PA, 19102-3206 | DHL Overnight |
| 23558 | SILVERSMITH & FORCINA, L L C, 131 CONTINENTAL DR STE 108, NEWARK, DE, 19713-4310 | DHL Overnight |
| 23558 | SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617 | DHL Overnight |
| 23560 | SIMMONS COOPER LLC, 707 BERKSHIRE BLVD, EAST ALTON, IL, 62024 | USPS Express Mail |
| 23560 | SIMMONS FIRM, L L C, 301 EVANS SUITE 300, WOOD RIVER, IL, 62095 | USPS Express Mail |

**Exhibit 2 - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23558 | SIMMONSCOOPER LLC, RANDALL A BONO, 707 BERKSHIRE BLVD, EAST ALTON, IL, 62024-1326 | DHL Overnight |
| 23558 | SIMON & CHANG, 299 BROADWAY STE 1700, NEW YORK, NY, 10007-1914 | DHL Overnight |
| 23558 | SIMON B GLUCK PC, 36 W 44TH ST STE 300, NEW YORK, NY, 10036-8102 | DHL Overnight |
| 23558 | SIMON B GLUCK, PC, 26 COURT ST, BROOKLYN, NY, 11242-0103 | DHL Overnight |
| 23558 | SKEEN GOLDMAN LLP, ROBERT G SKEEN, ESQ, 11 E LEXINGTON ST STE 400, BALTIMORE, MD, 21202-1723 | DHL Overnight |
| 23560 | SKLARZ, EARLY & AVALLONE, 700 STATE ST, NEW HAVEN, CT, 06508 | USPS Express Mail |
| 23558 | SLAPPEY & SADD, CENTURY SPRINGS EAST, 6100 LAKE FORREST DR NW STE 420, ATLANTA, GA, 30328-3836 | DHL Overnight |
| 23558 | SMITH, MCELWAIN & WENGERT, 632-640 BADGEROW BUILDING, SIOUX CITY, IA, 51102 | DHL Overnight |
| 23558 | SOMMERS, SCHWARTZ, SILVER, 2000 TOWN CTR STE 900, SOUTHFIELD, MI, 48075-1100 | DHL Overnight |
| 23558 | SPANGENBERG SHIBLEY & LIBER, 2400 NATIONAL CITY CENTER, 1900 E 9TH ST STE 2400, CLEVELAND, OH, 44114-3400 | DHL Overnight |
| 23558 | SPEAR, WILDERMAN, BORISH, ENDY AND RUNCKEL PC, 230 S BROAD ST STE 1400, PHILADELPHIA, PA, 19102-4104 | DHL Overnight |
| 23558 | STACHYRA & PENN, 111 W WASHINGTON ST STE 1440, CHICAGO, IL, 60602-3966 | DHL Overnight |
| 23558 | STANLEY MANDEL & IOLA, 1323 E 71ST ST, TULSA, OK, 74136-5045 | DHL Overnight |
| 23558 | STANLEY MANDEL & IOLA, 3100 MONTICELLO AVE STE 750, DALLAS, TX, 75205-3440 | DHL Overnight |
| 23560 | STANLEY MANDEL & IOLA, PO BOX 1858, HATTIESBURG, MS, 39403-1858 | USPS Express Mail |
| 23558 | STANTON & SORENSEN, 22 N 3RD ST, CLEAR LAKE, IA, 50428-1811 | DHL Overnight |
| 23558 | STEPHEN C BALL, 20 N RAYMOND AVE STE 350, PASADENA, CA, 91103-4504 | DHL Overnight |
| 23558 | STEPHEN D COLAFELLA AND ASSOCIATES, 113 GOLFVIEW DR, MONACA, PA, 15061-2432 | DHL Overnight |
| 23558 | STEPHEN G SMITH, 323 N GRANT AVE, ODESSA, TX, 79761-5117 | DHL Overnight |
| 23558 | STEPHENSON THOMPSON, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | DHL Overnight |
| 23558 | STEVEN KAZAN, A LAW CORPORATION, 171 12TH ST STE 300, OAKLAND, CA, 94607-4911 | DHL Overnight |
| 23558 | SUMMERS & WYATT, 500 LINDSAY ST, CHATTANOOGA, TN, 37403-3403 | DHL Overnight |
| 23558 | SUMRELL, SUGG, CARMICHAEL, 416 POLLOCK ST, NEW BERN, NC, 28560-4947 | DHL Overnight |
| 23558 | SUNNY M SIMON, SKYLIGHT OFFICE TOWER, 1660 W 2ND ST STE 410, CLEVELAND, OH, 44113-1454 | DHL Overnight |
| 23558 | SUTTER & ENSLEIN, 1738 WISCONSIN AVE NW, WASHINGTON, DC, 20007-2313 | DHL Overnight |
