# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline**: March 20, 2007 at 4:00 p.m. |
| | ) | **Hearing Date:**      TBD only if necessary |

# FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION
## FOR THE PERIOD FROM JANUARY 1, 2007 THROUGH JANUARY 31, 2007

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

**Matter 19 – Claims Analysis Objection and Resolution (Non-Asbestos) – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/1/2007 | Joy L Monahan | 0.30 | Review and analyze correspondence with H. Bull re status of certain non-asbestos claims. |
| 1/2/2007 | Janet S Baer | 0.40 | Confer re Volovsek and certain environmental claims objections. |
| 1/2/2007 | Lori Sinanyan | 3.00 | Confer with Xerox Capital Services re objection to claim in 20th omnibus claims objection (.1); review materials from same and draft correspondence to J. Rivenbark re same (.2); confer with Fresenius' counsel re duplicate claims stipulation (.2); follow-up with creditor J. Pickens re proof of claim (.1); follow-up with J. Baer re Volovsek claim objection (.2); perform and analyze claims reconciliation with BMC (1.9); correspond with V. Finkelstein re various claims resolution and other follow-up (.3). |
| 1/2/2007 | Holly Bull | 1.00 | Review, analyze and address various correspondence from non-asbestos claims team members. |
| 1/2/2007 | Heather L Fowler | 0.20 | Correspond with L. Sinanyan re certain non-asbestos claims. |
| 1/2/2007 | Anna Isman | 0.40 | Analyze and correspond re non-asbestos claims chart. |
| 1/2/2007 | Joy L Monahan | 0.50 | Review and analyze correspondence re response to objections to non-asbestos claims (.3); confer with J. Baer re same (.2). |
| 1/3/2007 | Lori Sinanyan | 5.80 | Prepare for weekly status conference re non-asbestos claims (.6); attend same (.5); follow-up with S. Athota re claims questions (.2); follow-up with J. Miller of BMC re claims reconciliation (.2); review and analyze action chart for items to address immediately and correspond with group re same (1.7); confer with J. Monahan re certain claims questions (.4); confer with R. Finke re status of claims reconciliation (.1); confer with S. Gross re follow-up questions on non-asbestos claims (.2); confer with A. Volovsek re extension to claim objection and prepare fax to same (.6); confer with counsel for Fresenius re duplicate claims objection (.3); review and analyze Fresenius materials and update stipulation per same (1.0). |
| 1/3/2007 | Jon C Nuckles | 1.10 | Review and analyze proofs of claim asserting secured tax claims re basis of claims (.6); confer with claims resolution team (.5). |
| 1/3/2007 | Heather L Fowler | 1.20 | Draft withdrawal form for certain claims (.2); confer re claims chart (.5); correspond with J. Rivenbark re certain claims (.2); review and analyze claims action chart (.3). |
| 1/3/2007 | Samuel M Gross | 0.70 | Research and analyze non-asbestos issues re claims (.5); correspond with client re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/3/2007 | Sashi Athota | 1.00 | Confer with other attorneys re status of unresolved non-asbestos claims. |
| 1/3/2007 | Anna Isman | 0.80 | Confer with working group re resolving claims (.5); correspond with L. Sinanyan re unresolved claims (.2); correspond re certain claim (.1). |
| 1/3/2007 | Joy L Monahan | 4.50 | Prepare for weekly conference re non-asbestos claims (.1); attend same (.5); review and analyze action charts (.8); confer with L. Sinanyan re same (.7); confer with R. Emmett re outstanding environmental claims (.8); correspond with L. Sinanyan and R. Emmett re same (.6); confer with R. Ferrell re non-asbestos claims (.7); confer with L. Sinanyan re same (.3). |
| 1/4/2007 | Lori Sinanyan | 6.00 | Correspond with S. Gross re claims (.1); review and comment on omnibus hearing agenda re non-asbestos claims objections (.4); confer with J. Rivenbark re claimants' responses received and follow-up with J. McFarland re same (.5); confer with J. Miller re de minimis claim amounts (.1); review and analyze comments from BMC re claims reconciliation (3.6); review and comment on draft stipulation for G-I Holdings (.4); analyze and update environmental claims (.6); review and analyze miscellaneous matters re non-asbestos claims (.3). |
| 1/4/2007 | Heather L Fowler | 0.60 | Confer with L. Sinanyan re CSX claim (.1); revise CSX claim order (.3); confer with L. Sinanyan re CSX revised order (.2). |
| 1/4/2007 | Samuel M Gross | 0.90 | Correspond with client re various non-asbestos claims (.3); research re same (.6). |
| 1/4/2007 | Sashi Athota | 0.50 | Review and analyze certain unresolved non-asbestos claims. |
| 1/4/2007 | Anna Isman | 0.40 | Correspond re certain claim (.3); correspond re claims chart (.1). |
| 1/4/2007 | Joy L Monahan | 0.40 | Correspond with L. Sinanyan re environmental claims. |
| 1/5/2007 | Janet S Baer | 0.30 | Confer with L. Sinanyan re Volovsek and contingent/unliquidated claims approach. |
| 1/5/2007 | Lori Sinanyan | 2.20 | Confer with S. Cohen at BMC re claims reconciliation (.1); perform and analyze claims reconciliation (1.3); confer with S. Gross re Circle Bar Ranch claim objection (.2); confer with J. Baer re various non-asbestos claims issues (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/5/2007 | Lori Sinanyan | 4.20 | Review Locke response to claim objection and ADR procedures for follow-up (.6); review Volovsek materials (.2); review Rapisardi response to claim objection (.2); update action chart (.2); confer with S. Athota re settling or mediating various claims (.7); confer and correspond with S. Whittier and S. Athota re settlement parameters (.6); review and update ADR notices and exhibits (.6); review Cendant response to claim objection and follow-up with J. Rivenbark re same (.5); confer with J. O'Neill re agenda and various other filing issues (.3); confer with J. Monahan re environmental claims (.3). |
| 1/5/2007 | Heather L Fowler | 0.90 | Correspond with J. Miller re certain claim (.2); confer with L. Sinanyan re same (.1); confer with C. Cohen re same (.2); revise CSX order (.4). |
| 1/5/2007 | Samuel M Gross | 0.40 | Research and analyze coal royalty claim. |
| 1/5/2007 | Sashi Athota | 2.00 | Review and analyze certain unresolved non-asbestos claims (1.0); confer with L. Sinanyan re resolution of certain non-asbestos claims (.7); confer with L. Sinanyan and S. Whittier re certain unresolved non-asbestos claims (.3). |
| 1/5/2007 | Anna Isman | 0.40 | Correspond with L. Sinanyan re claims re guarantees. |
| 1/5/2007 | Joy L Monahan | 2.50 | Review Rapisardi response (.6); confer with L. Sinanyan re same (.3); correspond with R. Emmett re same (.2); confer with J. Forgach re Archer claims (.5); correspond with R. Ferrell re non-asbestos claims (.3); confer with L. Gardner re settled environmental claims (.4); confer with L. Sinanyan re same (.2). |
| 1/6/2007 | Lori Sinanyan | 5.60 | Review and analyze claims reconciliation and confer with S. Cohen of BMC re same (1.8); review and analyze environmental claims reconciliation and draft memorandum to R. Emmett and L. Duff re same (1.7); prepare monthly status memorandum and correspond with J. Baer re same (2.1). |
| 1/6/2007 | Joy L Monahan | 0.70 | Correspond with J. Baer re non-asbestos claims (.2); correspond with L. Sinanyan re environmental claims (.5). |
| 1/8/2007 | Janet S Baer | 1.30 | Confer with J. Monahan re non-asbestos claims and related claims objections (.3); confer re claim response and respond to comments re same (.3); review and revise non-asbestos claims status memoranda (.4); review correspondence re Volovsek and duplicate claims matters (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/8/2007 | Lori Sinanyan | 5.60 | Review and analyze claims under $10,000 stratification and correspond with R. Finke re same (.7); correspond with BMC re analysis of duplicate claims for draft motion (.4); perform and analyze further environmental reconciliation (1.1); review and analyze duplicate claims for motion to consolidate and correspond with J. Baer re same (2.6); review and analyze additional materials provided by A. Volovsek and correspond with J. Baer re same (.8). |
| 1/8/2007 | Jon C Nuckles | 0.70 | Review correspondence re claims settlement notices (.2); review order re settlement procedures (.2); draft correspondence re procedural guidance (.2); confer with J. Monahan re notice (.1). |
| 1/8/2007 | Holly Bull | 0.60 | Review correspondence re claims matters. |
| 1/8/2007 | Heather L Fowler | 1.70 | Correspond with J. Zwienzynski re certain claim (.2); review and analyze claim (.5); correspond with C. Chiu re certain claim (.3); update claims chart (.3); correspond with J. Rivenbark re claims resolution (.4). |
| 1/8/2007 | Samuel M Gross | 0.60 | Review and analyze response to Del Taco objection. |
| 1/8/2007 | Sashi Athota | 2.50 | Review and analyze certain non-asbestos claims. |
| 1/8/2007 | Anna Isman | 0.10 | Correspond re claims chart. |
| 1/8/2007 | Joy L Monahan | 1.70 | Correspond with Grace's counsel re non-asbestos claims (.2); confer with J. Baer re non-asbestos claims (.2); correspond with H. Bull and J. Nuckles re de minimus settlements (.3); review correspondence and chart re environmental claims (.6); correspond with R. Emmett re Rapisardi claims (.2); confer with L. Sinanyan re reconciliation of claims (.2). |
| 1/9/2007 | Janet S Baer | 0.80 | Confer with L. Sinanyan re memorandum on claim status, Volovsek, Del Taco and approach for duplicate claims (.5); review correspondence re same (.3). |
| 1/9/2007 | Lori Sinanyan | 4.00 | Finalize monthly claims status memorandum revisions and duplicate claims pie chart (1.5); review de minimis claims information and follow-up with BMC and R. Finke re same (.9); review and respond to correspondence from L. Duff re environmental claims reconciliation (.3); confer with J. Baer re various non-asbestos claims issues (.7); confer with J. Monahan re environmental claims update (.2); review duplicate claims and correspond with team re motion instead of duplicate claims stipulation (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/9/2007 | Heather L Fowler | 1.40 | Correspond with T. Shebek re certain claims withdrawal form (.3); correspond with J. Rivenbark re claims resolution (.3); correspond with J. Zwienzynski re certain claim (.2); correspond with J. MacFarland re certain claim (.1); correspond with A. Goldberg re certain claim (.1); update claims chart (.2); review settlement agreement re Caterpillar claims (.2). |
| 1/9/2007 | Joy L Monahan | 3.20 | Confer with L. Gardner re settlement of environmental claims (.6); review correspondence from L. Duff re status of environmental claims (.2); confer with BMC re obtaining copies of claims (.2); review and analyze claims sent by BMC (.6); review and analyze settlement documents from L. Gardner (.5); confer with L. Sinanyan re same (.8); review and analyze correspondence from L. Sinanyan re multi claim creditors (.3). |
| 1/10/2007 | Janet S Baer | 1.60 | Draft correspondence re Del Taco claim objections (.3); confer with L. Sinanyan re duplicate claim issues (.3); confer with L. Duff and L. Sinanyan re environmental claim issues (.5); review further correspondence on claims issues and respond to same (.5). |
| 1/10/2007 | Lori Sinanyan | 3.10 | Confer with environmental group and J. Baer re claims reconciliation and status (.5); correspond with R. Finke re de minimis claims (.1); confer with A. Johnson re contingent unliquidated claims motion (.2); confer with H. Fowler re claims follow-up questions (.3); follow-up on monthly memorandum (.3); follow-up with J. Monahan and BMC re environmental claims (.3); prepare notice of withdrawal of claim for GE Capital Corp. and update action chart and follow-up with H. Fowler re same (.3); respond to inquiries from BMC (.3); confer with S. Athota re multiple case claims and correspond with J. Baer re same (.2); review and analyze miscellaneous non-asbestos claims matters (.6). |
| 1/10/2007 | Lori Sinanyan | 3.70 | Review and respond to correspondence from E. Filon and A. Clark re duplicate tax claims (.3); correspond with L. Duff re environmental claims reconciliation (.2); review and comment on updated ADR notices and forms (.5); confer with J. Baer re duplicate claims motion and substantive consolidation (.2); prepare for weekly conference with claims reconciliation team (.5); attend same (.6); follow-up with S. Athota and P. Somers re various claims (.5); confer with counsel for Del Taco re mediation and review of materials (.7); review mediation procedures re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/10/2007 | Heather L Fowler | 5.20 | Confer with J. Zwienzynski re Caterpillar (.3); confer with E. Lashway re certain claim (.5); confer with L. Sinanyan, S. Athota and J. Monahan re claims reconciliation (.6); correspond with J. Rivenbark re claims resolution (.3); confer with L. Sinanyan re interest payment (.1); confer with J. MacFarland re certain claims (.2); review and analyze claims (2.8); confer with L. Sinanyan re contingent claims (.3); correspond with L. Sinanyan re GE claims (.1). |
| 1/10/2007 | Samuel M Gross | 1.50 | Prepare for claims reconciliation conference (.4); confer re non-asbestos claims with L. Sinanyan, A. Isman, J. Monahan and H. Fowler (.6); research re non-asbestos royalty claim (.5). |
| 1/10/2007 | Michelle R O'Brien | 0.30 | Review docket for updates re seventeenth omnibus objection orders. |
| 1/10/2007 | Sashi Athota | 5.50 | Confer with J. Rivenbark re status of certain non-asbestos claims (.5); review and analyze classification of certain non-asbestos claims (4.0); prepare for team claim conference (.4); confer with L. Sinanyan and other attorneys re unresolved non-asbestos claims (.6). |
| 1/10/2007 | Anna Isman | 0.70 | Confer with working group re status of claims reconciliation (.6); confer with T. Carpuncky re JP Morgan stipulation (.1). |
| 1/10/2007 | Joy L Monahan | 2.50 | Confer with L. Sinanyan and other attorneys re non-asbestos claims (.6); review correspondence re environmental claims (.3); confer with L. Sinanyan re environmental claims (.6); confer with R. Emmett re Rapisardi claim (.3); review correspondence from V. Finkelstein re same (.3); confer with J. Forgach re Archer claims (.2); correspond with L. Sinanyan re status of claims (.2). |
| 1/11/2007 | Janet S Baer | 0.30 | Confer with L. Sinanyan re Del Taco mediation issues. |
| 1/11/2007 | Lori Sinanyan | 1.10 | Confer with J. Baer re Del Taco mediation (.3); confer with R. Esterkin re same (.2); follow-up with J. O'Neill re January hearing calendar and correspond with R. Esterkin, Del Taco's counsel re same (.3); confer with S. Athota and H. Fowler re claims inquiries (.3). |
| 1/11/2007 | Jon C Nuckles | 2.20 | Confer with Dillingham-Manson re status of claim (.1); research and analyze re secured and priority status of Texas personal property taxes (1.9); confer with A. Isman re tax claims (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/11/2007 | Heather L Fowler | 1.80 | Correspond with J. Rivenbark re certain claims (.4); review and analyze claims (.6); update claims chart (.3); correspond with J. MacFarland re certain claim (.1); confer with J. Rivenbark re claims (.2); confer with A. Isman re treatment of taxes post-petition (.1); confer with L. Sinanyan re tax claims (.1). |
| 1/11/2007 | Michelle R O'Brien | 0.30 | Review docket for updates re seventeenth omnibus objection orders. |
| 1/11/2007 | Sashi Athota | 2.00 | Research and analyze case law re secured status of a tax claim (1.0); review, analyze and classify certain non-asbestos claims (1.0). |
| 1/11/2007 | Anna Isman | 0.40 | Confer re statutory liens arising from taxes owed to municipalities. |
| 1/11/2007 | Joy L Monahan | 1.20 | Confer with R. Emmett re status of environmental claims (.7); confer with L. Sinanyan re same (.3); review correspondence re Rapisardi claim (.2). |
| 1/11/2007 | James W Kapp | 1.60 | Review response and objections to California discovery requests (.8); review objection to claims filed by Del Taco (.8). |
| 1/12/2007 | Janet S Baer | 1.40 | Review Del Taco response to claims objection (.4); review R. Locke response to claims objection (.3); confer with L. Sinanyan re Locke and Del Taco mediation (.4); confer with J. Monahan re State of Montana claims (.3). |
| 1/12/2007 | Lori Sinanyan | 0.30 | Comment on agenda and prepare exhibit re continued objections. |
| 1/12/2007 | Jon C Nuckles | 3.90 | Research and analyze tax priority, security and interest rights (1.8); analyze tax claims in light of research results (1.7); confer with Douglas County Treasurer's office re proof of claim (.2); correspond with client re withdrawal of claims and re meeting re tax claims (.2) |
| 1/12/2007 | Michelle R O'Brien | 0.30 | Review docket for updates re seventeenth omnibus objection orders. |
| 1/12/2007 | Anna Isman | 0.60 | Correspond re certain claims (.2); prepare exhibits for stipulation with JP Morgan re duplicate claims (.3); correspond re same (.1). |
| 1/12/2007 | Joy L Monahan | 1.90 | Correspond with L. Sinanyan re claims for 20th omnibus (.2); review and analyze amending state of Montana claims (.6); confer with J. Baer re status of same (.3); confer with BMC to obtain original state of Montana claims (.2); review and analyze same (.3); correspond with L. Sinanyan re status of same (.3). |
| 1/15/2007 | Janet S Baer | 1.00 | Prepare correspondence re Zurich class action claim (.4); prepare correspondence to H. Bull re follow up on miscellaneous claims (.3); review notice of deposition re Cedent claim and confer re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/15/2007 | Lori Sinanyan | 2.10 | Review and respond to case correspondence re claims (.5); draft and analyze exhibit to duplicate claims motion (1.6). |
| 1/15/2007 | Jon C Nuckles | 5.40 | Correspond with J. Rivenbark re questions on tax claims (.4); perform and analyze factual and legal research re status of tax liens and priority on multiple tax claims (4.4); update status chart to reflect research (.6). |
| 1/15/2007 | Heather L Fowler | 1.10 | Correspond with J. Rivenbark re certain claims and review and analyze claims. |
| 1/16/2007 | Lori Sinanyan | 4.10 | Follow-up with counsel for Cendant and the notice of deposition (.2); correspond with A. Isman re duplicate claims stipulation (.1); review and respond to various correspondence (.3); follow up re to-do items (.4); update action chart (3.1). |
| 1/16/2007 | Andrea L Johnson | 0.10 | Confer with J. Baer re timing for filing of motion to resolve contingent and unliquidated claims. |
| 1/16/2007 | Jon C Nuckles | 1.60 | Prepare for conference with J. Rivenbark re tax claims (.3); confer with J. Rivenbark re reconciliation of tax claims (1.3). |
| 1/16/2007 | Michelle R O'Brien | 0.20 | Review docket for updates re seventeenth omnibus objection orders. |
| 1/16/2007 | Anna Isman | 0.50 | Prepare JP Morgan stipulation for filing (.2); correspond re same (.3). |
| 1/16/2007 | Joy L Monahan | 0.50 | Correspond with L. Sinanyan re Rapisardi and environmental claims (.3); review claims responsibility chart (.2). |
| 1/17/2007 | Lori Sinanyan | 2.90 | Confer with J. Miller re duplicate claims (.3); correspond re non-asbestos claims (.6); prepare for weekly conference with claims reconciliation team (.5); attend same (.4); follow-up with J. Nuckles re tax claims and claims paid post-petition (.6); confer with J. Monahan re certain claims (.2); confer with J. Baer re same (.3). |
| 1/17/2007 | Jon C Nuckles | 5.10 | Correspond with S. Athota re tax lien issue (.3); correspond with L. Sinanyan re various claim resolution issues (.2); prepare for conference re claims reconciliation (.3); confer with L. Sinanyan and others re claims reconciliation (.4); confer with Douglas County re progress on tax claim (.2); update claims reconciliation notes (.9); confer with L. Sinanyan re tax claims (.6); factual research re Texas sales tax claim and correspond with Texas Comptroller re amendment of claim (.9); review and analyze reconciliation information in Blinx database re tax claims and contact claimants (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/17/2007 | Heather L Fowler | 2.00 | Confer with J. Rivenbark re claims (.4); update claims chart (.9); confer with L. Sinanyan, J. Monahan and claims team re Grace claims (.4); correspond with J. Rivenbark re claims (.3). |
| 1/17/2007 | Samuel M Gross | 0.50 | Research non-asbestos claims issues. |
| 1/17/2007 | Michelle R O'Brien | 0.20 | Review docket for updates re seventeenth omnibus objection orders. |
| 1/17/2007 | Sashi Athota | 1.50 | Review and update status of certain non-asbestos claims (1.1); confer with L. Sinanyan and other attorneys re status of certain non-asbestos claims (.4). |
| 1/17/2007 | Anna Isman | 1.60 | Correspond with J. Rivenbark re claims by Hamilton County (.3); correspond re claims action chart (.4); prepare JP Morgan stipulation for filing (.2); correspond re same (.2); confer with working group re claims action chart (.5). |
| 1/17/2007 | Joy L Monahan | 5.60 | Correspond with V. Finkelstein re Rapisardi claims (.2); correspond with L. Sinanyan re duplicate claims (.2); participate in Grace team conference re non-asbestos claims (.6); confer with BMC re duplicate claims (.2); review claims received from BMC (.6); review reconciliation notes received from BMC (.3); prepare stipulations for environmental claims (3.0); confer with L. Sinanyan re same (.3); confer with S. Ahern re claims (.2). |
| 1/18/2007 | Lori Sinanyan | 1.30 | Confer with J. Baer re Del Taco mediation and W. Sparks' inquiry re status of same (.1); confer with S. Athota re research to invalidate Volovsek's lien (.7); confer with creditor requesting extension to 20th omnibus claims objection and follow-up with J. Baer re same (.2); correspondence re non-asbestos claims (.2); correspond with J. Nuckles re Dillingham claims and duplicate claims motion (.1). |
| 1/18/2007 | Jon C Nuckles | 5.40 | Review correspondence from Texas comptroller re claim amendment (.2); obtain and review documents re prior version of claim (.5); confer with Douglas County treasurer re amount of real estate taxes (.2); correspond with Texas Comptroller re documents and request withdrawal of claim (.3); correspond and confer with client re Dillingham Manson claim (.6); update reconciliation notes (.7); correspond with Texas Comptroller re evidence of official claims register (.6); confer with BMC re same (.2); confer with attorney for Dallas County re amounts in dispute (.4); correspond with client re tax claims (.3); perform factual research re basis of tax claims and disputes (1.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/18/2007 | Heather L Fowler | 1.40 | Correspond with J. Baer, W. Sparks, J. Rivenbark and J. Hughes re Perkins Coie claims (.3); confer with J. Rivenbark re certain claims (.4); perform research re post-petition interest on tax claims (.7). |
| 1/18/2007 | Samuel M Gross | 0.30 | Confer with J. Baer re non-asbestos claims. |
| 1/18/2007 | Michelle R O'Brien | 0.20 | Review docket for updates re seventeenth omnibus objection orders. |
| 1/18/2007 | Sashi Athota | 1.00 | Confer with L. Sinanyan re validity of liens (.5); review and update status of certain non-asbestos claims (.5). |
| 1/18/2007 | Joy L Monahan | 1.20 | Confer with W. Sparks re Chawala claims (.5); confer with J. Forgach re Archer claims (.3); correspond with R. Emmett re Signal and Hearthside claims (.2); correspond with L. Sinanyan re updates to claims (.2). |
| 1/19/2007 | Lori Sinanyan | 0.90 | Confer with W. Sparks re status of mediations and Chwala and Kittl claims for duplicate claims motion (.4); correspond with J. O'Neill re omnibus hearing filings and agenda status (.1); review and analyze fax from claimant A. Volovsek (.4). |
| 1/19/2007 | Lori Sinanyan | 0.20 | Correspond with R. Finke re 10-K timing and claims reconciliation status report. |
| 1/19/2007 | Heather L Fowler | 0.40 | Confer with J. Rivenbark re certain claim (.2); correspond with V. Finkelstein re same (.2). |
| 1/19/2007 | Samuel M Gross | 0.30 | Revise stipulation re Maryland Casualty Company claims. |
| 1/19/2007 | Michelle R O'Brien | 0.20 | Review docket for updates re 17th omnibus objection orders. |
| 1/19/2007 | Sashi Athota | 2.00 | Research and analyze statutory provisions and case law re liens (1.0); review and analyze documents related to non-asbestos claim (1.0). |
| 1/19/2007 | Joy L Monahan | 0.70 | Confer with L. Sinanyan re Chawala claims (.2); confer with J. Forgach re Archer claims (.5). |
| 1/20/2007 | Lori Sinanyan | 0.20 | Correspond with R. Finke re 10-K timing and claims reconciliation status report. |
| 1/21/2007 | Janet S Baer | 0.30 | Review correspondence re Chwala claims and respond to same. |
| 1/22/2007 | Lori Sinanyan | 3.50 | Prepare orders for Volovsek objection and 20th omnibus objection to claims, including review and analyze revisions to BMC exhibits and correspond with J. Baer re same (2.7); follow-up with creditor Pelett re requested continuance of objection and research supplemental claims allegedly filed (.3); confer with A. Johnson and follow-up review re estimation motion (.4); correspond with J. Baer re Chwala claims (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/22/2007 | Andrea L Johnson | 2.50 | Research, analyze and strategize re resolving contingent and unliquidated claims (1.6); confer with L. Sinanyan re same (.3); follow-up research re same (.6). |
| 1/22/2007 | Heather L Fowler | 0.20 | Confer with V. Finkelstein re certain non-asbestos claims. |
| 1/22/2007 | Michelle R O'Brien | 0.10 | Review docket for updates re 17th omnibus objection orders. |
| 1/22/2007 | Joy L Monahan | 1.90 | Review correspondence re Chwala claims (.1); review correspondence re quarterly asset report (.3); review and revise stipulations for environmental claims (1.2); review correspondence re Rapisardi claims (.3). |
| 1/23/2007 | Lori Sinanyan | 4.50 | Review and respond to correspondence from counsel for Sealed Air re duplicate claims stipulation and follow-up with BMC re same (.2); review and respond to correspondence from J. Baer re Volovsek claim and review additional materials sent by Volovsek (.9); confer with R. Finke re Volovsek, claims process, duplicate and contingent motions and general status update (.5); review and respond to correspondence and update action chart (2.9). |
| 1/23/2007 | Andrea L Johnson | 2.60 | Research, analyze and draft correspondence to J. Baer re proposed strategies for resolving contingent and unliquidated claims. |
| 1/23/2007 | Jon C Nuckles | 0.50 | Review correspondence re claims resolution progress and update reconciliation notes (.3); review information from Dillingham Manson attorney re claim (.2). |
| 1/23/2007 | Michelle R O'Brien | 0.10 | Review docket for updates re 17th omnibus objection orders. |
| 1/23/2007 | Sashi Athota | 1.00 | Review and analyze documents re non-asbestos claim. |
| 1/23/2007 | Sashi Athota | 1.50 | Research and analyze Washington statutory provisions re liens. |
| 1/23/2007 | Anna Isman | 0.10 | Correspond re claims filed by Hamilton County. |
| 1/23/2007 | Bianca Portillo | 0.50 | Retrieve requested materials re 19th omnibus objection. |
| 1/23/2007 | Joy L Monahan | 1.40 | Confer with E. Alley re Slaughter claims (.4); review correspondence re Rapisardi claims (.2); review correspondence re asset report (.3); correspond with L. Sinanyan re environmental claims (.3); correspond with J. Hughes re Slaughter claims (.2). |
| 1/24/2007 | Janet S Baer | 0.80 | Review correspondence re contingent and unliquidated claims (.3); respond to numerous inquiries re claim issues (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/24/2007 | Lori Sinanyan | 0.50 | Review and respond to correspondence from team re claims reconciliations (.3); correspond with J. Baer and Skadden counsel re Sealed Air claims resolution (.2). |
| 1/24/2007 | Jon C Nuckles | 0.70 | Correspond with L. Sinanyan re tax claims (.2); correspond with J. McFarland re evidence to provide to Dallas County (.2); correspond with J. Posner re CNA and BP negotiations (.3). |
| 1/24/2007 | Sashi Athota | 3.50 | Research and analyze case law re common law liens and commercial affidavits. |
| 1/24/2007 | Anna Isman | 0.20 | Correspond re JP Morgan stipulation. |
| 1/24/2007 | Bianca Portillo | 0.60 | Search for requested correspondence re statement of claim of D. Slaughter. |
| 1/24/2007 | Joy L Monahan | 0.30 | Confer with A. Southerland re Archer claims. |
| 1/25/2007 | Janet S Baer | 2.00 | Review and analyze new materials from A. Volovsek (.4); review correspondence and respond to same re numerous claim issues (.5); prepare inquiry re Volovsek issue (.3); confer re same (.2); confer with A. Johnson and L. Sinanyan re contingent and unliquidated claim strategy (.6). |
| 1/25/2007 | Lori Sinanyan | 1.20 | Update claims action chart and respond to miscellaneous correspondence (.4); confer with A. Johnson and J. Baer re contingent claims motion (.6); prepare agenda to J. Miller of BMC re in-person meeting on Friday (.2). |
| 1/25/2007 | Gary M Vogt | 0.70 | Review correspondence and claims materials re Palazzo claim. |
| 1/25/2007 | Andrea L Johnson | 0.80 | Prepare for conference re resolving contingent and unliquidated claims including review of research and correspondence to J. Baer (.2); confer with J. Baer and L. Sinanyan re strategy re same (.6). |
| 1/25/2007 | Jon C Nuckles | 1.30 | Correspond with J. McFarland and M. Cohan re Dallas County letter (.4); review real estate tax claims and draft correspondence to V. Finkelstein re lien issues (.4); correspond with BMC re reconciliation of claims (.2); update claims reconciliation notes (.3). |
| 1/25/2007 | Joy L Monahan | 0.60 | Correspond with L. Sinanyan re outstanding non-asbestos claims (.2); correspond with R. Emmett re outstanding non-asbestos claims (.2); review correspondence re Chwala claims (.2). |
| 1/26/2007 | Janet S Baer | 0.80 | Confer with A. Johnson and clients re contingent and unliquidated claims. |
| 1/26/2007 | Lori Sinanyan | 2.50 | Confer with J. Miller of BMC re claims reconciliation (1.5); follow-up with J. Miller and J. Baer re claims database (.2); confer with Grace attorneys, A. Johnson and J. Baer re contingent claims motion (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/26/2007 | Andrea L Johnson | 1.10 | Confer with client, J. Baer and L. Sinanyan re strategies for resolving contingent and unliquidated claims. |
| 1/26/2007 | Jon C Nuckles | 0.40 | Review correspondence re Dallas County claim (.1); confer with client re Cook County claim (.1); update reconciliation notes re developments with respect to Dallas County, Cook County and real estate tax claims (.2). |
| 1/26/2007 | Sashi Athota | 2.50 | Research and analyze case law re validity of common law liens in Washington (1.0); research and analyze statutory provisions re recording requirements in Washington (1.5). |
| 1/26/2007 | Joy L Monahan | 0.50 | Confer with R. Emmett re Signal and Hearthside claims (.3); correspond with L. Sinanyan re same (.2). |
| 1/28/2007 | Janet S Baer | 0.30 | Review and further revise draft Acton stipulation. |
| 1/29/2007 | Lori Sinanyan | 0.80 | Confer with J. Spitz re Del Taco claims (.1); confer with counsel for Sealed Air re stipulation and follow-up correspondence to same (.4); confer with S. Athota re research results re invalidating Volovsek's lien (.2); correspond with J. Baer re information to forward to investigator (.1). |
| 1/29/2007 | Samuel M Gross | 0.20 | Perform legal research re non-asbestos claims. |
| 1/29/2007 | Sashi Athota | 7.00 | Research and analyze case law and statutory provisions re non-consensual common law liens (.6); research and analyze Third Circuit case law re common law liens (1.0); draft memorandum re validity of non-consensual common law lien (5.4). |
| 1/30/2007 | Lori Sinanyan | 6.80 | Prepare list of litigation claims and correspond with S. Ahern (.3); update action chart for omnibus order and other information received (1.5); follow-up with Rust Consulting re claims updates (.2); review and resolve miscellaneous matters re non-asbestos claims (.4); review and analyze responses of Rapisardi, Cendant, Pelett and Xerox to 20th omnibus objections and follow-up re same (2.8); follow-up with J. Rivenbark re schedule (.2); follow-up with team re claims analysis and updates (.3); review ADR order and procedures and contact parties re mediation process for Locke and Del Taco claims (.8); follow-up with J. O'Neill re stipulation and revised order (.1); follow-up with counsel for CNA re resolution of Rodriguez claim (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/30/2007 | Jon C Nuckles | 2.40 | Correspond with client re real estate tax claims (.1); correspond with BMC re Douglas County claim amendment (.1); correspond with Texas AG's office re priority of tax claim (.2); update reconciliation notes and working files (1.7); confer with S. Gross re status of Colowyo matter (.3). |
| 1/30/2007 | Sashi Athota | 7.00 | Research and analyze Washington case law re non-consensual common law liens (1.0); draft memorandum re validity of a non-consensual common law lien (2.0); research and analyze Third Circuit case law re common law liens (4.0). |
| 1/30/2007 | Anna Isman | 0.10 | Correspond re claims action chart. |
| 1/31/2007 | Janet S Baer | 0.70 | Review Rapisardi memoranda (.2); prepare correspondence re same (.2); confer with L. Sinanyan re numerous outstanding non-asbestos claim issues (.3). |
| 1/31/2007 | Lori Sinanyan | 1.90 | Review and respond to correspondence re Rapisardi claim and response filed to objection (.2); follow-up with counsel for Cartus/Cendant re response to objection (.2); confer with J. Rivenbark re Cendant claims (.5); review and analyze claim of J. Wright and correspond with R. Senftleben and S. Athota re follow-up with claimant (.4); attend weekly conference with claims reconciliation team (.6). |
| 1/31/2007 | Lori Sinanyan | 3.80 | Confer with P. Somers, K. Levine and counsel for Munoz re claim and status (.9); confer with S. Athota re duplicate claims motion diligence (.3); confer and correspond with Judge R. Thieme re mediation (.3); correspond with Del Taco's counsel re mediation and follow-up with W. Sparks and local counsel re same (.2); update action chart for contingent, unliquidated claims, claims updates and transfer to BMC's database (2.1). |
| 1/31/2007 | Jon C Nuckles | 3.30 | Confer with S. Gross re status of CNA/BP negotiations (.3); draft correspondence re non-asbestos claims matters (.3); prepare comprehensive notes re status of claims files (1.3); confer and correspond with attorney for Dallas County re claims (.6); confer with L. Sinanyan and others re claims reconciliation progress (.5); review Mentor insurance claim situation and prepare note summarizing for J. Baer (.3). |
| 1/31/2007 | Samuel M Gross | 2.70 | Confer with L. Sinanyan, J. Monahan, A. Isman and J. Nuckles re non-asbestos claims status. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/31/2007 | Sashi Athota | 3.00 | Review and update status of certain non-asbestos claims (.6); confer with L. Sinanyan re stipulation addressing duplicate claims (.3); research and analyze Washington case law re non-consensual common law liens (1.0); confer with L. Sinanyan and other attorneys re status of non-asbestos claims (.5); draft memorandum re validity of a non-consensual common law lien (.6). |
| 1/31/2007 | Anna Isman | 0.60 | Confer with L. Sinanyan and working group re unresolved claims. |
| 1/31/2007 | Joy L Monahan | 1.40 | Participate in weekly team conference re non-asbestos claims (.5); confer with E. Alley re Slaughter claims (.3); confer with J. Forgach re Archer claims (.2); correspond with L. Sinanyan re updates on Slaughter and Archer claims (.2); review correspondence re Rapisardi claims (.2). |
|  | Total: | 251.90 |  |