| 23558 | SUTTER, THE SUTTER BUILDING, SUITE 100, 220 N LIBERTY ST, BALTIMORE, MD, 21201-3943 | DHL Overnight |
| 23558 | SWANSON, THOMAS & COON, 900 AMERICAN BANK BLDG, 820 SW 2ND AVE STE 200, PORTLAND, OR, 97204-3087 | DHL Overnight |
| 23558 | SWARTZ & REED, 1321 CONNECTICUT AVE NW, WASHINGTON, DC, 20036-1801 | DHL Overnight |
| 23558 | SWEENEY, SHEEHAN & SPENCER, 1515 MARKET ST 19TH FL, PHILADELPHIA, PA, 19102-1921 | DHL Overnight |
| 23563 | T BRADLEY MANSON, MANSON & KARBANK, 84 CORPORATE WOODS, 10801 MASTIN ST STE 430, OVERLAND PARK, KS, 66210-1682 | DHL Overnight |
| 23560 | TAFT TAFT & HAIGLER, 2217 STANTONSBURG ROAD, GREENVILLE, NC, 27835-1766 | USPS Express Mail |
| 23560 | TALBOT, CARMOUCHE, MARCHAND, PO BOX 759, GONZALES, LA, 70707 | USPS Express Mail |
| 23560 | TAUNIA THOMPSON ELICK, 7 N HARRIS ST, BELLVILLE, TX, 77418-0803 | USPS Express Mail |
| 23558 | TAYLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS ST STE 3400, HOUSTON, TX, 77002-4806 | DHL Overnight |
| 23558 | TENTH FLOOR, 1 WOODWARD AVE, DETROIT, MI, 48226-3430 | DHL Overnight |
| 23558 | TERRELL HOGAN, BLACKSTONE BLDG 8TH FLR, 233 E BAY ST STE 804, JACKSONVILLE, FL, 32202-3459 | DHL Overnight |
| 23558 | TERRENCE M JOHNSON, 455 E ILLINOIS ST STE 361, CHICAGO, IL, 60611-5310 | DHL Overnight |
| 23558 | THE BOGDAN LAW FIRM, 8866 GULF FWY STE 515, HOUSTON, TX, 77017-6549 | DHL Overnight |
| 23558 | THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | DHL Overnight |
| 23560 | THE CALWELL PRACTICE, PLLC, PO BOX 113, CHARLESTON, WV, 25321 | USPS Express Mail |
| 23558 | THE CARLILE LAW FIRM LLP, 400 S ALAMO BLVD, MARSHALL, TX, 75670-4260 | DHL Overnight |
| 23558 | THE DAVID LAW FIRM, PC, 10655 SIX PINES RD STE 260, THE WOODLANDS, TX, 77380-3405 | DHL Overnight |
| 23558 | THE DICKERSON LAW GROUP, STEPHEN G DICKERSON, 1580 MAHAFFIE CIR, OLATHE, KS, 66062-3432 | DHL Overnight |
| 23558 | THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, CORAL GABLES, FL, 33146-1434 | DHL Overnight |

**Exhibit 2 - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23558 | THE FLOYD LAW FIRM PC, 8151 CLAYTON RD STE 202, SAINT LOUIS, MO, 63117-1111 | DHL Overnight |
| 23558 | THE FORCENO LAW FIRM, RAYMOND P FORCENO, ATTY, 111 S INDEPENDENCE MALL E STE 1000, PHILADELPHIA, PA, 19106-2518 | DHL Overnight |
| 23558 | THE GALLAGHER LAW FIRM, 777 WALKER ST STE 2500, HOUSTON, TX, 77002-5322 | DHL Overnight |
| 23558 | THE GALLAGHER LAW FIRM, RUSSELL SARAFIN, 777 WALKER ST STE 2500, HOUSTON, TX, 77002-5322 | DHL Overnight |
| 23558 | THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157-5109 | DHL Overnight |
| 23560 | THE GIBSON LAW FIRM, PO BOX 6005, RIDGELAND, MS, 39158-6005 | USPS Express Mail |
| 23558 | THE HENDLER LAW FIRM, 816 CONGRESS AVE STE 1230, AUSTIN, TX, 78701-2671 | DHL Overnight |
| 23558 | THE HENDLER LAW FIRM, PC, SCOTT M HENDLER, 816 CONGRESS AVE STE 1230, AUSTIN, TX, 78701-2671 | DHL Overnight |
| 23558 | THE JAQUES ADMIRALTY LAW FIRM, P C, MARITIME LAW ADVOCATES, 645 GRISWOLD ST STE 1370, DETROIT, MI, 48226-4116 | DHL Overnight |