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/2/2007 | Janet S Baer | 1.20 | Participate in company weekly status conference (.4); participate in semi-monthly creditor conference (.3); review recently filed pleadings and analyze same (.5). |
| 1/2/2007 | Gary M Vogt | 1.50 | Analyze docket and file for information, materials re appointment of special counsel (.8); analyze docket for requested materials re protective orders (.4); coordinate assembly and distribution of documents to J. Hughes (.3). |
| 1/3/2007 | Gary M Vogt | 0.70 | Coordinate assembly of requested confidentiality agreement materials (.3); analyze docket to assemble requested information, materials re appointment of counsel for former directors and officers (.4). |
| 1/3/2007 | Michael Hensler | 6.00 | Review, analyze and organize file materials. |
| 1/3/2007 | Joy L Monahan | 1.20 | Prepare for and participate in Grace team conference. |
| 1/3/2007 | Deborah L Bibbs | 5.30 | Analyze docket for materials re expert reports (.5); analyze, review and assemble requested confidentiality agreements (.5); search, review, edit and update central files correspondence and memoranda database (4.3). |
| 1/4/2007 | Janet S Baer | 0.50 | Respond to numerous case/client/creditor inquiries. |
| 1/4/2007 | Michael Hensler | 4.00 | Organize, analyze and cross check pleading binders with Pacer docket sheet. |
| 1/5/2007 | Gary M Vogt | 1.20 | Draft pending matters memorandum (.8); analyze and categorize materials for filing (.4). |
| 1/5/2007 | Michael Hensler | 5.50 | Organize, analyze and cross check pleading binders with Pacer docket sheet (3.0); review, analyze, organize and index file materials (2.5). |
| 1/7/2007 | Gary M Vogt | 3.00 | Update and analyze motion status chart. |
| 1/8/2007 | Janet S Baer | 1.20 | Review/respond to numerous client and creditor inquiries (.8); review and attend to newly filed pleadings (.4). |
| 1/8/2007 | Bianca Portillo | 7.00 | Assemble, analyze and organize pleadings for central files (4.3); update order binders (.6); assemble, analyze, organize and enter correspondence into central files database and update central files (2.1). |
| 1/8/2007 | Deborah L Bibbs | 6.00 | Analyze docket for requested information re experts (.5); review, analyze, edit and update central files databases (5.5). |
| 1/9/2007 | Janet S Baer | 1.70 | Participate in weekly company status call (.8); respond to numerous client inquiries on case issues (.5); confer with A. Johnson re pension motion, conflict issues and Project Gemini sale (.4). |
| 1/9/2007 | Holly Bull | 0.40 | Correspond with conflicts department re tasks for 21st supplemental affidavit. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/9/2007 | Bianca Portillo | 7.00 | Assemble, analyze and organize pleadings for central files (4.8); assemble, analyze, organize and enter correspondence into central files database and update central files (1.8); update order index (.4). |
| 1/9/2007 | Deborah L Bibbs | 0.50 | Analyze docket for information re designation of experts. |
| 1/10/2007 | Gary M Vogt | 0.30 | Coordinate assembly and distribution of requested pleading materials. |
| 1/10/2007 | Bianca Portillo | 3.20 | Assemble, analyze and organize pleadings for central files. |
| 1/11/2007 | Janet S Baer | 0.80 | Respond to inquiry on substitution of counsel issue and review correspondence re same (.3); review and analyze issues re newly filed pleadings (.5). |
| 1/11/2007 | Bianca Portillo | 4.70 | Assemble, analyze and organize pleadings for central files. |
| 1/11/2007 | Deborah L Bibbs | 6.50 | Cross-check correspondence and memoranda central files database to identify necessary updates (3.4); update database re same (3.1). |
| 1/12/2007 | Salvatore F Bianca | 0.50 | Review and analyze recently filed pleadings. |
| 1/12/2007 | Gary M Vogt | 0.40 | Revise and distribute contact list. |
| 1/12/2007 | Joy L Monahan | 1.00 | Participate in Grace team weekly conference call. |
| 1/12/2007 | Deborah L Bibbs | 6.00 | Analyze docket for requested materials re supplemental experts (.7); review, analyze, edit and update central files correspondence database (5.3). |
| 1/13/2007 | Gary M Vogt | 1.80 | Analyze and update critical dates list (1.0); prepare pending matters memorandum (.8). |
| 1/15/2007 | Janet S Baer | 0.30 | Review, analyze and revise critical dates list. |
| 1/15/2007 | Gary M Vogt | 0.20 | Assemble, analyze and distribute requested deposition notice materials. |
| 1/16/2007 | Gary M Vogt | 0.50 | Coordinate assembly of requested materials re adversary proceedings (.2); coordinate review for inventory settlement materials (.3). |
| 1/16/2007 | Deborah L Bibbs | 6.80 | Assemble and analyze requested information re confidentiality agreement and protective orders in Grace (1.0); analyze docket for requested materials re motion for relief from stay and pension motions (1.0); review, analyze, edit and update central file correspondence and memoranda databases (4.8). |
| 1/17/2007 | Janet S Baer | 0.80 | Respond to numerous client and creditor inquiries (.5); prepare correspondence re outstanding state tax liabilities (.3). |
| 1/17/2007 | Gary M Vogt | 0.80 | Assemble, analyze and distribute requested pleadings (.3); analyze dockets and file for requested hearing transcripts (.5). |
| 1/17/2007 | Deborah L Bibbs | 4.00 | Review, analyze, edit and update central files correspondence and memoranda databases (3.7); analyze docket for brief of appellant (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/18/2007 | Janet S Baer | 0.70 | Confer with S. Gross re de minimis settlements and OCP matters (.2); review newly filed pleadings and attend to same (.5). |
| 1/18/2007 | Bianca Portillo | 6.20 | Assemble, analyze and organize pleadings for central files (2.1); assemble, analyze, organize and enter correspondence into central files database (2.8); update and distribute contact list (1.3). |
| 1/18/2007 | Deborah L Bibbs | 6.70 | Edit, analyze and update central files correspondence and memoranda databases. |
| 1/19/2007 | Gary M Vogt | 0.50 | Analyze pleadings for requested information re pension funding contributions. |
| 1/19/2007 | Deborah L Bibbs | 4.00 | Update and analyze central files correspondence and memoranda databases. |
| 1/21/2007 | Gary M Vogt | 3.80 | Review, edit and update critical dates list. |
| 1/22/2007 | Gary M Vogt | 0.50 | Correspond with H. Bull re critical dates list. |
| 1/22/2007 | Holly Bull | 2.80 | Address numerous conflicts inquiries and follow up re same (.5); review G. Vogt critical dates list draft and update and revise same (1.6); correspond with G. Vogt re follow-up on same (.4); review and revise 22nd quarterly asset sale report (.4); follow up with client re same (.3). |
| 1/22/2007 | Bianca Portillo | 6.00 | Assemble, analyze and organize pleadings for central files (2.9); assemble, analyze, organize and enter correspondence and update central files database (3.1). |
| 1/22/2007 | Joy L Monahan | 0.30 | Review and analyze critical dates list. |
| 1/22/2007 | Deborah L Bibbs | 3.50 | Review, analyze, edit and update central files correspondence and memoranda databases to identify counsel. |
| 1/23/2007 | Lori Sinanyan | 0.10 | Review and file Delaware pro hac vice motion. |
| 1/23/2007 | Gary M Vogt | 0.20 | Confer with K. Cawley re staffing matters. |
| 1/23/2007 | Holly Bull | 2.50 | Revise, revise, update and distribute affidavit/disclosure tracking chart (1.5); review and submit current OCP list and expanded customer list to conflicts department (.5); draft correspondence to conflicts department re various conflicts procedural issues (.5). |
| 1/23/2007 | Bianca Portillo | 4.40 | Assemble, analyze and organize pleadings for central files (2.5); assemble, analyze, organize and enter correspondence into central files database (1.9). |
| 1/23/2007 | Deborah L Bibbs | 7.00 | Review, analyze, edit and update central files correspondence and memoranda databases. |
| 1/24/2007 | Janet S Baer | 1.50 | Participate in company weekly status conference (.8); respond to numerous client and creditor inquiries re case issues (.5); review client inquiry re Montana Libby publicity (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/24/2007 | Gary M Vogt | 1.30 | Assemble, analyze and distribute requested pleading materials (.7); update critical dates list (.6). |
| 1/24/2007 | Bianca Portillo | 4.30 | Assemble, analyze, organize and enter correspondence into central files database (3.2); assemble, analyze and organize pleadings for central files (1.1). |
| 1/24/2007 | Deborah L Bibbs | 7.00 | Review, analyze, edit and update central files databases. |
| 1/25/2007 | Janet S Baer | 0.50 | Review newly filed pleadings and attend to same. |
| 1/25/2007 | Gary M Vogt | 1.50 | Assemble, analyze and distribute requested pleading materials (.3); update critical dates list (.5); analyze and categorize materials for filing (.7). |
| 1/25/2007 | Bianca Portillo | 8.00 | Assemble, analyze, organize and enter correspondence into central files database (3.9); assemble, analyze and organize orders and update order binders (2.6); assemble, analyze and organize pleadings for central files (1.5). |
| 1/25/2007 | Deborah L Bibbs | 1.00 | Review, analyze, edit and update central files correspondence and memoranda databases. |
| 1/26/2007 | Andrea L Johnson | 0.20 | Confer with J. Baer re critical dates list and other case management tasks (.1); correspond with docketing department re same (.1). |
| 1/26/2007 | Holly Bull | 6.00 | Draft and revise 21st supplemental affidavit of disinterestedness (2.9); correspond with A. Johnson, J. Monahan and B. Portillo re same (.6); review and revise exhibits to same (.5); respond to Sempra/Grace conflicts issues queries and follow up re same (.8); review previous motion to file customer list under seal and address issues re same (1.2). |
| 1/26/2007 | Bianca Portillo | 4.20 | Assemble, analyze, organize and enter correspondence and update central files database (2.1); assemble and organize pleadings for central files (.8); update order index (1.3). |
| 1/27/2007 | Gary M Vogt | 4.50 | Update critical dates list (2.5); update motion status chart (1.6); prepare pending matters memo (.4). |
| 1/29/2007 | Janet S Baer | 0.50 | Review newly filed pleadings and follow up re same. |
| 1/29/2007 | Bianca Portillo | 4.80 | Update Grace team list (.4); update order binders (.7); assemble, analyze and organize pleadings for central files (1.3); assemble, analyze, organize and enter correspondence and update central files database (2.4). |
| 1/29/2007 | Deborah L Bibbs | 7.00 | Review, analyze, edit and update central files and memoranda database (6.7); coordinate review of 1/22 audio of transcript (.3) |
| 1/30/2007 | Gary M Vogt | 0.30 | Coordinate assembly and distribution of requested pleading materials. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/30/2007 | Bianca Portillo | 3.50 | Assemble, analyze and organize pleadings for central files (1.6); assemble, analyze, organize and enter correspondence and update central files database (1.9). |
| 1/31/2007 | Deborah L Bibbs | 6.30 | Review, analyze, edit and update central files correspondence and memoranda databases. |
| | Total: | 204.10 | |

**Matter 21 – Claim Analysis Objection & Resolution (Asbestos) – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/30/2006 | Elli Leibenstein | 3.00 | Review and analyze expert testimony. |
| 1/1/2007 | David E Mendelson | 0.80 | Review and revise discovery responses. |
| 1/1/2007 | Salvatore F Bianca | 5.60 | Revise draft opposition re ZAI appeal (1.9); research re same (1.5); review pleadings re ZAI science trial (2.2). |
| 1/1/2007 | Joy L Monahan | 1.30 | Review and analyze draft response to ZAI motion for leave to appeal (1.0); correspond with J. Baer and S. Bianca re same (.3). |
| 1/1/2007 | Scott A McMillin | 0.30 | Prepare for conference with experts re exposure assessments on claimants. |
| 1/1/2007 | David M Bernick, P.C. | 1.80 | Review new pleadings and correspondence re discovery. |
| 1/2/2007 | Maria Negron | 7.00 | Update and analyze PI settled claims database. |
| 1/2/2007 | David E Mendelson | 4.80 | Draft and edit response to Motley Rice discovery request and confer with B. Harding, client and team re same (4.5); review and edit subpoena target list (.3). |
| 1/2/2007 | Janet S Baer | 6.60 | Review further revised response re ZAI appeal (.8); respond and provide comments re PI (Motley Rice) discovery issues (.4); confer with D. Mendelson re PI discovery issues (.3); confer with D. Bernick re comments on ZAI Response (.5); prepare correspondence re same (.3); confer with J. Dahl (Rust) re POC/PI questionnaire process and budgets (.3); revise and analyze ZAI response to reflect comments and related matters (4.0). |
| 1/2/2007 | Salvatore F Bianca | 3.20 | Review and analyze Armstrong decision and pleadings re appeal (1.8); correspond with J. Baer re same (.4); revise draft opposition to PD Claimants' request for leave to appeal ZAI order (.5); review correspondence re Motley Rice discovery responses (.3); correspond re law firm discovery issues (.2). |
| 1/2/2007 | Gary M Vogt | 1.50 | Analyze file for requested information re productions to PD Committee. |
| 1/2/2007 | Michael Dierkes | 4.20 | Confer with L. Esayian re expert witness re Canadian law (.7); conduct legal research re expert discovery and prepare correspondence re same (3.5). |
| 1/2/2007 | Daniel T Rooney | 4.00 | Review, analyze and organize material for 1/3 expert preparation conferences in Washington office (2.5); revise and forward Colella deposition notice for filing (.5); organize and analyze precedent pleadings re motions to exclude plaintiffs' experts (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/2/2007 | Samuel Blatnick | 9.40 | Research for and draft motion for summary judgment on California claims (8.7); confer with L. Esayian re Libby summary judgment motion (.2); correspond with investigator re status of work re California claims (.3); review memorandum from investigator summarizing progress and plan (.2). |
| 1/2/2007 | James Golden | 1.70 | Revise response to motion to compel actuarial studies. |
| 1/2/2007 | Amanda C Basta | 6.00 | Review and respond to correspondence (1.0); review and analyze questionnaires for Ballard deposition preparation and third party discovery (5.0). |
| 1/2/2007 | Katrina M Simek | 0.60 | Review and organize various pleadings. |
| 1/2/2007 | Raina A Jones | 6.30 | Edit and revise discovery responses to Motley Rice discovery requests (2.8); draft certificate of service (.5); research additional objection for discovery responses to Motley Rice claimants' discovery requests (.5); confer with D. Mendelson re Grace update (2.5). |
| 1/2/2007 | Henry A Thompson, II | 9.00 | Draft stipulation memorandum (4.8); correlate and analyze insurance documents with contents of disk (3.7); confer with D. Mendelson and R. Jones re same (.5). |
| 1/2/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze correspondence and news items re asbestos (2.0); review and analyze government report re asbestos (2.0); review and analyze expert transcripts (3.5). |
| 1/2/2007 | Evan C Zoldan | 7.30 | Review updated claims data (.7); confer with expert re same (.4); draft memorandum re conference with expert and proposed research (1.6); draft strategy for next steps for expert research (1.0); confer with B. Stansbury and legal assistant re same (.6); review and analyze materials from expert conference (.8); review and analyze materials for expert testimony (1.2); revise and analyze slides of presentation of expert testimony (1.0). |
| 1/2/2007 | Laura E Mellis | 9.80 | Review and analyze discovery documents (.5); confer with D. Mendelson re discovery production deadlines (.5); review and analyze various documents (4.0); reconcile x-ray records from Libby review (1.0); organize and analyze documents in war room (1.0); review and analyze discovery response (2.8). |
| 1/2/2007 | Karla Sanchez | 5.50 | Review, analyze and prepare documents for attorney review (3.0); update and analyze electronic pleading files (2.5). |
| 1/2/2007 | Alicja M Patela | 7.50 | Review, process and organize documents for master pleadings file. |
| 1/2/2007 | Joy L Monahan | 0.30 | Confer with L. McGee re D. Teel claim. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/2/2007 | Ellen T Ahern | 0.90 | Review and analyze law firms to consider subpoenaing (.4); correspond with D. Mendelson re expert deposition by written question (.2); correspond with A. Burke re follow up on production materials (.3). |
| 1/2/2007 | Lisa G Esayian | 6.50 | Confer with M. Dierkes re issues re Trebilcock and Canadian law expert reports (.5); review and reply to correspondence from Reed Smith re responses to State of California's discovery requests (.7); analyze potential summary judgment arguments for various remaining PD claims (2.5); confer with R. Finke and Reed Smith re discovery responses (1.3); review and revise draft summary judgment brief re California claims (1.5). |
| 1/2/2007 | Theodore L Freedman | 2.00 | Confer with bankruptcy team re status (.5); research discovery issues (1.5). |
| 1/2/2007 | Elli Leibenstein | 2.50 | Confer with consulting expert re claims (1.0); analyze statistical studies (1.0); analyze claims (.5). |
| 1/2/2007 | Barbara M Harding | 7.70 | Review and analyze documents, pleadings and files re preparation for conference with consultants and draft agenda re same (4.8); draft correspondence re same (.4); review and respond to correspondence re questionnaires, orders re questionnaires, discovery issues and expert preparation (2.5). |
| 1/2/2007 | Scott A McMillin | 3.30 | Prepare for conference with experts re exposure analysis and confer with team re same (2.0); confer with team re Daubert motions and strategy (1.0); confer with team re estimation and expert invoices (.3). |
| 1/2/2007 | Kathleen E Cawley | 2.00 | Organize, analyze and correspond re exhibits from 15th omnibus filings. |
| 1/2/2007 | Andrew R Running | 9.10 | Review correspondence re responses to Motley Rice document requests and other discovery matters (.7); draft correspondence to D. Bernick and J. Hughes re motion to compel actuarial documents (.5); confer with D. Bernick and E. Leibenstein re same (1.0); confer with J. Golden re revisions to draft response brief in opposition to motion (.4); draft factual section for response brief to motion (4.0); review and analyze key cases re privilege issues raised by motion (2.5). |
| 1/2/2007 | David M Bernick, P.C. | 3.00 | Confer with A. Running and E. Leibenstein re reserve discovery (1.5); review appeal of ZAI ruling and confer with J. Baer re same (1.5). |
| 1/3/2007 | Maria Negron | 7.00 | Update and analyze PI settled claims database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/3/2007 | David E Mendelson | 4.20 | Correspond re response to Lipsitz letter (.5); edit and revise privilege log and confer with A. Running re same (.5); correspond with committees (.2); confer with H. Thompson re discovery issues (.3); confer with legal assistants re production issues (.4); review motion to alter or amend supplemental orders and confer with team re same, including response strategy (1.2); draft correspondence in response to request for more time and confer with B. Harding re same (.6); edit memorandum re effect of motion to compel on production (.5). |
| 1/3/2007 | Janet S Baer | 2.00 | Confer with Grace team re status of ZAI appeal, BNSF claims, PD claims adjudication and PI estimation (1.2); follow up correspondence re ZAI response brief (.4); review and respond to numerous inquiries re PI discovery issues (.4). |
| 1/3/2007 | Salvatore F Bianca | 1.60 | Attend team conference re status of pending matters (1.0); confer with L. Esayian re property damage claims issues (.3); review revised CMO re asbestos PI estimation and correspond re same (.2); review draft of 1/23 hearing agenda (.1). |
| 1/3/2007 | Gary M Vogt | 2.80 | Assemble and analyze exhibit materials re opposition to PI Committee's motion to compel production of actuarial study materials (1.2); cite and fact check opposition to PI Committee's motion to compel (1.6). |
| 1/3/2007 | Michael Dierkes | 4.20 | Review and analyze draft expert report re Canadian law (1.0); confer with L. Esayian, D. Cameron and R. Finke re expert witness re Canadian law (.5); team conference re case strategy (1.2); review memoranda re Canadian claims (.5); correspond with L. Esayian re product identification for Canadian claims (.8); review list of materials provided to expert witness re Canadian law (.2). |
| 1/3/2007 | Daniel T Rooney | 4.50 | Analyze and organize third party discovery production and witness files (3.0); review, analyze and organize work product files re motions to exclude experts and correspond with E. Ahern and S. McMillin re same (1.5). |
| 1/3/2007 | Samuel Blatnick | 6.40 | Confer with K&E Grace team re pending matters (1.2); research for and draft motion for summary judgment on California claims (4.2); confer with L. Esayian re summary judgment briefs (1.0). |
| 1/3/2007 | James Golden | 0.90 | Revise response to motion to compel actuarial studies. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/3/2007 | Amanda C Basta | 9.00 | Confer with experts and K&E team re causation (6.0); participate in team status and strategy conference (1.2); review and analyze motions to reconsider (1.0); draft correspondence re same (.3); confer with Rust Consulting re navigable database (.5). |
| 1/3/2007 | Brian T Stansbury | 7.60 | Confer with E. Ahern, S. McMillin, A. Basta, B. Harding and experts re questionnaire analysis (6.0); confer with D. Bernick, B. Harding, A. Basta, D. Mendelson, S. Bianca, S. McMillin and E. Ahern re case status (1.2); draft correspondence re expert reports (.4). |
| 1/3/2007 | Henry A Thompson, II | 7.00 | Compile and analyze materials for Boca Raton document depository and review document protocols (2.0); correlate and analyze insurance audit documents with disk contents (3.0); review and analyze deposition transcript for J. Hughes (2.0). |
| 1/3/2007 | Timothy J Fitzsimmons | 7.00 | Review and analyze expert witness transcripts re asbestos exposure. |
| 1/3/2007 | Maxwell Shaffer | 2.50 | Review and analyze settled claims list and search MDL database for additional information. |
| 1/3/2007 | Stephanie A Rein | 8.50 | Create and analyze binder of expert reports and draft correspondence to J. Turim (1.5); create discovery log and organize and analyze all discovery (4.0); organize and analyze DMS (1.0); review, analyze and organize case materials (.5); edit correspondence to N. Finch and coordinate delivery of same (1.0); coordinate arrangements with vendor re document production (.5). |
| 1/3/2007 | Evan C Zoldan | 7.50 | Confer with expert re materials for expert report (.5); collect, analyze and review materials for expert for expert report (2.7); revise outline of expert report (4.3). |
| 1/3/2007 | Laura E Mellis | 7.50 | Prepare draft subpoena (1.0); coordinate and correspond re FedEx delivery (1.0); confer with S. Rein re discovery log (1.0); review and analyze electronic document (2.0); compile and analyze documents (2.5). |
| 1/3/2007 | Britton R Giroux | 10.50 | Review, organize and analyze documents re x-ray issues (2.0); draft schedule of dates from x-ray order (1.5); research and analyze Provost Umphrey and related Jefferson County issues (3.0); review and coordinate delivery of documents to Boca Raton (4.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/3/2007 | Karla Sanchez | 7.00 | Code, analyze and update electronic deposition exhibits database for Schonfeld and Mason (3.5); organize and analyze documents for attorney review (1.5); create searchable files for deposition exhibits (2.0). |
| 1/3/2007 | Alicja M Patela | 7.50 | Review and summarize depositions (3.5); assist with document production re medical expert reports (4.0). |
| 1/3/2007 | Ellen T Ahern | 8.50 | Attend conference with A. Brockman, S. McCarthy, S. McMillin and B. Harding re exposure experts (7.0); follow up re various non-party discovery issues (.4); participate in team status conference (1.1). |
| 1/3/2007 | Lisa G Esayian | 5.50 | Review and draft comments re California statute of limitations brief and confer with S. Blatnick re same (1.5); revise and update task list for PD claims issues (.7); confer with D. Bernick re all current PD and PI issues (1.3); review and draft comments re Reed Smith's draft response to PD Committee's methodology discovery requests and review and reply to correspondence from Reed Smith re confidentiality issues (1.2); review and draft revisions re draft report to Grace's Board of Directors (.8). |
| 1/3/2007 | Theodore L Freedman | 1.00 | Confer with client. |
| 1/3/2007 | Elli Leibenstein | 4.00 | Attend team conference re status (1.0); confer with consulting experts re claims (2.0); analyze claims (.5); review pleadings (.5). |
| 1/3/2007 | Barbara M Harding | 12.40 | Prepare for conference with consultants (1.5); confer with consultant, E. Leibenstein, S. McMillin, E. Ahern, B. Stansbury and A. Basta (6.0); draft correspondence re same (.3); review claimants Keating's motion for consideration (.5); draft correspondence re same (.2); draft outline re response (1.0); draft, review and respond to correspondence re expert preparation, discovery and questionnaire issues (2.1); confer with J. Hughes re status of PI issues (.3); draft and respond to correspondence re claims issues and epidemiological studies (.5). |
| 1/3/2007 | Scott A McMillin | 10.00 | Prepare for conference with experts re exposure assessment and claims analyses (.2); attend conference re same (6.0); participate in team strategy conference (1.2); confer with team re expert deadlines and claims estimation process (.7); review mesothelioma claims and confer with team re same (.7); review motion to reconsider order re consulting experts (.4); review draft response to motion to compel reserve data (.4); review summary of Welch deposition (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/3/2007 | Kathleen E Cawley | 1.50 | Attend PD team conference re claims (1.2); prepare and analyze materials re same (.3). |
| 1/3/2007 | Andrew R Running | 9.40 | Confer with J. Hughes and R. Finke re draft response brief in opposition to ACC and FCR motion to compel production of actuarial studies (.6); prepare for and conduct interview of R. Tarola re same (.5); revise and supplement draft opposition brief (5.7); draft supporting declaration from M. Shelnitz (1.5); participate in K&E conference with D. Bernick to review status of PD and PI litigation assignments (1.1). |
| 1/3/2007 | David M Bernick, P.C. | 2.50 | Conduct team conference (1.0); confer with M. Shelnitz, B. Beber and R. Finke re settlement (1.0); confer with M. Shelnitz re settlement (.5). |
| 1/4/2007 | Maria Negron | 4.00 | Update and analyze PI settled claims database. |
| 1/4/2007 | David E Mendelson | 7.80 | Review affidavits and edit responses to opposition to motions to compel (1.1); review documents for production and confer with J. Hughes re settlement history issues (6.4); correspond with Rust (.3). |
| 1/4/2007 | Janet S Baer | 1.40 | Confer with D. Cameron re ZAI response brief (.3); review correspondence and respond re PD methodology hearing (.3); coordinate Canada call re ZAI (.3); review numerous correspondence re PI and PD issues (.5). |
| 1/4/2007 | Salvatore F Bianca | 4.10 | Attend status hearing re Schonfeld motion to compel (1.8); attend conference with E. Ahern, S. McMillin, D. Mendelson, A. Basta and B. Stansbury re PI questionnaire supplements (.5); review and analyze PD claims included on lists re built too late to contain product and assumption of risk objections (1.2); correspond re non-party discovery issues (.4); review revised PD task list (.1); correspond re same (.1). |
| 1/4/2007 | Gary M Vogt | 1.20 | Assemble additional exhibit materials re opposition to PI Committee motion to compel production of actuarial study materials (.4); cite and fact check same (.8). |
| 1/4/2007 | Michael Dierkes | 0.60 | Review documents in response to PI Committee document requests. |
| 1/4/2007 | Daniel T Rooney | 3.50 | Organize and analyze third party production materials and witness files (2.0); respond to request for documents to be used in expert conferences (1.5). |
| 1/4/2007 | Michael A Rosenberg | 7.00 | Cite-check and fact-check motion for order disallowing and expunging 120 time-barred California PD claims (4.0); create chart re materials sent to Canadian expert (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/4/2007 | Samuel Blatnick | 4.80 | Review revised asbestos PD team action list (.2); research for and draft California summary judgment brief (4.6). |
| 1/4/2007 | Amanda C Basta | 8.90 | Draft opposition to motion to reconsider (8.0); draft correspondence re same (.4); review BMC protocol (.5). |
| 1/4/2007 | Brian T Stansbury | 8.70 | Confer re x-ray order (2.7); confer with expert re expert report (.6); confer re estimation preparation (.5); draft and revise protocol for Rust (.6); draft and revise correspondence re x-ray order (2.5); analyze Daubert briefs relevant to estimation proceeding (1.8). |
| 1/4/2007 | Henry A Thompson, II | 15.00 | Review and analyze J. Hughes deposition transcript (4.5); review and analyze settlement agreement documents at Boca Raton, FL depository (8.5); confer with J. Hughes and D. Mendelson re settlement considerations (2.0). |
| 1/4/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert witness transcripts re asbestos exposure and compose memorandum re same. |
| 1/4/2007 | Maxwell Shaffer | 1.50 | Compile and analyze copies of expert materials. |
| 1/4/2007 | Stephanie A Rein | 8.50 | Review and analyze responsive and non-responsive documents (2.0); review, organize and file materials (1.5); update discovery log (1.5); review and analyze privileged documents (1.0); assist with brief (2.5). |
| 1/4/2007 | Evan C Zoldan | 4.30 | Revise outline of expert report (1.5); confer with expert re revisions to expert report (1.3); revise expert report (1.3); confer with B. Stansbury re claims data for expert (.2). |
| 1/4/2007 | Laura E Mellis | 6.30 | Cite-check brief (3.0); confer with B. Giroux re correspondence log (.5); confer with A. Basta re claimant list research (.5); review A. Patela's deposition summary (.5); review expert deposition (1.8). |
| 1/4/2007 | Sashi Athota | 0.50 | Confer with S. Whittier re certain unresolved non-asbestos claims. |
| 1/4/2007 | Britton R Giroux | 7.70 | Confer with B. Stansbury (1.0); organize and analyze questionnaires (2.7); research and analyze law firms in Southeast Texas (2.0); research D. Austern and CRMC (2.0). |
| 1/4/2007 | Karla Sanchez | 7.00 | Update and analyze pleading files (2.0); organize, analyze and update Ballard physical files (2.0); update and analyze Colella, Letter and Mason electronic files (3.0). |
| 1/4/2007 | Alicja M Patela | 20.50 | Review and summarize depositions (9.0); review and analyze document production re PI questionnaires (11.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/4/2007 | Ellen T Ahern | 6.50 | Correspond with S. McCarthy re mesothelioma exposure issues and supplemental questionnaire response and related follow up (1.0); attend status hearing before Judge Pallmeyer re Dr. Schonfeld discovery (2.0); confer with A. Burke to inspect hardware re claims data (.5); correspond with A. Basta re opposition to motion for reconsideration on consulting privilege issues (1.5); correspond with B. Harding and B. Stansbury re follow up on R. Mason deposition (.5); review draft review sheet re criteria for supplemental production and correspond with A. Basta re same (1.0). |
| 1/4/2007 | Lisa G Esayian | 6.50 | Review additional portions of draft report to Board and provide comments re same (.5); review and provide comments to revised summary judgment brief re California claims and confer with S. Blatnick re same (2.0); review and reply to correspondence from J. Restivo re methodology stipulation (1.0); draft response to Anderson Memorial motion to compel records custodian deposition (3.0). |
| 1/4/2007 | Elli Leibenstein | 2.00 | Review pleadings re claims (.5); confer with consulting experts re claims (1.0); confer with Rust re claims (.5). |
| 1/4/2007 | Barbara M Harding | 4.60 | Review claimants motion and related documents re reconsideration (1.0); review and revise draft response re same (1.1); confer and correspond with D. Bernick, A. Basta and D. Mendelson re same (1.1); review and respond to correspondence re discovery, questionnaire issues and expert development (1.4). |
| 1/4/2007 | Scott A McMillin | 1.50 | Prepare for and attend conference re reviewing supplemental questionnaires and claims analysis (1.0); confer re mesothelioma claimants (.2); confer re expert reports (.3). |
| 1/4/2007 | Andrew R Running | 7.50 | Confer with D. Siegel and J. Hughes re draft brief in opposition to ACC and FCR motion to compel production of actuarial studies (.6); confer with M. Dierkes re privilege log preparation (.5); legal research re privilege issues raised in brief (2.3); revise and supplement brief (3.4); revise draft M. Shelnitz declaration (.7). |
| 1/4/2007 | David M Bernick, P.C. | 1.80 | Review S. Esserman brief and confer re same (1.3); revise response to ZAI appeal brief (.5). |
| 1/5/2007 | Maria Negron | 7.00 | Update and analyze PI settled claims database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/5/2007 | David E Mendelson | 7.30 | Review documents and prepare defensive discovery, including conference with J. Hughes re same (5.2); review correspondence from Rust (.2); review affidavits and edit responses to opposition to motions to compel (1.1); correspond with committee (.2); edit opposition to amend supplemental order and confer with A. Basta re same (.2); prepare correspondence re BMC protocols (.4). |
| 1/5/2007 | Janet S Baer | 1.00 | Confer with J. O'Neill re ZAI appeal and PI issues (.3); confer with S. Bianca re ZAI issues (.2); coordinate conference re Canadian ZAI issues (.2); review correspondence and follow up re ZAI response (.3). |
| 1/5/2007 | Salvatore F Bianca | 0.40 | Correspond with J. Baer and D. Cameron re asbestos PD claimants' request for leave to appeal ZAI order (.2); review correspondence re non-party discovery issues (.2). |
| 1/5/2007 | Gary M Vogt | 1.10 | Finalize brief and exhibits re opposition to PI Committee motion to compel production of actuarial studies (.8); coordinate filing of same (.3). |
| 1/5/2007 | Michael Dierkes | 3.00 | Confer with R. Finke re Anderson Memorial document requests (.2); review documents in response to PI Committee document requests (2.6); correspond with R. Finke re Anderson Memorial document request (.2). |
| 1/5/2007 | Michael A Rosenberg | 5.00 | Collect, analyze and assemble various privilege documents re PI production for M. Dierkes (1.5); prepare and analyze materials sent to experts list re Canadian expert (2.0); draft and review stipulation (1.5). |
| 1/5/2007 | Samuel Blatnick | 2.30 | Conduct and analyze research re putative class members and applicability of limitation periods. |
| 1/5/2007 | Amanda C Basta | 8.00 | Revise and finalize opposition to motion to reconsider (1.5); draft order re same (1.0); confer and analyze with Rust Consulting re questionnaires (.5); review and analyze questionnaires (4.0); review and respond to correspondence (1.0). |
| 1/5/2007 | Brian T Stansbury | 10.50 | Revise protocol for x-rays (.2); review correspondence re x-ray order and follow up with firms (1.5); review Daubert case law (.4); confer with R. Mason re PFTs (1.0); confer with D. Setter re R. Mason interview (.6); confer with E. Ahern re same (.6); draft Libby plan (2.0); confer with D. Kuchinsky re CARD review (.3); confer with expert re invoices (2.0); confer with experts re expert reports (.7); draft memorandum for B. Harding re x-ray issues (.8); confer with expert re Libby review (.4). |