| 23560 | THE JERNIGAN LAW FIRM, PO BOX 847, RALEIGH, NC, 27602-0847 | USPS Express Mail |
| 23558 | THE LACY LAW FIRM, JERRY LACY, 1337 VIRGINIA ST E, CHARLESTON, WV, 25301-3011 | DHL Overnight |
| 23560 | THE LANGSTON LAW FIRM, PA, 100 SOUTH MAIN ST, BOONEVILLE, MS, 38829 | USPS Express Mail |
| 23560 | THE LANGSTON LAW FIRM, PA, JOSEPH C LANGSTON, PO BOX 787, BOONEVILLE, MS, 38829 | USPS Express Mail |
| 23558 | THE LANIER LAW FIRM PC, ASTRIA A RACHAL, 6810 FM 1960 RD W, HOUSTON, TX, 77069-3804 | DHL Overnight |
| 23558 | THE LANIER LAW FIRM, 6810 FM 1960 RD W, HOUSTON, TX, 77069-3804 | DHL Overnight |
| 23558 | THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564-3004 | DHL Overnight |
| 23560 | THE LAW FIRM OF BOB FAIN, 10 N 27TH STREET, BILLINGS, MT, 59103-1018 | USPS Express Mail |
| 23560 | THE LAW FIRM OF C D'AQUILA, 308 EAST MAIN, NEW ROADS, LA, 70760-0866 | USPS Express Mail |
| 23558 | THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201-5007 | DHL Overnight |
| 23560 | THE LAW FIRM OF DAVID SHAW, 94 PROSPECT STREET, NEW HAVEN, CT, 06525 | USPS Express Mail |
| 23560 | THE LAW FIRM OF GILBERT ADAMS, PO BOX 3688, BEAUMONT, TX, 77704 | USPS Express Mail |
| 23558 | THE LAW FIRM OF HARRISON VICKERS, HARRISON VICKERS, 5718 WESTHEIMER RD STE 1310, HOUSTON, TX, 77057-5704 | DHL Overnight |
| 23558 | THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVE STE 1820, NEW ORLEANS, LA, 70113-7104 | DHL Overnight |
| 23558 | THE LAW FIRM OF JAMES BARBER, 604 VIRGINIA ST E STE 200, CHARLESTON, WV, 25301-2115 | DHL Overnight |
| 23560 | THE LAW FIRM OF JON GELMAN, 1450 VALLEY RD 1 FL, WAYNE, NJ, 07474-0934 | USPS Express Mail |
| 23558 | THE LAW FIRM OF JON SWARTZFAGER, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | DHL Overnight |
| 23558 | THE LAW FIRM OF LARRY NORRIS, 101 FERGUSON ST, HATTIESBURG, MS, 39401-3812 | DHL Overnight |
| 23558 | THE LAW FIRM OF MARTHA ADAMS, 2102 MECHANIC ST STE 304, GALVESTON, TX, 77550-1671 | DHL Overnight |
| 23558 | THE LAW FIRM OF MICHAEL MAXWELL, TWO RUAN CENTER, 601 LOCUST ST STE 1000, DES MOINES, IA, 50309-3738 | DHL Overnight |
| 23558 | THE LAW FIRM OF MITCHELL LATTOF, JR, 56 SAINT JOSEPH ST 9TH FL, MOBILE, AL, 36602-3418 | DHL Overnight |
| 23558 | THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764-3713 | DHL Overnight |
| 23558 | THE LAW FIRM OF PAUL BENTON, 181 MAIN ST, BILOXI, MS, 39530-3807 | DHL Overnight |
| 23558 | THE LAW FIRM OF RANDALL IOLA, 1323 E 71ST ST STE 300, TULSA, OK, 74136-5068 | DHL Overnight |
| 23558 | THE LAW FIRM OF REED BRYAN, 707 SE 3RD AVE STE 400A, FORT LAUDERDALE, FL, 33316-1155 | DHL Overnight |
| 23560 | THE LAW FIRM OF REED BRYAN, PO BOX 2466, FORT LAUDERDALE, FL, 33303-2466 | USPS Express Mail |
| 23560 | THE LAW FIRM OF ROBERT WEISENBERGER, HC 1 BOX 189, WESTKILL, NY, 12492 | USPS Express Mail |
| 23558 | THE LAW FIRM OF ROGER WORTHINGTON, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | DHL Overnight |
| 23558 | THE LAW FIRM OF ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630-6136 | DHL Overnight |