A-31

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/5/2007 | Henry A Thompson, II | 10.50 | Review and analyze settlement agreement documents at Boca Raton, FL depository (6.0); compile notes re document review, compliance with stipulation and order and history of settlement negotiations (4.5). |
| 1/5/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert witness transcripts and draft memorandum re same (4.5); review and analyze memoranda re estimation (3.0). |
| 1/5/2007 | Stephanie A Rein | 7.50 | Proofread and cite-check brief (2.0); review, analyze, organize and file materials (4.0); correspond with D. Mendelson re same (.5); organize and analyze privileged documents (1.0). |
| 1/5/2007 | Evan C Zoldan | 4.50 | Prepare and analyze expert materials for internal review and correspond with B. Harding re same (.8); draft memoranda re status of expert reports and expected follow up and correspond with B. Harding re same (3.7). |
| 1/5/2007 | Laura E Mellis | 7.50 | Research and analyze expert reports (1.0); proofread and revise brief (1.0); compile and analyze materials (3.0); review and analyze expert deposition (2.5). |
| 1/5/2007 | Britton R Giroux | 9.50 | Organize, analyze and review questionnaires (7.5); coordinate delivery of documents (2.0). |
| 1/5/2007 | Karla Sanchez | 7.00 | Update and analyze doctors and screeners electronic files (3.0); draft list of doctors' production material (1.0); search, analyze and provide electronic exhibit files to DC office (3.0). |
| 1/5/2007 | Ellen T Ahern | 6.30 | Revise draft brief and correspond with A. Basta re same (1.5); review draft document requests for doctor, screener, lawyer and trust subpoenas (1.2); correspond with A. Vick re A. Burke (.3); correspond with A. Basta re follow up on questionnaire supplement project (2.0); correspond with D. Setter re mesothelioma claimants and exposure data in other contexts (.8); review T. Fitzsimmons work product re Balzar cites and correspond with S. McCarthy re same (.5). |
| 1/5/2007 | Lisa G Esayian | 5.50 | Revise response to Anderson Memorial's motion to compel (.9); review and reply to comments from R. Finke re same (.4); coordinate filing of same (.2); analyze potential product identification summary judgment arguments (1.0); review and draft comments to Reed Smith re final versions of responses to State of California discovery and arrange for service (1.0); review and draft comments to current draft California summary judgment brief (1.0); draft and circulate methodology hearing stipulation (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/5/2007 | Elli Leibenstein | 1.00 | Analyze claims (.5); prepare for conference re claims (.5). |
| 1/5/2007 | Barbara M Harding | 8.80 | Review and revise pleadings re discovery issues and draft and respond to correspondence re same (1.7); correspond with local counsel re procedural issues and confer with J. Baer, A. Basta re same (1.6); review and draft comments re client memorandum and confer with client re same (1.1); review J. Golden estimation and Daubert research (1.2); draft comments and correspondence re same (.8); review documents and charts re questionnaire and estimation issues (1.8); draft follow up correspondence re research and work product (.6). |
| 1/5/2007 | Scott A McMillin | 0.40 | Confer re reviewing questionnaires and mesothelioma claimants. |
| 1/5/2007 | Andrew R Running | 2.20 | Confer with M. Shelnitz and J. Hughes re final revisions to draft brief in opposition to motion to compel actuarial studies (.5); revise draft brief and M. Shelnitz's declaration (1.2); correspond with J. O'Neill, G. Vogt and J. Golden re exhibits to brief and filing arrangements (.5). |
| 1/5/2007 | David M Bernick, P.C. | 1.50 | Revise response to ZAI appeal brief. |
| 1/6/2007 | Laura E Mellis | 1.00 | Review and analyze pleadings (.8); correspond with B. Harding re same (.2). |
| 1/6/2007 | Lisa G Esayian | 0.80 | Review and draft comments to revised report to Board (.5); review new Dies expert disclosure and correspond with R. Finke and D. Cameron re same (.3). |
| 1/6/2007 | Barbara M Harding | 3.80 | Review and analyze transcripts re estimation testimony. |
| 1/7/2007 | David E Mendelson | 1.90 | Prepare information for committees (.5); prepare defensive discovery and consider reply argument in response to plaintiffs' motion (1.4). |
| 1/7/2007 | Brian T Stansbury | 0.10 | Correspond re production of Libby materials. |
| 1/7/2007 | Henry A Thompson, II | 3.80 | Draft memorandum re outstanding document discovery requirements and anticipated time commitments. |
| 1/7/2007 | Evan C Zoldan | 3.30 | Analyze prior expert testimony with expected current testimony (.7); analyze estimation methodologies (.6); draft memorandum re same (1.9); correspond with B. Harding re same (.1). |
| 1/7/2007 | Elli Leibenstein | 0.50 | Analyze pleadings. |
| 1/7/2007 | Barbara M Harding | 6.60 | Review transcripts re estimation issues (3.4); draft correspondence re estimation methodology and expert preparation and draft graphic charts and outline re same (3.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/7/2007 | Scott A McMillin | 0.50 | Confer re exposure assessments, estimation and claims analysis. |
| 1/8/2007 | Maria Negron | 7.00 | Update and analyze PI settled claims database. |
| 1/8/2007 | David E Mendelson | 5.90 | Prepare defensive and non-party discovery plan memorandum (3.8); correspond with Rust (.5); confer with D. Graham (.3); prepare for conference with J. Hughes related to questionnaire information (.8); confer with E. Ahern and A. Basta re non-party and defensive discovery issues (.5). |
| 1/8/2007 | Janet S Baer | 2.60 | Review stipulation re methodology hearing (.2); confer with S. Bianca re ZAI appeal response (.3); confer with D. Bernick and Reed Smith re same (.4); review correspondence re PD claim issues and respond to same (.4); review revised ZAI response (.5); review new version of ZAI response and inserts (.8). |
| 1/8/2007 | Salvatore F Bianca | 1.40 | Review comments from D. Cameron re opposition to ZAI appeal (.7); confer with J. Baer re same (.3); review FCR's motion to quash 30(b)(6) deposition (.4). |
| 1/8/2007 | Michael Dierkes | 7.20 | Review and analyze draft expert report re Canadian law (6.2); review and analyze documents in response to Anderson Memorial document requests (1.0). |
| 1/8/2007 | Daniel T Rooney | 2.50 | Review and analyze Sealed Air files for certain documents (1.5); coordinate expedited transfer of Sealed Air databases (1.0). |
| 1/8/2007 | Robert B Rittenhouse | 3.00 | Update and analyze medical monitoring database. |
| 1/8/2007 | Michael A Rosenberg | 7.00 | Prepare preliminary non-substantive medical monitoring objections (5.9); prepare medical monitoring database for attorney review (1.1). |
| 1/8/2007 | Amanda C Basta | 7.80 | Draft questionnaire coding sheet (1.5); review and respond to correspondence (1.0); review and analyze questionnaires (4.0); revise Rust letter (.3); draft correspondence re BMC protocols (1.0). |
| 1/8/2007 | Brian T Stansbury | 8.10 | Confer with expert re expert report (1.0); revise x-ray protocol (.5); draft mesothelioma coding sheet (.6); confer with expert re mesothelioma (.3); confer with expert re invoices (.2); draft correspondence re x-ray protocol (3.1); confer with various plaintiffs' counsel re x-ray protocol (2.4). |
| 1/8/2007 | Michael Hensler | 7.00 | Organize, analyze and cross check pleading binders with Pacer docket sheet (2.0); review, analyze, organize and index case file materials (5.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/8/2007 | Henry A Thompson, II | 10.70 | Draft memorandum re outstanding discovery requirements (2.2); correlate and analyze documents with discovery and research related insurance auditor work product issue (5.7); review and analyze affidavit of M. Peterson (1.8); review and analyze expert report (1.0). |
| 1/8/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze documents re estimation (5.5); draft memorandum re same (1.8); correspond with B. Harding and E. Zoldan re same (.2). |
| 1/8/2007 | Stephanie A Rein | 7.00 | Review cases and prepare comments re Nicholson study (.5); review and analyze Sealed Air exhibits to create binder (2.5); confer with L. Mellis (1.0); review, analyze, organize and file materials (3.0). |
| 1/8/2007 | Evan C Zoldan | 4.50 | Confer with B. Harding and T. Fitzsimmons re expert testimony and expert reports (.5); analyze prior testimony (2.0); review comparison and analysis of expert testimony and reports (1.0); confer with T. Fitzsimmons re same (.2); analyze prior estimation reports (.8). |
| 1/8/2007 | Laura E Mellis | 6.50 | Confer with potential new vendor re team projects (.5); confer with B. Giroux re data distribution (.5); review and analyze expert deposition (5.5). |
| 1/8/2007 | Britton R Giroux | 7.50 | Create and update x-ray log (5.0); finalize questionnaire project (2.5). |
| 1/8/2007 | Anna Isman | 0.80 | Research and analyze Rule 3001 (.7); correspond re same (.1). |
| 1/8/2007 | Karla Sanchez | 1.00 | Update and analyze electronic and physical pleading files. |
| 1/8/2007 | Alicja M Patela | 7.50 | Review, analyze, process and organize documents for master pleadings file. |
| 1/8/2007 | Ellen T Ahern | 3.00 | Review status of doctor discovery and deposition scheduling (.3); correspond with S. McCarthy and S. McMillin re exposure issues (.5); review coding sheets for mesothelioma claimants and supplemental questionnaire response review (1.0); confer with D. Mendelson re staffing on current non-party discovery projects and draft memorandum to D. Bernick re same, including review of preliminary draft (1.2). |
| 1/8/2007 | Lisa G Esayian | 4.50 | Update task list for PD claims and correspond Reed Smith re same (.5); review final version of Grace's responses to State of California interrogatories (.5); confer with S. Baena re methodology stipulation (.4); revise stipulation incorporating additional comments from S. Baena (1.1); review supplemental claim file materials received from M. Dies (1.0); outline PD claims to be resolved via summary judgment (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/8/2007 | Elli Leibenstein | 7.00 | Confer with D. Bernick, B. Harding and S. McMillin re estimation issues (5.0); prepare for conference re same (1.0); analyze results of conference and follow-up (1.0). |
| 1/8/2007 | Barbara M Harding | 10.30 | Review documents and draft charts and memoranda re conference with D. Bernick, E. Leibenstein and S. McMillin (1.8); confer re same (5.0); draft correspondence re follow-up projects (.9); review draft memoranda re defensive discovery and draft comments re same (.4); confer with D. Mendelson re same (.2); review and respond to correspondence re expert preparation, x-ray issues questionnaire and questionnaire reviews (2.0). |
| 1/8/2007 | Scott A McMillin | 5.80 | Confer with defense team re preparation for estimation trial (4.3); review ARPC claims analyses and internal conferences re same (.6); review memorandum re longitudinal study and confer with team re same (.5); review analysis of Libby claims and mesothelioma claims (.4). |
| 1/8/2007 | Andrew R Running | 1.80 | Review ACC's and FCR's response briefs and exhibits in opposition to motion for protective order re Rule 30(b)(6) deposition notice (.9); confer with J. Golden re preparation of reply brief re same (.5); confer with D. Mendelson re document production issues (.4). |
| 1/8/2007 | David M Bernick, P.C. | 4.50 | Conduct conference re estimation. |
| 1/9/2007 | Maria Negron | 7.00 | Update and analyze PI settled claims database. |
| 1/9/2007 | David E Mendelson | 8.50 | Prepare for conference with J. Hughes and ARPC re questionnaires, including conference with A. Brockman (1.8); draft correspondence re certain protocols to ACC (1.2); confer with team re responses to requests for extension and offer proposals (.5); correspond with Rust (.5); prepare Snyder summary (.8); confer with J. Crisham re Rule 45 research (.4); confer with B. Harding re case management and trial plan issues and prepare for same (.5); confer with R. Jones re ongoing projects and prepare for same (.3); confer with H. Thompson re document production and review certain documents (1.0); correspond re service issues (.3); draft defensive discovery plan memorandum (1.2). |
| 1/9/2007 | Janet S Baer | 3.10 | Confer with B. Harding re PI claims and discovery issues (.3); review, revise and confer re ZAI response brief (2.0); prepare final ZAI brief for filing (.5); confer with S. Bianca re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/9/2007 | Salvatore F Bianca | 3.20 | Confer with J. Baer re ZAI appeal (.3); research re opposition for leave to file appeal (1.7); draft summary re same (.4); review revised opposition (.5); review recent study re respiratory disease in Libby (.3). |
| 1/9/2007 | Gary M Vogt | 1.70 | Cite and fact check response to ZAI claimants motion for leave to appeal. |
| 1/9/2007 | Michael Dierkes | 7.30 | Review and analyze draft expert report re Canadian law (4.8); confer with expert witness re Canadian law (2.2); confer with T. Walsh re expert witness re Canadian law (.3). |
| 1/9/2007 | Robert B Rittenhouse | 1.50 | Update and analyze medical monitoring database. |
| 1/9/2007 | Michael A Rosenberg | 7.00 | Organize and analyze Speights PD claims product identification summaries and correspond with D. Cameron and J. Restivo re same (2.0); review, analyze and assemble various ZAI and environmental claims (2.0); draft and revise list re materials sent to expert (3.0). |
| 1/9/2007 | Samuel Blatnick | 8.60 | Research and draft motion for summary judgment on California claims (3.9); review and analyze Anderson Memorial materials produced by D. Speights (4.6); confer with J. Hughes re RMQ discovery (.1). |
| 1/9/2007 | James Golden | 2.00 | Draft reply in support of motion for protective order. |
| 1/9/2007 | Amanda C Basta | 3.50 | Team conference re status and strategy (1.0); confer with D. Mendelson re questionnaires (1.0); confer with D. Mendelson and A. Brockman re claims matching (.5); review and respond to correspondence (1.0). |
| 1/9/2007 | Brian T Stansbury | 7.70 | Confer with D. Kuchinsky re recent Libby publication (.2); review mortality study update and draft memo re same (1.8); correspond with B. Harding re x-ray order (.1); confer with B. Harding, D. Mendelson, A. Basta, E. Ahern, S. McMillin and S. Bianca re case plan (.7); confer re x-ray order (.2); confer with E. Ahern re discovery plan (.3); confer with D. Setter re R. Mason (.3); correspond re various law firms raising concerns re x-ray order (3.7); revise subpoena (.4). |
| 1/9/2007 | Michael Hensler | 3.00 | Organize, analyze and cross check pleading binders with Pacer docket sheet (.5); review, analyze, organize and index case file materials (2.5). |
| 1/9/2007 | Raina A Jones | 0.30 | Confer with D. Mendelson re status. |
| 1/9/2007 | Henry A Thompson, II | 10.50 | Review final memorandum re outstanding discovery requirements (.5); review and analyze chronology files for J. Hughes (10.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/9/2007 | Timothy J Fitzsimmons | 8.00 | Review and analyze documents re estimation (2.5); review and analyze scientific articles re asbestos disease (5.5). |
| 1/9/2007 | Stephanie A Rein | 6.80 | Review expert report and review articles and cases cited (1.8); review, analyze, organize and file materials (3.0); prepare materials for Committees (1.0); organize and analyze electronic case materials (1.0). |
| 1/9/2007 | Evan C Zoldan | 7.40 | Confer with expert re claims data (.2); confer with experts re filing of reports and future conferences (.5); review prior expert testimony and prior medical studies (3.3); confer with team re status of case (.7); review prior expert testimony re asbestos litigation (2.7). |
| 1/9/2007 | Laura E Mellis | 7.50 | Research and analyze discovery production (2.0); research and analyze expert invoice (1.0); review and analyze electronic documents (.5); correspond re orders (.5); confer with D. Mendelson and S. Rein re expert report compilation (1.0); review and analyze expert deposition (2.5). |
| 1/9/2007 | Britton R Giroux | 7.50 | Correspond with D. Rooney (1.0); update, analyze and organize x-ray log (3.5); update docket (1.0); draft and review correspondence to R. Winburn (2.0). |
| 1/9/2007 | Karla Sanchez | 3.00 | Update and analyze doctors and screeners electronic files (2.0); update and analyze electronic and physical pleading files (1.0). |
| 1/9/2007 | Alicja M Patela | 7.50 | Review, analyze, process and organize documents for master pleadings file (4.5); organize and analyze PI questionnaires (3.0). |
| 1/9/2007 | Joy L Monahan | 0.80 | Confer with L. McGee re D. Teel claim (.3); review correspondence from L. McGee (.3); confer with L. Esayian re same (.2). |
| 1/9/2007 | John K D Crisham | 2.00 | Research non-party discovery issues. |
| 1/9/2007 | Ellen T Ahern | 6.30 | Confer re PI claim projects and issues (1.0); draft outline of projects re subpoenas to law firms (2.4); confer and correspond with A. Basta and D. Setter re Dr. Ballard deposition (.4); correspond with B. Stansbury and M. Hurford re R. Mason (.2); review Absolom invoices and draft correspondence to B. Harding re same (1.0); confer and correspond with V. Craven, S. McMillin and S. McCarthy re exposure expert projects (.5); confer with B. Stansbury re N&M former employee interviews (.3); confer with D. Mendelson re staffing and resources (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/9/2007 | Lisa G Esayian | 5.00 | Revise methodology stipulation (1.0); review and reply to correspondence from J. Restivo, R. Finke and S. Baena re same (.3); correspond with J. O'Neill re filing same (.2); review information re PD claims for which there is no evidence of product identification (.7); review certain limitations objections in 15th omnibus (.6); correspond with Reed Smith re same (.2); review additional Dies supplemental materials re product identification and correspond with R. Finke and D. Cameron re issues re same (1.0); review and draft comments to current draft California PD claims summary judgment brief (1.0). |
| 1/9/2007 | Elli Leibenstein | 4.00 | Confer with consulting expert re claims (.5); analyze Rust issues (1.0); confer with client and Rust (.5); confer with Rust re claims (.5); analyze claims issues (1.5). |
| 1/9/2007 | Barbara M Harding | 11.00 | Review documents re epidemiological studies (3.1); draft correspondence to consultants re same (.3); confer with client re same (.3); review correspondence re x-rays issues (.3); review and respond to correspondence re same (.3); confer with B. Stansbury re same (1.5); review and respond to correspondence re expert preparation and review documents re same (1.7); review notes and memoranda re trial strategy (1.2); draft charts and correspondence re same and confer with PI team re same (2.3). |
| 1/9/2007 | Scott A McMillin | 3.00 | Review exposure slides and confer with team re same (.4); review NIOSH update study and confer with expert re same (.9); prepare for and participate in team conference re preparation for estimation trial (.8); review PI questionnaire coding sheets and confer re same (.3); review discovery correspondence and confer re same (.4); confer with expert re sample of non-malignant claims (.2). |
| 1/9/2007 | Andrew R Running | 3.70 | Review and revise draft reply brief in support of motion to quash ACC's Rule 30(b)(6) notice (3.4); correspond with J. Golden and D. Mendelson re same (.3). |
| 1/10/2007 | Maria Negron | 7.00 | Update and analyze PI settled claims database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/10/2007 | David E Mendelson | 7.90 | Edit draft subpoena (.3); prepare for and attend conference with J. Hughes, A. Basta and ARPC re preliminary questionnaire response information (4.8); review and analyze documents for deposition preparation and production (1.2); review Snyder report and related materials (.4); confer with H. Thompson re same (.2); edit reply brief (1.0). |
| 1/10/2007 | Janet S Baer | 1.00 | Review correspondence re PI issues and respond to same (.5); review draft reply on 30(b)(6) motion issues and draft comments to same (.5). |
| 1/10/2007 | Salvatore F Bianca | 3.00 | Review M. Dies supplements to PD claims (1.8); prepare for and attend conference with PD team (1.2). |
| 1/10/2007 | Michael Dierkes | 8.80 | Review and analyze expert report re Canadian law (5.5); team conference re case strategy (1.3); confer with expert witness re Canadian law (2.0). |
| 1/10/2007 | Robert B Rittenhouse | 1.50 | Cross reference M. Dies letter against supplements received. |
| 1/10/2007 | Michael A Rosenberg | 5.00 | Organize, analyze and correspond re various materials with D. Cameron and R. Finke (3.0); cross reference M. Dies letter against supplements received (2.0). |
| 1/10/2007 | Samuel Blatnick | 5.80 | Research for and draft motion for summary judgment on California claims (.7); prepare for and participate in conference with asbestos PD team re pending matters (1.5); review documents produced by D. Speights regarding Anderson Memorial (1.6); modify and revise brief for summary judgment on California claims (.4); research re knowledge of action and statute of limitations as it pertains to potential class members (1.6). |
| 1/10/2007 | James Golden | 0.50 | Revise reply in support of motion to quash 30(b)(6) deposition. |
| 1/10/2007 | Amanda C Basta | 7.50 | Draft subpoena re asbestos trusts (2.0); confer with J. Hughes, A. Brockman and D. Mendelson re proofs of claim (5.5). |
| 1/10/2007 | Brian T Stansbury | 7.50 | Review and respond to correspondence re production x-rays (4.2); confer with expert re x-ray review (.8); determine process for recording and responding to people who notify us by January 12 re providing certified copies (.7); draft proposed order for a sample of non-malignant x-rays (1.8). |
| 1/10/2007 | Michael Hensler | 5.60 | Organize and cross check pleading binders with Pacer docket sheet (1.5); review, organize and index case file materials (4.1). |
| 1/10/2007 | Henry A Thompson, II | 13.00 | Review and analyze J. Hughes chronology files for stipulation review. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/10/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze scientific articles re asbestos disease (3.0); review and analyze expert materials re estimation (4.5). |
| 1/10/2007 | Maxwell Shaffer | 0.50 | Review invoices and prepare new vendor package re Missoula, MT storage for transmission to Hellgate Canyon Storage. |
| 1/10/2007 | Stephanie A Rein | 9.00 | Gather and analyze cases and articles cited in Snyder expert report and search for Snyder transcripts and other expert reports (3.0); review, analyze, organize and file materials (4.0); locate letter from ACC re subpoena (1.0); gather all expert disclosures (1.0). |
| 1/10/2007 | Evan C Zoldan | 8.50 | Confer with expert re future conference (.2); confer with B. Harding and A. Running re Sealed Air documents (.2); review government subpoena and produced documents (1.3); review prior expert testimony re asbestos litigation (4.0); confer with T. Fitzsimmons re same (.2); draft chart of prior expert testimony relevant to asbestos litigation (2.6). |
| 1/10/2007 | Laura E Mellis | 7.50 | Create legal assistant overtime/on-call schedule, including numerous conferences and correspondence (4.5); assist B. Stansbury in preparing correspondence (3.0). |
| 1/10/2007 | Britton R Giroux | 7.50 | Update and analyze x-ray log and correspondence. |
| 1/10/2007 | David M Boutrous | 7.50 | Confer with L. Mellis re deposition summary project (.2); review and analyze expert report in preparation for deposition summaries (4.3); review depositions (3.0). |
| 1/10/2007 | Anna Isman | 0.20 | Correspond re Rule 3001. |
| 1/10/2007 | Karla Sanchez | 5.00 | Organize and review documents for attorney review (2.0); update pleading files (2.0); format and duplicate spreadsheet (1.0). |
| 1/10/2007 | Alicja M Patela | 7.50 | Review, analyze, process and organize documents for master pleadings file. |
| 1/10/2007 | John K D Crisham | 5.20 | Research and prepare memorandum re methods of transferring discovery disputes to district where underlying action is pending. |
| 1/10/2007 | Ellen T Ahern | 5.00 | Draft and revise non-party discovery outline of projects and correspond with B. Harding and A. Basta re same (3.0); correspond with S. McCarthy and S. McMillin re expert work re exposure decision tree (.5); review D. Setter invoices (.8); review Absolom invoices (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/10/2007 | Lisa G Esayian | 6.80 | Review final version of expert report re Canadian law applicable to PD claims and several conferences with M. Dierkes re same (1.0); review additional materials from M. Dies supplementing certain PD claims and correspond with R. Finke and D. Cameron re same (1.0); confer with S. Blatnick re California summary judgment motion (.8); review and provide comments to S. Blatnick re draft Libby summary judgment motion (1.0); confer with R. Finke, Reed Smith team and D. Bernick re PD summary judgment motions and April hearing (1.5); confer with S. Bianca re product identification issues for PD claims (.7); review and reply to correspondence re California PD claims (.8). |
| 1/10/2007 | Elli Leibenstein | 1.50 | Confer with consulting expert re claims and analyze same. |
| 1/10/2007 | Barbara M Harding | 10.90 | Review draft pleading re 30(b)6 issues (1.2); draft and respond to correspondence re same (.3); review documents re expert issues (1.2); correspond with client, S. McMillin and E. Ahern re same (.3); review documents re questionnaire and POC issues (1.5); confer with J. Hughes, D. Mendelson, A. Basta and consultant re same (1.0); draft and respond to correspondence re same (.4); review correspondence re x-ray issues (.5); draft correspondence to B. Stansbury, J. Hughes, E. Leibenstein and D. Bernick re same (.2); review correspondence re PI questionnaire extensions (.2); correspond with D. Bernick, D. Mendelson and N. Finch re same (.3); review and respond to correspondence re discovery and questionnaire issues (.8); review documents re estimation trial plan (1.2); draft correspondence re same (.4); draft memoranda re same (1.4). |
| 1/10/2007 | Scott A McMillin | 1.80 | Confer with industrial hygiene expert re exposure matrices (.5); confer with experts re invoices (.3); confer with team re exposure and claims' analysis (.4); review exposure decision tree (.2); review and revise subpoena to trusts (.4). |
| 1/10/2007 | Andrew R Running | 5.80 | Confer with D. Bernick, D. Mendelson and J. Golden re revisions to draft reply brief in support of motion to quash ACC's Rule 30(b)(6) notice (.7); revise draft brief (4.3); review claimants' expert reports in preparation for Grace depositions (.8). |
| 1/10/2007 | David M Bernick, P.C. | 5.30 | Review PD motion of summary judgment briefs and confer re same (2.5); review and analyze PI discovery (2.0); review T. Freedman memorandum re estimation (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/10/2007 | Deborah L Bibbs | 0.30 | Analyze and distribute response to motion of ZAI PD claimants for leave to appeal. |
| 1/11/2007 | Maria Negron | 7.00 | Collect, analyze and assemble claim forms. |
| 1/11/2007 | David E Mendelson | 7.90 | Confer with B. Harding and J. Hughes (.4); confer with H. Thompson re discovery issues (1.2); confer and correspondence with Rust (.6); edit motion re questionnaire (.7); confer with A. Basta and B. Harding re motions for extension of time to respond to supplementation order (.5); review and analyze documents for deposition preparation and review prior depositions (2.4); review certain invoices and correspond with team re same (.4); prepare responses to committee re BMC questions (.4); review Snyder report and related materials (.8); edit reply brief (.5). |
| 1/11/2007 | Janet S Baer | 1.10 | Prepare correspondence re 30(b)(b) reply brief (.3); review correspondence re third party discovery and prepare response to same (.5); confer re same (.3). |
| 1/11/2007 | Salvatore F Bianca | 0.30 | Confer with J. Baer re use of Rule 2004 discovery issues. |
| 1/11/2007 | Michael Dierkes | 2.80 | Review expert report re Canadian law (2.0); review materials re potential Canadian witnesses (.3); confer with R. Hayley re potential Canadian witnesses (.5). |
| 1/11/2007 | Daniel T Rooney | 2.50 | Confer re databases (1.2); update third party witness files (1.3) |
| 1/11/2007 | Robert B Rittenhouse | 1.00 | Cross reference and analyze M. Dies letter against supplements received. |
| 1/11/2007 | Michael A Rosenberg | 6.50 | Organize, analyze and assemble various M. Dies PD claim supplements (1.5); cross reference and analyze M. Dies supplement list against claim file (5.0). |
| 1/11/2007 | James Golden | 0.50 | Revise reply in support of motion for protective order. |
| 1/11/2007 | Amanda C Basta | 4.70 | Review and respond to correspondence (3.5); confer with Rust re questionnaire processing (.5); confer with ARPC re proofs of claim (.5); confer with M. Rosenberg re same (.2). |
| 1/11/2007 | Brian T Stansbury | 8.90 | Confer with V. Hooker re x-ray production (.2); confer with B. Harding re x-ray protocol (.2); draft correspondence re x-ray production (.3); review recent correspondence re x-ray protocol (.6); respond to correspondence from J. Heberling (.3); prepare for conference re x-ray protocol (.2); revise correspondence (.9); respond to correspondence re x-ray order (2.6); draft additional correspondence re same (1.0); correspond with opposing counsel re same (1.0); confer with B. Harding re x-ray review protocol (.6); update x-ray log (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/11/2007 | Michael Hensler | 4.40 | Organize, analyze and cross check pleading binders with Pacer docket sheet (2.9); review, analyze, organize and index case file materials (1.5). |
| 1/11/2007 | Henry A Thompson, II | 11.80 | Review and analyze settlement agreement documents at Boca Raton depository (6.0); review document review protocols (1.5); review and analyze deposition summaries and interview notes for theory of case (3.3); confer with D. Mendelson re same (1.0) |
| 1/11/2007 | Timothy J Fitzsimmons | 5.50 | Review and analyze documents re estimation and asbestos disease (4.5); compose memorandum re scientific article (.9); correspond with B. Stansbury re same (.1). |
| 1/11/2007 | Stephanie A Rein | 7.50 | Obtain and analyze cases and articles cited in Snyder expert report and search for Snyder transcripts and other expert reports (2.0); review, analyze, organize and file materials (3.5); review, analyze and organize Sealed Air depositions with exhibits (2.0). |
| 1/11/2007 | Evan C Zoldan | 1.00 | Confer with B. Stansbury and experts re outstanding invoices (.2); confer with J. Baer re same (.1); confer with expert re setting up time for future conference (.2); review materials for chart of expert testimony (.5). |
| 1/11/2007 | Laura E Mellis | 9.50 | Review and revise memorandum (3.0); prepare data CD (1.0); confer with D. Mendelson re document production assistance (.5); prepare coding sheets for document production (4.0); cite check brief (1.0). |
| 1/11/2007 | Britton R Giroux | 12.00 | Update and analyze x-ray log and correspondence. |
| 1/11/2007 | David M Boutrous | 7.00 | Confer with B. Stansbury re deposition summary project (.5); review and analyze expert depositions (6.5). |
| 1/11/2007 | Karla Sanchez | 6.00 | Prepare documents and correspond re same (2.5); update pleading databases (.5); review and update Dr. Schonfeld and Segarra electronic files (3.0). |
| 1/11/2007 | Alicja M Patela | 7.50 | Perform coding document production (4.0); review and analyze depositions re Sealed Air transaction (3.5). |
| 1/11/2007 | Joy L Monahan | 1.50 | Review correspondence from L. Esayian re Bruegger and O'Neill claims (.3); review and analyze Bruegger and O'Neill releases (1.2). |
| 1/11/2007 | John K D Crisham | 1.00 | Draft memorandum re Rule 45 transfers. |
| 1/11/2007 | Ellen T Ahern | 0.80 | Correspond with S. McMillin and A. Basta re draft subpoena to Manville Trust (.5); correspond with A. Basta re non-party discovery outline (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/11/2007 | Lisa G Esayian | 4.00 | Review final version of expert report re Canadian law and confer with M. Dierkes re same (.5); correspond with R. Finke re potential withdrawal of certain Dies claims and review reply re same (.3); review and provide comments to S. Blatnick re current version of California summary judgment motion (1.0); review and reply to correspondence re Canadian state-of-the-art expert (.5); draft memorandum re PD claims to be decided by summary judgment motions and PD claims likely to remain for April hearing (.7); review supplemental Dies materials and correspond with D. Cameron re same (1.0). |
| 1/11/2007 | Elli Leibenstein | 5.00 | Analyze claims (1.5); confer with consulting expert re claims (1.0); analyze Rust issues (1.0); analyze dismissals issue (1.5). |
| 1/11/2007 | Barbara M Harding | 8.70 | Prepare for conference with client and confer with client re review of expert preparation issues and staffing for PI estimation (5.5); draft, review and revise estimation projects outline and confer with S. McMillin and E. Leibenstein re same (.8); review correspondence re x-ray order (.3); review draft correspondence re same (.2); correspond and confer with B. Stansbury and S. McMillin re same (.6); review and respond to correspondence re discovery and questionnaire issues and expert preparation (1.3). |
| 1/11/2007 | Scott A McMillin | 2.20 | Confer re expert invoices and preparation of expert reports (.7); review draft outline re estimation projects (.3); prepare for and participate in team conference re estimation trial preparation (.7); review correspondence re x-ray production and confer with team re strategy for motion to compel (.5). |
| 1/11/2007 | Andrew R Running | 7.10 | Revise draft reply brief in support of motion to quash ACC's Rule 30(b)(6) notice (4.5); correspond with K&E team members and client re same (.5); confer with J. Hughes re same (.1); correspond with D. Mendelson and M. Murphy re document production issues (.2); continue review of Snyder and Peterson materials in preparation for defense of Grace depositions (1.8). |
| 1/11/2007 | David M Bernick, P.C. | 2.50 | Revise PI briefs. |
| 1/12/2007 | Maria Negron | 7.00 | Collect, analyze and assemble claim forms. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/12/2007 | Korin K Ewing | 1.70 | Confer with A. Basta, D. Boutrous and S. Rein re procedure for reviewing supplemental questionnaires (.7); review and revise draft coding sheet for reviewing supplemental questionnaires (.3); confer with A. Basta re same (.2); confer with A. Basta re supplemental questionnaires filed to date and review of same (.5). |
| 1/12/2007 | David E Mendelson | 8.70 | Prepare correspondence to committees (.3); attend team conference and prepare for same (1.0); review and analyze documents (6.4); correspond with D. Bernick re defensive discovery issues (.2); review draft of Rule 45 memorandum (.4); edit motion to quash (.4). |
| 1/12/2007 | Janet S Baer | 2.70 | Prepare correspondence to BNSF counsel re PD stipulation and discovery re PD claims (.3); review memorandum re medical monitoring claims review (.3); review response re Anderson Memorial records deposition request (.4); review outstanding PI orders and confer with Court clerk re same (.2); participate in Grace team conference re status of all pending matters (1.2); confer further with D. Bernick re same (.3). |
| 1/12/2007 | Salvatore F Bianca | 1.40 | Prepare for and attend team conference re status of pending matters (1.0); review docket and documents re ZAI issues (.4). |
| 1/12/2007 | Gary M Vogt | 0.50 | Finalize reply in support of motion to quash for filing (.3); coordinate with local counsel re filing and service of same (.2). |
| 1/12/2007 | Michael Dierkes | 1.80 | Draft correspondence to R. Finke re potential Canadian witnesses (.2); confer with D. Bernick re case strategy (.3); attend team conference re case strategy (.6); review report re Canadian limitations periods and prepare for filing (.7). |
| 1/12/2007 | Michael A Rosenberg | 3.00 | Cross reference and analyze M. Dies supplement list against claim file (1.0); attend PD team conference (1.0); assemble various M. Dies supplements and correspond with D. Cameron re same (1.0). |
| 1/12/2007 | Samuel Blatnick | 1.90 | Confer with Grace team re pending case matters (.8); prepare for and attend conference with J. Baer and J. Hughes re RMQ and ELG discovery (.5); confer with J. Hughes re same (.3); confer with D. Bernick, S. Bianca and M. Dierkes re Grace PD Matters (.3). |
| 1/12/2007 | James Golden | 0.60 | Revise reply in support of motion for protective order and review case law re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/12/2007 | Amanda C Basta | 7.70 | Review and respond to correspondence (2.0); revise questionnaire coding sheet (1.0); confer with legal assistant team re questionnaire review (1.0); review research memorandum re Rule 45 and revise same (.7); confer with J. Monahan re proofs of claim (.2); revise estimation timeline (.5); participate in team status and strategy conference (1.0); revise Manville subpoena (.5); review pleadings re extensions (.3); draft correspondence re same (.5). |
| 1/12/2007 | Brian T Stansbury | 7.70 | Review and respond to correspondence re x-ray order (4.9); confer with counsel re same (.2); draft memorandum to B. Harding re Libby issues (1.4); draft memorandum to B. Harding re x-ray protocol (.4); participate in conference with D. Bernick (.8). |
| 1/12/2007 | Samuel M Gross | 3.50 | Research and analyze status of asbestos schools litigation (3.0); draft correspondence re same (.5). |
| 1/12/2007 | Michael Hensler | 5.00 | Organize, analyze and cross check pleading binders with Pacer docket sheet (4.2); review, analyze, organize and index case file materials (.8). |
| 1/12/2007 | Henry A Thompson, II | 10.30 | Review and analyze settlement agreements at Boca Raton, FL depository (6.3); compile notes and draft memorandum re J. Hughes interview (2.5); confer with D. Mendelson re same (1.5). |
| 1/12/2007 | Timothy J Fitzsimmons | 6.00 | Review and analyze documents re estimation and asbestos disease. |
| 1/12/2007 | Stephanie A Rein | 8.50 | Review and analyze stipulation review boxes and enter coding data (4.0); confer re questionnaires (1.0); review, analyze, organize and file materials (3.5). |
| 1/12/2007 | Evan C Zoldan | 6.00 | Review and analyze materials for chart of expert testimony and draft same (4.5); confer with J. Baer re expert invoices (.2); confer with expert re projection report (.3); review and forward materials to expert for expert report (1.0). |
| 1/12/2007 | Britton R Giroux | 9.20 | Update and analyze x-ray log and correspondence. |
| 1/12/2007 | David M Boutrous | 11.00 | Review and organize PI settlement boxes in war room (.5); review and analyze depositions (5.0); draft summary of depositions (4.5); update PI docket (.5); confer with S. Rein and A. Basta re supplemental questionnaire project (.5). |
| 1/12/2007 | Karla Sanchez | 2.00 | Update pleading files (1.0); update correspondence file (1.0). |
| 1/12/2007 | Alicja M Patela | 22.50 | Prepare, analyze and code document production. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/12/2007 | Joy L Monahan | 2.90 | Correspond with L. McGee re N. McCaskill (.2); correspond with J. Hughes re O'Neill claims (.3); review D. Teel claim (.2); correspond with L. McGee re same (.3); correspond with J. Hughes re same (.2); confer with Rust re new releases received for settled claims (.7); review additional O'Neill releases and correspondence (.8); correspond with L. Esayian re same (.2). |
| 1/12/2007 | John K D Crisham | 0.50 | Finalize Rule 45 memorandum. |
| 1/12/2007 | Lisa G Esayian | 1.50 | Confer with D. Cameron re supplemental expert materials and claims materials received from M. Dies (.4); review and provide comments re PD items on 1/23/07 hearing agenda (.4); review and reply to correspondence re issues re Canadian state-of-the-art expert (.7) |
| 1/12/2007 | Elli Leibenstein | 1.50 | Prepare for and participate in team conference (1.0); analyze claims issues (.5). |
| 1/12/2007 | Barbara M Harding | 5.90 | Draft and revise outline re estimation issues and projects and draft and respond to correspondence re same (2.0); prepare for conference with D. Bernick re trial preparation (.2); confer with D. Bernick and K&E team re same (.8); draft follow up correspondence re same (.7); review documents and correspondence re x-ray issues and questionnaire responses (1.4); draft and respond to correspondence re same (.3); confer with A. Basta and B. Stansbury re same (.5). |
| 1/12/2007 | Scott A McMillin | 2.40 | Prepare for and participate in team conference re litigation strategy (.7); review correspondence re x-ray protocol/review and confer re same (.8); confer re Libby claimants and gathering information re same (.3); review expert materials re pleural asbestosis (.3); review revised subpoenas to trusts and confer re same (.3). |
| 1/12/2007 | Andrew R Running | 7.40 | Participate in K&E conference with D. Bernick re litigation assignments (.8); review Sealed Air deposition transcripts in preparation for defense of Grace depositions (4.4); make final revisions to reply brief re motion to quash Rule 30(b)(6) notice (.9); review ACC's reply brief re motion to compel production of actuarial studies (.5); confer with D. Mendelson re discovery and document production issues (.5); confer with M. Dierkes re privilege log (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/12/2007 | David M Bernick, P.C. | 4.50 | Review and draft comments to T. Freedman estimation memorandum (1.0); conduct team conference (1.0); review California summary judgment motion brief and draft comments re same (.7); review and revise PI discovery briefs (1.8). |
| 1/13/2007 | Henry A Thompson, II | 7.30 | Draft memorandum re PWC work product issue (3.5); draft interview memorandum (3.0); summarize CCR and Defense Steering Committee document issues (.8). |
| 1/13/2007 | Timothy J Fitzsimmons | 3.50 | Review and analyze scientific articles re asbestos disease. |
| 1/13/2007 | Lisa G Esayian | 1.00 | Review and draft comments to draft expert report from Canadian state-of-the-art expert (.5); review and provide comments to draft outline re PD issues for 1/23/07 hearing (.5). |
| 1/14/2007 | David E Mendelson | 3.70 | Draft updated defensive discovery plan (1.9); conduct privilege/work product analysis (1.5); respond to certain correspondence (.3). |