| 23560 | THE LAW FIRM OF SCOTT TAYLOR, 1126 JACKSON AVENUE, SUITE 401 A, PASCAGOULA, MS, 39568 | USPS Express Mail |
| 23558 | THE LAW FIRM OF STEVEN BARKLEY, 3560 DELAWARE ST STE 305, BEAUMONT, TX, 77706-3060 | DHL Overnight |
| 23560 | THE LAW FIRM OF THOMAS BAIZ JR, 1125 2ND AVE NO SUITE 8, GREAT FALLS, MT, 59403 | USPS Express Mail |
| 23558 | THE LAW FIRM OF THOMAS KRAGH, 410 1ST ST E, POLSON, MT, 59860-2136 | DHL Overnight |
| 23560 | THE LAW FIRM OF THOMAS SAYRE, PO BOX 627, CLENDENIN, WV, 25045 | USPS Express Mail |
| 23558 | THE LAW FIRM OF TIMOTHY LAWLESS, 53 BROAD ST, PLATTSBURGH, NY, 12901-3360 | DHL Overnight |
| 23558 | THE LAW FIRM OF TOMMY THOMPSON, 710 LOUISIANA AVE, PORT ALLEN, LA, 70767-2147 | DHL Overnight |
| 23560 | THE LAW FIRM OF WILLIAM BRAUNER, 2506 CALDWELL BOULEVARD, CALDWELL, ID, 83606-1078 | USPS Express Mail |

**Exhibit 2 - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23560 | THE LAW FIRM OF WILLIAM REAVES, 1544 WINCHESTER AVENUE, SUITE 1101, ASHLAND, KY, 41105 | USPS Express Mail |
| 23560 | THE LAW FIRM OF WM WILSON, JR, 2506 LAKELAND DRIVE, SUITE 500, P O DRAWER 16689, JACKSON, MS, 39236 | USPS Express Mail |
| 23558 | THE LAW OFFICE OF DEBORAH K HINES, 1320 19TH ST NW STE 500, WASHINGTON, DC, 20036-1634 | DHL Overnight |
| 23558 | THE LAW OFFICE OF DEBORAH K HINES, 1717 K ST NW STE 1107, WASHINGTON, DC, 20036-5346 | DHL Overnight |
| 23558 | THE LAW OFFICE OF GEORGE R COVERT, 9035 BLUEBONNET BLVD STE 2, BATON ROUGE, LA, 70810-2812 | DHL Overnight |
| 23558 | THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, 111 SOLEDAD ST STE 2000, SAN ANTONIO, TX, 78205-2293 | DHL Overnight |
| 23558 | THE LAW OFFICES OF DAVID T COBB, 407 ORCHARD PARK, RIDGELAND, MS, 39157-5134 | DHL Overnight |
| 23558 | THE LAW OFFICES OF PETER T ENSLEIN, P C, 1738 WISCONSIN AVE NW, WASHINGTON, DC, 20007-2313 | DHL Overnight |
| 23558 | THE MADEKSHO LAW FIRM, 8866 GULF FWY STE 440, HOUSTON, TX, 77017-6548 | DHL Overnight |
| 23558 | THE MARITIME ASBESTOSIS LEGAL CLINIC, 645 GRISWOLD ST STE 1570, DETROIT, MI, 48226-4108 | DHL Overnight |
| 23558 | THE MASTERS LAW FIRM LC, 181 SUMMERS ST, CHARLESTON, WV, 25301-2134 | DHL Overnight |
| 23558 | THE MIDDLETON FIRM LLC, JANE WALDNER, 58 E BROAD ST, SAVANNAH, GA, 31401-2936 | DHL Overnight |
| 23558 | THE O'BRIEN LAW FIRM, LLC, 211 N BROADWAY STE 1500, 1 METROPOLITAN SQ, SAINT LOUIS, MO, 63102-2711 | DHL Overnight |
| 23558 | THE OKEY LAW FIRM, L P A, 337 3RD ST NW, CANTON, OH, 44702-1786 | DHL Overnight |
| 23558 | THE POPHAM LAW FIRM PC, 323 W 8TH ST STE 200, KANSAS CITY, MO, 64105-1679 | DHL Overnight |
| 23560 | THE RAMSEY LAW FIRM PC, PO BOX 200187, ARLINGTON, TX, 76006 | USPS Express Mail |
| 23558 | THE SCOTT LAW GROUP PS, DARRELL W SCOTT, 926 W SPRAGUE AVE STE 583, SPOKANE, WA, 99201-4064 | DHL Overnight |
| 23558 | THE SEGAL LAW FIRM, 810 KANAWHA BLVD E, CHARLESTON, WV, 25301-2807 | DHL Overnight |
| 23558 | THE SHEIN LAW OFFICES, 121 S BROAD ST 21ST FL, PHILADELPHIA, PA, 19107-4533 | DHL Overnight |
| 23558 | THE SHEPARD LAW FIRM, 10 HIGH ST, BOSTON, MA, 02110-1605 | DHL Overnight |