| 1/14/2007 | Brian T Stansbury | 1.80 | Prepare for expert conference (.4); confer with expert re x-ray review project (1.4). |
| 1/14/2007 | Henry A Thompson, II | 3.50 | Confer with D. Mendelson re PWC auditor issue, order of proof and outstanding discovery requirements. |
| 1/14/2007 | Stephanie A Rein | 1.00 | Confer with A. Basta re questionnaires. |
| 1/14/2007 | David M Boutrous | 3.00 | Review and analyze depositions. |
| 1/14/2007 | Scott A McMillin | 0.40 | Review correspondence re x-ray review and confer with team re same (.3); confer with team re staffing (.1). |
| 1/15/2007 | David E Mendelson | 5.80 | Review relevant Rule 45/26 legal issues (.3); confer with Rust and A. Basta re questionnaire supplementation (.2); revise and edit discovery plan for D. Bernick and client (3.4); review and prepare documents for production (1.4); respond to questions re questionnaire issues (.5). |
| 1/15/2007 | Janet S Baer | 1.70 | Correspond re Anderson Memorial transcript (.3); prepare correspondence re medical monitoring claims review (.3); review correspondence re indemnification claims and respond to same (.2); review correspondence re asbestos schools litigation claims (.4); revise same (.3); review Restivo PD status report (.2). |
| 1/15/2007 | Salvatore F Bianca | 3.60 | Review asbestos PD claimants' designation of items for inclusion in record on appeal re ZAI order (.7); review docket and pleadings re ZAI issues (2.1); draft supplement to record on appeal (.8). |
| 1/15/2007 | Michael Dierkes | 0.80 | Review draft Canadian state of the art expert report. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/15/2007 | Amanda C Basta | 9.50 | Confer with Rust Consulting re questionnaire supplementation. |
| 1/15/2007 | Brian T Stansbury | 1.20 | Prepare for expert conference (.3); confer with expert re expert report and expert review project (.9). |
| 1/15/2007 | Henry A Thompson, II | 6.00 | Review and analyze documents in Grace's Boca Raton depository. |
| 1/15/2007 | Timothy J Fitzsimmons | 4.50 | Review and analyze materials re asbestos and asbestos disease (2.0); draft memorandum re reliability of methodology (2.4); correspond with B. Stansbury and B. Harding re same (.1). |
| 1/15/2007 | Stephanie A Rein | 13.50 | Review and analyze questionnaires and fill out coding sheets. |
| 1/15/2007 | Evan C Zoldan | 1.50 | Review expert report for chart of expert opinions (1.0); draft chart (.5). |
| 1/15/2007 | Britton R Giroux | 5.30 | Update and analyze x-ray log. |
| 1/15/2007 | John K D Crisham | 3.50 | Draft memorandum re Rule 45 transfers. |
| 1/15/2007 | Lisa G Esayian | 4.50 | Review and draft comments re draft expert reports re lack of hazard and review expert designation re same (3.5); review newly-filed supplemental Dies expert reports (1.0). |
| 1/15/2007 | Scott A McMillin | 1.80 | Review research re third party subpoenas (.4); review expert report (.7); review exposure outline (.4); confer with team re B-reads and implications from panel reads (.3). |
| 1/15/2007 | Andrew R Running | 6.70 | Confer with D. Mendelson re document production and other discovery issues (.4); review and comment on draft memorandum from D. Mendelson re same (.3); review recent court filings (.2); continue review of Sealed Air deposition transcripts in preparation for defense of Grace depositions (5.8). |
| 1/16/2007 | Maria Negron | 7.00 | Collect, analyze and assemble claim forms. |
| 1/16/2007 | Korin K Ewing | 4.30 | Confer with A. Basta re review and coding of supplemental questionnaires (.3); confer with D. Boutrous, L. Mellis and B. Mains re same (.5); review supplemental questionnaires for completeness of responses and respond to questions re same (3.3); confer with A. Basta re same (.2). |
| 1/16/2007 | David E Mendelson | 6.30 | Review and analyze documents for privilege log and production (4.3); confer with H. Thompson re same (.2); review and edit Rule 26 memorandum (.8); confer with J. Crisham re same (.2); prepare confidential agreement (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/16/2007 | Janet S Baer | 1.90 | Participate in semi-monthly conference with unsecured creditors committee re status (.3); prepare correspondence re PI discovery issues and respond to same (.5); follow up re medical monitoring claims and review correspondence re same (.3); arrange conference re asbestos schools claims (.2); respond to inquiries re PD issues (.3); confer re record for ZAI appeal (.3). |
| 1/16/2007 | Salvatore F Bianca | 2.60 | Revise record on appeal re ZAI opinion (.3); review docket and pleadings re ZAI issues (.9); correspond with D. Cameron and J. Restivo re same (.3); confer with J. Baer re same (.2); coordinate with local counsel re filing re same (.2); review revised charts re PD claims (.3); review expert report re PI estimation (.4). |
| 1/16/2007 | Gary M Vogt | 0.90 | Coordinate assembly and preparation of materials re Anderson Memorial document requests (.4); correspond with PD team re arrangements for upcoming trials (.5). |
| 1/16/2007 | Michael Dierkes | 1.70 | Review documents in response to Anderson Memorial document requests (1.2); correspond with R. Finke re Anderson Memorial document requests (.2); correspond with D. Speights re Anderson Memorial document requests (.3). |
| 1/16/2007 | Daniel T Rooney | 1.20 | Update and analyze status hearing database coding. |
| 1/16/2007 | Michael A Rosenberg | 4.50 | Draft lists re medical monitoring claims by state and law firm (2.0); collect and assemble various pleadings for S. Bianca (1.5); organize, assemble and correspond with R. Finke and D. Cameron re various Dies supplements (1.0). |
| 1/16/2007 | Samuel Blatnick | 8.90 | Confer with J. Baer re National Union brief (.5); confer with California counsel re California PD claims (.5); research and draft brief re application of 108(b) to Alabama and Texas settlement agreements (7.4); prepare for and participate in conference with N. St. Lucia and L. Esayian re Delaware summary judgment motion (.5). |
| 1/16/2007 | Amanda C Basta | 4.00 | Confer with Rust Consulting re questionnaire supplementation. |
| 1/16/2007 | Brian T Stansbury | 8.20 | Review x-ray log and respond to open issues via correspondence and conference (5.7); draft summary of expert reports (1.5); draft Libby memorandum (1.0). |
| 1/16/2007 | Michael Hensler | 6.00 | Organize, analyze and prepare recently filed expert reports (2.8); organize, analyze and cross check pleading binders with Pacer docket sheet (2.0); review, organize and index case file materials (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/16/2007 | Henry A Thompson, II | 3.50 | Confer with D. Mendelson re document production (1.7); prepare CCR query to J. Hughes (.8); draft correspondence to N. Finch re document production (.8); confer with M. Dierkes re same (.2). |
| 1/16/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze materials re estimation and asbestos disease (7.0); edit memorandum re asbestos measurement (.4); correspond with T. Mace, B. Stansbury, S. McMillin and B. Harding re same (.1). |
| 1/16/2007 | Stephanie A Rein | 6.00 | Review and analyze questionnaires and fill out coding sheets. |
| 1/16/2007 | Evan C Zoldan | 4.30 | Review expert reports and prior testimony (.9); confer with B. Stansbury re data for expert report (.1); draft memorandum re propensity analysis (.7); correspond with B. Harding re same (.1); review materials sent by expert for expert report (2.2); confer with expert re same (.3). |
| 1/16/2007 | Laura E Mellis | 8.80 | Research and analyze settlement document (3.0); confer with K. Ewing re questionnaire review (.5); review and analyze supplemental questionnaires (4.3); confer with D. Mendelson and H. Thompson re document production (1.0). |
| 1/16/2007 | Britton R Giroux | 11.00 | Update and analyze x-ray log. |
| 1/16/2007 | David M Boutrous | 11.30 | Summarize expert depositions (7.3); review and analyze PI questionnaires in preparation for motion to compel (4.0). |
| 1/16/2007 | Alicja M Patela | 11.00 | Evaluate and analyze PI questionnaires (8.0); review process and analyze and organize documents for master pleadings file (3.0). |
| 1/16/2007 | Joy L Monahan | 0.30 | Draft correspondence to BMC re O'Neill releases. |
| 1/16/2007 | John K D Crisham | 5.00 | Confer with D. Mendelson and B. Harding re memorandum (.2); redraft memorandum re same (4.8). |
| 1/16/2007 | Lisa G Esayian | 2.00 | Confer with L. Flatley, S. Blatnick and Perkins Coie team re California summary judgment motion (1.0); review additional supplemental materials from M. Dies (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/16/2007 | Barbara M Harding | 10.40 | Draft revise and edit memorandum re PI estimation projects (2.7); draft and respond to correspondence re same (1.0); confer with D. Bernick re same (.5); confer with J. Hughes re PI estimation issues and draft follow up correspondence re same (.4); review memorandum re Rule 45 (.5); draft correspondence re same (.6); confer with D. Mendelson and J. Crisham re same (.4); review and draft comments re revised memorandum (.5); review and respond to correspondence re x-ray issues (.3); review and respond draft correspondence re x-ray review (.7); confer with B. Stansbury re x-ray review (.3); review documents re expert preparation and draft correspondence re same (2.5). |
| 1/16/2007 | Scott A McMillin | 1.20 | Confer re draft expert reports and scheduling conferences with experts (.5); correspond with experts re same (.3); confer re x-ray review and compelling same (.4). |
| 1/16/2007 | Andrew R Running | 6.30 | Review and analyze additional case law re ACC's motion to compel actuarial studies (1.2); draft correspondence to D. Bernick re same (.3); correspond with D. Mendelson, R. Mullady, D. Siegel and J. Hughes re discovery and document production issues (.7); continue review of Sealed Air deposition testimony (4.1). |
| 1/16/2007 | David M Bernick, P.C. | 5.30 | Confer with T. Freedman re channeling injunction issues (.5); confer with M. Shelnitz (.5); confer with B. Harding re outstanding tasks (1.0); confer with J. Restivo and preparation for omnibus hearing (3.3). |
| 1/17/2007 | Korin K Ewing | 2.40 | Review and analyze supplemental questionnaire responses (1.7); confer with A. Basta re same (.7). |
| 1/17/2007 | David E Mendelson | 7.80 | Review documents and information from Rust for receipt analysis (.2); conferences with Rust and A. Basta re same (.3); review coding sheets and prepare for on-site documents review, including re-review of request (.2); review and analyze documents for production and deposition preparation and revise privilege log (4.5); review Levine deposition to written question responses (.8); review relevant law on Rule 45 transfers (.4); confer with L. Mellis re document production (.5); review and edit production correspondence (.4); respond to correspondence from committees (.3); edit and revise privilege log (.2). |
| 1/17/2007 | Salvatore F Bianca | 0.70 | Review memorandum re Rule 26/45 transfers and correspondence re same (.3); review correspondence re non-party discovery issues (.2); correspond re product identification expert report (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/17/2007 | Michael Dierkes | 4.00 | Draft chart re time-barred Canadian claims (2.2); review indices of backup documentation for Canadian claims (.4); draft motion for summary judgment re Canadian limitations periods (1.4). |
| 1/17/2007 | Daniel T Rooney | 2.00 | Review, analyze and organize Forman Perry bills (1.3); confer with E. Ahern re Forman Perry database issues (.7). |
| 1/17/2007 | Michael A Rosenberg | 5.50 | Cross reference and analyze M. Dies supplements against claims listed in expert report (2.0); review, analyze and assemble Speights claim summaries re California and Canada (1.5); draft chart re statute of limitation re remaining US traditional claims (2.0). |
| 1/17/2007 | Samuel Blatnick | 9.30 | Research for, modify and revise Libby summary judgment motion (1.8); confer with investigator re work on asbestos PD claims (.3); research for and draft motion for global summary judgment under Delaware law (6.3); review 12/12 National Union hearing and summarize findings with respect to fraud discovery (.5); confer with R. Finke re Libby summary judgment motion (.1); draft memorandum re application of nullum tempus to certain claims (.3). |
| 1/17/2007 | James Golden | 4.30 | Prepare and analyze materials re motions for protective order and claimants' motion to compel actuarial studies for hearing. |
| 1/17/2007 | Naria K Santa Lucia | 2.30 | Confer with S. Blatnick re Delaware summary judgment motion (.5); review pleadings for background information (1.8). |
| 1/17/2007 | Amanda C Basta | 7.80 | Confer with Rust re questionnaires (2.5); draft correspondence re same (2.5); draft questionnaire response summaries (1.0); confer with E. Ahern re database issues (.3); review and analyze Levine deposition (1.5). |
| 1/17/2007 | Brian T Stansbury | 10.40 | Review and analyze Levine interrogatory responses (1.4); respond to correspondence re x-ray order (.8); confer with expert re draft report (.3); confer with expert re x-ray study (.7); review and analyze x-ray log (.5); revise correspondence re x-ray order (1.7); research and draft x-ray review work plan (5.0). |
| 1/17/2007 | Michael Hensler | 1.00 | Review, analyze, organize and index case file materials. |
| 1/17/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze materials re estimation and asbestos disease. |
| 1/17/2007 | Stephanie A Rein | 7.50 | Review correspondence re x-ray order (1.0); scan, analyze, review, organize and file materials (4.5); confer with L. Mellis re same (1.0); organize and analyze DMS (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/17/2007 | Evan C Zoldan | 4.40 | Review and analyze materials to send to expert (.7); correspond with expert re same (.1); confer with B. Harding and S. McMillin re projection report outline (.3); revise outline (.5); confer with expert re potential expert work and required data (.2); review claims data for expert report (.6); review documents to send to expert (.6); confer with expert re same (.2); confer with expert re projection report (.3); review materials and outline same (.9). |
| 1/17/2007 | Laura E Mellis | 9.00 | Perform document review (4.0); review and analyze questionnaires (3.5); review and analyze memorandum (.5); confer with S. Rein re various projects (1.0). |
| 1/17/2007 | Britton R Giroux | 10.70 | Maintain, analyze and update various x-ray logs. |
| 1/17/2007 | David M Boutrous | 11.00 | Summarize depositions. |
| 1/17/2007 | Anna Isman | 0.20 | Correspond with J. Baer re ZAI claims. |
| 1/17/2007 | Karla Sanchez | 1.50 | Update and analyze electronic and physical pleading files. |
| 1/17/2007 | Alicja M Patela | 11.00 | Review, analyze and evaluate PI questionnaires (6.0); review, analyze, process and update documents for master pleadings file (5.0). |
| 1/17/2007 | Ellen T Ahern | 6.00 | Confer with D. Rooney re billing issues (.4); confer with A. Basta, D. Rooney and B. Harding re Forman Perry database issues (.4); review Dr. Levine answers to written deposition questions and confer with A. Basta re same (3.2); confer with A. Basta and D. Setter re Manville subpoenas (.5); confer with D. Setter re mesothelioma claimants project (.3); confer with A. Basta re questionnaire supplements and review (1.2). |
| 1/17/2007 | Lisa G Esayian | 5.50 | Review and analyze hazard reports filed on 1/17/07 by PD Claimants (3.0); review and draft comments re revised outline for 1/23/07 hearing (.3); draft memorandum for R. Finke, D. Bernick and Reed Smith team re claims that will be covered by summary judgment motions and claims likely to remain for April hearing (2.2). |
| 1/17/2007 | Barbara M Harding | 5.40 | Review correspondence and documents re questionnaires and confer with A. Basta re same (1.0); review correspondence re new expert reports and documents and draft and respond to S. McMillin and L. Esayian correspondence re same (.8); review document and studies re expert preparation (2.0); draft notes re preparation (.5); confer with J. Hughes re PI estimation (.3); conferences and correspondence with D. Bernick and A. Basta re database (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/17/2007 | Scott A McMillin | 0.60 | Correspond with experts re rebuttal reports (.3); confer re same (.3). |
| 1/17/2007 | Andrew R Running | 3.40 | Correspond with J. Hughes and K&E team members re discovery matters (.4); continue review of Sealed Air deposition testimony (3.0). |
| 1/17/2007 | David M Bernick, P.C. | 5.30 | Review criminal appeal brief (1.3); prepare for hearings (4.0). |
| 1/17/2007 | Deborah L Bibbs | 1.50 | Analyze docket for requested materials re property damage claimants. |
| 1/18/2007 | Maria Negron | 7.00 | Collect, analyze and assemble claim forms. |
| 1/18/2007 | Korin K Ewing | 6.60 | Review supplemental questionnaires and summarize inconsistencies and deficiencies in same (5.9); confer with A. Basta re same (.7). |
| 1/18/2007 | David E Mendelson | 9.70 | Organize, analyze and review documents (4.5); review materials for defensive discovery depositions and correspond with various team members re same (2.8); respond to questions re non-party discovery and questionnaire issues (.6); confer with B. Harding, S. McMillin, A. Basta and E. Ahern re staffing and project status issues and prepare for same (1.8). |
| 1/18/2007 | Janet S Baer | 2.90 | Review memorandum re third party discovery issues (.8); confer with W. Sparks and R. Finke re National Schools and Central Wesleyan claims (.7); review correspondence re California discovery issues (.2); prepare response re third party discovery issues (.4); confer re same (.2); review correspondence on 6/07 PI hearing issues and respond to same (.3); respond to numerous PI estimation inquiries (.3). |
| 1/18/2007 | Salvatore F Bianca | 1.60 | Correspond re 2019 issues (.3); prepare for and participate in conference re PI discovery issues (.9); review draft report re product identification issues (.4). |
| 1/18/2007 | Gary M Vogt | 1.50 | Coordinate trial arrangements for upcoming PI/PD trials (1.2); correspond with trial teams re same (.3). |
| 1/18/2007 | Michael Dierkes | 3.80 | Confer with R. Hayley re potential Canadian witness (.2); review materials for document review (3.6). |
| 1/18/2007 | Michael A Rosenberg | 4.00 | Create and analyze chart re statute of limitation and nullum tempus re active PD claims. |
| 1/18/2007 | Amanda C Basta | 7.20 | Draft correspondence to FCR re navigable database (.5); participate in status and strategy conference (1.0); review and analyze questionnaires (4.0); draft summaries of same (1.5); draft correspondence re billing issues (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/18/2007 | Brian T Stansbury | 7.50 | Confer with B. Harding and S. McMillin (.9); confer with expert re x-ray study (.5); confer with another expert re x-ray study (.2); confer with expert re mesothelioma analysis (.2); draft slides for hearing (1.8); draft and revise numerous correspondence to law firms that are unable to comply with x-ray order (3.6); confer with D. Setter re N&M interviews (.3). |
| 1/18/2007 | Michael Hensler | 4.00 | Review, analyze, organize and index case file materials. |
| 1/18/2007 | Timothy J Fitzsimmons | 8.50 | Review and analyze expert reports re estimation and asbestos disease. |
| 1/18/2007 | Maxwell Shaffer | 0.50 | Compile and analyze documents re Moolgavkar (.3); correspond with J. Sherman at HRO re same (.2). |
| 1/18/2007 | Stephanie A Rein | 11.00 | Review and analyze documents to be produced and distinguish confidential from public documents (2.0); review questionnaires and fill out coding sheets (2.0); scan, review, analyze, organize and file materials (3.5); draft spreadsheet re settlement amounts from Weitz & Luxenberg (2.0); review and organize materials to be sent to G. Hutchins (1.0); obtain law firm addresses (.5). |
| 1/18/2007 | Evan C Zoldan | 2.70 | Review, analyze and forward materials to expert report (1.4); confer with expert re same (1.0); review claims data and confer with legal assistant re same (.3). |
| 1/18/2007 | Laura E Mellis | 10.00 | Review, analyze and organize questionnaires (6.0); review x-ray data (1.0); review and analyze document production (3.0). |
| 1/18/2007 | Britton R Giroux | 10.50 | Review and analyze x-ray issues. |
| 1/18/2007 | David M Boutrous | 10.50 | Summarize depositions (3.5); review and analyze questionnaires (6.0); review document production (1.0). |
| 1/18/2007 | Alicja M Patela | 10.00 | Evaluate and analyze PI questionnaires. |
| 1/18/2007 | Ellen T Ahern | 1.70 | Review Dr. Levine response to written deposition questions (.5); review status of efforts to get deposition of Dr. Lucas (.2); confer re PI discovery projects (1.0). |
| 1/18/2007 | Lisa G Esayian | 3.00 | Confer with D. Cameron and R. Finke re supplemental claims and expert materials from M. Dies (1.0); review and provide comments on initial draft Delaware statute of limitations motion (1.0); review Prudential's appellate brief re its Georgia claims and comment re same (1.0). |
| 1/18/2007 | Elli Leibenstein | 2.00 | Analyze discovery issues (.5); analyze discount rates (.5); review claims documents (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/18/2007 | Barbara M Harding | 10.30 | Review documents and studies re risk issues and conference with consultant re same (3.5); draft organizational chart and outline and conference with PI team re trial strategy (2.2); review documents re expert preparation (1.0); correspond with S. McMillin re same (.3); confer with outside counsel re same (.7); review documents re trial staffing and draft chart re same (1.1); review and respond to correspondence re experts, discovery, questionnaires and x-rays (1.5). |
| 1/18/2007 | Scott A McMillin | 1.70 | Confer re preparing for estimation trial (1.2); review slides re Sullivan article and Libby amphibole toxicity (.2); conferences re x-ray review protocol (.3). |
| 1/18/2007 | Andrew R Running | 2.40 | Confer with J. Hughes re deposition scheduling (.2); confer with R. Mullady re same (.2); correspond re discovery and document production issues (.5); continue review of Sealed Air deposition testimony (1.5). |
| 1/18/2007 | David M Bernick, P.C. | 0.80 | Confer with L. Kruger. |
| 1/19/2007 | Maria Negron | 7.00 | Update PD claim file re Dies supplements. |
| 1/19/2007 | Korin K Ewing | 2.90 | Confer with A. Basta re supplemental questionnaires (.6); review supplemental questionnaires and summarize deficiencies therein (2.3). |
| 1/19/2007 | David E Mendelson | 7.80 | Review and analyze documents and confer with M. Dierkes re same (6.8); attend team conference (.5); respond to questions re non-party discovery issues and questionnaire issues (.5). |
| 1/19/2007 | Janet S Baer | 5.60 | Review correspondence re PD discovery issues (.3); review correspondence re 30(b)(6) PI issues (.3); confer with D. Bernick, E. Leibenstein, B. Harding and J. Hughes re same (.8); confer with A. Running and prepare correspondence re same (.4); confer with D. Bernick, L. Esayian, B. Harding and E. Leibenstein re preparation for 1/23 hearing (.8); confer with Grace team re status of all pending matters (1.0); assemble materials in preparation for 1/23 hearing (1.5); confer with S. Blatnick re ZAI issues (.3); confer with A. Isman re same (.2). |
| 1/19/2007 | Salvatore F Bianca | 3.10 | Prepare for and attend team conference re status of pending matters (1.0); confer with L. Esayian re product identification issues re PD claims (.2); review PD claims re same (.8); draft summary and correspondence re same (.7); review final product identification expert report (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/19/2007 | Michael Dierkes | 7.00 | Confer with D. Mendelson re document review (1.0); review and analyze documents in response to PI Committee requests (6.0). |
| 1/19/2007 | Samuel Blatnick | 7.80 | Research re status of ZAI matter and draft memorandum summarizing findings and recommendation for future course (4.6); confer with M. Cohn re supplemental EPA documents (.3); confer with R. Finke re Libby claims (.2); confer with Grace team re status of matters (.8); research for Prudential appellate response (1.1); modify and revise Libby motion for summary judgment (.8). |
| 1/19/2007 | Amanda C Basta | 5.00 | Confer with K. Ewing re motions to compel (.5); draft correspondence re same (1.5); participate in team conference re status and strategy (1.0); confer with B. Harding re motions to compel (.5); draft graphics for January omnibus hearing re requested extensions (1.5). |
| 1/19/2007 | Brian T Stansbury | 7.60 | Revise x-ray logs (.8); review article re fraud in asbestos litigation and provide comments (.2); participate in conference with D. Bernick (.7); confer with expert re estimation (.5); review recent correspondence re x-ray order (.4); prepare B. Harding for hearing (5.0). |
| 1/19/2007 | Michael Hensler | 4.60 | Review, analyze, organize and index case file materials. |
| 1/19/2007 | Timothy J Fitzsimmons | 8.50 | Review and analyze scientific literature re asbestos. |
| 1/19/2007 | Stephanie A Rein | 9.00 | Review, analyze, organize and file materials (2.0); create and analyze binders of cases cited in appeal brief (3.0); create binder of draft expert reports (1.0); gather materials to be sent to B. Price and B. Harding (1.0); organize and review materials cited in MILs (2.0). |
| 1/19/2007 | Evan C Zoldan | 2.80 | Confer with expert re claims data and work to be performed for expert reports (.8); review claims data (1.5); confer with expert re projection report (.2); review projections (.3). |
| 1/19/2007 | Laura E Mellis | 3.50 | Confer with S. Rein re document production and expert report projects (1.5); confer with B. Stansbury re certain projects (2.0). |
| 1/19/2007 | Britton R Giroux | 11.20 | Review and analyze x-ray issues. |
| 1/19/2007 | David M Boutrous | 8.30 | Summarize depositions (7.3); review hearing transcript for relevant text (1.0). |
| 1/19/2007 | Karla Sanchez | 1.00 | Search, analyze and provide documents requested by attorney. |
| 1/19/2007 | Alicja M Patela | 7.50 | Review, analyze, process and organize documents for master pleadings file. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/19/2007 | Ellen T Ahern | 1.20 | Participate in team conference re case status (1.0); review various billing matters re experts (.2). |
| 1/19/2007 | Lisa G Esayian | 6.00 | Confer with D. Bernick re issues for 1/23/07 hearing (1.0); confer with K&E team re all current PD and PI claims issues (1.0); confer with S. Bianca re product ID issues (.5); review correspondence from State of California re discovery issues re PD claims and review and provide comments on Reed Smith's draft response to same (1.0); confer with Grace's South Carolina counsel, D. Cockrill, re Anderson Memorial class certification hearing transcript and correspond with D. Cockrill re bankruptcy court hearing excerpts re same (.8); draft memorandum for R. Finke re summary judgment motions to be filed re PD claims and buildings likely to remain for April hearing (1.7). |
| 1/19/2007 | Elli Leibenstein | 3.00 | Confer with consulting expert re claims (.5); confer re Rust issues (1.0); prepare for team conference (.5); attend same (1.0). |
| 1/19/2007 | Barbara M Harding | 8.20 | Review and revise staffing chart and confer with D. Bernick re same (1.1); prepare for team conference with D. Bernick (.4); attend same (1.0); confer with A. Basta re questionnaire responses (.3); review correspondence re same (.2); confer with A. Basta and E. Leibenstein re same (.5); review documents and correspondence re x-ray issues (.8); prepare for conference with experts and S. McMillin re expert reports (1.2); confer with D. Bernick and J. Baer re preparation for exclusivity and omnibus hearing (1.0); correspond re expert reports (.2); review documents re same (.4); draft memorandum and correspondence re same (1.1). |
| 1/19/2007 | Scott A McMillin | 4.80 | Review PD expert reports and analyze impact on PI case (2.4); prepare for and participate in team conference re litigation strategy (.7); prepare for and participate in conference with epidemiologist re rebuttal report (1.2); conferences re x-ray review and review correspondence re same (.5). |
| 1/19/2007 | Kathleen E Cawley | 1.30 | Confer with D. Bernick re Grace PI estimation trial (1.0); review trial site set up re same (.3). |
| 1/19/2007 | Andrew R Running | 1.10 | Correspond with D. Mendelson, J. Hughes, D. Bernick, N. Finch and R. Mullady re PI document production and deposition scheduling matters (.9); confer with R. Mullady re same (.2). |
| 1/19/2007 | David M Bernick, P.C. | 2.00 | Prepare for and conduct team conference. |
| 1/20/2007 | Elli Leibenstein | 0.50 | Review and analyze claims data. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/21/2007 | David E Mendelson | 3.40 | Prepare for upcoming defensive depositions and document production. |
| 1/21/2007 | Brian T Stansbury | 0.40 | Confer with expert re x-ray production. |
| 1/21/2007 | Laura E Mellis | 2.00 | Review and analyze document production. |
| 1/21/2007 | David M Boutrous | 4.00 | Summarize and analyze expert depositions. |
| 1/21/2007 | Barbara M Harding | 3.50 | Review draft materials and correspondence re omnibus hearing (3.0); draft correspondence to B. Stansbury, A. Basta, D. Mendelson and D. Bernick re same (.5). |
| 1/21/2007 | Scott A McMillin | 0.20 | Correspond with experts re rebuttal reports. |
| 1/21/2007 | David M Bernick, P.C. | 6.00 | Prepare for hearings. |
| 1/22/2007 | Maria Negron | 7.00 | Update and analyze PD claim file re Dies supplements. |
| 1/22/2007 | Korin K Ewing | 2.30 | Summarize inconsistencies and deficiencies in supplemental questionnaires (1.8); confer with A. Basta re same (.5). |
| 1/22/2007 | David E Mendelson | 0.90 | Review and edit privilege log (.5); review and respond to correspondence (.4). |
| 1/22/2007 | Salvatore F Bianca | 5.50 | Prepare for 1/23/06 hearing (1.5); conference and correspond with B. Harding re same (.3); research re product identification issues (1.1); review and analyze medical monitoring claims (1.7); summarize issues re same (.9). |
| 1/22/2007 | Michael Dierkes | 0.20 | Draft correspondence to I. Ness re Canadian claims. |
| 1/22/2007 | Michael A Rosenberg | 2.50 | Correspond with M. Odom re remaining PD claims (1.0); create various PD claims chart re remaining claims for S. Ament (1.5). |
| 1/22/2007 | Samuel Blatnick | 10.80 | Research for and draft appellate brief for Prudential appeal (8.1); correspond with private investigator re work with PD claims (.3); confer with T. Freedman re strategies for addressing ZAI claims (.2); research for, modify and revise Libby summary judgment motion and exhibits (1.6); research for and modify California summary judgment motion (.6). |
| 1/22/2007 | Naria K Santa Lucia | 1.50 | Conduct legal research re statute of limitations under Delaware law for PD claims. |
| 1/22/2007 | Amanda C Basta | 3.80 | Confer with B. Harding and B. Stansbury re revisions to graphics for January omnibus hearing (.5); revise same (.5); confer with J. Baer re POC and PIQ submissions (.3); draft correspondence re same (.5); revise Manville subpoena (.5); revise graphics for January omnibus hearing (.5); review Foster & Sear request for extension (.3); draft correspondence re same (.7). |
| 1/22/2007 | Katrina M Simek | 3.00 | Update and analyze PD correspondence database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/22/2007 | Brian T Stansbury | 3.20 | Revise slides for hearing (1.5); review and revise correspondence re x-ray production (.8); review Libby claimant x-ray read summaries (.4); review comments from expert re updated ATSDR report (.3); review outline of expert report (.2). |
| 1/22/2007 | Michael Hensler | 2.50 | Review, analyze, organize and index case file materials. |
| 1/22/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze estimation materials re claims data (5.5); review and analyze asbestos case materials re reliability of exposure data (2.0). |
| 1/22/2007 | Stephanie A Rein | 5.80 | Review and analyze transcripts (1.0); review document production (1.0); correspond re depositions with experts (1.0); review, analyze, organize and file materials (1.8); review and analyze cases cited in motions in limine (1.0). |
| 1/22/2007 | Evan C Zoldan | 1.80 | Confer with expert re projections (.5); review projections for projection report (1.3). |
| 1/22/2007 | Laura E Mellis | 4.00 | Prepare hearing materials (2.0); prepare log of production bates numbers (1.0); organize and analyze case files (1.0). |
| 1/22/2007 | Britton R Giroux | 7.50 | Review and analyze x-ray issues. |
| 1/22/2007 | David M Boutrous | 7.50 | Organize and analyze case materials (.5); assemble and analyze expert deposition summaries (1.0); confer with C. Howell re war room materials (.5); update PI docket (1.5); review and analyze expert deposition summaries for B. Stansbury (3.7); confer with L. Mellis re deposition summary binder (.3). |
| 1/22/2007 | Karla Sanchez | 2.00 | Update and analyze electronic and physical pleading files. |
| 1/22/2007 | Alicja M Patela | 11.00 | Review, analyze, process and organize documents for master pleadings file (2.0); organize and prepare index re motion in limine materials (5.5); organize and review documents for production (3.5). |
| 1/22/2007 | Ellen T Ahern | 0.50 | Correspond with S. McMillin and L. Esayian re PD expert issues (.3); correspond with A. Basta re Manville subpoena (.2). |
| 1/22/2007 | Lisa G Esayian | 0.50 | Review and reply to correspondence from D. Cameron re expert materials produced by M. Dies. |
| 1/22/2007 | Elli Leibenstein | 3.00 | Confer with consulting experts re claims (1.0); analyze claims issues (1.0); confer with client re PIQs (1.0). |
| 1/22/2007 | Barbara M Harding | 10.20 | Prepare for omnibus hearing, including review draft graphics, documents, draft correspondence and confer with D. Bernick and J. Baer (7.7); review memoranda and documents re expert preparation (2.0); draft correspondence re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/22/2007 | Scott A McMillin | 2.50 | Confer re staffing and trial preparation (1.0); confer re exposure matrix and estimation issues (.5); review pulmonology rebuttal report and internal conferences re same (.8); correspond with experts re rebuttal reports (.2). |
| 1/22/2007 | Andrew R Running | 2.90 | Review and analyze key documents re pre-petition PI settlements (2.5); review discovery correspondence (.4). |
| 1/22/2007 | David M Bernick, P.C. | 10.00 | Prepare for omnibus hearing and exclusivity appeal hearing. |
| 1/23/2007 | Maria Negron | 7.00 | Update and analyze PD claim file re Dies supplements. |
| 1/23/2007 | David E Mendelson | 2.50 | Review correspondence from M. Murphy (.3); review and correspond re materials for hearing with B. Harding and A. Running re same (1.0); confer with K. Cawley re role in case and administrative matters (.4); review and edit privilege log (.8). |
| 1/23/2007 | Salvatore F Bianca | 6.60 | Draft certificate of counsel and stipulation re Lucas HIPAA order (1.1); correspond re same (.2); review Schonfeld deposition transcript (4.7); draft notes re same (.6). |
| 1/23/2007 | Daniel T Rooney | 0.80 | Confer with S. McMillin re expert rebuttal reports. |
| 1/23/2007 | Michael A Rosenberg | 7.00 | Cite-check and fact-check California PD summary judgment motion. |
| 1/23/2007 | Samuel Blatnick | 10.60 | Draft and issue subpoena to EPA re Libby documents (.6); research for and draft Prudential appeals brief (10.0). |
| 1/23/2007 | Naria K Santa Lucia | 3.50 | Review and analyze claims forms for Delaware summary judgment motion. |
| 1/23/2007 | Amanda C Basta | 2.70 | Review and respond to correspondence re hearing preparation (1.5); confer with M. Taylor re Ballard deposition (.2); review Manville trust distribution procedures (.5); draft correspondence re same (.5). |
| 1/23/2007 | Katrina M Simek | 3.00 | Update and analyze PD correspondence database. |
| 1/23/2007 | Brian T Stansbury | 8.60 | Prepare for interviews of and interview former N&M employees. |
| 1/23/2007 | Michael Hensler | 5.50 | Review, organize and index case file materials. |
| 1/23/2007 | Henry A Thompson, II | 8.20 | Draft memorandum re iConnect interface and discovery protocols (3.0); confer with D. Mendelson re privilege log (.5); update privilege log with insurance documents (.4); review and analyze J. Hughes correspondence files (4.3). |
| 1/23/2007 | Timothy J Fitzsimmons | 6.50 | Review and analyze materials re estimation (4.5); confer with E. Zoldan re same (1.0); review and analyze asbestos case materials re reliability of exposure data and correspond with A. Basta and B. Harding re same (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/23/2007 | Stephanie A Rein | 10.50 | Review and organize cases cited in motions in limine (2.0); review, analyze, organize and file materials (3.5); review depositions for P. Epstein (.5); prepare and organize materials for S. McMillin and R. Smith (2.0); create spreadsheet re non-responsive documents removed from privileged documents (2.0); confer with L. Mellis re same (.5). |
| 1/23/2007 | Evan C Zoldan | 3.20 | Review materials for expert report (.9); confer with expert re projection report (.5); review and analyze claims data (1.4); confer with T. Fitzsimmons re projection reports (.4). |
| 1/23/2007 | Laura E Mellis | 6.00 | Confer with D. Mendelson re hearing preparations (.5); prepare for hearing (1.5); confer with D. Mendelson re document production (.5); research correspondence (.5); organize analyze document production (3.0). |
| 1/23/2007 | Britton R Giroux | 7.50 | Review and analyze x-ray issues. |
| 1/23/2007 | David M Boutrous | 7.50 | Review, analyze and organize war room materials (1.0); update and analyze PI docket (.5); organize electronic case materials (.8); review and analyze expert deposition summaries (5.2). |
| 1/23/2007 | Anna Isman | 2.20 | Review and analyze ZAI history and timelines. |
| 1/23/2007 | Bianca Portillo | 0.30 | Review materials re amended case management order for asbestos PI liability estimations. |
| 1/23/2007 | Alicja M Patela | 7.50 | Review, analyze, process and update documents for master pleadings file (6.0); organize and analyze documents (1.5). |
| 1/23/2007 | Ellen T Ahern | 1.20 | Review Manville procedures materials and correspond with A. Basta re same (.8); review media re Brayton Purcell (.4). |
| 1/23/2007 | Lisa G Esayian | 4.00 | Confer with J. Restivo and D. Cameron re product ID issues for PD claims (1.0); attend Grace omnibus hearing (2.5); confer with J. Restivo and D. Cameron re follow-up issues (.5). |
| 1/23/2007 | Elli Leibenstein | 2.50 | Analyze Grace claims issues (1.0); analyze asbestos claims issues (1.5). |
| 1/23/2007 | Barbara M Harding | 5.00 | Review pleadings and transcripts re preparation for omnibus hearing (3.0); review and analyze documents re expert preparation (2.0). |
| 1/23/2007 | Scott A McMillin | 1.60 | Confer re staffing and trial preparation (.8); review articles re Libby cleanup (.3); confer re x-ray review and moving to compel (.5). |
| 1/23/2007 | Kathleen E Cawley | 2.50 | Review PI trial schedule issues (2.1); confer with D. Mendelson re electronic discovery (.4). |
| 1/23/2007 | Andrew R Running | 0.60 | Correspond with B. Harding re issues raised at hearing (.3); confer with D. Mendelson re document production issues (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/23/2007 | David M Bernick, P.C. | 9.00 | Prepare for and attend omnibus hearing. |
| 1/24/2007 | Maria Negron | 7.00 | Update and analyze PD claim file re Dies supplements. |
| 1/24/2007 | David E Mendelson | 6.30 | Confer with K. Ewing re status of projects and role in discovery and discuss production issues to be completed (.5); review documents with H. Thompson to be produced and review documents for production and analyze log (4.5); confer with K. Cawley re staffing and status of projects for PI (.3); confer with J. Baer re staffing and defensive discovery (.4); prepare for and attend conference with W.G. Watkins, J. Baer and B. Harding re non-party discovery and billing issues (.6). |
| 1/24/2007 | Janet S Baer | 3.10 | Confer with K. Cawley re PD and PI trials (.7); confer with Forman Perry re expert invoices and work issues (.5); confer with B. Harding and D. Mendelson re PI estimation work plan and related issues (.8); confer with D. Bernick re team issues and arrange conference re same (.3); review ZAI claimants reply re leave to appeal (.8). |
| 1/24/2007 | Salvatore F Bianca | 3.00 | Review asbestos PD claimants' reply in support of motion for leave to appeal ZAI order (.5); draft product identification summary judgment motion re PD claims (2.5). |
| 1/24/2007 | Gary M Vogt | 1.30 | Correspond with K. Cawley re PD/PI trial arrangements (.3); coordinate arrangements re same (1.0). |
| 1/24/2007 | Michael A Rosenberg | 7.00 | Cite-check and fact-check Libby summary judgment motion. |
| 1/24/2007 | Samuel Blatnick | 8.10 | Research for and draft Prudential appeal responsive brief. |
| 1/24/2007 | Naria K Santa Lucia | 6.80 | Analyze PD claims for Delaware summary judgment motion (3.6); conduct legal research re claim preclusion (3.2). |
| 1/24/2007 | Amanda C Basta | 2.60 | Revise subpoenas (2.0); review Levine interview memo (.1); draft correspondence re database (.5). |
| 1/24/2007 | Brian T Stansbury | 8.10 | Interview former N&M employees with D. Setter and memorialize discussions. |
| 1/24/2007 | Michael Hensler | 5.80 | Review, analyze, organize and index case file materials. |
| 1/24/2007 | Henry A Thompson, II | 9.20 | Review and analyze correspondence re discovery requests for aggregate liability time limitations (1.5); confer with D. Mendelson re document production (2.0); review and analyze J. Hughes correspondence files (2.5); review and analyze working document production set for consistency (3.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/24/2007 | Timothy J Fitzsimmons | 8.00 | Review and analyze articles re estimation (7.0); confer with E. Zoldan re estimation (.5); review materials re fraud and correspond with E. Ahern (.5). |
| 1/24/2007 | Maxwell Shaffer | 1.50 | Search new version of MDL database sent from Forman Perry for examples of claimants from PIQ database (.7); confer and correspond with D. Rooney re access issues with new database (.8). |
| 1/24/2007 | Stephanie A Rein | 7.00 | Review, analyze, organize and file materials (4.0); add non-responsive documents to log (1.0); review Grace PI bates numbered documents (1.0); confer with L. Mellis re same (1.0). |