| 23558 | THE SIMON LAW FIRM, P C, 5630 YALE BLVD, DALLAS, TX, 75206-5035 | DHL Overnight |
| 23558 | THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2492 | DHL Overnight |
| 23558 | THE SUTTER LAW FIRM, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2492 | DHL Overnight |
| 23558 | THE TALASKA LAW FIRM, 1415 NORTH LOOP W STE 200, HOUSTON, TX, 77008-1644 | DHL Overnight |
| 23558 | THOMAS & LIBOWITZ, P A, USF&G BUILDING SUITE 1100, 100 LIGHT ST, BALTIMORE, MD, 21202-1036 | DHL Overnight |
| 23558 | THOMAS A BAIZ, JR, 600 CENTRAL AVE STE 316, GREAT FALLS, MT, 59401-3141 | DHL Overnight |
| 23558 | THOMAS D CARVER LAW OFFICES, 2103 E SUNSHINE ST, SPRINGFIELD, MO, 65804-1816 | DHL Overnight |
| 23558 | THOMAS J LAMB P A, LUMINA STATION SUITE 225, 1908 EASTWOOD RD, WILMINGTON, NC, 28403-7229 | DHL Overnight |
| 23558 | THOMAS J YOUNG, 333 N PENNSYLVANIA ST STE 900, INDIANAPOLIS, IN, 46204-1891 | DHL Overnight |
| 23558 | THOMAS N LESLIE ESQ, 151 N DELAWARE ST STE 1810, INDIANAPOLIS, IN, 46204-2504 | DHL Overnight |
| 23558 | THOMAS P MARONEY, SECOND FLOOR, 608 VIRGINIA ST E FL 2, CHARLESTON, WV, 25301-2157 | DHL Overnight |
| 23560 | THOMPSON & BOECHLER, 1 NORTH 2ND ST STE 314, FARGO, ND, 58107-1932 | USPS Express Mail |
| 23558 | THORNTON & NAUMES LLP, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2102 | DHL Overnight |
| 23558 | THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2102 | DHL Overnight |
| 23558 | THORNTON, EARLY & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | DHL Overnight |
| 23558 | TIMBY & DILLON P C, 330 S STATE ST, NEWTOWN, PA, 18940-1930 | DHL Overnight |
| 23558 | TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BUILDING, 330 S STATE ST, NEWTOWN, PA, 18940-1930 | DHL Overnight |
| 23558 | TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BUILDING, 330 S STATE ST, NEWTOWN, PA, 18940-1930 | DHL Overnight |
| 23558 | TOCCI, PARKER & TOCCI, LLP, DOMINICK TOCCI, 1698 CENTRAL AVE STE 1, ALBANY, NY, 12205-4065 | DHL Overnight |
| 23558 | TOMAR, SIMONOFF, ADOURIAN, 20 BRACE RD, CHERRY HILL, NJ, 08034-2634 | DHL Overnight |
| 23558 | TOMAR, SIMONOFF, ADOURIAN, 41 S HADDON AVE, HADDONFIELD, NJ, 08033-1800 | DHL Overnight |
| 23558 | TOMBLIN CARNES MCCORMACK LLP, 816 CONGRESS AVE STE 1510, AUSTIN, TX, 78701-2479 | DHL Overnight |

**Exhibit 2 - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23558 | TORRES & TORRES, 1900 W ILLINOIS AVE, MIDLAND, TX, 79701-6546 | DHL Overnight |
| 23558 | TORTORETI, TOMES & CALLAHAN, PHILLIP A TORTORETI, ESQ, 150B TICES LN, EAST BRUNSWICK, NJ, 08816-2015 | DHL Overnight |
| 23558 | TOWNSLEY HANKS, 1240 ORLEANS ST, BEAUMONT, TX, 77701-3612 | DHL Overnight |
| 23558 | TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS, 39437 | DHL Overnight |
| 23558 | TREADWELL, ERICKSON, CIMINO, MCELRATH & HARMON, 4001 TAMIAMI TRL N STE 250, NAPLES, FL, 34103-3555 | DHL Overnight |
| 23558 | TREADWELL, ERICKSON, CIMINO, MCELRATH & HARMON, 4501 TAMIAMI TRL N STE 204, NAPLES, FL, 34103-3018 | DHL Overnight |