| 1/24/2007 | Evan C Zoldan | 7.00 | Confer with expert re estimation report and further research re same (4.0); revise outline of expert estimation report (1.8); confer with T. Fitzsimmons re expert reports (.3); confer with expert re projection report (.8); edit x-ray order correspondence (.1). |
| 1/24/2007 | Laura E Mellis | 7.50 | Prepare and analyze document production (2.5); confer with D. Mendelson re same (1.5); confer with S. Rein re upcoming projects (1.0); review and analyze documents (2.5). |
| 1/24/2007 | Britton R Giroux | 11.50 | Review and analyze x-ray issues. |
| 1/24/2007 | David M Boutrous | 7.50 | Review, analyze and organize document production boxes (4.6); review and provide revisions to expert deposition summaries (2.3); update PI docket (.6). |
| 1/24/2007 | Anna Isman | 2.30 | Review and analyze disclosure statements re litigation settlement facility. |
| 1/24/2007 | Bianca Portillo | 0.40 | Search and analyze requested correspondence re PI hearing dates. |
| 1/24/2007 | Karla Sanchez | 7.00 | Update Burke and Schonfeld electronic files (2.0); review and analyze documents (2.0); update electronic and physical pleading files (1.0); search and analyze claimant documents from MDL 875 database (2.0). |
| 1/24/2007 | Alicja M Patela | 7.50 | Review, analyze and organize documents (3.0); process, analyze and update documents for master pleadings file (4.5). |
| 1/24/2007 | Joy L Monahan | 0.30 | Correspond with BMC re additional releases. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/24/2007 | Ellen T Ahern | 7.10 | Confer with B. Harding re staffing and organization (.6); confer with B. Harding, J. Baer and Forman Perry re billing and coordination issues (1.0); review Lorillard opinion and other material re Brayton Purcell (1.0); review and analyze materials re Baron and Budd issue (.5); review draft subpoenas for Manville Trust and other trusts, including correspondence with A. Basta and D. Setter re same (1.5); confer with M. Ratliffe re various non-party discovery matters including A. Burke discovery and correspond with A. Basta, B. Harding and B. Stansbury re same (1.5); correspond with B. Stansbury and D. Setter re N&M former employee witness interviews (.5); draft outline re non-party discovery matters (.5). |
| 1/24/2007 | Ellen T Ahern | 1.00 | Review past correspondence with L. Dove (.6); draft correspondence to L. Dove re N&M corporate representative deposition (.4). |
| 1/24/2007 | Lisa G Esayian | 3.50 | Confer with S. Bianca re product ID issues (.8); draft brief summary for PD team re PD issues at 1/23/07 hearing (.7); draft order re 2/21/07 pretrial conference (1.1); correspond re draft order with R. Finke and J. Restivo (.2); revise comments and correspond re same (.7). |
| 1/24/2007 | Elli Leibenstein | 1.00 | Analyze claims. |
| 1/24/2007 | Barbara M Harding | 7.80 | Review documents, studies, pleadings and reports re expert preparation (2.4); correspond with S. McMillin, E. Leibenstein, E. Ahern, consultants and outside counsel re same (.2); review documents and correspondence re discovery issues (3.6); correspond with J. Baer, D. Mendelson, A. Running, E. Leibenstein, A. Basta, E. Ahern and B. Stansbury re same (.2); correspond with client re same and correspond with outside counsel re same (.2); review and revise outline re estimation trial preparation and correspond with PI team re same (1.2). |
| 1/24/2007 | Scott A McMillin | 2.20 | Confer re litigation strategy and preparing for estimation trial (.8); confer re x-ray motion to modify review order and review correspondence re same (.5); draft and revise project list and outline (.5); confer re exposure matrix and expert work on same (.4). |
| 1/24/2007 | Kathleen E Cawley | 2.50 | Confer with J. Baer re PI estimation trial (.7); confer re trial site logistics (1.8). |
| 1/24/2007 | David M Bernick, P.C. | 1.50 | Prepare for and conduct team conference. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/25/2007 | Korin K Ewing | 5.80 | Confer with D. Mendelson re status of defensive discovery projects and needs (1.2); confer with L. Mellis re compiling documents identified for potential production under stipulation (.3); review and analyze documents collected for potential production under stipulation (4.3). |
| 1/25/2007 | David E Mendelson | 5.40 | Attend team conference and prepare for same (.7); confer with A. Running and B. Harding re trial plan issues, case theme questions, defensive discovery and prepare for same (1.0); review and analyze documents for production and analysis for deposition preparation and review status of discovery responses (3.4); prepare materials for J. Hughes (.3). |
| 1/25/2007 | Janet S Baer | 2.70 | Participate in Grace PD and PI team conference (1.0); prepare inquiry re Libby clean-up article (.3); confer with L. Esayian re PD summary judgment motions (.3); confer with J. Restivo, S. Bianca and court clerk re ZAI appeal and potential for sur-reply (.5); confer with A. Basta re questionnaire issues (.3); review correspondence re Libby inquiry (.3). |
| 1/25/2007 | Salvatore F Bianca | 1.00 | Prepare for and attend team conference re asbestos PD and PI issues. |
| 1/25/2007 | Gary M Vogt | 0.80 | Correspond with team re PD/PI hearing arrangement matters. |
| 1/25/2007 | Michael Dierkes | 2.30 | Participate in team conference re case strategy (1.0); confer with L. Esayian re motion for summary judgment re Canadian limitations periods (.5); review charts re Canadian claims (.8). |
| 1/25/2007 | Michael A Rosenberg | 4.00 | Update chart re claims lacking product identification (1.0); review and analyze various claims re California summary judgment motion (3.0). |
| 1/25/2007 | Samuel Blatnick | 11.00 | Confer with Grace team re pending matters (1.0); research for and draft Prudential appellate brief (10.0). |
| 1/25/2007 | Naria K Santa Lucia | 5.50 | Conduct legal research and draft memorandum re claim preclusion for appellate brief (3.6); analyze PD claims for Delaware summary judgment motion (1.9). |
| 1/25/2007 | Amanda C Basta | 0.30 | Confer with J. Baer re motions practice. |
| 1/25/2007 | Katrina M Simek | 1.80 | Review, analyze and organize various claims. |
| 1/25/2007 | Brian T Stansbury | 2.70 | Interview former N&M and RTS employees (2.0); confer with expert re longitudinal study (.2); confer with expert re x-rays (.5). |
| 1/25/2007 | Matthew E Nirider | 1.00 | Confer with S. McMillin re overview of case (.3); review background materials (.7). |
| 1/25/2007 | Michael Hensler | 1.50 | Review, analyze, organize and index case file materials. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/25/2007 | Henry A Thompson, II | 4.30 | Review and analyze J. Hughes' correspondence files (3.3); confer with D. Mendelson and K. Ewing re document production (.7); draft correspondence re time limitations on certain document requests (.3). |
| 1/25/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze scientific materials re asbestos exposure. |
| 1/25/2007 | Stephanie A Rein | 7.50 | Update and analyze Sealed Air binders (.5); organize and analyze materials for D. Setter (.5); review, analyze, organize and file materials (3.5); review, analyze and flag responsive documents (2.5); confer with L. Mellis re same (.5). |
| 1/25/2007 | Evan C Zoldan | 1.30 | Review and analyze materials for expert reports (1.2); confer with T. Fitzsimmons re same (.1). |
| 1/25/2007 | Laura E Mellis | 10.00 | Compile and analyze depositions and exhibits (1.0); confer with D. Mendelson re document production (1.5); compile and analyze various documents (7.5). |
| 1/25/2007 | Britton R Giroux | 7.50 | Review and analyze x-ray issues. |
| 1/25/2007 | David M Boutrous | 7.50 | Update PI docket (2.5); confer with L. Mellis re expert deposition file (.2); draft expert testimony history chart (4.8). |
| 1/25/2007 | Anna Isman | 1.00 | Confer with working group re status of various matters. |
| 1/25/2007 | Karla Sanchez | 2.50 | Search, analyze and prepare documents for attorney review. |
| 1/25/2007 | Alicja M Patela | 6.50 | Code and analyze documents (3.5); review, analyze, process and organize documents for master pleadings file (3.0). |
| 1/25/2007 | Ellen T Ahern | 8.00 | Review media related to Kananian/Brayton Purcell issues (.7); draft work plan outline on non-party discovery and correspond with B. Harding re same (2.0); draft narrative memorandum on materials related to non-party discovery (2.3); participate in team status conference with D. Bernick (1.0); participate in conference re exposure analysis with S. McMillin, S. McCarthy and B. Harding (1.0); review draft subpoenas to trusts including review of Manville "frequently asked questions" and correspond with A. Basta re same (1.0). |
| 1/25/2007 | Lisa G Esayian | 4.00 | Confer with S. Bianca re product ID issues (.7); confer with D. Bernick and K&E team re all current PD and PI issues (1.3); revise memorandum re PD claims covered by summary judgment motions per R. Finke's comments and correspond with R. Finke re same (1.2); review and reply to correspondence from D. Cameron re product ID issues (.8). |
| 1/25/2007 | Michael D Jones | 2.00 | Participate in conference with litigation team (1.3); confer with B. Harding (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/25/2007 | Elli Leibenstein | 4.00 | Analyze expert issues (1.0); participate in team conference re status of projects (1.0); analyze claims issues (2.0). |
| 1/25/2007 | Barbara M Harding | 9.00 | Review documents re expert preparation and draft and review correspondence re same (3.5); draft and revise memorandum and charts re PI trial organization and projects (.9); prepare for conference re same (.5); confer with D. Bernick and trial team re same (1.3); confer with E. Leibenstein, S. McMillin, E Ahern and M. Jones re discovery and expert preparation issues (1.3); review documents and correspondence re discovery issues and confer with A. Running and D. Mendelson re same (1.5). |
| 1/25/2007 | Scott A McMillin | 4.20 | Prepare for and participate in Grace team conference re litigation strategy and trial preparation (1.0); prepare for and confer with expert re exposure analysis (.7); confer re x-ray protocol and analyzing mesothelioma claims (1.6); review discovery memoranda (.3); analyze mesothelioma projects for trial (.6). |
| 1/25/2007 | Kathleen E Cawley | 2.10 | Arrange trial site logistics for PI estimation hearing. |
| 1/25/2007 | Andrew R Running | 2.10 | Participate in K&E conference with D. Bernick and other team members re status of litigation assignments (.9); confer with J. Hughes re discovery issues (.2); confer with D. Mendelson and B. Harding re document production and deposition preparation issues (.8); confer with J. Golden re document review assignments (.2). |
| 1/25/2007 | David M Bernick, P.C. | 2.00 | Revise discovery pleadings. |
| 1/26/2007 | Maria Negron | 7.00 | Update and analyze PD claim file re Dies supplements. |
| 1/26/2007 | Korin K Ewing | 7.80 | Confer with D. Mendelson and H. Thompson re status of review of documents collected for potential production under stipulation (.6); review and analyze documents for potential production under stipulation (7.2). |
| 1/26/2007 | David E Mendelson | 5.40 | Prepare for upcoming defensive deposition and confer re same, including review and production of documents and confer with H. Thompson re same (4.5); correspond with committees (.3); prepare for and attend conference with Rust (.6). |
| 1/26/2007 | Janet S Baer | 0.90 | Confer with E. Westbrook and D. Bernick re ZAI hearing (.3); review correspondence re PD claims (.3); confer with A. Basta re PI questionnaire issues (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/26/2007 | Michael Dierkes | 0.50 | Review Canadian claims for product identification (.3); review British Columbia case re statute of limitations and other issues (.2). |
| 1/26/2007 | Samuel Blatnick | 10.00 | Research for and draft Prudential appellate brief (9.8); draft correspondence to co-counsel re summary judgment motions (.2). |
| 1/26/2007 | Naria K Santa Lucia | 1.50 | Conduct legal research re appellate brief. |
| 1/26/2007 | Amanda C Basta | 3.00 | Confer with Rust Consulting and ARPC re navigable database (1.0); review and respond to correspondence (1.3); review and revise third party discovery work plan (.7). |
| 1/26/2007 | Katrina M Simek | 2.40 | Collect, analyze and assemble various claims for attorney review. |
| 1/26/2007 | Brian T Stansbury | 8.60 | Review correspondence and prepare for emergency motion (2.4); research and draft motion re x-ray order (3.2); provide comments to mesothelioma work plan (.2); review case work plan (.1); correspond with Libby Claimants' counsel re delays in production (.3); respond to inquiries re x-ray order (2.4). |
| 1/26/2007 | Matthew E Nirider | 1.50 | Review and analyze background materials. |
| 1/26/2007 | Michael Hensler | 5.10 | Search and analyze docket for requests for production and update binder re same (3.0); review, organize, analyze and index case file materials (2.1). |
| 1/26/2007 | Henry A Thompson, II | 6.90 | Research waiver of privileges based on disclosure to insurance auditors (3.5); review J. Hughes correspondence files for stipulation review (2.7); confer with D. Mendelson re production (.7). |
| 1/26/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert testimony and reports re estimation (4.0); review and analyze court opinion and related documents and correspond with E. Ahern re same (3.5). |
| 1/26/2007 | Stephanie A Rein | 5.80 | Review correspondence between Grace and N. Finch re settlement aggregate agreements (1.0); review, analyze, organize and file materials (2.8); draft document production spreadsheet (2.0). |
| 1/26/2007 | Evan C Zoldan | 1.30 | Confer with E. Leibenstein, B. Harding and S. McMillin re projection reports (.5); prepare and review materials for expert (.5); review notes re aggregate asbestos liability and confer with D. Mendelson re same (.3). |
| 1/26/2007 | Laura E Mellis | 8.50 | Organize and analyze various case files (6.5); coordinate filing of court appearance (.5); confer with K. Ewing re document production (.5); review and prepare revisions to motion (1.0). |
| 1/26/2007 | Britton R Giroux | 8.70 | Review and analyze x-ray issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/26/2007 | David M Boutrous | 7.50 | Update PI docket (.8); draft expert deposition chart (4.5); organize, review and analyze expert deposition binder (2.2). |
| 1/26/2007 | Karla Sanchez | 7.00 | Prepare list of databases for D.C. attorney review (2.0); update electronic and physical pleading files (2.0); search and analyze claimant documents (1.5); create mesothelioma electronic file (1.0); update correspondence file (.5). |
| 1/26/2007 | Alicja M Patela | 11.00 | Review, analyze and summarize depositions re Sealed Air (4.0); review and analyze court transcripts (3.5); process and update documents for master pleadings file (3.5). |
| 1/26/2007 | Ellen T Ahern | 8.50 | Review and analyze doctor deposition summaries (2.2); draft non-party discovery work plan and narrative memorandum (4.0); confer with D. Setter re ongoing projects (.3); review and analyze materials re Brayton Purcell issues (1.0); review and analyze materials re Baron and Budd issues (1.0). |
| 1/26/2007 | Lisa G Esayian | 3.00 | Review and analyze supplemental expert reports from State of California and Prudential re PD claims (1.0); revise draft order re 2/21/07 PD pretrial conference per R. Finke's and D. Cameron's comments and correspond re draft order with claimants' counsel (1.2); confer with S. Bianca re issues re product identification for certain PD claims (.8). |
| 1/26/2007 | Elli Leibenstein | 1.00 | Participate in conference re work plan and trial preparation. |
| 1/26/2007 | Barbara M Harding | 2.90 | Review documents re expert preparation and correspond with consultants re same (1.6); review and revise draft graphics re trial preparation (1.0); draft correspondence to client and PI team re same (.3). |
| 1/26/2007 | Scott A McMillin | 1.00 | Confer re mesothelioma work plan and trial preparation. |
| 1/26/2007 | Kathleen E Cawley | 2.40 | Draft memorandum re current PI projects (2.2); confer with D. Mendelson re same (.2). |
| 1/26/2007 | Andrew R Running | 1.60 | Confer with J. Hughes re deposition scheduling (.2); continue review of PI settlement documents in preparation for Grace witness depositions (1.4). |
| 1/27/2007 | Michael A Rosenberg | 4.00 | Cross reference and analyze plaintiff active claim list against debtors to reconcile differences. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/27/2007 | Lisa G Esayian | 2.50 | Revise draft response to Prudential's appeal brief re dismissal of certain Prudential PD claims (1.0); review and reply to correspondence from PD Committee counsel, J. Sakalo, re certain inactive PD claims (1.0); review and reply to correspondence from D. Speights re draft order re 2/21/07 hearing (.5). |
| 1/28/2007 | Korin K Ewing | 3.30 | Review and analyze documents collected for potential production under stipulation. |
| 1/28/2007 | David E Mendelson | 0.80 | Review documents for production and deposition preparation. |
| 1/28/2007 | Janet S Baer | 0.50 | Review numerous pleadings re questionnaire matters (.3); review COC re HIPPA order (.2). |
| 1/28/2007 | Brian T Stansbury | 2.60 | Revise x-ray emergency motion and cover motion (2.0); draft plan for x-ray review (.6). |
| 1/28/2007 | Matthew E Nirider | 3.00 | Review and analyze expert reports. |
| 1/28/2007 | Henry A Thompson, II | 3.70 | Review and analyze law firm correspondence for stipulation review. |
| 1/28/2007 | Timothy J Fitzsimmons | 1.00 | Review and analyze scientific articles re asbestos disease. |
| 1/28/2007 | Scott A McMillin | 1.60 | Draft motion to modify x-ray order and confer re same. |
| 1/29/2007 | Maria Negron | 7.00 | Update and analyze PD claim file re Dies supplements. |
| 1/29/2007 | Korin K Ewing | 2.90 | Confer with D. Mendelson and L. Mellis re status of review of documents collected for potential production under stipulation (.5); review and analyze documents collected for potential production under stipulation (2.4). |
| 1/29/2007 | David E Mendelson | 1.50 | Review and analyze documents for production and deposition preparation (1.1); confer with A. Running re same (.4). |
| 1/29/2007 | Janet S Baer | 2.50 | Confer with Court re ZAI hearing and prepare correspondence re same (.2); respond to inquiry re PD POC/PI questionnaire issues (.3); review motion to modify x-ray order (.3); prepare comments to same (.2); prepare comments re questionnaire issues (.3); confer with A. Basta re same (.3); confer with S. Bianca re HIPPA certification (.2); follow up re Forman Perry issues (.2); respond to numerous inquiries re estimation issues (.5). |
| 1/29/2007 | Robert B Rittenhouse | 2.50 | Correspond with E. Ahern and review and organize D. Austern documents. |
| 1/29/2007 | Michael A Rosenberg | 4.00 | Cross reference and analyze claims not listed in expert report against active claims file (2.0); prepare PI privilege log (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/29/2007 | Samuel Blatnick | 6.20 | Research for and draft Prudential appeal responsive brief. |
| 1/29/2007 | James Golden | 0.10 | Confer with H. Thompson re document review. |
| 1/29/2007 | Naria K Santa Lucia | 3.00 | Analyze PD claims for Delaware summary judgment motion. |
| 1/29/2007 | Amanda C Basta | 4.00 | Revise subpoena (2.0); review conflicts for subpoena service (1.5); draft correspondence (.5). |
| 1/29/2007 | Katrina M Simek | 4.20 | Collect, analyze and assemble various privileged documents (3.6); correspond with various parties re same (.6). |
| 1/29/2007 | Brian T Stansbury | 5.80 | Review and analyze x-ray order (.9); revise x-ray motion and begin compiling exhibits (4.7); confer with S. McMillin re x-ray motion (.2). |
| 1/29/2007 | Matthew E Nirider | 1.80 | Review mesothelioma work plan (.3); review motion to compel claimants to respond to PI questionnaire (.5); review and analyze expert reports (1.0). |
| 1/29/2007 | Michael Hensler | 1.50 | Review and analyze 1/22/06 hearing transcript for requested information. |
| 1/29/2007 | Raina A Jones | 0.20 | Correspond with D. Mendelson re Grace schedule. |
| 1/29/2007 | Henry A Thompson, II | 3.80 | Review and analyze R. Beber files for stipulation review (3.3); confer with K. Ewing re document production (.5). |
| 1/29/2007 | Maxwell Shaffer | 1.00 | Confer and correspond with G. Washburn at Rust Consulting to get PIQ database access to employees at Exponent. |
| 1/29/2007 | Evan C Zoldan | 3.90 | Confer with expert re materials for expert report and further research (.3); confer with E. Leibenstein, B. Harding and S. McMillin re expert report (.3); confer with B. Stansbury re data for expert report (.3); review data compiled by expert (1.0); confer with experts re claims data (2.0). |
| 1/29/2007 | Laura E Mellis | 9.50 | Review and analyze case files (3.0); draft memorandum re case files (3.0); confer with B. Stansbury re projects (.5); review and analyze document production (1.0); review and analyze correspondence (2.0). |
| 1/29/2007 | Britton R Giroux | 13.00 | Review and analyze x-ray issues. |
| 1/29/2007 | David M Boutrous | 4.50 | Compare and analyze PI document production boxes for D. Mendelson (2.2); review and analyze war room (1.8); draft war room binder tracking chart (.5). |
| 1/29/2007 | Karla Sanchez | 3.00 | Update and analyze doctors and screeners physical vault set material. |
| 1/29/2007 | Alicja M Patela | 11.00 | Review and analyze CD sets re Forman Perry (2.5); duplicate, correspond and coordinate delivery of CD copies (4.0); review and analyze document storage area (2.0); draft excel spreadsheet re CD sets (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/29/2007 | Ellen T Ahern | 2.20 | Confer with E. Leibenstein and S. McMillin re D. Austern and related follow up (1.5); confer with L. Dove's office re deposition scheduling (.2); review and analyze materials re subpoenas to lawyers (.5). |
| 1/29/2007 | Lisa G Esayian | 5.00 | Confer with J. Restivo, R. Finke, D. Cameron and S. Bianca re PD summary judgment motions and product identification issues (1.2); review and analyze Anderson Memorial materials for binder for Judge Fitzgerald (.8); review and reply to correspondence re issues re order re 2/21/07 PD hearing (1.0); confer with S. Blatnick re summary judgment motions re statute of limitations (.5); confer and correspond with PD Committee counsel to reconcile lists of active and inactive PD claims (1.0); confer with S. Bianca re product ID issues (.5). |
| 1/29/2007 | Elli Leibenstein | 3.00 | Confer with consulting expert re claims (1.0); analyze D. Austern issues (1.0); analyze claims (1.0). |
| 1/29/2007 | Barbara M Harding | 1.70 | Review documents re x-ray issues (1.4); draft correspondence re same (.3). |
| 1/29/2007 | Scott A McMillin | 2.00 | Prepare workplan re mesothelioma claimants and confer re same (1.2); revise motion to modify x-ray order and confer re same (.8). |
| 1/29/2007 | Andrew R Running | 5.10 | Review audio recording of January 22nd court hearing on ACC's motion to compel production of 2004 reserve documentation (1.6); prepare for and participate in conference with D. Bernick, D. Siegel, R. Beber and J. Hughes re deposition preparation issues (1.5); confer with J. Hughes and D. Mendelson re same (.4); confer with E. Leibenstein re same (.2); continue review of Sealed Air deposition transcripts (1.1); confer with M. Dierkes re privilege log issues (.3). |
| 1/29/2007 | David M Bernick, P.C. | 1.00 | Conduct conference with client re reserve discovery. |
| 1/30/2007 | Maria Negron | 7.00 | Update and analyze PD claim file re Dies supplements. |
| 1/30/2007 | Korin K Ewing | 1.80 | Confer with D. Mendelson re status of review of documents for potential production (.8); confer with H. Thompson and D. Mendelson re procedures for reviewing electronic documents (.8); review draft privilege log (.2). |
| 1/30/2007 | David E Mendelson | 6.00 | Review conflicts re subpoenas and discuss same with A. Basta (.7); review and analyze documents for production and deposition preparation (3.5); confer with M. Rosenberg re discovery and trial organization and prepare for same (1.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/30/2007 | Janet S Baer | 3.30 | Prepare COC and order re BNSF PD claims (1.5); review J. Restivo PD summary judgment game plan and confer with L. Esayian re same (.4); review Lucas HIPPA stipulation and confer with S. Bianca re same (.4); review and organize pending PD and PI estimation correspondence and reports (1.0). |
| 1/30/2007 | Salvatore F Bianca | 1.60 | Draft motion to approve Lucas HIPAA order. |
| 1/30/2007 | Michael Dierkes | 0.40 | Review documents identified on privilege log. |
| 1/30/2007 | Robert B Rittenhouse | 0.50 | Review and analyze Austern documents. |
| 1/30/2007 | Michael A Rosenberg | 13.00 | Confer with L. Mellis and D. Mendelson (8.0); review various claims files re statue of limitation brief (5.0). |
| 1/30/2007 | Samuel Blatnick | 0.70 | Confer with N. St. Lucia re global summary judgment brief (.3); confer with Reed Smith attorneys re asbestos PD summary judgment motions (.4). |
| 1/30/2007 | Naria K Santa Lucia | 1.80 | Analyze PD claims for Delaware summary judgment motion (1.5); confer with S. Blatnick re Delaware summary judgment motion (.3). |
| 1/30/2007 | Amanda C Basta | 6.90 | Review conflicts for subpoena service (2.0); draft correspondence re Rust/Navigant conference call (.2); confer with S. McMillin, E. Ahern, B. Stansbury, E. Zoldan and M. Nirider re mesothelioma review (.7); confer with Rust Consulting re Morris Sakalarios submissions (1.0); confer with E. Ahern re Ballard deposition (.5); draft correspondence to M. Taylor re same (.5); draft Foster & Sear opposition (2.0). |
| 1/30/2007 | Katrina M Simek | 3.00 | Update service list re parties' contact information. |
| 1/30/2007 | Brian T Stansbury | 12.00 | Review and analyze x-ray production (.7); revise x-ray motion (1.0); confer with S. McMillin re x-ray motion (.1); draft motion for leave to file emergency motion (.5); draft proposed order (.4); revise motion and exhibits (3.0); confer and draft affidavit (.4); confer with S. McMillin, E. Ahern, E. Zoldan and A. Basta re mesothelioma issues (.9); confer with expert re x-ray review (.3); confer with expert re longitudinal study (.2); revise brief and prepare for filing (3.0); draft x-ray plan (1.5). |
| 1/30/2007 | Samuel M Gross | 1.50 | Confer with J. Baer re asbestos schools litigation PD claims (.3); legal research re same (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/30/2007 | Matthew E Nirider | 9.10 | Confer with S. McMillin re mesothelioma work plan (1.5); confer with D. Setter re same (.2); review spreadsheet from D. Setter (.2); confer with S. McMillin, E. Ahern, A. Basta, E. Zoldan and B. Stansbury re mesothelioma review (.7); review blank and sample PI claimant questionnaires (2.3); draft coding sheet for questionnaire review (4.2). |
| 1/30/2007 | Michael Hensler | 1.00 | Review and analyze docket for requests for production and update binder re same (.2); review, analyze, organize and index case file materials (.8). |
| 1/30/2007 | Henry A Thompson, II | 2.30 | Review iConect interface for electronic privilege review (1.5); confer with D. Mendelson and K. Ewing re electronic privilege review (.8). |
| 1/30/2007 | Timothy J Fitzsimmons | 2.00 | Confer re lung biology and litigation. |
| 1/30/2007 | Stephanie A Rein | 8.50 | Confer with M. Rosenberg and L. Mellis re war room (.5); review and analyze inventory settlement correspondence (1.0); review, analyze, organize and file materials (4.0); review and analyze boxes for document production (3.0). |
| 1/30/2007 | Evan C Zoldan | 4.30 | Review plan for expert development of claims data (.5); confer with expert re expert report and claims data (.3); review claims data (1.5); confer with S. McMillin and B. Stansbury re expert development of claims data (1.8); review insurance file documents (.2). |
| 1/30/2007 | Laura E Mellis | 9.50 | Confer with M. Rosenberg re file organization (2.5); research settlement information (3.0); update and analyze correspondence files (1.0); confer with D. Mendelson and K. Ewing re electronic document review (1.0); prepare subpoena exhibits (1.0); review and analyze document production (1.0). |
| 1/30/2007 | Britton R Giroux | 8.70 | Review and analyze x-ray issues. |
| 1/30/2007 | David M Boutrous | 6.80 | Locate and scan PI questionnaire for A. Basta (.2); update PI docket (.6); review, proofread, analyze and format interview notes (6.0). |
| 1/30/2007 | Anna Isman | 1.50 | Correspond re records for estimation analysis (.2); analyze issues re ZAI claims (1.3). |
| 1/30/2007 | Karla Sanchez | 3.50 | Review and analyze requested documents and prepare documents for review (2.0); update and analyze Segarra physical files (1.5). |
| 1/30/2007 | Alicja M Patela | 6.00 | Review and analyze settlement agreement documents. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/30/2007 | Ellen T Ahern | 4.80 | Correspond with A. Basta re trust subpoenas (.6); review and analyze D. Austern materials (1.1); organize and analyze law firm subpoena materials (.5); correspond with D. Setter re deposition preparation (.4); confer with L. Dove re H. Mason deposition (.5); correspond with J. Baer re Forman Perry billing issues and confer and review related materials (.6); review x-ray motion (.3); review mesothelioma work plan and confer with S. McMillin re same (.8). |
| 1/30/2007 | Lisa G Esayian | 1.00 | Review and reply to correspondence re PD claim files and PD summary judgment motions. |
| 1/30/2007 | Elli Leibenstein | 1.00 | Confer with consulting expert re claims. |
| 1/30/2007 | Scott A McMillin | 5.00 | Review and revise x-ray work plan and confer with team re same (1.0); confer re mesothelioma work plan (1.5); confer with D. Setter re same (.8); confer with experts re same (.5); review trust subpoenas (.4); review and revise x-ray motion to modify (.8). |
| 1/30/2007 | Kathleen E Cawley | 3.50 | Confer with D. Mendelson re electronic document productions (2.0); review and edit discovery review plan (1.5). |
| 1/30/2007 | Andrew R Running | 6.30 | Review privileged documents and revise and supplement log descriptions (2.3); confer with J. Hughes re same (.2); continue review of Sealed Air deposition testimony (3.8). |
| 1/31/2007 | Maria Negron | 7.00 | Update and analyze PD claim file re Dies supplements. |
| 1/31/2007 | Korin K Ewing | 1.80 | Review and analyze documents for potential production (1.3); confer with E. Ahern re potential project re doctor discovery (.5). |
| 1/31/2007 | David E Mendelson | 6.70 | Attend conference with Rust (.5); review prior deposition and prepare for upcoming depositions, including conference with E. Liebenstein and A. Running re strategic issues (5.8); confer with L. Esayian re Rust issues (.4). |
| 1/31/2007 | Janet S Baer | 3.00 | Review emergency motion on x-rays (.4); confer re procedure re hearing on same (.3); prepare correspondence re same (.3); review correspondence from PI committee and respond re x-ray motion (.5); confer with Court re same (.2); prepare correspondence re same (.5); review draft response re Foster & Sear (.5); confer re Rust data base issues (.3). |
| 1/31/2007 | Salvatore F Bianca | 1.60 | Review and analyze PD claims and supplements. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/31/2007 | Michael Dierkes | 7.40 | Confer with L. Esayian re Canadian limitations issues (.2); draft correspondence re affidavit for motion for summary judgment re Canadian limitations periods (.4); draft motion for summary judgment re Canadian limitations period (6.4); confer with expert witness re Canadian law re deposition scheduling and draft correspondence to co-counsel re same (.4). |
| 1/31/2007 | Robert B Rittenhouse | 0.50 | Correspond with S. Blatnick re request for outstanding Arizona PD claims. |
| 1/31/2007 | Michael A Rosenberg | 3.00 | Confer with L. Mellis. |
| 1/31/2007 | Samuel Blatnick | 4.00 | Research and draft memorandum re statute of repose and nullum tempus (2.1); confer with N. St. Lucia re global summary judgment motion (.3); draft motion for summary judgment under Delaware law (1.3); confer with M. Cohn and EPA re Libby documents (.3). |
| 1/31/2007 | Naria K Santa Lucia | 3.50 | Conduct legal research and draft Delaware summary judgment motion (2.8); review claims re same (.7). |
| 1/31/2007 | Amanda C Basta | 6.00 | Draft correspondence re navigable database (.5); confer with M. Nirider re mesothelioma review (.5); draft of Foster & Sear opposition (2.0); confer with E. Ahern re third party discovery issues (.5); draft correspondence re subpoenas (1.0); review Questionnaires (1.5). |
| 1/31/2007 | Brian T Stansbury | 4.50 | Correspond re issues re x-ray motion (1.0); prepare D. Bernick for hearing (3.5). |
| 1/31/2007 | Samuel M Gross | 2.00 | Research re PD claims. |
| 1/31/2007 | Matthew E Nirider | 1.50 | Confer with A. Basta re questionnaire review coding sheet (.4); revise same (1.1). |
| 1/31/2007 | Michael Hensler | 4.00 | Search and analyze docket for requests for production and update binder re same (3.0); review, analyze, organize and index case file materials (1.0). |
| 1/31/2007 | Henry A Thompson, II | 4.40 | Review and analyze production set for quality controls. |
| 1/31/2007 | Maxwell Shaffer | 2.00 | Search PIQ database, MDL database and spreadsheets to determine status of claimant re Gibson (.5); review and analyze files and correspond with J. Sherman at HRO to locate copies of deposition transcripts re Anderson referenced in Exhibit B of non-estimation expert report (1.5). |
| 1/31/2007 | Stephanie A Rein | 5.80 | Confer with K. Cawley re files and databases (1.0); review, analyze, organize and file materials (2.3); review and analyze boxes for document production (2.0); confer with L. Mellis re preparation for upcoming trial (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/31/2007 | Evan C Zoldan | 2.50 | Review disclosure stipulation (.3); confer with experts re draft reports (.8); confer with expert re projection report and further research (.4); review draft report (.7); review insurance documents for document production (.3). |
| 1/31/2007 | Laura E Mellis | 7.50 | Confer with M. Rosenberg and K. Cawley re file organization (3.5); confer with DC and LA teams re same (1.0); update and analyze correspondence file (3.0). |
| 1/31/2007 | Britton R Giroux | 7.50 | Review and analyze x-ray issues. |
| 1/31/2007 | David M Boutrous | 12.80 | Correspond with SF office in preparation for x-ray hearing (.2); correspond re relevant pleadings with contacts in SF (1.8); confer with Chicago legal assistants re PI trial preparation (1.0); organize and analyze documents in preparation for production (6.5); update and analyze PI docket (3.3). |
| 1/31/2007 | Karla Sanchez | 1.00 | Prepare and analyze documents for attorney review. |
| 1/31/2007 | Alicja M Patela | 7.00 | Confer with K. Cawley and team re future document preparations and updates (2.5); review and analyze documents re settlement agreements (4.5). |
| 1/31/2007 | Ellen T Ahern | 5.50 | Correspond with B. Stansbury, J. Baer and S. McMillin re x-ray motion and hearing (.5); correspond with S. Bianca and D. Setter re Dr. Lucas (.7); correspond with A. Basta and B. Harding re restrictions on Dr. Ballard deposition (.5); correspond with A. Basta and D. Mendelson on trust subpoenas and conflicts (.5); review D. Austern materials from past depositions (2.3); follow up on Brayton Purcell claimants with exposure history and product identification issues per D. Setter (.3); correspond with K. Ewing re key point project and develop list of key topics (.7). |
| 1/31/2007 | Lisa G Esayian | 3.50 | Confer with S. Bianca re issues for product identification summary judgment motion and review draft summary judgment (1.2); confer with Rust re issues re Grace PD claims (.8); confer with S. Blatnick re summary judgment motions (.5); review and reply to correspondence re draft order re 2/21/07 hearing and revise same (1.0). |
| 1/31/2007 | Elli Leibenstein | 3.50 | Participate in conference re Rust (1.0); confer with D. Mendelson and A. Running re claims (2.5). |
| 1/31/2007 | Scott A McMillin | 1.20 | Confer with team re x-ray motion to compel, responses to same and argument on same. |
| 1/31/2007 | Kathleen E Cawley | 3.50 | Confer with L. Mellis re status of PI projects (2.0); review and analyze files re same (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/31/2007 | Andrew R Running | 5.50 | Confer with D. Mendelson and E. Leibenstein re preparations for depositions of Grace law department witnesses (2.4); correspond with J. Hughes re draft privilege log (.4); revise draft privilege log (1.2); review and analyze Grace settlement file being produced to ACC and FCR (1.5). |
| 1/31/2007 | David M Bernick, P.C. | 1.50 | Conduct conference with T. Freedman re plan issues (1.0); analyze x-ray issue (.5). |
| | Total: | 3,231.60 | |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/4/2007 | Janet S Baer | 0.90 | Confer with V. Finkelstein and S. Ahern re Woburn Broker issues (.5); confer with W. Sparks re Board report (.2); follow up re Project Gemini sale issues (.2). |
| 1/5/2007 | Janet S Baer | 0.80 | Review and revise Sparks Board report and confer with W. Sparks re same. |
| 1/6/2007 | Joy L Monahan | 0.20 | Correspond with J. Baer re Project Gemini. |
| 1/7/2007 | Joy L Monahan | 0.20 | Review correspondence re Project Gemini. |
| 1/8/2007 | Janet S Baer | 0.80 | Confer with J. Monahan re 363 issues for Project Gemini sale (.3); confer with J. O'Connell and J. McFarland re same (.5). |
| 1/8/2007 | Joy L Monahan | 4.20 | Confer with J. Baer re Project Gemini (.3); research and analyze J. Fitzgerald precedent re 363 sales procedures (3.0); confer with J. Baer re findings on same (.3); confer with J. Baer, J. McFarland and J. O'Connell re status of Project Gemini (.6). |
| 1/9/2007 | Janet S Baer | 0.80 | Confer with E. Filon re tax issue with Sealed Air (.5); review memorandum on Colowyo (.3). |
| 1/9/2007 | Jon C Nuckles | 4.30 | Perform legal research re recoupment and draft memorandum describing Colowyo partnership obligations and issues relating thereto. |
| 1/11/2007 | Joy L Monahan | 0.30 | Review correspondence and outline re Project Gemini process. |
| 1/12/2007 | Janet S Baer | 0.20 | Review memorandum re Project Gemini. |
| 1/12/2007 | Joy L Monahan | 0.30 | Confer with J. Baer re 363 sales issues. |
| 1/16/2007 | Janet S Baer | 1.40 | Confer with Blackstone and Grace re potential Project Gemini sale (.4); confer with potential bidders re 363 procedures and issues (.8); confer with A. Johnson re same (.2). |
| 1/16/2007 | Andrea L Johnson | 0.90 | Confer with J. Baer and client re potential bids and process for 363 sale (.3); confer with J. Baer, client and potential bidder re same (.5); follow-up conference with J. Baer re same and timing for motion (.1). |
| 1/17/2007 | Janet S Baer | 1.30 | Review information on corporate entities for client conference re same (.4); confer with client re same (.6); further confer with L. Sinanyan re same (.3). |
| 1/17/2007 | Lori Sinanyan | 0.60 | Participate in conference with E. Filon, J. McFarland and J. Baer re consolidation of corporate entities. |
| 1/17/2007 | Gary M Vogt | 0.40 | Coordinate research re 363 issues. |
| 1/18/2007 | Janet S Baer | 0.70 | Confer with A. Basta re equity trader calls (.3); respond to inquiry re Colowyo matter (.2); respond to correspondence re potential insurance settlements (.2). |
| 1/22/2007 | Deborah L Bibbs | 3.50 | Research information re Judge Fitzgerald's rulings on cases re section 363 of the bankruptcy code. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/24/2007 | Janet S Baer | 1.00 | Confer with J. Nuckles, J. McFarland and Colowyo representatives re recoupment issues (.8); further confer with J. Nuckles re same (.2). |
| 1/24/2007 | Jon C Nuckles | 3.90 | Review Colowyo file and further research re recoupment to prepare for telephone conference with Rio Tinto attorneys (.5); participate in conference with J. Baer, client and attorneys for Rio Tinto re Colowyo partnership (.4); confer with J. Baer re follow-up actions (.2); review agreements and correspondence re Colowyo obligations, integrated transaction and identity of parties with offsetting obligations and begin redraft of memorandum re same (2.8). |
| 1/24/2007 | Samuel M Gross | 2.10 | Conduct and analyze research re legal standard and procedure for section 363 asset sales. |
| 1/24/2007 | Joy L Monahan | 0.20 | Review correspondence re quarterly settlement reports. |
| 1/25/2007 | Janet S Baer | 0.30 | Confer re Colowyo and ICI pending matters. |
| 1/25/2007 | Jon C Nuckles | 2.50 | Review correspondence and assets purchase agreement and draft memorandum summarizing facts and analyzing Indopco and ICI obligation. |
| 1/25/2007 | Samuel M Gross | 1.80 | Research and analyze legal issues and procedure re 363 asset sales. |
| 1/26/2007 | Janet S Baer | 1.30 | Confer with Grace re ICI issues (.5); confer with S. Ahern re AP Chem transaction (.3); review ICI memorandum (.3); review additional correspondence on ICI claim (.2). |
| 1/26/2007 | Jon C Nuckles | 3.40 | Correspond with S. Ahern re ICI (.1); prepare for conference re ICI and Indopco (.2); confer with J. Baer and client re ICI and Indopco (.3); locate information re proof of claim filed by ICI and Indopco (.3); review and analyze claim and source of obligation under assets purchase agreement (1.3); draft correspondence to client re reconciliation of claim (.5); revise and expand memorandum re ICI and Indopco (.7). |
| 1/28/2007 | Janet S Baer | 0.20 | Review memorandum re 363 sale issue. |
| 1/29/2007 | Janet S Baer | 0.60 | Confer with M. Shelnitz re libel issue and follow up re same (.3); confer re AP Chem merger issues (.3). |
| 1/29/2007 | Janet S Baer | 0.30 | Confer with S. Gross re Project Gemini sale issues. |
| 1/30/2007 | Janet S Baer | 0.70 | Confer with J. O'Connell re Project Gemini sale status (.3); review AP Chem information and prepare correspondence re same (.4). |
| 1/30/2007 | Jon C Nuckles | 2.70 | Research and analyze Colowyo obligations and relationships and revise memorandum re same. |
| 1/31/2007 | Janet S Baer | 0.40 | Review revised 363 memo (.2); confer with S. Gross re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/31/2007 | Jon C Nuckles | 0.30 | Complete memorandum re Colowyo. |
| | Total: | 43.50 | |