| 23558 | TREADWELL, STETLER, ET AL, 4001 TAMIAMI TRL N STE 250, NAPLES, FL, 34103-3555 | DHL Overnight |
| 23558 | TREON, STRICK, LUCIA & AGUIRRE, P A, 2700 N CENTRAL AVE STE 1400, PHOENIX, AZ, 85004-1176 | DHL Overnight |
| 23558 | TRINE & METCALF, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6307 | DHL Overnight |
| 23558 | TRINE & METCALF, PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6307 | DHL Overnight |
| 23560 | TRUMBO, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | USPS Express Mail |
| 23560 | TUBB, STEVENS, MORRISON & CALHOUN, PO BOX 324, WEST POINT, MS, 39773 | USPS Express Mail |
| 23558 | TUCKER & GOLDSTEIN, 150 FEDERAL ST 13TH FL, BOSTON, MA, 02110-1713 | DHL Overnight |
| 23558 | TUCKER & GOLDSTEIN, 300 POND ST # 2, BOSTON, MA, 02130-2438 | DHL Overnight |
| 23558 | UMPHREY, EDDINS & CARVER, 490 PARK ST, BEAUMONT, TX, 77701-2947 | DHL Overnight |
| 23558 | UMPHREY, SWEARINGEN, EDDINS & CARVER (BE, 490 PARK ST, BEAUMONT, TX, 77701-2947 | DHL Overnight |
| 23558 | UMPHREY, WILLIAMS & BAILY, 8441 GULF FWY STE 600, HOUSTON, TX, 77017-5051 | DHL Overnight |
| 23558 | UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066 | DHL Overnight |
| 23558 | VARAS & MORGAN, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | DHL Overnight |
| 23558 | VENABLE & VENABLE, 205 S HOOVER BLVD, TAMPA, FL, 33609-3500 | DHL Overnight |
| 23558 | VENABLE & VENABLE, 4902 ANDROS DR, TAMPA, FL, 33629-4802 | DHL Overnight |
| 23558 | VENABLE, BAETJER & HOWARD, 1800 MERCANTILE BANK & TRUST BLDG, 2 HOPKINS PLZ STE 1800, BALTIMORE, MD, 21201-2971 | DHL Overnight |
| 23558 | VERDERAIME AND DUBOIS, 1231 N CALVERT ST, BALTIMORE, MD, 21202-3960 | DHL Overnight |
| 23558 | VICTOR TITUS, ESQUIRE, 2021 E 20TH ST, FARMINGTON, NM, 87401-2516 | DHL Overnight |
| 23558 | VISSE & YANEZ, LLP, JOSEPH M VISSE, 1335 SUTTER ST STE 2, SAN FRANCISCO, CA, 94109-5415 | DHL Overnight |
| 23560 | VLASTOS BROOKS HENLEY & DRELL PC, 300 S WOLCOTT SUITE 320, CASPER, WY, 82602 | USPS Express Mail |
| 23558 | VOLKEMAD, 140 E TOWN ST STE 1100, COLUMBUS, OH, 43215-5183 | DHL Overnight |
| 23558 | VONACHEN, LAWLESS, TRAGER & SLEVIN, TWIN TOWERS PLAZA, 456 FULTON ST STE 425, PEORIA, IL, 61602-1240 | DHL Overnight |
| 23558 | WAGONER STEINBERG, 7445 AIRPORT HWY, HOLLAND, OH, 43528-9544 | DHL Overnight |
| 23558 | WALKER & WYLDER, LTD, 207 W JEFFERSON ST, BLOOMINGTON, IL, 61701-3960 | DHL Overnight |
| 23558 | WALLACE AND GRAHAM P A, 525 N MAIN ST, SALISBURY, NC, 28144-4303 | DHL Overnight |
| 23558 | WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 | DHL Overnight |
| 23558 | WALTER UMPHREY LAW FIRM, 490 PARK ST, BEAUMONT, TX, 77701-2947 | DHL Overnight |
| 23558 | WARD BLACK LAW, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | DHL Overnight |
| 23558 | WARD, KEENAN & BARRETT PC, 3838 N CENTRAL AVE STE 1720, PHOENIX, AZ, 85012-1994 | DHL Overnight |
| 23558 | WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | DHL Overnight |
| 23558 | WARSHAFSKY, ROTTER, TARNOFF, 839 N JEFFERSON ST STE 600, MILWAUKEE, WI, 53202-3796 | DHL Overnight |