## Matter 27 – Employee Benefits/Pension – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/9/2007 | Andrea L Johnson | 0.40 | Correspond and confer with J. Baer re motion to fund pension payments and coordination of filing (.2); follow-up re same including review of past pension payment motions (.2). |
| 1/16/2007 | Andrea L Johnson | 0.30 | Correspond with J. Forgach re pension payment motion (.1); confer with J. Baer re same (.1); review past motions re same (.1). |
| 1/19/2007 | Andrea L Johnson | 0.70 | Finalize pension payment motion including correspond with G. Vogt re docket numbers for pleadings cited in motion (.5); correspond with J. Baer re status re same (.2). |
| 1/22/2007 | Gary M Vogt | 0.40 | Assemble information requested for preparation of pension motion. |
| 1/22/2007 | Andrea L Johnson | 1.80 | Review and finalize motion to fund pension payments (.6); correspond with J. Forgach re same (.1); correspond with J. O'Neill and J. Baer re same (.1); correspond with Pachulski re coordination of filing and service re same (.2); draft, review and revise order approving motion to fund pension payments including review of precedent and previous motions (.6); correspond with G. Vogt re same (.2). |
| 1/23/2007 | Andrea L Johnson | 0.10 | Correspondence with J. Forgach re filed motion and order. |
| 1/26/2007 | Janet S Baer | 0.50 | Review and respond to inquiry re pension motion (.3); review further correspondence re same (.2). |
| 1/31/2007 | Janet S Baer | 0.30 | Review pension motion and additional information from Blackstone. |
| | Total: | 4.50 | |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2006 | Lori Sinanyan | 1.80 | Confer with Grace and J. Baer re BNSF (1.5); review and analyze follow-up correspondence re same (.3). |
| 12/7/2006 | Lori Sinanyan | 0.20 | Follow-up with BNSF. |
| 12/11/2006 | Lori Sinanyan | 0.50 | Review and analyze correspondence re BNSF (.4); confer with J. Baer re same (.1). |
| 12/12/2006 | Lori Sinanyan | 0.90 | Confer with J. Baer re BNSF action items in preparation for Friday's conference (.5); confer with J. Posner re BNSF and insurance issues and follow-up re same (.4). |
| 12/14/2006 | Lori Sinanyan | 0.70 | Confer with J. Baer, J. Posner and J. Hughes re BNSF and prepare follow-up correspondence to group in preparation of Friday's conference. |
| 12/15/2006 | Lori Sinanyan | 1.10 | Confer with BNSF, Grace and J. Baer re updated information for potential relief from stay motion (.5); review and analyze materials forwarded by J. Baer (.5); correspond with M. Shelnitz, J. Posner and J. Hughes in preparation for conference (.1). |
| 12/18/2006 | Lori Sinanyan | 0.10 | Follow-up with J. Posner and J. Hughes re request from C. Pernicone. |
| 12/27/2006 | Lori Sinanyan | 0.20 | Confer with J. Baer re BNSF action items. |
| 12/28/2006 | Lori Sinanyan | 0.10 | Confer with S. Gross re research re BNSF. |
| 12/28/2006 | Samuel M Gross | 0.30 | Confer with L. Sinanyan re potential Burlington Northern issues. |
| 1/2/2007 | Samuel M Gross | 1.30 | Research and analyze legal issues re BNSF. |
| 1/2/2007 | Christopher Landau, P.C. | 0.20 | Correspond with opposing counsel and team re extension of filing deadlines for district court appeal. |
| 1/3/2007 | Lori Sinanyan | 0.40 | Confer with S. Gross re research question. |
| 1/3/2007 | Gary M Vogt | 0.30 | Research to obtain requested opinion. |
| 1/3/2007 | Elizabeth M Locke | 1.20 | Correspondence with C. Landau re issues for Prudential District of Delaware appeal (.3); review documents re same in preparation for drafting memorandum (.9). |
| 1/3/2007 | Samuel M Gross | 5.00 | Research and analyze legal standards re BNSF (4.8); confer with L. Sinanyan re same (.2). |
| 1/4/2007 | Janet S Baer | 0.70 | Correspondence re RMQ/National Union brief (.2); confer with J. Posner re BNSF status/strategy (.3); follow up re L. Sinanyan re same (.2). |
| 1/4/2007 | Lori Sinanyan | 2.10 | Correspond with J. Baer re action items (.1); confer with S. Gross re research (.3); follow-up re S. Gross' research results (1.0); review materials received from Royal and Montana counsel for telephone conference (.7). |
| 1/4/2007 | Samuel M Gross | 2.50 | Research and analyze legal standard re BNSF. |
| 1/4/2007 | Christopher Landau, P.C. | 0.30 | Confer with E. Locke re appeal. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/4/2007 | Christopher Landau, P.C. | 0.20 | Review letter from opposing counsel to mediator re status of Van Cott appeal and confer with team re same. |
| 1/5/2007 | Janet S Baer | 0.50 | Confer with L. Sinanyan re BNSF claims, legal analysis and factual investigation. |
| 1/5/2007 | Lori Sinanyan | 2.70 | Review and analyze caselaw (1.2); finalize research and review opinions (1.5). |
| 1/5/2007 | Mark E Grummer | 0.20 | Correspond re status of EPA settlement agreement and review materials re pre-enforcement review. |
| 1/6/2007 | Lori Sinanyan | 0.80 | Finalize review of cases and CNA letter and prepare memorandum to J. Baer re analysis of same. |
| 1/8/2007 | Janet S Baer | 2.00 | Review/revise letter re Minnesota environmental claim (.7); confer with L. Sinanyan, J. Posner and J. Hughes re BNSF claim issues (.7); confer with S. Blatnick re National Union/ RMQ research and discovery (.4); review BNSF memorandum (.2). |
| 1/8/2007 | Lori Sinanyan | 0.90 | Confer with J. Baer, J. Hughes and J. Posner re BNSF (.6); schedule conference with insurers (.3). |
| 1/8/2007 | Samuel Blatnick | 1.00 | Confer with W. Sparks re motion requirements (.3); prepare for and attend conference with J. Baer re National Union discovery and brief (.7). |
| 1/8/2007 | Elizabeth M Locke | 9.10 | Draft memorandum re appellate strategy, including review of pleadings and transcripts (8.9); correspond with C. Landau re same (.2). |
| 1/9/2007 | Janet S Baer | 1.50 | Review memorandum re issues for BNSF matters (.4); confer with L. Sinanyan re BNSF issues for memorandum (.4); review summary re environmental claims, client comments and confer with L. Sinanyan re same (.7). |
| 1/9/2007 | Elizabeth M Locke | 0.90 | Draft and edit appellate strategy memorandum (.7); correspond with C. Landau re same (.2). |
| 1/11/2007 | Janet S Baer | 1.80 | Prepare correspondence re ZAI appeal/ record issues (.3); confer with L. Sinanyan re BNSF issues (.5); review materials re BNSF in preparation for call with insurers re same (1.0). |
| 1/11/2007 | Lori Sinanyan | 0.40 | Confer with J. Baer re BNSF. |
| 1/11/2007 | Samuel Blatnick | 0.60 | Review summary of materials from private investigator (.4); confer with J. Hughes re National Union discovery (.2). |
| 1/12/2007 | Janet S Baer | 3.30 | Review materials from BNSF re potential claims (1.3); confer with insurance carriers re BNSF (1.2); prepare correspondence re same (.2); prepare correspondence re new information from BNSF Montana counsel (.2); confer with J. Hughes and S. Blatnick re National Union discovery (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/12/2007 | Lori Sinanyan | 1.40 | Confer with insurance carriers and J. Baer (1.1); follow-up correspondence with insurance carriers (.1); confer with J. Baer re follow-up (.1); confer with S. Gross re follow-up research (.1). |
| 1/13/2007 | Lori Sinanyan | 0.20 | Confer with S. Gross re research results. |
| 1/13/2007 | Samuel M Gross | 3.90 | Research and analyze BNSF issues (2.3); draft insert for memorandum re same (1.6). |
| 1/14/2007 | Lori Sinanyan | 2.20 | Research re BNSF. |
| 1/15/2007 | Janet S Baer | 2.60 | Review correspondence re BNSF open issues and respond to same (.3); prepare correspondence re RMQ order and respond to same (.3); review Acton draft stipulation (.3); prepare correspondence re revisions to same (.3); confer with L. Sinanyan re BNSF research issues (.4); prepare correspondence and chart re Libby clean-up (1.0). |
| 1/15/2007 | Lori Sinanyan | 5.80 | Research re claims and Montana state law (3.6); confer with J. Baer re same (.4); work on draft update memorandum to D. Bernick (1.8). |
| 1/16/2007 | Janet S Baer | 1.40 | Respond to inquiries re BNSF liability theories and review correspondence re same (.4); confer with S. Blatnick re National Union/RMQ discovery and legal issues (.5); further confer re RMQ issues (.3); review client information re RMQ issues (.2). |
| 1/16/2007 | Gary M Vogt | 0.60 | Examine and analyze transcripts for requested information re 524(g) discussions. |
| 1/16/2007 | Elizabeth M Locke | 0.20 | Correspond with C. Landau and local counsel re briefing strategy. |
| 1/16/2007 | Samuel M Gross | 3.90 | Research and analyze asbestos claims re BNSF (2.9); draft memorandum re same (1.0). |
| 1/17/2007 | Janet S Baer | 2.80 | Review and revise BNSF memo draft (2.0); confer with V. Hooker re RMQ brief issues (.3); follow up with S. Blatnick re same (.2); confer with L. Sinanyan re BNSF issues and follow up (.3). |
| 1/17/2007 | Lori Sinanyan | 1.70 | Review and analyze materials and research claims filings (1.5); confer with J. Baer re same (.2). |
| 1/17/2007 | Gary M Vogt | 1.50 | Analyze hearing transcripts for requested materials re 524(g) matters. |
| 1/17/2007 | Elizabeth M Locke | 0.50 | Correspond with C. Landau and local counsel re timing issues for briefing for Prudential appeal to Delaware District Court. |
| 1/17/2007 | Christopher Landau, P.C. | 1.00 | Review and analyze Prudential's brief. |
| 1/18/2007 | Janet S Baer | 0.90 | Confer with S. Blatnick re RMQ discovery and transcript issues (.3); review correspondence from J. Hughes re RMQ issues and respond to same (.3); confer with S. Gross re BNSF research progress (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/18/2007 | Lori Sinanyan | 1.20 | Confer with J. Hughes re Montana cases (.5); follow-up with J. Baer re same (.1); draft update to memorandum (.4); review updated case list received from C. Pernicone (.2). |
| 1/18/2007 | Samuel Blatnick | 3.30 | Review Hille Construction notice rebuttal report (.3); review 12/12/06 hearing transcripts and summarize results (.8); review Prudential appellate brief and draft reply outline (2.2). |
| 1/18/2007 | Elizabeth M Locke | 2.00 | Correspond with C. Landau re briefing strategy (.4); prepare, analyze and compile pleadings before Delaware Bankruptcy Court (1.2); correspond with C. Landau re same (.4). |
| 1/18/2007 | Samuel M Gross | 0.50 | Confer with J. Baer, R. Finke and W. Sparks re Burlington Northern liability. |
| 1/19/2007 | Lori Sinanyan | 0.20 | Follow-up with Montana counsel re status of cases in Montana for update to memorandum. |
| 1/21/2007 | Elizabeth M Locke | 1.20 | Review and analyze appellant's brief to Delaware District Court. |
| 1/22/2007 | Lori Sinanyan | 5.80 | Confer with Montana counsel re case updates (.3); further research re claims and work on update of memorandum (5.4); correspond with J. Hughes re research into Montana suits (.1). |
| 1/23/2007 | Janet S Baer | 1.00 | Review 12/12 hearing transcript and memo from S. Blatnick re fraud discovery issues. |
| 1/24/2007 | Janet S Baer | 0.50 | Confer with V. Hooker re RMQ discovery and briefing issues. |
| 1/24/2007 | Lori Sinanyan | 2.70 | Confer with counsel for Maryland Insurance and J. Posner re language of certain policies (.3); further research re common law indemnity or contribution claims and update memorandum per results (2.4). |
| 1/25/2007 | Janet S Baer | 0.60 | Confer with court clerk re scheduling RMQ status (.2); prepare correspondence to parties re same (.2); confer with M. Davis re same (.2). |
| 1/25/2007 | Lori Sinanyan | 2.70 | Further research re common law indemnity or contribution claims and update memorandum per results. |
| 1/25/2007 | Mark E Grummer | 0.30 | Correspond re recent developments re status of EPA cleanup at Libby. |
| 1/26/2007 | Lori Sinanyan | 0.80 | Review and revise BNSF memorandum. |
| 1/29/2007 | Janet S Baer | 1.60 | Review correspondence re EPA consent decree issues (.3); review revised Acton stipulation (.3); review revised EPA agreement and correspondence re same (1.0). |
| 1/29/2007 | Lori Sinanyan | 4.80 | Finalize research and draft memorandum re common law claims (4.6); confer with Montana counsel J. Roberts re status update of Montana suits (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/29/2007 | Mark E Grummer | 2.50 | Review new draft of settlement agreement with DOJ/EPA in preparation for call with EPA/DOJ re same (1.0); research treatment in prior settlements of claims for certain damages and prepare correspondence to team re treatment of same in current draft settlement agreement (1.5). |
| 1/30/2007 | Janet S Baer | 2.20 | Review correspondence re EPA agreement (.5); confer with L. Gardner re EPA claim issues (.3); revise RMQ draft order to address status and discovery issues (.5); prepare transmittal re same (.2); prepare client inquiry re BNSF stipulation and Libby (.2); review EPA draft agreement in light of L. Gardner Libby inquiry (.5). |
| 1/30/2007 | Elizabeth M Locke | 1.00 | Correspond and confer with C. Landau and G. Skidmore re appellate strategy in preparation for drafting response to Prudential's opening brief in the District of Delaware. |
| 1/30/2007 | Gregory L Skidmore | 2.50 | Confer with C. Landau and E. Locke re need to revise brief in District of Delaware appeal(.5); confer re background of case and procedural history (.5); review and analyze background materials (1.5). |
| 1/30/2007 | Mark E Grummer | 0.10 | Correspond re plans for conference call with EPA/DOJ. |
| 1/30/2007 | Christopher Landau, P.C. | 0.80 | Review draft response brief. |
| 1/31/2007 | Janet S Baer | 2.50 | Confer with L. Gardner and R. Marriam re Libby questions re EPA settlement agreement (.3); review revised memo on BNSF matters (2.0); confer with L. Sinanyan re same (.2). |
| 1/31/2007 | Lori Sinanyan | 2.20 | Confer with J. Baer re comments to memorandum (.1); revise same and distribute for final review (1.9); correspond with J. Hughes re status of Montana suits (.1); correspond with J. Posner re insurance related inquiry (.1). |
| 1/31/2007 | Samuel Blatnick | 0.80 | Create and analyze plan for discovery on National Union matter. |
| 1/31/2007 | Gregory L Skidmore | 7.30 | Review pleadings and case background materials to revise draft of motion to dismiss in District of Delaware appeal from bankruptcy court (6.8); confer with C. Landau re same (.5). |
| 1/31/2007 | Christopher Landau, P.C. | 0.50 | Confer with G. Skidmore re case status. |
|  | Total: | 128.00 |  |