| 23558 | WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | DHL Overnight |
| 23558 | WASSERWALD BOATNER, 315 W 9TH ST STE 600, LOS ANGELES, CA, 90015-1512 | DHL Overnight |
| 23558 | WATERS & KRAUS LLP, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | DHL Overnight |
| 23558 | WATERS & KRAUS, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | DHL Overnight |
| 23558 | WATERS & KRAUS, 3219 MCKINNEY AVE, DALLAS, TX, 75204-2472 | DHL Overnight |
| 23558 | WATERS & KRAUS, LLP, 10015 OLD COLUMBIA RD STE B215, COLUMBIA, MD, 21046-1865 | DHL Overnight |
| 23558 | WATERS & KRAUS, LLP, 3219 MCKINNEY AVE, DALLAS, TX, 75204-2472 | DHL Overnight |
| 23558 | WATERS LAW FIRM, 400 S ZANG BLVD STE 500, DALLAS, TX, 75208-6640 | DHL Overnight |
| 23560 | WAYNE D INGE, 305 1ST STREET, ROANOKE, VA, 24004 | USPS Express Mail |

WRPIGrace

**Exhibit 2 - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23558 | WEHR BERGER, 326 W 3RD ST STE 900, DAVENPORT, IA, 52801-1235 | DHL Overnight |
| 23558 | WEISFUSE & WEISFUSE, 420 LEXINGTON AVE RM 2328, NEW YORK, NY, 10170-2399 | DHL Overnight |
| 23558 | WEITZ & LUXENBERG P C, 180 MAIDEN LN FL 17, NEW YORK, NY, 10038-4937 | DHL Overnight |
| 23558 | WEITZ & LUXENBERG, 180 MAIDEN LN 17TH FL, NEW YORK, NY, 10038-4925 | DHL Overnight |
| 23558 | WEITZ & LUXENBERG, 180 MAIDEN LN FL 17, NEW YORK, NY, 10038-4937 | DHL Overnight |
| 23558 | WELCH, MARTIN, ALBANO & MANNERS, P C, LAW BUILDING, 311 W KANSAS AVE, INDEPENDENCE, MO, 64050-3715 | DHL Overnight |
| 23558 | WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | DHL Overnight |
| 23558 | WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | DHL Overnight |
| 23558 | WHEAT KING, 801 BROAD ST, CHATTANOOGA, TN, 37402-2621 | DHL Overnight |
| 23558 | WHITE & CASE, TOQUE GENERALE: J002;, 11,BLVD DE LA MADELAINE, PARIS, 75001FRANCE | DHL Overnight |
| 23558 | WHITEFORD TAYLOR PRESTONS, 7 SAINT PAUL ST, BALTIMORE, MD, 21202-1626 | DHL Overnight |
| 23558 | WHITNEY C BUCHANAN, ESQ, 5201 CONSTITUTION AVE NE, ALBUQUERQUE, NM, 87110-5813 | DHL Overnight |
| 23558 | WHYLAND & RICHMOND, 3300 VICKERY RD, NORTH SYRACUSE, NY, 13212-4511 | DHL Overnight |
| 23558 | WHYLAND & RICHMOND, LLP, 3300 VICKERY RD, NORTH SYRACUSE, NY, 13212-4511 | DHL Overnight |
| 23558 | WIEDEMANN FRANSEN, 841 CARONDELET ST, NEW ORLEANS, LA, 70130-3707 | DHL Overnight |
| 23558 | WILBRAHAM, LAWLER & BUBA, 1818 MARKET ST STE 3100, PHILADELPHIA, PA, 19103-3654 | DHL Overnight |
| 23558 | WILENTZ GOLDMAN & SPITZER, 110 WILLIAM ST 26TH FL, NEW YORK, NY, 10038-3901 | DHL Overnight |
| 23558 | WILENTZ GOLDMAN & SPITZER, 90 WOODBRIDGE CENTER DR STE 900, WOODBRIDGE, NJ, 07095-1146 | DHL Overnight |
| 23558 | WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FWY STE 600, HOUSTON, TX, 77017-5051 | DHL Overnight |
| 23558 | WILLIAM C FIELD, SECOND FLOOR, 608 VIRGINIA ST E, CHARLESTON, WV, 25301-2139 | DHL Overnight |
| 23558 | WILLIAM S GUY, 909 DELAWARE AVE, MCCOMB, MS, 39648-3825 | DHL Overnight |