## **Matter 30 – Hearings – Fees**

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 1/5/2007 | Janet S Baer | 0.40 | Review January omnibus preliminary agenda and confer with J. O'Neill re same. |
| 1/11/2007 | Janet S Baer | 0.20 | Prepare notification re January 23 hearing time change. |
| 1/11/2007 | Janet S Baer | 0.30 | Follow up re outstanding open items for upcoming hearing. |
| 1/16/2007 | Janet S Baer | 0.30 | Confer re preparation materials for January omnibus hearing. |
| 1/16/2007 | Gary M Vogt | 0.70 | Coordinate assembly, preparation and organization of pleadings, case law requested to prepare for January 23 hearing. |
| 1/16/2007 | Bianca Portillo | 7.20 | Assemble and organize requested materials re agenda matters for hearing on January 23 (1.1); assemble and organize pleadings and case law re Grace motion to quash and PI Committee motion to compel production to prepare for hearing (6.1). |
| 1/16/2007 | Deborah L Bibbs | 0.20 | Arrange telephonic appearances for 1/23 hearing. |
| 1/17/2007 | Janet S Baer | 0.60 | Discuss matters re hearing preparation sessions for exclusivity appeal and January omnibus (.3); confer re same (.3). |
| 1/18/2007 | Gary M Vogt | 0.50 | Assemble and distribute requested materials for January 23 hearing preparations. |
| 1/18/2007 | David M Bernick, P.C. | 2.00 | Prepare for exclusivity hearing. |
| 1/18/2007 | Deborah L Bibbs | 0.30 | Coordinate with court reporter to obtain copy of 12/12 hearing transcript. |
| 1/19/2007 | Gary M Vogt | 5.50 | Assemble, prepare and organize materials and information requested to prepare for January 22 and 23 hearings. |
| 1/19/2007 | Deborah L Bibbs | 5.80 | Coordinate assembly, preparation and organization of material for 1/23 hearing. |
| 1/21/2007 | Janet S Baer | 2.90 | Confer with D. Bernick re additional materials needed for January 22 hearing (.3); confer with G. Vogt re same (.4); review additional materials re same (.8); review and revise exclusivity time line (.5); confer with A. Isman re other asbestos case time-line (.3); prepare correspondence re PI issues for January 23 hearing (.3); review additional materials for January 22 hearing (.3). |
| 1/21/2007 | Gary M Vogt | 1.70 | Assemble, analyze, prepare and organize additional materials requested to prepare for January 22 and January 23, 2007 hearings. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/22/2007 | Janet S Baer | 8.60 | Review materials and prepare notes re same for exclusivity argument (2.0); review materials on PI issues for January 23 omnibus hearing re consultant issues and asbestos estimates (.8); confer with D. Bernick and client in preparation for exclusivity hearing (3.5); attend hearing on exclusivity appeal (1.3); review additional materials re actuarial issues and PD issues for January omnibus hearing (1.0). |
| 1/22/2007 | Gary M Vogt | 0.80 | Assemble additional materials requested for January 22 hearing preparations. |
| 1/22/2007 | Theodore L Freedman | 10.00 | Prepare for and participate in exclusivity appeal hearing. |
| 1/23/2007 | Janet S Baer | 6.20 | Prepare for January omnibus hearing (1.0); attend January omnibus hearing (4.7); confer with client and co-counsel after same (.5). |
| 1/23/2007 | Gary M Vogt | 0.50 | Assemble requested information re upcoming hearing dates. |
| 1/23/2007 | Barbara M Harding | 2.90 | Attend omnibus hearing (1.2); draft correspondence re follow-up work and conferences with E. Leibenstein, D. Bernick, J. Baer and J. Hughes re same (1.7). |
| 1/31/2007 | Deborah L Bibbs | 0.20 | Arrange telephonic appearances for 2/2 hearing. |
|  | Total: | 57.80 |  |

**Matter 31 – Asset Disposition – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/22/2007 | Holly Bull | 0.40 | Review draft 22nd quarterly de minimis asset sale report and coordinate filing of same. |
| 1/23/2007 | Holly Bull | 0.40 | Review revised draft of 22nd quarterly asset sale report and coordinate filing of same. |
|  | Total: | 0.80 |  |

**Matter 32 – Fee Applications, Applicant – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/4/2007 | Maureen McCarthy | 0.40 | Review and distribute 22nd quarterly fee application documents to S. Bossay (.3); review and organize November fee application (.1). |
| 1/8/2007 | Holly Bull | 4.10 | Review and edit first-round invoices for K&E December fee application. |
| 1/9/2007 | Holly Bull | 3.90 | Complete review and editing of first-round invoices for K&E December fee application (2.6); prepare correspondence to selected billers re proper billing procedures and follow up on biller questions re same (1.3). |
| 1/18/2007 | Holly Bull | 4.10 | Review and edit second-round invoices for K&E December fee application (2.9); prepare correspondence to certain billers re issues with same (1.2). |
| 1/19/2007 | Holly Bull | 2.60 | Complete review and editing of second-round invoices for K&E December fee application. |
| 1/22/2007 | Maureen McCarthy | 0.30 | Review November fee application and CNO re same (.2); correspond with J. Baer re same (.1). |
| 1/23/2007 | Maureen McCarthy | 2.50 | Prepare, review and revise exhibits re December fee application. |
| 1/25/2007 | Janet S Baer | 1.60 | Review and revise December fee application detail. |
| 1/25/2007 | Christopher C Chiou | 0.20 | Review issues re travel charges for travel from Washington, DC to Missoula, MT for oral arguments. |
| 1/26/2007 | Janet S Baer | 3.00 | Review and revise December fee application. |
| 1/27/2007 | Maureen McCarthy | 1.50 | Draft and revise December 2006 fee application. |
| 1/28/2007 | Janet S Baer | 0.50 | Prepare response to fee auditor re inquiry on air flights. |
| 1/29/2007 | Maureen McCarthy | 2.30 | Review, revise and finalize December 2006 fee application (1.5); review, revise and finalize exhibits re same (.5); prepare same for filing (.2); correspond with P. Cuniff re same (.1). |
|  | Total: | 27.00 |  |

## Matter 35 – Fee Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/4/2007 | Janet S Baer | 0.30 | Confer with W. Sparks re Rust projections and bills. |
| 1/8/2007 | Janet S Baer | 0.20 | Confer further re Rust issues. |
| 1/9/2007 | Janet S Baer | 1.30 | Review and prepare inquiry re Absalom bills (.3); confer with W. Sparks and J. Hughes re Rust issues (.5); follow up re conference re same (.2); confer with E. Liebenstein further re same (.3). |
| 1/11/2007 | Janet S Baer | 2.50 | Respond to numerous inquiries re expert fee projections for Grace budget issues (.5); review materials for supplementing chart on same (.3); prepare correspondence re Absalom inquiry (.4); confer with E. Leibenstein re Rust revised estimate (.2); prepare correspondence re same (.2); numerous discussions re vendor monies and 2007 budget issues (.4); confer with Rust re PIQ budget (.5). |
| 1/11/2007 | Bianca Portillo | 0.40 | Retrieve and analyze requested materials re payments to OCPs. |
| 1/12/2007 | Janet S Baer | 1.10 | Review revised charts re expert invoices and 2007 budget (.5); correspond re same (.3); respond to client inquiries re same (.3). |
| 1/15/2007 | Janet S Baer | 0.30 | Review correspondence re RR Donnelly billings and respond to same. |
| 1/30/2007 | Janet S Baer | 2.30 | Review Absalom fee invoices and status (1.0); confer re meeting on same (.3); prepare chart re Absalom fees and correspondence re issues with same (1.0). |
| 1/31/2007 | Janet S Baer | 0.20 | Review Rust invoice and prepare correspondence re same. |
|  | Total: | 8.60 |  |

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/2/2007 | Deanna D Boll | 0.20 | Coordinate issues re sur-reply on exclusivity appeal with J. O'Neill. |
| 1/2/2007 | Maryam L Odom | 4.80 | Review and mark-up disclosure statement in preparation for updating material. |
| 1/2/2007 | Theodore L Freedman | 1.00 | Draft memorandum re Pittsburgh-Corning decision. |
| 1/3/2007 | Deanna D Boll | 0.80 | Participate in team strategy conference re exclusivity, PI and PD claims issues. |
| 1/3/2007 | Lori Sinanyan | 0.60 | Confer with M. Odom re disclosure statement updates. |
| 1/3/2007 | Maryam L Odom | 6.90 | Review and update disclosure statement (6.3); confer with L. Sinanyan re disclosure statement (.6). |
| 1/4/2007 | Maryam L Odom | 8.20 | Review and revise disclosure statement. |
| 1/4/2007 | Jon C Nuckles | 0.40 | Confer with M. Odom re revisions to disclosure statement (.2); correspond with M. Odom re same (.2). |
| 1/4/2007 | Theodore L Freedman | 2.50 | Draft memorandum re Pittsburgh-Corning. |
| 1/5/2007 | Deanna D Boll | 3.10 | Review issues for potential sur-reply on exclusivity appeal. |
| 1/5/2007 | Maryam L Odom | 2.30 | Review and revise disclosure statement (1.7); draft correspondence to L. Sinanyan re litigation updates (.6). |
| 1/5/2007 | Theodore L Freedman | 1.50 | Draft memorandum re Pittsburgh-Corning decision. |
| 1/6/2007 | Theodore L Freedman | 2.00 | Draft memorandum re Pittsburgh-Corning and ZAI. |
| 1/8/2007 | Deanna D Boll | 2.30 | Outline argument points for exclusivity sur-reply. |
| 1/8/2007 | Maryam L Odom | 5.80 | Review dockets for information updates to disclosure statement (4.9); revise disclosure statement (.9). |
| 1/8/2007 | Michelle R O'Brien | 2.50 | Review, retrieve and distribute selected responsive pleadings for disclosure statement (.5); review dockets re extensions of DIP financing (.5); retrieve and prepare dockets for attorney review and prepare table of search categories (1.5). |
| 1/8/2007 | Theodore L Freedman | 5.00 | Review PC, ZAI and plan structure issues and PD research. |
| 1/9/2007 | Maryam L Odom | 5.60 | Review docket for information updates to disclosure statement (4.8); revise disclosure statement (.8) |
| 1/9/2007 | Michelle R O'Brien | 2.00 | Review dockets re extensions of DIP financing and Sealed Air Corporation for disclosure statement (.7); update table re same (1.3). |
| 1/9/2007 | Anna Isman | 0.60 | Research re Bankruptcy Rule 3001 (.3); correspond re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/9/2007 | Theodore L Freedman | 2.50 | Review and analyze exclusivity reply (1.1); draft memorandum re Pittsburgh Corning opinion (1.4). |
| 1/10/2007 | Deanna D Boll | 0.80 | Confer with J. Baer re appellants' exclusivity correspondence to district court and consider issues re same (.6); correspond with B. Harding re proofs of claim and discovery issues related thereto (.2). |
| 1/10/2007 | Janet S Baer | 1.30 | Confer with T. Freedman re Pittsburgh Corning implications for Grace and BNSF issues (.5); correspond re same (.3); review Pittsburgh Corning memorandum and confer with T. Freedman re same (.5). |
| 1/10/2007 | Maryam L Odom | 7.20 | Revise and update disclosure statement (4.8); review 2005 docket re same (2.4). |
| 1/10/2007 | Michelle R O'Brien | 1.70 | Review docket re ZAI science and remedium trials for disclosure statement (.5); retrieve selected documents from docket (.3); update table re same (.9). |
| 1/10/2007 | Theodore L Freedman | 2.50 | Analyze ZAI issues. |
| 1/11/2007 | Janet S Baer | 0.90 | Review materials on J. Buckwalter for exclusivity appellate argument (.5); prepare memorandum re same (.4). |
| 1/11/2007 | Maryam L Odom | 8.20 | Update and revise disclosure statement. |
| 1/11/2007 | Michelle R O'Brien | 2.00 | Retrieve, review and distribute selected orders re DIP financing for disclosure statement. |
| 1/11/2007 | Theodore L Freedman | 3.00 | Draft memorandum re ZAI. |
| 1/12/2007 | Deanna D Boll | 0.80 | Confer re plan issues on exclusivity appeal and PI/PD claims analysis. |
| 1/12/2007 | Michelle R O'Brien | 1.40 | Retrieve and review dockets re selected search terms for disclosure statement. |
| 1/12/2007 | Theodore L Freedman | 3.00 | Draft ZAI memoranda (2.2); prepare for argument re exclusivity appeal (.8). |
| 1/15/2007 | Theodore L Freedman | 1.00 | Review and revise ZAI memorandum. |
| 1/16/2007 | Deanna D Boll | 2.40 | Correspond with D. Bernick re exclusivity appeal and confer with T. Freedman re same (.3); prepare potential outline of discussion points for hearing (2.1). |
| 1/16/2007 | Janet S Baer | 1.00 | Confer with T. Freedman re 524(g) issues (.2); assemble materials re same (.5); confer re exclusivity appeal preparation (.3). |
| 1/16/2007 | Anna Isman | 0.30 | Prepare material for exclusivity hearing. |
| 1/16/2007 | Theodore L Freedman | 3.00 | Review and revise ZAI memorandum and related issues (2.5); confer with D. Bernick re same (.5). |
| 1/17/2007 | Janet S Baer | 0.50 | Review transcript from 12/5 re plan issues. |
| 1/17/2007 | Maryam L Odom | 1.80 | Review documents re status of PI and PD claims in preparation for revising disclosure statement re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/17/2007 | Theodore L Freedman | 4.50 | Review memorandum re ZAI (1.5); draft memorandum re plan structure (1.5); prepare for hearing re exclusivity appeal (1.5). |
| 1/18/2007 | Janet S Baer | 0.80 | Confer re exclusivity appellate argument matters (.3); confer with M. Shelnitz on emergence questions (.3); prepare correspondence re same (.2). |
| 1/18/2007 | Maryam L Odom | 8.30 | Review, revise and update disclosure statement. |
| 1/18/2007 | Michelle R O'Brien | 6.30 | Review docket from main case and appeals proceedings re Savings and Investment Plan re disclosure statement and update table re same (3.0); review docket for main case re Ad Hoc Committee of Equity Security Holders re disclosure statement, retrieve selected documents and distribute same (1.3); review docket from main case re Unigard Insurance Company re disclosure statement and update table re same (2.0). |
| 1/18/2007 | Anna Isman | 4.00 | Confer with working group re exclusivity hearing (.5); draft chart re timelines of key asbestos cases for exclusivity hearing (3.5). |
| 1/18/2007 | Theodore L Freedman | 3.50 | Review various memoranda re plan and ZAI. |
| 1/19/2007 | Deanna D Boll | 0.50 | Confer with A. Isman re exclusivity appeal (.3); review precedent re plan formulation (.2). |
| 1/19/2007 | Janet S Baer | 6.30 | Review appellate briefs in preparation for meeting re oral argument (2.0); confer with D. Bernick and T. Freedman re same (.8); confer with G. Vogt re assembling information for exclusivity appellate argument (.8); review, analyze and assemble materials re same (2.0); prepare revised case timeline (.7). |
| 1/19/2007 | Michelle R O'Brien | 3.80 | Review docket from main case and appeals proceedings re savings and investment plan and Scotts Company re disclosure statement (2.8); update table re same (1.0). |
| 1/19/2007 | Anna Isman | 3.20 | Confer re appeal of bankruptcy court's decision re exclusivity (.3); create chart re timelines of key asbestos cases (2.5); correspond with P. Fabsik re same (.3); correspond with working group re same (.1). |
| 1/19/2007 | Theodore L Freedman | 4.50 | Prepare for oral argument re exclusivity appeal. |
| 1/20/2007 | Anna Isman | 0.70 | Research and analyze extension of exclusivity. |
| 1/20/2007 | Theodore L Freedman | 1.50 | Prepare for oral argument re exclusivity appeal. |
| 1/21/2007 | Anna Isman | 1.30 | Update chart re timelines of key asbestos cases (.4); confer with J. Baer re same (.1); research re standard of review for extension of exclusivity (.7); correspond with T. Freedman re same (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/22/2007 | Deanna D Boll | 0.20 | Correspond with A. Isman re exclusivity oral argument. |
| 1/22/2007 | Gary M Vogt | 0.80 | Research bankruptcy dockets for requested materials re confirmation issues. |
| 1/22/2007 | Maryam L Odom | 7.30 | Revise and update disclosure statement (7.0); confer with M. Rosenberg re asbestos PD claims (.1); confer with M. Araki re same (.2). |
| 1/22/2007 | Michelle R O'Brien | 1.30 | Review docket from main case re representation of selected committees re disclosure statement and update docket analysis table re same. |
| 1/22/2007 | Anna Isman | 7.50 | Prepare for and attend hearing re extension of exclusivity. |
| 1/23/2007 | Lori Sinanyan | 0.10 | Review and respond to information from R. Finke re 10-K timing and disclosure statement update. |
| 1/23/2007 | Maryam L Odom | 2.20 | Revise and update disclosure statement (2.1); confer with M. O'Brien re certain updates (.1). |
| 1/23/2007 | Michelle R O'Brien | 3.40 | Review docket from main case re representation of selected committees re disclosure statement and update docket analysis table re same. |
| 1/24/2007 | Janet S Baer | 0.30 | Review exclusivity opinion and prepare transmittal re same. |
| 1/24/2007 | Maryam L Odom | 0.40 | Review docket for information updates to disclosure statement. |
| 1/24/2007 | Theodore L Freedman | 2.50 | Review and revise ZAI and plan memoranda. |
| 1/25/2007 | Maryam L Odom | 1.30 | Review docket for information updates to disclosure statement. |
| 1/25/2007 | Anna Isman | 5.80 | Review and analyze plans and disclosure statements re unsecured and asbestos claimants (2.8); review and analyze plan re litigation facilities (3.0). |
| 1/25/2007 | Theodore L Freedman | 2.50 | Review and revise ZAI and plan memoranda. |
| 1/26/2007 | Theodore L Freedman | 3.50 | Review and revise ZAI and plan memoranda. |
| 1/29/2007 | Anna Isman | 3.20 | Analyze plans re pari passu treatment of unsecureds and asbestos claimants. |
| 1/29/2007 | Theodore L Freedman | 4.00 | Review and revise ZAI and plan memoranda. |
| 1/30/2007 | Deanna D Boll | 0.40 | Confer with A. Isman re exclusivity hearing. |
| 1/30/2007 | Anna Isman | 2.80 | Analyze plans re pari passu treatment of unsecureds and asbestos claimants. |
| 1/30/2007 | Deborah L Bibbs | 7.00 | Review chapter 11 plan and disclosure statements re claim procedures. |
| 1/31/2007 | Anna Isman | 2.20 | Correspond with T. Freedman re pari passu plans (.4); review and analyze plans for treatment of litigation facilities (1.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/31/2007 | Theodore L Freedman | 3.00 | Draft memoranda re plan structure. |
| | Total: | 214.30 | |