| 23558 | WILLIAMS & TRINE, P C, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6307 | DHL Overnight |
| 23558 | WILLIAMS, KLUKOWSKI, FOTIEO, 934 SCRIBNER AVE NW, GRAND RAPIDS, MI, 49504-4454 | DHL Overnight |
| 23558 | WILLIAMS, PATILLO, SQUIRE & WREN, L L P, BRIDGEVIEW CENTER, 7901 FISH POND RD 2ND FL, WACO, TX, 76710-1013 | DHL Overnight |
| 23558 | WILLIE HARRIS & ASSOCIATES, 201 E 5TH AVE STE A, GARY, IN, 46402-1300 | DHL Overnight |
| 23558 | WILLMAN & ARNOLD, LLP, 700 MCKNIGHT PARK DR STE 705, PITTSBURGH, PA, 15237-6506 | DHL Overnight |
| 23560 | WILSON & BAILEY, 122 COURT AVENUE, WESTON, WV, 26452 | USPS Express Mail |
| 23558 | WINCKLER & HARVEY, BLDG 2, 4407 BEE CAVE RD STE 222, WEST LAKE HILLS, TX, 78746-6410 | DHL Overnight |
| 23558 | WISE & JULIAN, PC, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | DHL Overnight |
| 23560 | WISE & JULIAN, PC, 3555 COLLEGE AVENUE, ALTON, IL, 62002 | USPS Express Mail |
| 23558 | WISENBAKER & BROOKS, LLP, 313 W YORK ST, SAVANNAH, GA, 31401-3637 | DHL Overnight |
| 23558 | WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232-9588 | DHL Overnight |
| 23560 | WOOD, GRIMM & DELP, FOURTH AVENUE AT TENTH STREET, PENTHOUSE SUITES, THE FREDERICK BLD, PO BOX 2192, HUNTINGTON, WV, 25722 | USPS Express Mail |
| 23560 | WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 00919-3600 | USPS Express Mail |
| 23560 | WOODS & WOODS LLP, PO BOX 193600, SAN JUAN, PR, 00919-3600 | USPS Express Mail |
| 23560 | WOODS & WOODS, PO BOX 193600, SAN JUAN, PR, 00919-3600 | USPS Express Mail |
| 23560 | WOODS, EVANS FEIST & MILLS, PO BOX 1784, SHREVEPORT, LA, 71166 | USPS Express Mail |
| 23558 | WRIGHT ROBINSON OSTHIMER & TATUM, 411 E FRANKLIN ST STE 400, RICHMOND, VA, 23219-2243 | DHL Overnight |
| 23558 | WRIGHT, SHAGLEY & LOWERY, 500 OHIO ST, TERRE HAUTE, IN, 47807-3517 | DHL Overnight |
| 23560 | WRIGHT, TOLLIVER, GUTHALS, P C, PO BOX 1977, BILLINGS, MT, 59103 | USPS Express Mail |
| 23558 | WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE ST, NEW BRUNSWICK, NJ, 08901-2030 | DHL Overnight |
| 23558 | WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSPEISE, 340 GEORGE ST, NEW BRUNSWICK, NJ, 08901-2030 | DHL Overnight |
| 23558 | YACOBI & PILLSBURY L L C, 408 N CHURCH ST STE B, GREENVILLE, SC, 29601-2149 | DHL Overnight |
| 23558 | YOUNG REVERMAN & NAPIER CO LPA, 1014 VINE ST STE 2400, CINCINNATI, OH, 45202-1199 | DHL Overnight |
| 23558 | YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | DHL Overnight |

**Exhibit 2 - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23558 | YOUNG SLOCUM, 22 RIVERSIDE DR, BINGHAMTON, NY, 13905-4612 | DHL Overnight |
| 23558 | YOUNG, REVERMAN & MAZZEI CO LPA, MARTIN M YOUNG, 1014 VINE ST STE 2400, CINCINNATI, OH, 45202-1199 | DHL Overnight |
| 23558 | ZAMLER MELLEN & SHIFFMAN PC, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | DHL Overnight |
| 23558 | ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | DHL Overnight |
| 23560 | ZIFF WEIERMILLER, 303 WILLIAM STREET, ELMIRA, NY, 14902 | USPS Express Mail |

**Subtotal for this group: 970**

WRPIGrace