**Matter 38 – Employment Application – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/3/2007 | Jon C Nuckles | 0.30 | Follow up on requests for materials from Fragomen firm. |
| 1/9/2007 | Janet S Baer | 0.40 | Confer re OCP retention issues (.2); prepare correspondence re same (.2). |
| 1/9/2007 | Holly Bull | 1.10 | Correspond with W. Sparks and D. Kuchinsky re new OCP application (.4); follow up with J. Baer re same (.2); review current all-inclusive conflicts list re same (.5). |
| 1/9/2007 | Joy L Monahan | 0.50 | Correspond with H. Bull re ordinary course professionals (.2); confer with H. Bull re quarterly settlement report of same (.3). |
| 1/10/2007 | Joy L Monahan | 0.30 | Review correspondence re report for ordinary course professionals. |
| 1/11/2007 | Jon C Nuckles | 0.40 | Correspond with C. Hinely re Fragomen rates (.2); correspond and confer with E. Gonzalez re rates, status of revisions to affidavit and approaching filing deadline (.2). |
| 1/12/2007 | Bianca Portillo | 0.90 | Retrieve requested materials re retention of Forman Perry as ordinary course professionals. |
| 1/15/2007 | Janet S Baer | 0.30 | Prepare correspondence re Perkins Coie application. |
| 1/16/2007 | Jon C Nuckles | 0.30 | Correspond with Fragomen firm re application materials. |
| 1/17/2007 | Joy L Monahan | 0.20 | Review correspondence re OCP reports. |
| 1/18/2007 | Janet S Baer | 0.30 | Review correspondence re OCP affidavit and respond to same. |
| 1/25/2007 | Jon C Nuckles | 2.10 | Review revised Fragomen affidavit to support employment application (.3); research re applicable orders (.4); revise Fragomen application (.8); draft proposed order approving retention (.3); correspond with Pachulski re application (.3). |
| 1/28/2007 | Janet S Baer | 1.00 | Review materials and prepare response to M. Hurford re OCP report and firm inquiry. |
| 1/29/2007 | Janet S Baer | 0.40 | Confer with S. Gross re OCP issue (.2); follow up with J. Hughes re same (.2). |
| 1/29/2007 | Bianca Portillo | 0.20 | Retrieve requested information re OCPs. |
| 1/31/2007 | Janet S Baer | 0.20 | Confer with W. Sparks re Reed Smith inquiry. |
| | Total: | 8.90 | |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/2/2007 | Scott A McMillin | 0.80 | Travel to Washington, DC for conference with experts (billed at half time). |
| 1/3/2007 | Scott A McMillin | 0.80 | Return travel from Washington, DC from conference with experts (billed at half time). |
| 1/4/2007 | David E Mendelson | 1.10 | Travel from Boca Raton, FL (billed at half time). |
| 1/5/2007 | David E Mendelson | 1.00 | Travel to Boca Raton, FL (billed at half time). |
| 1/8/2007 | Elli Leibenstein | 1.20 | Travel to Washington, DC and Chicago, IL for conference re estimation (billed at half time). |
| 1/8/2007 | Scott A McMillin | 2.10 | Travel to and from Washington, DC for trial preparation conference (billed at half time). |
| 1/11/2007 | David E Mendelson | 1.10 | Travel to Boca Raton, FL (billed at half time). |
| 1/11/2007 | Henry A Thompson, II | 0.70 | Travel from Washington, DC to Boca Raton, FL document depository (billed at half time). |
| 1/12/2007 | David E Mendelson | 1.00 | Travel from Boca Raton, FL (billed at half time). |
| 1/12/2007 | Henry A Thompson, II | 0.70 | Return travel from Boca Raton, FL document depository to Washington, DC (billed at half time). |
| 1/13/2007 | Brian T Stansbury | 2.40 | Travel to Houston, TX for expert conference (billed at half time). |
| 1/14/2007 | Amanda C Basta | 2.00 | Travel to Minnesota for conferences with Rust Consulting (billed at half time). |
| 1/14/2007 | Stephanie A Rein | 2.50 | Travel to Minnesota (billed at half time). |
| 1/15/2007 | Brian T Stansbury | 2.40 | Return to Washington, DC from Houston, TX after expert conference (billed at half time). |
| 1/16/2007 | Amanda C Basta | 2.20 | Return travel from Minnesota conferences with Rust Consulting (billed at half time). |
| 1/16/2007 | Stephanie A Rein | 3.00 | Travel to Washington, DC (billed at half time). |
| 1/18/2007 | David E Mendelson | 1.00 | Travel to Boca Raton (billed at half time). |
| 1/19/2007 | David E Mendelson | 1.00 | Travel from Boca Raton (billed at half time). |
| 1/22/2007 | Janet S Baer | 1.80 | Travel to Philadelphia, PA re exclusivity appellate argument (1.5) (billed at half time); travel from Philadelphia, PA to Wilmington, DE for January omnibus hearing (.3) (billed at half time). |
| 1/22/2007 | Brian T Stansbury | 3.00 | Travel to Biloxi, MS for interviews (billed at half time). |
| 1/22/2007 | Anna Isman | 1.20 | Travel to and from hearing re exclusivity extension appeal (billed at half time). |
| 1/23/2007 | Janet S Baer | 1.70 | Travel from Wilmington, DE back to Chicago, IL after January omnibus hearing (billed at half time). |
| 1/23/2007 | Lisa G Esayian | 1.70 | Travel to Chicago from hearing (billed at half time). |
| 1/25/2007 | Brian T Stansbury | 3.00 | Return travel from Biloxi, MS to Washington, DC (billed at half time). |
| 1/31/2007 | David E Mendelson | 1.20 | Travel to Chicago, IL (billed at half time). |
| 1/31/2007 | James Golden | 2.20 | Travel to Washington (billed at half time). |
| | Total: | 42.80 | |

## Matter 46 – Tax Litigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/2/2007 | Todd F Maynes, P.C. | 1.50 | Calculate and analyze Nestor liability (1.2); prepare correspondence re same (.3). |
| 1/3/2007 | Todd F Maynes, P.C. | 0.50 | Calculate and analyze Nestor liability (.2); correspond with Nestor PLC re same (.3). |
| 1/4/2007 | Natalie H Keller | 1.00 | Draft transmittal correspondence to R. Stewart and D. Parker re closing documents (.4); confer with R. Stewart re stipulation for dismissal (.3); correspond with D. Parker at IRS re closing case (.3). |
| 1/5/2007 | Natalie H Keller | 0.50 | Review stipulation for dismissal and follow-up re same. |
| 1/16/2007 | Natalie H Keller | 0.30 | Correspond with R. Stewart and C. Finke re disposition of files. |
| 1/16/2007 | Todd F Maynes, P.C. | 0.50 | Correspond re Nestor settlement. |
| 1/22/2007 | Todd F Maynes, P.C. | 1.00 | Confer re Sealed Air situation and tax issues. |
| 1/23/2007 | Todd F Maynes, P.C. | 2.00 | Confer and correspond re Sealed Air and tax issues. |
| 1/24/2007 | Pratibha J Shenoy | 4.00 | Research timing of response to "90-day-letter" from IRS (3.8); confer with T. Maynes re same (.2). |
| 1/24/2007 | Todd F Maynes, P.C. | 1.50 | Confer and correspond re letter to Sealed Air and revision to same. |
| 1/29/2007 | Natalie H Keller | 0.30 | Confer with C. Finke and T. Maynes re status (.2); confer with Judge Smith's chambers re status (.1). |
| 1/30/2007 | Natalie H Keller | 1.50 | Confer with C. Finke, T. Maynes and others re 10-year carryback issue (1.3); follow-up with G. Polk re research re same (.2). |
| 1/30/2007 | Todd F Maynes, P.C. | 1.50 | Confer re Sealed Air situation and revisions to letter. |
| 1/30/2007 | Geoff Polk | 2.00 | Research and analyze Judge Fitzgerald's rulings on tax matters. |
| 1/31/2007 | Todd F Maynes, P.C. | 0.50 | Review and revise proposed letter. |
| | Total: | 18.60 | |

## Matter 54 – Employment Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/11/2007 | Linda A Scussel | 0.30 | Draft exhibits to 21st supplemental affidavit. |
| 1/12/2007 | Linda A Scussel | 0.30 | Revise draft exhibit to 21st supplemental affidavit. |
| 1/12/2007 | Bianca Portillo | 3.20 | Assemble, analyze and organize materials re 21st supplemental affidavit of disinterestedness and objection to claims. |
| 1/12/2007 | Joy L Monahan | 0.30 | Review and analyze correspondence re conflicts exhibits and supplemental affidavits. |
| 1/15/2007 | Joy L Monahan | 0.30 | Review and analyze correspondence re supplemental affidavit and conflict issues. |
| 1/16/2007 | Bianca Portillo | 0.70 | Update and analyze chart re 21st supplemental affidavit of disinterestedness and objection to claims. |
| 1/16/2007 | Joy L Monahan | 0.30 | Review correspondence re conflicts exhibits. |
| 1/17/2007 | Janet S Baer | 0.30 | Prepare correspondence re conflict related issues. |
| 1/17/2007 | Bianca Portillo | 0.90 | Update and analyze chart re 21st supplemental affidavit of disinterestedness and objection to claims. |
| 1/17/2007 | Joy L Monahan | 0.20 | Review correspondence re supplemental conflict disclosures. |
| 1/18/2007 | Janet S Baer | 0.20 | Prepare correspondence re Ad Hoc Committee representation conflicts search. |
| 1/18/2007 | Bianca Portillo | 0.80 | Update draft of 21st affidavit of disinterestedness. |
| 1/18/2007 | Joy L Monahan | 0.30 | Review and analyze correspondence re 21st affidavit of disinterestedness. |
| 1/22/2007 | Linda A Scussel | 0.50 | Analyze disclosure of creditors submitted as counsel to ad hoc committee. |
| 1/22/2007 | Andrea L Johnson | 0.20 | Correspond with J. Baer and conflicts department re searching ad hoc committee counsel and members. |
| 1/22/2007 | Holly Bull | 3.00 | Draft and revise 21st supplemental affidavit of disinterestedness and exhibits. |
| 1/22/2007 | Joy L Monahan | 0.20 | Review and analyze correspondence re conflicts. |
| 1/23/2007 | Linda A Scussel | 1.00 | Conduct parent research for creditors submitted as significant customers. |
| 1/23/2007 | Bianca Portillo | 1.30 | Search and analyze requested information re 21st supplemental affidavit. |
| 1/23/2007 | Joy L Monahan | 0.50 | Review and analyze correspondence re affidavits of disinterestedness (.3); review and analyze correspondence re 21st supplement affidavit (.2). |
| 1/24/2007 | Linda A Scussel | 3.00 | Draft exhibit to 21st supplemental affidavit (1.0); analyze disclosure of creditors submitted as significant customers and ordinary course professionals (2.0). |
| 1/24/2007 | Bianca Portillo | 2.90 | Search and analyze requested information re 21st affidavit of disinterestedness. |
| 1/24/2007 | Joy L Monahan | 0.40 | Review correspondence re supplemental affidavits and significant customers. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/25/2007 | Linda A Scussel | 2.30 | Analyze disclosure of creditors submitted as significant customers (1.8); revise draft exhibit to 21st supplemental affidavit (.5). |
| 1/25/2007 | Janet S Baer | 0.30 | Confer with A. Johnson re quarterly reports, tracking issues and affidavits re conflicts. |
| 1/25/2007 | Joy L Monahan | 0.40 | Review correspondence re conflict issues and supplemental affidavits. |
| 1/26/2007 | Linda A Scussel | 0.50 | Analyze disclosure of creditors submitted as significant customers. |
| 1/26/2007 | Bianca Portillo | 0.40 | Review and organize requested materials re authority to file employment agreements under seal. |
| 1/26/2007 | Joy L Monahan | 0.40 | Review and analyze correspondence re affidavit of disinterestedness and conflict reports. |
| 1/31/2007 | Janet S Baer | 0.50 | Review and analyze 21st supplemental affidavit of disinterestedness (.3); confer with A. Johnson re same and procedure in general (.2). |
| 1/31/2007 | Gary M Vogt | 0.80 | Coordinate assembly of requested materials, information re seal motions and affidavits of disinterestedness. |
| 1/31/2007 | Andrea L Johnson | 2.00 | Finalize supplemental affidavit including review and analyze previous affidavits and previous motions to file customer lists under seal. |
| 1/31/2007 | Bianca Portillo | 4.10 | Review and analyze dockets for requested materials re motion for authority to file employee agreements and customer lists under seal. |
|  | Total: | 32.80 |  |

### Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2006 | Emily L Bretas | 2.10 | Review and analyze documents re factual development (1.6); correspond with graphics consultant and W. Jacobson re same (.5). |
| 12/2/2006 | Emily L Bretas | 0.80 | Review and analyze documents re factual development. |
| 12/4/2006 | Emily L Bretas | 3.30 | Review and analyze documents re factual development (1.8); prepare summary and protocol memorandum re same (1.2); correspond with W. Jacobson re same (.3). |
| 12/4/2006 | Emily L Bretas | 0.20 | Confer with expert witness re trial graphics. |
| 12/6/2006 | Emily L Bretas | 3.90 | Review and analyze documents re factual development (3.4); confer with W. Jacobson re same (.5). |
| 12/7/2006 | Emily L Bretas | 1.90 | Review and analyze documents re factual development. |
| 12/8/2006 | Emily L Bretas | 1.40 | Prepare for conference with expert witness re trial graphics (.7); attend same (.7). |
| 12/11/2006 | Emily L Bretas | 0.50 | Review and analyze documents re factual development (.4); conference with C. Dolan re same (.1). |
| 12/21/2006 | Emily L Bretas | 0.80 | Research and analyze case law re evidentiary memorandum. |
| 1/2/2007 | Daniel T Rooney | 1.50 | Negotiate terms of trial site equipment breakdown (1.4); confer with T. Mace re status (.1). |
| 1/2/2007 | Caroline V Dolan | 1.50 | Prepare and analyze pleading documents for file. |
| 1/2/2007 | Laurence A Urgenson | 2.00 | Draft case outlines and review related documents. |
| 1/3/2007 | Caroline V Dolan | 0.50 | Prepare certain documents in database. |
| 1/4/2007 | Tyler D Mace | 5.00 | Correspond with client (.6); review work product and prepare joint defense task list (2.0); review opening statement and focus group DVDs (2.4). |
| 1/4/2007 | Michael D Shumsky | 3.00 | Review orders under appeal in preparation for drafting client's opposition to government's interlocutory appeal. |
| 1/4/2007 | Caroline V Dolan | 1.50 | Prepare and analyze certain documents in database. |
| 1/4/2007 | Caroline V Dolan | 3.50 | Prepare and analyze common exhibit documents from the trial database. |
| 1/4/2007 | Christopher Landau, P.C. | 2.00 | Review and analyze district court orders at issue in appeal. |
| 1/5/2007 | Tyler D Mace | 7.90 | Draft status report to L. Urgenson and W. Jacobson re case status (1.5); confer with client re joint defense expenses and preparation re same (1.4); review and analyze cross-examination outline work product (5.0). |
| 1/5/2007 | Daniel T Rooney | 1.00 | Arrange for shut-down of remote trial office (.8); confer with T. Mace re status (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/5/2007 | Rebecca A Koch | 2.80 | Research and analyze case law re evidentiary issue. |
| 1/5/2007 | Caroline V Dolan | 5.50 | Prepare and analyze documents from common exhibit list. |
| 1/6/2007 | Rebecca A Koch | 3.90 | Research and analyze case law re evidentiary issue. |
| 1/8/2007 | Tyler D Mace | 2.50 | Confer with L. Urgenson and W. Jacobson re appeal strategy and case status and preparation for same. |
| 1/8/2007 | Rebecca A Koch | 1.80 | Research and analyze case law re evidentiary issue. |
| 1/8/2007 | William B Jacobson | 0.90 | Confer with L. Urgenson re case (.6); confer with T. Mace re case (.1); review correspondence re same (.2). |
| 1/8/2007 | Caroline V Dolan | 1.50 | Prepare and analyze certain documents from database. |
| 1/8/2007 | Laurence A Urgenson | 0.90 | Confer with T. Mace re case status and strategy (.4); confer with W. Jacobson re same (.5). |
| 1/9/2007 | Tyler D Mace | 4.50 | Review and correspond re governmental filings re Solicitor General's approval of certain trial level appeals (.8); confer with L. Urgenson re pleadings (.8); correspond and confer with client re status (1.0); review and analyze opening statement project materials (1.9). |
| 1/9/2007 | Michael D Shumsky | 0.50 | Confer with A. Brabender and team re government's request for an overlength brief. |
| 1/9/2007 | Daniel T Rooney | 1.50 | Review and analyze contract for furniture storage and telephone conference with storage company re payment options (1.0); draft status correspondence to T. Mace re same (.5). |
| 1/9/2007 | Christopher C Chiou | 1.50 | Confer with K&E team re government appeal (.3); review 3731 certification submitted by government (.2); review district court orders approved by Solicitor General for appeal (.9); correspond with K&E team re same (.1). |
| 1/9/2007 | Rebecca A Koch | 1.50 | Research and analyze case law re evidentiary issue. |
| 1/9/2007 | William B Jacobson | 1.00 | Review correspondence (.3); confer with L. Urgenson and T. Mace re same (.7). |
| 1/9/2007 | Caroline V Dolan | 7.50 | Prepare and analyze certain documents from database (5.5); prepare correspondence re trial database and exhibit preparation (1.0); prepare and analyze pleading documents for file (.5); prepare and analyze correspondence documents for file (.5). |
| 1/9/2007 | Karla Sanchez | 0.50 | Update criminal electronic pleading files. |
| 1/9/2007 | Ellen T Ahern | 0.50 | Review various communications and materials related to briefing on criminal case appeal. |
| 1/9/2007 | Scott A McMillin | 0.80 | Review 3731 certification and notice re solicitor general certification (.4); review orders not being appealed (.4). |
| 1/9/2007 | Laurence A Urgenson | 0.70 | Confer with T. Mace re case status and strategy (.2); further conference with W. Jacobson and T. Mace re appellate issues (.5). |

A-107

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/10/2007 | Tyler D Mace | 5.50 | Review and revise opening statement script and defense themes (2.3); review DVD presentation of focus group material (3.2). |
| 1/10/2007 | William B Jacobson | 0.40 | Review appellate notices and certifications (.2); confer with S. Spivack re same (.2). |
| 1/10/2007 | Caroline V Dolan | 5.50 | Correspond re database questions with joint defense paralegals (.5); prepare and analyze expert report documents (1.0); prepare and analyze information on produced documents (2.2); prepare and analyze pleading documents for file (.5); prepare and analyze case-related news media for file (1.3). |
| 1/10/2007 | Laurence A Urgenson | 1.00 | Review and analyze defense team case narrative. |
| 1/11/2007 | Tyler D Mace | 3.40 | Confer with L. Urgenson re recent governmental study and review of same (1.5); confer with client re recent developments in scientific literature (1.0); draft and revise 2007 workplan issues (.9). |
| 1/11/2007 | William B Jacobson | 0.50 | Confer with B. Stansbury re case status (.4); confer with D. Kuchinsky and B. Corcoran re same (.1). |
| 1/11/2007 | Caroline V Dolan | 4.50 | Prepare and analyze electronic file of news media (1.0); prepare and analyze information on produced documents (3.5). |
| 1/11/2007 | Laurence A Urgenson | 2.20 | Review and analyze recent exposure study (.5); conference with T. Mace re same (1.5); review EPA site primer forwarded by client (.2). |
| 1/12/2007 | Tyler D Mace | 2.00 | Review joint defense memoranda re 2007 tasks (1.5); correspond with joint defense counsel re case issues (.5). |
| 1/12/2007 | Laurence A Urgenson | 0.40 | Confer with S. Spivack re case status and strategy (.2); review case documents (.2). |
| 1/16/2007 | William B Jacobson | 0.30 | Review recent media re case. |
| 1/16/2007 | Caroline V Dolan | 3.00 | Prepare and analyze news media for file (1.0); obtain and analyze deposition transcripts from database (1.0); prepare and analyze information on produced documents (1.0). |
| 1/17/2007 | Michael D Shumsky | 2.50 | Review and analyze government's opening brief on appeal to the Ninth Circuit (2.3); confer with C. Landau re same (.2). |
| 1/17/2007 | Christopher C Chiou | 0.70 | Review and analyze government's opening brief in Ninth Circuit appeal (.5); confer with T. Mace re same (.2). |
| 1/17/2007 | William B Jacobson | 2.40 | Review and analyze government's appellate brief (2.2); confer with M. Shumsky re same (.2). |
| 1/17/2007 | Caroline V Dolan | 3.00 | Prepare and analyze information on produced documents (2.0); organize employee-related documents in the trial database (.7); prepare news media for file (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/17/2007 | Mark E Grummer | 0.70 | Review and analyze United States' appeal brief. |
| 1/17/2007 | Christopher Landau, P.C. | 1.30 | Confer with M. Shumsky re appellate issues. |
| 1/17/2007 | Laurence A Urgenson | 1.30 | Confer with T. Mace and W. Jacobson re witness issue (.1); review and analyze government appellate brief and related documents (1.2). |
| 1/18/2007 | Salvatore F Bianca | 1.00 | Review and analyze government's Ninth Circuit appeal brief. |
| 1/18/2007 | Brian T Stansbury | 0.70 | Review and analyze appellate brief. |
| 1/18/2007 | William B Jacobson | 0.20 | Organize conference re appellate briefs. |
| 1/18/2007 | Caroline V Dolan | 2.50 | Prepare and analyze document re productions (1.5); prepare and analyze pleading documents for file (1.0). |
| 1/18/2007 | Ellen T Ahern | 0.50 | Review and analyze government appeal brief. |
| 1/18/2007 | Mark E Grummer | 0.30 | Review and analyze previous materials re certain issues. |
| 1/18/2007 | Christopher Landau, P.C. | 0.80 | Review and analyze government's brief. |
| 1/18/2007 | Scott A McMillin | 1.40 | Review and analyze government's appellate brief. |
| 1/19/2007 | Tyler D Mace | 4.50 | Confer with joint defense re appeal strategy (2.6); review and analyze appeal and appellate record (1.9). |
| 1/19/2007 | Michael D Shumsky | 3.50 | Prepare for conference re government's Ninth Circuit appeal (1.6); attend same (1.9). |
| 1/19/2007 | William B Jacobson | 2.70 | Review and analyze severance motions and orders (.7); review and analyze appellate brief and confer with C. Landau and L. Urgenson re appeal (2.0). |
| 1/19/2007 | Caroline V Dolan | 5.00 | Prepare and analyze pleading and correspondence documents for file (3.5); review and analyze recent pleading documents (1.5). |
| 1/19/2007 | Mark E Grummer | 3.30 | Review and analyze U.S. appeal brief re CAA issues (1.4); confer with joint defense counsel re same (1.9). |
| 1/19/2007 | Christopher Landau, P.C. | 3.00 | Review and analyze government's brief (1.1); confer with team and co-counsel re same (1.9). |
| 1/19/2007 | Laurence A Urgenson | 5.10 | Review and analyze government brief and related documents (3.2); confer with C. Landau, W. Jacobson, M. Grummer and M. Shumsky re same (1.0); confer with joint defense group re same (.8); confer with S. McMillin re appeal brief (.1). |
| 1/21/2007 | Laura E Mellis | 2.00 | Compile and analyze materials re motions in limine. |
| 1/21/2007 | Laurence A Urgenson | 0.30 | Review motion filed by Favorito counsel. |
| 1/22/2007 | Tyler D Mace | 7.50 | Confer with L. Urgenson and W. Jacobson re Grace strategy (1.0); confer with client re case status (.5); draft and revise joint defense workplan (2.0); research and analyze motion for ethics expert (4.0). |
| 1/22/2007 | Rebecca A Koch | 1.50 | Research case law re evidentiary issue. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/22/2007 | Brian T Stansbury | 1.60 | Review and analyze appellate brief and draft notes re responding to section IV of brief (1.3); gather and analyze materials re responding to appellate brief (.3). |
| 1/22/2007 | William B Jacobson | 2.70 | Review and analyze severance order and consider response to privilege motion (2.0); confer with L. Urgenson and T. Mace re same (.7). |
| 1/22/2007 | Peter A Farrell | 0.50 | Confer with L. Urgenson, W. Jacobson and T. Mace re attorney-client privilege and other issues. |
| 1/22/2007 | Laura E Mellis | 4.00 | Compile and analyze brief preparation materials. |
| 1/22/2007 | Caroline V Dolan | 4.50 | Prepare and analyze correspondence for file (1.0); update and analyze documents in electronic pleadings database (3.5). |
| 1/22/2007 | Laurence A Urgenson | 0.70 | Confer with W. Jacobson, T. Mace and P. Farrell re case privilege motion filed by Favorito counsel and appeal strategy. |
| 1/23/2007 | Tyler D Mace | 8.60 | Review and analyze trial preparation work product and joint defense memoranda and draft joint defense workplan for 2007. |
| 1/23/2007 | Daniel T Rooney | 2.00 | Prepare and analyze binders containing pleadings and orders cited in section IV of the Government's opening appeal brief. |
| 1/23/2007 | Rebecca A Koch | 1.80 | Research and analyze case law re evidentiary issue. |
| 1/23/2007 | William B Jacobson | 1.70 | Confer with A. Sheldon (.2); review recent media re case (.3); confer with S. Spivack (.2); organize and analyze case materials (1.0). |
| 1/23/2007 | Caroline V Dolan | 3.50 | Prepare and analyze news media items for file (2.0); prepare and analyze pleading documents for file (1.5). |
| 1/23/2007 | Karla Sanchez | 3.50 | Search and analyze requested orders and supporting documents and create binders for attorneys. |
| 1/23/2007 | Ellen T Ahern | 2.50 | Review and analyze materials, briefs and orders underlying appeal issues. |
| 1/23/2007 | Scott A McMillin | 0.70 | Confer re responding to appeal brief. |
| 1/24/2007 | Tyler D Mace | 4.50 | Prepare and analyze joint defense workplan for 2007. |
| 1/24/2007 | Rebecca A Koch | 4.60 | Research and analyze case law re evidentiary issue. |
| 1/24/2007 | Brian T Stansbury | 1.30 | Review and analyze orders at issue in appeal and draft summary. |
| 1/24/2007 | Caroline V Dolan | 0.50 | Prepare and analyze pleadings for file. |
| 1/24/2007 | Ellen T Ahern | 0.50 | Review and analyze government appeal brief and underlying matters (.4); confer with S. McMillin re briefing (.1). |
| 1/24/2007 | Scott A McMillin | 2.30 | Review and analyze appellate brief, orders and trial court briefs and draft outline re response. |
| 1/25/2007 | Rebecca A Koch | 0.80 | Research and analyze case law re evidentiary issue. |
| 1/25/2007 | Brian T Stansbury | 1.50 | Confer with R. Smith, E. Ahern and S. McMillin re responding to appellate brief (.7); review case law cited in appellate brief (.4); review ATSDR Daubert transcript (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/25/2007 | William B Jacobson | 1.70 | Review and revise 2007 work plan (1.3); confer with S. Spivack re same (.2); review and analyze case materials (.2). |
| 1/25/2007 | Ellen T Ahern | 1.00 | Confer with S. McMillin and R. Smith re briefing on appeal (.8); review appellate materials (.2). |
| 1/25/2007 | Renee D Smith | 1.20 | Review and analyze materials in preparation for conference with S. McMillin, E. Ahern and B. Stansbury (.4); confer re drafting portions of response to government's ninth circuit appeals brief (.8). |
| 1/25/2007 | Scott A McMillin | 1.70 | Analyze issues in appeal brief (.9); confer with team re same (.8). |
| 1/26/2007 | Caroline V Dolan | 4.00 | Obtain and analyze pleading documents per attorney request (1.0); prepare and analyze various case documents for file (1.0); organize and analyze pleading documents in electronic database (2.0). |
| 1/26/2007 | Scott A McMillin | 5.00 | Draft response to government's appeal brief. |
| 1/26/2007 | Laurence A Urgenson | 0.20 | Review and analyze case correspondence. |
| 1/29/2007 | Tyler D Mace | 4.50 | Confer with L. Urgenson and W. Jacobson re case status (1.0); confer with client re Bettacchi deposition notice and research civil procedural rules re same (1.1); review and analyze privilege motion pleadings (1.4); draft and revise joint defense workplan (1.0). |
| 1/29/2007 | Salvatore F Bianca | 0.50 | Correspond re questions re government appeal (.3); review and analyze government expert reports re exposure risks (.2). |
| 1/29/2007 | Brian T Stansbury | 3.80 | Confer with T. Fitzsimmons re scientific issues in brief (1.0); research and analyze case law cited in brief (2.8). |
| 1/29/2007 | Timothy J Fitzsimmons | 12.50 | Review and analyze pleadings (10.0); confer with B. Stansbury re same (1.0); correspond with B. Stansbury re same (1.5). |
| 1/29/2007 | Maxwell Shaffer | 1.50 | Review and analyze government expert reports re appeal brief. |
| 1/29/2007 | Caroline V Dolan | 5.50 | Prepare and analyze audio discs from focus group materials (3.5); review and analyze recent pleading materials (1.0); prepare and analyze case documents for file (1.0). |
| 1/29/2007 | Ellen T Ahern | 3.30 | Review and analyze orders and motions underlying appeal. |
| 1/29/2007 | Renee D Smith | 1.30 | Review and analyze materials re Daubert issues in preparation for drafting portions of appeals response brief (1.0); correspond with S. McMillin re same (.3). |
| 1/29/2007 | Scott A McMillin | 4.20 | Draft response to government appeal brief (3.9); confer re same (.3). |
| 1/29/2007 | Laurence A Urgenson | 0.50 | Confer with T. Mace re status and trial process. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/30/2007 | Tyler D Mace | 6.30 | Research and analyze privilege motion (2.0); confer with civil counsel re civil deposition notice of Bettacchi (.6); correspond re opening statement project (.5); correspond with representative of trial graphics firm (.4); confer with T. Frongillo re civil deposition of Bettacchi (.4); confer with legal assistant re work product (.4); review and analyze trial preparation work product re certain count (2.0). |
| 1/30/2007 | Kenneth S Clark | 0.30 | Confer with W. Jacobson re NJ investigation. |
| 1/30/2007 | Brian T Stansbury | 0.20 | Review and analyze cases cited in government's initial brief. |
| 1/30/2007 | William B Jacobson | 0.20 | Confer with K. Clarke re NJ matters. |
| 1/30/2007 | Timothy J Fitzsimmons | 5.50 | Review and analyze citations re scientific reliability. |
| 1/30/2007 | Caroline V Dolan | 0.50 | Review and analyze dockets for updates (.2); compile information and correspondence re trial database (.3). |
| 1/30/2007 | Scott A McMillin | 1.80 | Draft appeal brief (1.1); confer re same (.7). |
| 1/31/2007 | Tyler D Mace | 3.00 | Draft and revise motion in response to Favorito request for protective order. |
| 1/31/2007 | Kenneth S Clark | 0.40 | Review Grace NJ materials (.2); confer with B. Moffitt re case status and strategy (.2). |
| 1/31/2007 | Brian T Stansbury | 6.00 | Research for and draft opposition brief. |
| 1/31/2007 | Timothy J Fitzsimmons | 8.50 | Review and analyze pleadings and citations re scientific reliability (6.5); correspond with B. Stansbury re same (2.0). |
| 1/31/2007 | Caroline V Dolan | 5.50 | Review and analyze trial database for government exhibit documents (2.5); prepare and analyze audio discs from focus group per attorney request (3.0). |
|  | Total: | 315.90 |  |