# EXHIBIT B

### Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $315.36 |
| Fax Charge | $10.00 |
| Local Transportation | $335.98 |
| Travel Expense | $5,894.99 |
| Airfare | $17,823.04 |
| Transportation to/from airport | $1,990.87 |
| Travel Meals | $1,769.89 |
| Car Rental | $811.38 |
| Other Travel Expenses | $365.09 |
| **Total:** | **$29,316.60** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 11/7/2006 | 42.84 | VITAL TRANSPORTATION INC, Passenger: MCMILLIAN SCOTT, Transportation to/from airport, Date: 10/31/2006 |
| 11/7/2006 | 45.90 | VITAL TRANSPORTATION INC, Passenger: HARDING BARBRA, Transportation to/from airport, Date: 10/31/2006 |
| 11/28/2006 | 32.80 | Barbara Harding, Cabfare, New York, NY, 11/28/06, (Conference) |
| 11/28/2006 | 11.30 | Barbara Harding, Cabfare, New York, NY, 11/28/06, (Conference) |
| 11/28/2006 | 493.00 | Barbara Harding, Trainfare, New York, NY, 11/28/06 to 11/28/06, (Conference) |
| 11/28/2006 | 4.08 | Barbara Harding, Travel Meal, New York, NY, 11/28/06, (Conference), Breakfast |
| 12/10/2006 | 57.63 | LUXURY LIMOUSINE & TRANSPORTATION - Transportation to airport, E. Leibenstein, 12/04/2006 |
| 12/13/2006 | 69.40 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 12/14/2006 | 110.88 | Laura Mellis, Hotel, Biloxi, MS, 12/14/06, (Deposition Preparation) |
| 12/14/2006 | 1,418.20 | Laura Mellis, Airfare, Washington, DC, 12/14/06 to 12/15/06, (Deposition Preparation) |
| 12/14/2006 | 96.70 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 12/14/2006 | 72.20 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 12/14/2006 | 77.26 | Laura Mellis, Car Rental, Washington, DC, 12/14/06 to 12/15/06, (Deposition Preparation) |
| 12/15/2006 | 130.60 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 12/15/2006 | 4.65 | Laura Mellis, Travel Meal, Washington, DC, 12/15/06, (Deposition Preparation), Breakfast |
| 12/17/2006 | 89.00 | Transportation to/from airport, Crown Coach Janet S Baer |
| 12/18/2006 | 90.00 | Transportation to/from airport, Crown Coach Janet S Baer |
| 12/20/2006 | 74.20 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 12/27/2006 | 53.50 | Laura Mellis, Hotel, Libby, MT, 12/27/06, (Conference) |
| 12/27/2006 | 1,510.59 | Laura Mellis, Airfare, Washington, DC, 12/27/06 to 12/30/06, (Conference) |
| 12/27/2006 | 34.70 | Laura Mellis, Travel Meal with Others, Libby, MT, 12/27/06, (Conference), Lunch for 2 people |
| 12/27/2006 | 5.70 | Laura Mellis, Travel Meal, Washington, DC, 12/27/06, (Conference), Breakfast |
| 12/27/2006 | 332.78 | Laura Mellis, Car Rental, Libby, MT, 12/27/06 to 12/31/06, (Conference) |
| 12/27/2006 | 124.63 | Laura Mellis, Other, 12/27/06, (Conference), Supplies for x-ray review per expert request |
| 12/28/2006 | 53.50 | Laura Mellis, Hotel, Libby, MT, 12/28/06, (Conference) |
| 12/28/2006 | 128.60 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 12/28/2006 | 72.00 | Brian Stansbury, Travel Meal with Others, New Orleans, LA, 12/28/06, (Expert Witness Conference), Lunch for 2 people |
| 12/28/2006 | 19.25 | Laura Mellis, Travel Meal with Others, Libby, MT, 12/28/06, (Conference), Lunch for 2 people |
| 12/28/2006 | 19.25 | Laura Mellis, Travel Meal with Others, Libby, MT, 12/28/06, (Conference), Breakfast for 2 people |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/28/2006 | 122.35 | Laura Mellis, Travel Meal with Others, Libby, MT, 12/28/06, (Conference), Dinner for 3 people |
| 12/29/2006 | 53.50 | Laura Mellis, Hotel, Libby, MT, 12/29/06, (Conference) |
| 12/29/2006 | 130.60 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 12/29/2006 | 28.84 | Laura Mellis, Travel Meal with Others, Libby, MT, 12/29/06, (Conference), Breakfast for 3 people |
| 12/29/2006 | 18.25 | Laura Mellis, Travel Meal with Others, Libby, MT, 12/29/06, (Conference), Lunch for 2 people |
| 12/29/2006 | 119.85 | Laura Mellis, Travel Meal with Others, Libby, MT, 12/29/06, (Conference), Dinner for 3 people |
| 12/30/2006 | 117.70 | Laura Mellis, Hotel, Libby, MT, 12/30/06, (Conference) |
| 12/30/2006 | 17.98 | Laura Mellis, Travel Meal with Others, Libby, MT, 12/30/06, (Conference), Breakfast for 3 people |
| 12/30/2006 | 98.00 | Laura Mellis, Travel Meal with Others, Libby, MT, 12/30/06, (Conference), Dinner for 2 people |
| 12/30/2006 | 33.58 | Laura Mellis, Travel Meal with Others, Libby, MT, 12/30/06, (Conference), Lunch for 3 people |
| 12/31/2006 | 26.25 | Laura Mellis, Transportation, Gas, Libby, MT, 12/31/06, (Conference) |
| 1/2/2007 | 46.71 | Ellen Ahern, Telephone While Traveling, Hotel, 1/2/07, (Expert Witness Conference) |
| 1/2/2007 | 273.66 | Scott McMillin, Hotel, Washington, DC, 01/02/07, (Expert Witness Conference) |
| 1/2/2007 | 273.66 | Ellen Ahern, Hotel, Washington, DC, 01/02/07, (Expert Witness Conference) |
| 1/2/2007 | 794.34 | Scott McMillin, Airfare, Washington, DC, 01/02/07 to 01/03/07, (Expert Witness Conference) |
| 1/2/2007 | 794.34 | Ellen Ahern, Airfare, Washington, DC, 01/02/07 to 01/03/07, (Expert Witness Conference) |
| 1/2/2007 | 20.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 01/02/07, (Expert Witness Conference), Taxi from DC Airport to Hotel |
| 1/2/2007 | 69.40 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 1/2/2007 | 8.72 | Scott McMillin, Travel Meal, Washington, DC, 01/02/07, (Expert Witness Conference), Dinner |
| 1/2/2007 | 7.00 | Ellen Ahern, Travel Meal, Washington, DC, 01/02/07, (Expert Witness Conference), Dinner |
| 1/3/2007 | 9.95 | Scott McMillin, Internet Access, 1/2/07, (Expert Witness Conference) |
| 1/3/2007 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 01/03/07, (Expert Witness Conference) |
| 1/3/2007 | 40.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 01/03/07, (Expert Witness Conference), Taxi from O'Hare Airport to Home |
| 1/3/2007 | 6.95 | Scott McMillin, Travel Meal, Washington, DC, 01/03/07, (Expert Witness Conference), Lunch |
| 1/3/2007 | 5.60 | Scott McMillin, Travel Meal, Washington, DC, 01/03/07, (Expert Witness Conference), Breakfast |
| 1/4/2007 | 9.95 | Henry Thompson II, Internet Access, Hotel Access, 1/4/07, (Document Production) |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/4/2007 | 250.00 | Henry Thompson II, Hotel, Boca Raton, FL, 01/04/07, (Document Production) |
| 1/4/2007 | 250.00 | David Mendelson, Hotel, Boca Raton, FL, 01/04/07, (Client Conference) |
| 1/4/2007 | 248.80 | Henry Thompson II, Airfare, Washington, DC, 01/04/07 to 01/05/07, (Document Production) |
| 1/4/2007 | 246.60 | David Mendelson, Airfare, Boca Raton, FL, 01/04/07 to 01/05/07, (Client Conference) |
| 1/4/2007 | 16.30 | Henry Thompson II, Transportation To/From Airport, Washington, DC, 01/04/07, (Document Production) |
| 1/4/2007 | 5.71 | Henry Thompson II, Travel Meal, Washington, DC, 01/04/07, (Document Production), Lunch |
| 1/4/2007 | 15.00 | David Mendelson, Travel Meal, Boca Raton, FL, 01/04/07, (Client Conference), Breakfast |
| 1/4/2007 | 150.00 | David Mendelson, Travel Meal with Others, Boca Raton, FL, 01/04/07, (Client Conference), Dinner for 3 people |
| 1/5/2007 | 17.00 | Henry Thompson II, Transportation To/From Airport, Washington, DC, 01/05/07, (Document Production) |
| 1/5/2007 | 18.00 | David Mendelson, Transportation To/From Airport, Washington, DC, 01/05/07, (Client Conference) |
| 1/5/2007 | 13.99 | Henry Thompson II, Travel Meal, Boca Raton, FL, 01/05/07, (Document Production), Breakfast |
| 1/5/2007 | 6.34 | David Mendelson, Travel Meal, Boca Raton, FL, 01/05/07, (Client Conference), Lunch |
| 1/8/2007 | 20.00 | Elli Leibenstein, Cabfare, Washington, DC, 01/08/07, (Conference) |
| 1/8/2007 | 18.00 | Scott McMillin, Cabfare, Washington, DC, 01/08/07, (Conference) |
| 1/8/2007 | 416.16 | Scott McMillin, Airfare, Washington, DC, 01/08/07 to 01/08/07, (Conference) |
| 1/8/2007 | 416.16 | Elli Leibenstein, Airfare, Washington, DC, 01/08/07 to 01/08/07, (Conference) |
| 1/8/2007 | 20.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 01/08/07, (Conference) |
| 1/8/2007 | 9.83 | Scott McMillin, Travel Meal, Washington, DC, 01/08/07, (Conference), Breakfast |
| 1/8/2007 | 19.40 | Scott McMillin, Personal Car Mileage, Home to O'Hare and Return, 01/08/07, (Conference) |
| 1/8/2007 | 24.00 | Scott McMillin, Parking, Chicago, IL, 01/08/07, (Conference) |
| 1/8/2007 | 3.20 | Scott McMillin, Transportation, Tolls, Chicago, IL, 01/08/07, (Conference) |
| 1/8/2007 | 60.00 | Elli Leibenstein, Other, 01/08/07, (Conference), Conference room rental at airport |
| 1/8/2007 | 12.61 | Elli Leibenstein, Personal Car Mileage, Home to O'Hare, 01/08/07, (Conference) |
| 1/8/2007 | 26.00 | Elli Leibenstein, Parking, Washington, DC, 01/08/07, (Conference) |
| 1/11/2007 | 9.95 | David Mendelson, Internet Access, 1/11/07, (Document Preparation) |
| 1/11/2007 | 15.00 | Henry Thompson II, Cabfare, Boca Raton, FL, 01/11/07, (Document Preparation) |

| Date | Amount | Description |
|------|--------|-------------|
| 1/11/2007 | 250.00 | Henry Thompson II, Hotel, Boca Raton, FL, 01/11/07, (Document Preparation) |
| 1/11/2007 | 250.00 | David Mendelson, Hotel, Boca Raton, FL, 01/11/07, (Document Preparation) |
| 1/11/2007 | 356.81 | Henry Thompson II, Airfare, Washington, DC, 01/11/07 to 01/12/07, (Document Preparation) |
| 1/11/2007 | 375.80 | David Mendelson, Airfare, Boca Raton, FL, 01/11/07 to 01/12/07, (Document Preparation) |
| 1/11/2007 | 1,338.42 | Amanda Basta, Airfare, Minneapolis, MN, 01/14/07 to 01/16/07, (Attend Deposition) |
| 1/11/2007 | 1,338.42 | Stephanie Rein, Airfare, Minneapolis, MN, 01/14/07 to 01/16/07, (Attend Deposition) |
| 1/11/2007 | 213.41 | Lisa Esayian, Airfare, Philadelphia, PA, 01/20/07 to 01/23/07, (Court Hearing) |
| 1/11/2007 | 75.00 | Henry Thompson II, Transportation To/From Airport, Baco Raton, FL, 01/11/07, (Document Preparation) |
| 1/11/2007 | 15.00 | Henry Thompson II, Transportation To/From Airport, Washington, DC, 01/11/07, (Document Preparation) |
| 1/11/2007 | 122.75 | David Mendelson, Transportation To/From Airport, Boca Raton, FL, 01/11/07, (Document Preparation) |
| 1/11/2007 | 100.00 | David Mendelson, Travel Meal with Others, Boca Raton, FL, 01/11/07, (Document Preparation), Dinner for 2 people |
| 1/12/2007 | 20.00 | Henry Thompson II, Transportation To/From Airport, Washington, DC, 01/12/07, (Document Preparation) |
| 1/12/2007 | 18.00 | David Mendelson, Transportation To/From Airport, Washington, DC, 01/12/07, (Document Preparation) |
| 1/12/2007 | 6.34 | David Mendelson, Travel Meal, Boca Raton, FL, 01/12/07, (Document Preparation), Lunch |
| 1/12/2007 | 15.00 | David Mendelson, Travel Meal, Boca Raton, FL, 01/12/07, (Document Preparation), Breakfast |
| 1/13/2007 | 250.00 | Henry Thompson II, Hotel, Boca Raton, FL, 01/13/07, (Document Preparation) |
| 1/13/2007 | 1,368.30 | Brian Stansbury, Airfare, Houston, TX, 01/13/07 to 01/15/07, (Expert Witness Conference) |
| 1/14/2007 | 9.95 | Henry Thompson II, Internet Access, Hotel, 1/14/07, (Document Preparation) |
| 1/14/2007 | 49.95 | Lori Sinanyan, Internet Access, 1/14/07, (Investigative Research) |
| 1/14/2007 | 40.00 | Amanda Basta, Cabfare, Minneapolis, MN, 01/14/07, (Attend Deposition) |
| 1/14/2007 | 209.43 | Brian Stansbury, Hotel, Houston, TX, 01/14/07, (Expert Witness Conference) |
| 1/14/2007 | 191.23 | Amanda Basta, Hotel, Minneapolis, MN, 01/14/07, (Attend Deposition) |
| 1/14/2007 | 191.23 | Stephanie Rein, Hotel, Minneapolis, MN, 01/14/07, (Attend Deposition) |
| 1/14/2007 | 557.80 | Henry Thompson II, Airfare, Washington, DC, 01/14/07 to 01/15/07, (Document Preparation) |
| 1/14/2007 | 70.00 | Henry Thompson II, Transportation To/From Airport, Boca Raton, FL, 01/14/07, (Document Preparation) |

| Date | Amount | Description |
|---|---|---|
| 1/14/2007 | 58.31 | Amanda Basta, Travel Meal with Others, Minneapolis, MN, 01/14/07, (Attend Deposition), Dinner for 2 people |
| 1/15/2007 | 9.95 | Amanda Basta, Internet Access, 1/15/07, (Attend Deposition) |
| 1/15/2007 | 9.95 | Stephanie Rein, Internet Access, 1/14/07, (Attend Deposition) |
| 1/15/2007 | 17.00 | Henry Thompson II, Cabfare, Boca Raton, FL, 01/15/07, (Document Preparation) |
| 1/15/2007 | 191.23 | Amanda Basta, Hotel, Minneapolis, MN, 01/15/07, (Attend Deposition) |
| 1/15/2007 | 191.23 | Stephanie Rein, Hotel, Minneapolis, MN, 01/15/07, (Attend Deposition) |
| 1/15/2007 | 15.00 | Henry Thompson II, Transportation To/From Airport, Washington, DC, 01/15/07, (Document Preparation) |
| 1/15/2007 | 18.69 | Henry Thompson II, Travel Meal, Washington, DC, 01/15/07, (Document Preparation), Dinner |
| 1/15/2007 | 14.46 | Brian Stansbury, Travel Meal, Houston, TX, 01/15/07, (Expert Witness Conference), Dinner |
| 1/15/2007 | 7.00 | Stephanie Rein, Travel Meal, Minneapolis, MN, 01/15/07, (Conference), Breakfast |
| 1/15/2007 | 85.21 | Amanda Basta, Travel Meal with Others, Minneapolis, MN, 01/15/07, (Attend Deposition), Dinner for 2 people |
| 1/15/2007 | 187.77 | Amanda Basta, Car Rental, Minneapolis, MN, 01/15/07 to 01/16/07, (Attend Deposition) |
| 1/15/2007 | 20.00 | Amanda Basta, Parking, Minneapolis, MN, 01/15/07, (Attend Deposition) |
| 1/16/2007 | 33.00 | Amanda Basta, Cabfare, Minneapolis, MN, 01/16/07, (Attend Deposition) |
| 1/16/2007 | 345.74 | Michael Dierkes, Airfare, Ft. Lauderdale, FL, 01/18/07 to 01/19/07, (Document Production) |
| 1/16/2007 | 6.05 | Amanda Basta, Travel Meal, Minneapolis, MN 01/16/07, (Attend Deposition), Lunch |
| 1/16/2007 | 7.00 | Stephanie Rein, Travel Meal, Minneapolis, MN, 01/16/07, (Conference), Breakfast |
| 1/16/2007 | 6.81 | Stephanie Rein, Travel Meal, Minneapolis, MN, 01/16/07, (Conference). Lunch |
| 1/16/2007 | 49.00 | Amanda Basta, Parking, Minneapolis, MN, 01/16/07, (Attend Deposition) |
| 1/17/2007 | 122.75 | David Mendelson, Transportation To/From Airport, Boca Raton, FL, 01/17/07, (Document Preparation) |
| 1/18/2007 | 9.95 | David Mendelson, Internet Access, Hotel, 1/18/06, 01/18/07, (Document Production) |
| 1/18/2007 | 18.00 | David Mendelson, Cabfare, Boca Raton, FL, 01/18/07, (Document Production), 2 cabs from hotel to client and back |
| 1/18/2007 | 250.00 | David Mendelson, Hotel, Boca Raton, FL, 01/18/07, (Document Production) |
| 1/18/2007 | 250.00 | Michael Dierkes, Hotel, Ft. Lauderdale, FL, 01/18/07, (Document Production) |
| 1/18/2007 | 267.80 | David Mendelson, Airfare, Boca Raton, FL, 01/18/07 to 01/19/07, (Document Production) |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/18/2007 | 75.00 | Michael Dierkes, Transportation To/From Airport, Ft. Lauderdale/Boca Raton, FL, 01/18/07, (Document Production) |
| 1/18/2007 | 11.00 | David Mendelson, Travel Meal, Boca Raton, FL, 01/18/07, (Document Production), Lunch |
| 1/18/2007 | 31.00 | David Mendelson, Travel Meal, Boca Raton, FL, 01/18/07, (Document Production), Dinner |
| 1/18/2007 | 14.55 | Michael Dierkes, Travel Meal, Chicago, IL, 01/18/07, (Document Production), Dinner |
| 1/19/2007 | 13.00 | David Mendelson, Cabfare, Boca Raton, FL, 01/19/07, (Document Production), D. Mendelson and M. Dierkes |
| 1/19/2007 | 351.40 | Michael Dierkes, Airfare, Ft. Lauderdale, FL, 01/19/07 to 01/19/07, (Document Production) |
| 1/19/2007 | 18.00 | David Mendelson, Transportation To/From Airport, Washington, DC, 01/19/07, (Document Production) |
| 1/19/2007 | 46.84 | David Mendelson, Travel Meal with Others, Boca Raton, FL, 01/19/07, (Document Production), Lunch for 2 people |
| 1/19/2007 | 33.58 | David Mendelson, Travel Meal, Boca Raton, FL, 01/19/07, (Document Production), Dinner |
| 1/19/2007 | 6.03 | Michael Dierkes, Travel Meal, Boca Raton, FL, 01/19/07, (Document Production), Lunch |
| 1/22/2007 | 12.83 | Brian Stansbury, Internet Access, 01/22/07, (Conference) |
| 1/22/2007 | 20.00 | Anna Isman, Cabfare, Philadelphia PA, 01/22/07, (Court Hearing) |
| 1/22/2007 | 42.88 | Theodore Freedman, Cabfare, New York, NY, 01/22/07, (Court Hearing) |
| 1/22/2007 | 250.00 | Lisa Esayian, Hotel, Philadelphia, PA, 01/22/07, (Court Hearing) |
| 1/22/2007 | 250.00 | Janet Baer, Hotel, Wilmington, DE, 01/22/07, (Hearing) |
| 1/22/2007 | 155.68 | Brian Stansbury, Hotel, Gulf Port, MS, 01/22/07, (Conference) |
| 1/22/2007 | 420.80 | Janet Baer, Airfare, Philadelphia, PA, 01/22/07 to 01/23/07, (Hearing) |
| 1/22/2007 | 230.00 | Anna Isman, Trainfare, Philadelphia, PA, 01/22/07 to 01/22/07, (Court Hearing) |
| 1/22/2007 | 230.00 | Theodore Freedman, Trainfare, Philadelphia, PA, 01/22/07 to 01/22/07, (Court Hearing) |
| 1/22/2007 | 1,160.11 | Brian Stansbury, Airfare, Gulf Port, MS, 01/22/07 to 01/25/07, (Conference) |
| 1/22/2007 | 18.00 | Lisa Esayian, Travel Meal, Philadelphia, PA, 01/22/07, (Court Hearing), Dinner |
| 1/22/2007 | 15.00 | Janet Baer, Travel Meal, Philadelphia, PA, 01/22/07, (Hearing), Breakfast |
| 1/22/2007 | 20.32 | Brian Stansbury, Travel Meal, Gulf Port, MS, 01/22/07, (Conference), Dinner |
| 1/22/2007 | 7.63 | Brian Stansbury, Travel Meal, Gulf Port, MS, 01/22/07, (Conference), Lunch |
| 1/23/2007 | 12.83 | Brian Stansbury, Internet Access, 01/23/07, (Conference) |
| 1/23/2007 | 34.53 | Brian Stansbury, Telephone While Traveling, 01/23/07, (Conference) |
| 1/23/2007 | 222.88 | Brian Stansbury, Hotel, Gulf Port, MS, 01/23/07, (Conference) |
| 1/23/2007 | 10.00 | Brian Stansbury, Other, Fax, 01/23/07, (Conference) |
| 1/23/2007 | 7.00 | Lisa Esayian, Cabfare, Wilmington, DE, 01/23/07, (Court Hearing) |

| Date | Amount | Description |
|------|--------|-------------|
| 1/23/2007 | 8.00 | Lisa Esayian, Cabfare, Philadelphia, PA, 01/23/07, (Court Hearing) |
| 1/23/2007 | 46.00 | Lisa Esayian, Trainfare, Wilmington, DE, 01/23/07 to 01/23/07, (Court Hearing) |
| 1/23/2007 | 43.00 | Lisa Esayian, Transportation To/From Airport, Chicago, IL, 01/23/07, (Court Hearing) |
| 1/23/2007 | 8.25 | Janet Baer, Travel Meal, Wilmington, DE, 01/23/07, (Hearing), Lunch |
| 1/23/2007 | 100.00 | Brian Stansbury, Travel Meal with Others, Gulf Port, MS, 01/23/07, (Conference), Dinner for 2 people |
| 1/23/2007 | 15.00 | Brian Stansbury, Travel Meal, Gulf Port, MS, 01/23/07, (Conference), Breakfast |
| 1/24/2007 | 78.91 | Brian Stansbury, Telephone While Traveling, 01/24/07, (Conference) |
| 1/24/2007 | 155.68 | Brian Stansbury, Hotel, Gulf Port, MS, 01/24/07, (Conference) |
| 1/24/2007 | 15.00 | Brian Stansbury, Travel Meal, Gulf Port, MS, 01/24/07, (Conference), Breakfast |
| 1/24/2007 | 100.00 | Brian Stansbury, Travel Meal with Others, Gulf Port, MS, 01/24/07, (Conference), Dinner for 2 people |
| 1/25/2007 | 15.00 | Brian Stansbury, Travel Meal, Gulf Port, MS, 01/25/07, (Conference), Breakfast |
| 1/25/2007 | 213.57 | Brian Stansbury, Car Rental, Gulf Port, MS, 01/22/07 to 01/25/07, (Conference) |
| 1/29/2007 | 300.00 | Michael Rosenberg, Hotel, Washington, DC, 01/29/07, (Client Conference) |
| 1/29/2007 | 997.84 | Elli Leibenstein, Airfare, New York, NY, 02/04/07 to 02/05/07, (Conference) |
| 1/29/2007 | 459.05 | Michael Rosenberg, Airfare, Washington, DC, 01/29/07 to 01/31/07, (Client Conference) |
| 1/29/2007 | 17.00 | Michael Rosenberg, Transportation To/From Airport, Washington, DC, 01/29/07, (Client Conference) |
| 1/29/2007 | 38.75 | Michael Rosenberg, Travel Meal, Washington, DC, 01/29/07, (Client Conference), Dinner |
| 1/30/2007 | 20.00 | Kathleen Cawley, Cabfare, Washington, DC, 01/30/07, (Client Conference) |
| 1/30/2007 | 300.00 | Kathleen Cawley, Hotel, Washington, DC, 01/30/07, (Client Conference) |
| 1/30/2007 | 300.00 | Michael Rosenberg, Hotel, Washington, DC, 01/30/07, (Client Conference) |
| 1/30/2007 | 484.05 | Kathleen Cawley, Airfare, Washington, DC, 01/29/07 to 01/31/07, (Client Conference) |
| 1/30/2007 | 459.05 | James Golden, Airfare, Washington, DC, 01/31/07 to 02/04/07, (Document Preparation) |
| 1/30/2007 | 49.67 | Kathleen Cawley, Travel Meal with Others, Washington, DC, 01/30/07, (Client Conference), Dinner for 2 people |
| 1/30/2007 | 8.20 | Kathleen Cawley, Travel Meal with Others, Washington, DC, 01/30/07, (Client Conference), Breakfast for 2 people |
| 1/30/2007 | 4.28 | Kathleen Cawley, Travel Meal, Chicago, IL, 01/30/07, (Client Conference), Lunch |

| Date | Amount | Description |
|------|--------|-------------|
| 1/31/2007 | 9.95 | James Golden, Internet Access, Hotel, 01/31/07, (Document Preparation) |
| 1/31/2007 | 20.00 | Kathleen Cawley, Cabfare, Washington, DC, 01/31/07, (Client Conference) |
| 1/31/2007 | 300.00 | James Golden, Hotel, Washington, DC, 01/31/07, (Document Preparation) |
| 1/31/2007 | 459.05 | David Mendelson, Airfare, Chicago, IL, 01/31/07 to 01/31/07, (Conference) |
| 1/31/2007 | 25.00 | Michael Rosenberg, Airfare, Washington, DC, 01/31/07 to 01/31/07, (Client Conference) |
| 1/31/2007 | 113.00 | David Mendelson, Transportation To/From Airport, Chicago, IL, 01/31/07, (Conference), 3 separate trips |
| 1/31/2007 | 20.00 | James Golden, Transportation To/From Airport, Washington, DC, 01/31/07, (Document Preparation) |
| 1/31/2007 | 9.30 | Kathleen Cawley, Travel Meal with Others, Washington, DC, 01/31/07, (Client Conference), Breakfast for 2 people |
| 1/31/2007 | 50.00 | James Golden, Travel Meal, Washington, DC, 01/31/07, (Document Preparation), Dinner |
| Total: | 29,316.60 | |

**Matter 52 – Expenses – Expenses**

| Service Description | Amount |
| --- | --- |
| Telephone | $1,584.75 |
| Fax Charge | $44.00 |
| Standard Copies or Prints | $15,623.05 |
| Binding | $8.40 |
| Tabs/Indexes/Dividers | $20.70 |
| Color Copies or Prints | $1,704.00 |
| Scanned Images | $975.15 |
| CD-ROM Duplicates | $210.00 |
| CD-ROM Master | $50.00 |
| Postage | $8.13 |
| Overnight Delivery | $1,520.06 |
| Outside Messenger Services | $854.23 |
| Local Transportation | $198.76 |
| Court Reporter Fee/Deposition | $1,466.63 |
| Filing Fees | $50.00 |
| U.S. Local Counsel Fees | $44,565.92 |
| Expert Fees | $5,000.00 |
| Professional Fees | $346,201.88 |
| Investigators | $757.75 |
| Process Server Fees | ($164.00) |
| Outside Computer Services | $905.59 |
| Outside Video Services | $713.81 |
| Outside Copy/Binding Services | $10,997.10 |
| Working Meals/K&E Only | $78.41 |
| Working Meals/K&E and Others | $1,452.73 |
| Information Broker Doc/Svcs | $276.77 |
| Library Document Procurement | $200.00 |
| Computer Database Research | $14,779.11 |
| Overtime Transportation | $1,223.14 |
| Overtime Meals | $240.00 |
| Overtime Meals - Attorney | $613.21 |
| Secretarial Overtime | $1,537.96 |
| Overtime Meals - Legal Assistant | $14.65 |
| Rental Expenses | $5,945.26 |
| **Total** | **$459,657.15** |

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 6/1/2006 | 9.93 | Fed Exp from:Brian Stansbury,WASHINGTON,DC |
| 9/12/2006 | 1.70 | Telephone call to: WESTERN,MD |
| 9/13/2006 | 1.25 | Telephone call to: WASHINGTON,DC |
| 9/19/2006 | 0.50 | Telephone call to: WESTERN,MD |
| 9/25/2006 | 1.20 | Telephone call to: FTLAUDERDL,FL |
| 9/26/2006 | 1.45 | Telephone call to: WESTERN,MD |
| 9/26/2006 | 0.60 | Telephone call to: WESTERN,MD |
| 9/28/2006 | 0.70 | Telephone call to: CAMBRIDGE,MA |
| 10/9/2006 | 1.05 | Telephone call to: WESTERN,MD |
| 10/13/2006 | 210.00 | FLIK INTERNATIONAL CORP - Working Meals/K&E and Others, Breakfast (14 people), 10/31/06 |
| 10/16/2006 | 1.15 | Telephone call to: BOSTON,MA |
| 10/17/2006 | 0.80 | Telephone call to: WASHINGTON,DC |
| 10/18/2006 | 0.90 | Telephone call to: CAMBRIDGE,MA |
| 10/19/2006 | 88.88 | Secretarial Overtime, Sharon M Malayter - Prepare and organize case documents |
| 10/20/2006 | 0.50 | Telephone call to: COCKEYSVLL,MD |
| 10/22/2006 | 26.66 | Secretarial Overtime, Kathleen M McGrath - Print powerpoint presentation |
| 10/25/2006 | 1.65 | Telephone call to: NEWYORKCTY,NY |
| 10/25/2006 | 0.55 | Telephone call to: WASHINGTON,DC |
| 10/25/2006 | 0.70 | Telephone call to: COCKEYSVLL,MD |
| 10/25/2006 | 0.75 | Telephone call to: NEWYORKCTY,NY |
| 10/27/2006 | 1.00 | Telephone call to: CHICAGO,IL |
| 10/30/2006 | 0.50 | Telephone call to: WASHINGTON,DC |
| 10/30/2006 | 0.60 | Telephone call to: NEWYORKCTY,NY |
| 10/31/2006 | 9.27 | Telephone call to: SILVER SPG,MD |
| 11/1/2006 | 0.95 | Telephone call to: WASHINGTON,DC |
| 11/3/2006 | 1.05 | Telephone call to: WASHINGTON,DC |
| 11/5/2006 | 13.00 | Kathleen Cawley, Parking, Chicago, IL, 11/05/06, (Overtime Transportation) |
| 11/6/2006 | 0.75 | Telephone call to: NEWYORKCTY,NY |
| 11/6/2006 | 0.60 | Telephone call to: WASHINGTON,DC |
| 11/6/2006 | 186.64 | Secretarial Overtime, Celeste L Sullivan - Prepare documents |
| 11/6/2006 | 97.76 | Secretarial Overtime, Teri M McGinley - Assist C. Sullivan with Westlaw |
| 11/7/2006 | 53.55 | VITAL TRANSPORTATION INC, Passenger: ISMAN,ANNA, Overtime Transportation, Date: 10/30/2006 |
| 11/9/2006 | 1,057.26 | AQUIPT INC - Rental Expenses, 10/26/06 to 11/08/06 |
| 11/10/2006 | 449.67 | FLIK INTERNATIONAL CORP - Working Meals/K&E and Others, Breakfast and lunch (15 people), 11/28/06 |
| 11/10/2006 | 400.00 | FLIK INTERNATIONAL CORP - Working Meals/K&E and Others, Breakfast and lunch (10 people), 12/04/06 |
| 11/14/2006 | 0.50 | Telephone call to: NEWYORKCTY,NY |
| 11/15/2006 | 0.95 | Telephone call to: JACKSON,MS |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/15/2006 | 1.60 | Telephone call to: SOUTHERN,MN |
| 11/15/2006 | 10.86 | Fed Exp to:JAY HUGHES,CAMBRIDGE,MA from:BRITTON GOMOR |
| 11/20/2006 | 1.05 | Telephone call to: NORTH WEST,FL |
| 11/20/2006 | 8.89 | Secretarial Overtime, Debbie S Rogers - Revise documents |
| 11/24/2006 | (107.00) | HATFIELD PROCESS SERVICE - Process Server Fees, Legal Services, 11/20/06 |
| 11/27/2006 | (112.00) | HATFIELD PROCESS SERVICE - Process Server Fees, Investigative Services re Service of Subpoena, 11/20/06 |
| 11/27/2006 | (132.00) | HATFIELD PROCESS SERVICE - Process Server Fees, Investigative Services re Service of Subpoena, 11/20/06 |
| 11/28/2006 | 0.81 | Telephone call to: NEW YORK,NY |
| 11/28/2006 | 0.50 | Telephone call to: STATE OF,DE |
| 11/28/2006 | 24.95 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 11/28/2006, Monahan Joy |
| 11/28/2006 | 26.66 | Secretarial Overtime, Debbie S Rogers - Revise documents |
| 11/28/2006 | 17.78 | Secretarial Overtime, Teri M McGinley - Prepare documents |
| 11/29/2006 | 1.40 | Telephone call to: NEWYORKCTY,NY |
| 11/29/2006 | 0.70 | Telephone call to: SOUTHERN,MN |
| 11/30/2006 | 50.00 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 11/30/2006, Monahan Joy |
| 12/1/2006 | 2.16 | Computer Database Research, 12.06 |
| 12/1/2006 | 34.04 | Computer Database Research, 12.06 |
| 12/1/2006 | 87.61 | Computer Database Research, 12.06 |
| 12/1/2006 | 37.81 | Computer Database Research, 12.06 |
| 12/1/2006 | 6.86 | Computer Database Research, 12.06 |
| 12/1/2006 | 91.02 | Computer Database Research, 12.06 |
| 12/1/2006 | 39.89 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 12/1/2006, Monahan Joy |
| 12/1/2006 | 8.89 | Secretarial Overtime, Debbie S Rogers - Revise documents |
| 12/2/2006 | 35.55 | Secretarial Overtime, Joanne Harms - Prepare and coordinate messenger documents |
| 12/3/2006 | 12.99 | Computer Database Research, 12.06 |
| 12/3/2006 | 85.51 | Computer Database Research, 12.06 |
| 12/3/2006 | 105.20 | Computer Database Research, 12.06 |
| 12/3/2006 | 191.88 | Computer Database Research, 12.06 |
| 12/3/2006 | 44.68 | Computer Database Research, 12.06 |
| 12/3/2006 | 52.72 | Secretarial Overtime, Kathleen M McGrath- Prepare and coordinate messenger documents to D. Bernick |
| 12/4/2006 | 3.16 | Computer Database Research, 12.06 |
| 12/4/2006 | 7.06 | Computer Database Research, 12.06 |
| 12/4/2006 | 9.42 | Computer Database Research, 12.06 |
| 12/4/2006 | 23.55 | Computer Database Research, 12.06 |
| 12/4/2006 | 35.71 | Computer Database Research, 12.06 |
| 12/4/2006 | 93.86 | Computer Database Research, 12.06 |
| 12/4/2006 | 14.97 | Computer Database Research, 12.06 |
| 12/4/2006 | 102.21 | Computer Database Research, 12.06 |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/4/2006 | 4.39 | Computer Database Research, 12.06 |
| 12/4/2006 | 4.66 | Computer Database Research, 12.06 |
| 12/4/2006 | 111.08 | Computer Database Research, 12.06 |
| 12/5/2006 | 0.70 | Telephone call to:  NEWYORKCTY,NY |
| 12/5/2006 | 13.97 | Computer Database Research, 12.06 |
| 12/5/2006 | 35.86 | Computer Database Research, 12.06 |
| 12/5/2006 | 17.78 | Secretarial Overtime, Debbie S Rogers - Revise documents |
| 12/6/2006 | 1.85 | Telephone call to:  WESTERN,MD |
| 12/6/2006 | 0.65 | Telephone call to:  CAMBRIDGE,MA |
| 12/7/2006 | 1.20 | Telephone call to:  CHICAGO,IL |
| 12/7/2006 | 1.56 | Computer Database Research, 12.06 |
| 12/7/2006 | 162.64 | Computer Database Research, 12.06 |
| 12/7/2006 | 2.72 | Computer Database Research, 12.06 |
| 12/7/2006 | 79.51 | Computer Database Research, 12.06 |
| 12/7/2006 | 131.37 | Computer Database Research, 12.06 |
| 12/8/2006 | 25.73 | Computer Database Research, 12.06 |
| 12/8/2006 | 68.21 | Computer Database Research, 12.06 |
| 12/8/2006 | 106.35 | Computer Database Research, 12.06 |
| 12/8/2006 | 17.78 | Secretarial Overtime, Melissa Siedlecki - Draft correspondence |
| 12/9/2006 | 19.25 | Computer Database Research, 12.06 |
| 12/9/2006 | 119.20 | Computer Database Research, 12.06 |
| 12/10/2006 | 21.23 | Computer Database Research, 12.06 |
| 12/10/2006 | 2.22 | Computer Database Research, 12.06 |
| 12/10/2006 | 174.70 | Computer Database Research, 12.06 |
| 12/11/2006 | 0.55 | Telephone call to:  NEWYORKCTY,NY |
| 12/11/2006 | 1.15 | Computer Database Research, 12.06 |
| 12/11/2006 | 3.21 | Computer Database Research, 12.06 |
| 12/11/2006 | 59.41 | Computer Database Research, 12.06 |
| 12/11/2006 | 83.20 | Computer Database Research, 12.06 |
| 12/11/2006 | 67.48 | Computer Database Research, 12.06 |
| 12/11/2006 | 86.62 | Computer Database Research, 12.06 |
| 12/11/2006 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 12/12/2006 | 11.00 | Computer Database Research, 12.06 |
| 12/12/2006 | 136.81 | Computer Database Research, 12.06 |
| 12/12/2006 | 216.17 | Computer Database Research, 12.06 |
| 12/12/2006 | 18.43 | Computer Database Research, 12.06 |
| 12/13/2006 | 0.23 | Computer Database Research, 12.06 |
| 12/13/2006 | 3.51 | Computer Database Research, 12.06 |
| 12/13/2006 | 93.78 | Computer Database Research, 12.06 |
| 12/14/2006 | 0.85 | Telephone call to:  WASHINGTON,DC |
| 12/14/2006 | 0.80 | Telephone call to:  COCKEYSVLL,MD |
| 12/14/2006 | 1.20 | Telephone call to:  NEW YORK,NY |
| 12/14/2006 | 13.11 | Computer Database Research, 12.06 |
| 12/14/2006 | 34.69 | Computer Database Research, 12.06 |
| 12/14/2006 | 146.39 | Computer Database Research, 12.06 |
| 12/14/2006 | 35.89 | Computer Database Research, 12.06 |
| 12/14/2006 | 12.00 | Overtime Meals,  Maxwell Shaffer |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/15/2006 | 12.00 | Laura Mellis, Cabfare, Washington, DC, 12/15/06, (Deposition Preparation) |
| 12/15/2006 | 5.44 | Computer Database Research, 12.06 |
| 12/15/2006 | 93.04 | Computer Database Research, 12.06 |
| 12/15/2006 | 78.25 | Computer Database Research, 12.06 |
| 12/15/2006 | 41.08 | Computer Database Research, 12.06 |
| 12/15/2006 | 35.30 | Computer Database Research, 12.06 |
| 12/15/2006 | 44.44 | Secretarial Overtime, Debbie S Rogers - Revise documents |
| 12/17/2006 | 1.45 | Computer Database Research, 12.06 |
| 12/18/2006 | 96.30 | Local Transportation, Crown Coach Scott A McMillin |
| 12/18/2006 | 6.64 | Computer Database Research, 12.06 |
| 12/18/2006 | 284.61 | Computer Database Research, 12.06 |
| 12/18/2006 | 1.00 | Computer Database Research, 12.06 |
| 12/18/2006 | 363.33 | Computer Database Research, 12.06 |
| 12/18/2006 | 37.25 | Computer Database Research, 12.06 |
| 12/20/2006 | 1.66 | Computer Database Research, 12.06 |
| 12/20/2006 | 39.04 | Computer Database Research, 12.06 |
| 12/20/2006 | 28.51 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 12/20/2006, Deanna Boll |
| 12/21/2006 | 191.34 | Computer Database Research, 12.06 |
| 12/21/2006 | 109.53 | Computer Database Research, 12.06 |
| 12/21/2006 | 197.03 | Computer Database Research, 12.06 |
| 12/21/2006 | 32.41 | Computer Database Research, 12.06 |
| 12/21/2006 | 12.00 | Overtime Meals,  Maureen McCarthy |
| 12/22/2006 | 58.69 | Computer Database Research, 12.06 |
| 12/22/2006 | 158.99 | Computer Database Research, 12.06 |
| 12/26/2006 | 31.79 | Computer Database Research, 12.06 |
| 12/26/2006 | 101.57 | Computer Database Research, 12.06 |
| 12/27/2006 | 10.00 | Laura Mellis, Cabfare, Washington, DC, 12/27/06, (Conference) |
| 12/27/2006 | 1.99 | Computer Database Research, 12.06 |
| 12/27/2006 | 55.10 | Computer Database Research, 12.06 |
| 12/27/2006 | 86.46 | Computer Database Research, 12.06 |
| 12/27/2006 | 45.03 | Computer Database Research, 12.06 |
| 12/27/2006 | 34.09 | Computer Database Research, 12.06 |
| 12/27/2006 | 12.00 | Overtime Meals,  Deborah L Bibbs |
| 12/27/2006 | 12.00 | Overtime Meals,  Gary M Vogt |
| 12/27/2006 | 30.09 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 12/27/2006, Deanna Boll |
| 12/28/2006 | 60.60 | Computer Database Research, 12.06 |
| 12/28/2006 | 24.16 | Computer Database Research, 12.06 |
| 12/28/2006 | 266.80 | Secretarial Overtime, Lauren Holliday - Create TOA and TOC for brief and assist with edits |
| 12/29/2006 | 2.74 | Computer Database Research, 12.06 |
| 12/29/2006 | 187.85 | Computer Database Research, 12.06 |
| 12/30/2006 | 174.03 | Computer Database Research, 12.06 |
| 12/31/2006 | 44,565.92 | U.S. Local Counsel Fees - Professional Services Rendered Through December 31, 2006 |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/31/2006 | 1,703.22 | LEXISNEXIS - Computer Database Research, LexisNexis Usage for 12/2006 |
| 12/31/2006 | 67.67 | GLOBAL SECURITIES INFORMATION INC - Computer Database Research, LivEdgar Usage for 12/06 |
| 1/1/2007 | 82.58 | INTERCALL, INC - Telephone CONFERENCE CALL ON 12/15/06, B. Stansbury |
| 1/1/2007 | 1,082.38 | AT&T TELECONFERENCE SERVICES - Telephone, 12/11/06, D. Bernick |
| 1/1/2007 | 0.50 | Standard Prints |
| 1/1/2007 | 0.20 | Standard Prints |
| 1/1/2007 | 0.90 | Standard Prints |
| 1/1/2007 | 1.50 | Standard Prints |
| 1/1/2007 | 2.20 | Standard Prints |
| 1/1/2007 | 3.40 | Standard Prints |
| 1/1/2007 | 0.30 | Standard Prints |
| 1/1/2007 | 3.00 | Standard Prints |
| 1/1/2007 | 7.20 | Standard Prints |
| 1/1/2007 | 0.70 | Standard Prints |
| 1/1/2007 | 1.70 | Standard Prints |
| 1/1/2007 | 1.70 | Standard Prints |
| 1/1/2007 | 0.40 | Standard Prints |
| 1/1/2007 | 41,626.19 | Professional Fees - Professional Services Rendered April 1, 2006 - December 31, 2006 |
| 1/1/2007 | 433.00 | Investigators - Investigative services, 1/01/07 |
| 1/2/2007 | 63.30 | Standard Copies or Prints |
| 1/2/2007 | 1.30 | Standard Copies or Prints |
| 1/2/2007 | 5.80 | Standard Copies or Prints |
| 1/2/2007 | 8.00 | Standard Copies or Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 1.30 | Standard Prints |
| 1/2/2007 | 17.40 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 0.40 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 2.70 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 5.80 | Standard Prints |
| 1/2/2007 | 0.40 | Standard Prints |
| 1/2/2007 | 0.60 | Standard Prints |
| 1/2/2007 | 1.60 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/2/2007 | 1.30 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 1.30 | Standard Prints |
| 1/2/2007 | 2.80 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 1.30 | Standard Prints |
| 1/2/2007 | 0.30 | Standard Prints |
| 1/2/2007 | 1.30 | Standard Prints |
| 1/2/2007 | 1.30 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 1.30 | Standard Prints |
| 1/2/2007 | 1.30 | Standard Prints |
| 1/2/2007 | 5.40 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 2.90 | Standard Prints |
| 1/2/2007 | 1.30 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 1.30 | Standard Prints |
| 1/2/2007 | 1.30 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 1.40 | Standard Prints |
| 1/2/2007 | 1.40 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 4.60 | Standard Prints |
| 1/2/2007 | 8.70 | Standard Prints |
| 1/2/2007 | 4.20 | Standard Copies or Prints |
| 1/2/2007 | 0.20 | Standard Copies or Prints |
| 1/2/2007 | 0.10 | Standard Copies or Prints |
| 1/2/2007 | 0.50 | Standard Copies or Prints |
| 1/2/2007 | 69.80 | Standard Copies or Prints |
| 1/2/2007 | 0.40 | Standard Copies or Prints |
| 1/2/2007 | 7.20 | Standard Copies or Prints |
| 1/2/2007 | 46.00 | Standard Copies or Prints |
| 1/2/2007 | 0.40 | Standard Copies or Prints |
| 1/2/2007 | 1.30 | Standard Copies or Prints |
| 1/2/2007 | 0.20 | Standard Copies or Prints |
| 1/2/2007 | 0.20 | Standard Copies or Prints |
| 1/2/2007 | 0.60 | Standard Prints |
| 1/2/2007 | 1.50 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 1.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 1.10 | Standard Prints |
| 1/2/2007 | 1.00 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.90 | Standard Prints |
| 1/2/2007 | 2.10 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.90 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 0.30 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 4.80 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 1.40 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 4.40 | Standard Prints |
| 1/2/2007 | 19.00 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 0.50 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.60 | Standard Prints |
| 1/2/2007 | 0.40 | Standard Prints |
| 1/2/2007 | 5.90 | Standard Prints |
| 1/2/2007 | 0.80 | Standard Prints |
| 1/2/2007 | 0.80 | Standard Prints |
| 1/2/2007 | 0.80 | Standard Prints |
| 1/2/2007 | 0.90 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.70 | Standard Prints |
| 1/2/2007 | 0.70 | Standard Prints |
| 1/2/2007 | 1.40 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 0.70 | Standard Prints |
| 1/2/2007 | 6.80 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 19.60 | Standard Prints |
| 1/2/2007 | 0.90 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/2/2007 | 1.20 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 0.70 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 1.80 | Standard Prints |
| 1/2/2007 | 0.70 | Standard Prints |
| 1/2/2007 | 0.40 | Standard Prints |
| 1/2/2007 | 1.90 | Standard Prints |
| 1/2/2007 | 0.60 | Standard Prints |
| 1/2/2007 | 0.40 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 1.80 | Standard Prints |
| 1/2/2007 | 2.10 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 1.50 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 1.50 | Standard Prints |
| 1/2/2007 | 1.60 | Standard Prints |
| 1/2/2007 | 1.60 | Standard Prints |
| 1/2/2007 | 1.40 | Standard Prints |
| 1/2/2007 | 1.30 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 0.50 | Standard Prints |
| 1/2/2007 | 2.00 | Standard Prints |
| 1/2/2007 | 1.00 | Standard Prints |
| 1/2/2007 | 2.90 | Standard Prints |
| 1/2/2007 | 0.80 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 1.60 | Standard Prints |
| 1/2/2007 | 0.30 | Standard Prints |
| 1/2/2007 | 2.10 | Standard Prints |
| 1/2/2007 | 4.60 | Standard Prints |
| 1/2/2007 | 2.40 | Standard Prints |
| 1/2/2007 | 1.60 | Standard Prints |
| 1/2/2007 | 1.40 | Standard Prints |
| 1/2/2007 | 0.90 | Standard Prints |
| 1/2/2007 | 1.40 | Standard Prints |
| 1/2/2007 | 2.60 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 1/2/2007 | 0.70 | Standard Prints |
| 1/2/2007 | 0.40 | Standard Prints |
| 1/2/2007 | 0.50 | Standard Prints |
| 1/2/2007 | 1.60 | Standard Prints |
| 1/2/2007 | 1.70 | Standard Prints |
| 1/2/2007 | 29.40 | Standard Prints |
| 1/2/2007 | 1.40 | Standard Prints |
| 1/2/2007 | 1.40 | Standard Prints |
| 1/2/2007 | 1.40 | Standard Prints |
| 1/2/2007 | 0.50 | Standard Prints |
| 1/2/2007 | 0.60 | Standard Prints |
| 1/2/2007 | 0.50 | Standard Prints |
| 1/2/2007 | 0.30 | Standard Prints |
| 1/2/2007 | 2.50 | Standard Prints |
| 1/2/2007 | 0.80 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 0.90 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 0.90 | Standard Prints |
| 1/2/2007 | 0.80 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 0.50 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.40 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 0.30 | Standard Prints |
| 1/2/2007 | 0.30 | Standard Prints |
| 1/2/2007 | 3.20 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 3.10 | Standard Prints |
| 1/2/2007 | 0.90 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 10.40 | Standard Prints |
| 1/2/2007 | 9.60 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 1.80 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/2/2007 | 1.10 | Standard Prints |
| 1/2/2007 | 1.10 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 0.40 | Standard Prints |
| 1/2/2007 | 0.50 | Standard Prints |
| 1/2/2007 | 0.70 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 1.90 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 1.90 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 1.00 | Standard Prints |
| 1/2/2007 | 0.30 | Standard Prints |
| 1/2/2007 | 0.50 | Standard Prints |
| 1/2/2007 | 0.60 | Standard Prints |
| 1/2/2007 | 2.90 | Standard Prints |
| 1/2/2007 | 3.30 | Standard Prints |
| 1/2/2007 | 2.00 | Standard Prints |
| 1/2/2007 | 1.10 | Standard Prints |
| 1/2/2007 | 5.30 | Standard Prints |
| 1/2/2007 | 1.80 | Standard Prints |
| 1/2/2007 | 2.20 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 2.80 | Standard Prints |
| 1/2/2007 | 2.30 | Standard Prints |
| 1/2/2007 | 2.30 | Standard Prints |
| 1/2/2007 | 2.30 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 1.60 | Standard Prints |
| 1/2/2007 | 0.70 | Binding |
| 1/2/2007 | 7.20 | Tabs/Indexes/Dividers |
| 1/2/2007 | 8.00 | Color Prints |
| 1/2/2007 | 8.00 | Color Prints |
| 1/2/2007 | 0.50 | Color Copies or Prints |
| 1/2/2007 | 0.50 | Color Copies or Prints |
| 1/2/2007 | 0.50 | Color Copies or Prints |
| 1/2/2007 | 0.50 | Color Copies or Prints |
| 1/2/2007 | 0.50 | Color Copies or Prints |
| 1/2/2007 | 0.50 | Color Copies or Prints |
| 1/2/2007 | 0.50 | Color Copies or Prints |
| 1/2/2007 | 0.50 | Color Copies or Prints |
| 1/2/2007 | 0.50 | Color Copies or Prints |
| 1/2/2007 | 0.50 | Color Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/2/2007 | 0.50 | Color Copies or Prints |
| 1/2/2007 | 0.50 | Color Copies or Prints |
| 1/2/2007 | 0.50 | Color Copies or Prints |
| 1/2/2007 | 0.50 | Color Copies or Prints |
| 1/2/2007 | 4.50 | Color Copies or Prints |
| 1/2/2007 | 3.15 | Scanned Images |
| 1/2/2007 | 3.75 | Scanned Images |
| 1/2/2007 | 13.05 | Scanned Images |
| 1/2/2007 | 6.90 | Scanned Images |
| 1/2/2007 | 0.30 | Scanned Images |
| 1/2/2007 | 0.75 | Scanned Images |
| 1/2/2007 | 0.60 | Scanned Images |
| 1/2/2007 | 2.10 | Scanned Images |
| 1/2/2007 | 3.00 | Scanned Images |
| 1/2/2007 | 1.50 | Scanned Images |
| 1/2/2007 | 1.20 | Scanned Images |
| 1/2/2007 | 0.45 | Scanned Images |
| 1/2/2007 | 0.30 | Scanned Images |
| 1/2/2007 | 0.75 | Scanned Images |
| 1/2/2007 | 0.30 | Scanned Images |
| 1/2/2007 | 1.35 | Scanned Images |
| 1/2/2007 | 1.20 | Scanned Images |
| 1/2/2007 | 0.75 | Scanned Images |
| 1/2/2007 | 0.15 | Scanned Images |
| 1/2/2007 | 2.25 | Scanned Images |
| 1/2/2007 | 0.15 | Scanned Images |
| 1/2/2007 | 0.15 | Scanned Images |
| 1/2/2007 | 6.90 | Scanned Images |
| 1/2/2007 | 1.20 | Standard Prints NY |
| 1/2/2007 | 1.20 | Standard Prints NY |
| 1/2/2007 | 0.75 | Standard Prints NY |
| 1/2/2007 | 4.20 | Standard Prints NY |
| 1/2/2007 | 0.60 | Standard Prints NY |
| 1/2/2007 | 1.35 | Standard Prints NY |
| 1/2/2007 | 2.10 | Standard Prints NY |
| 1/2/2007 | 0.30 | Standard Prints NY |
| 1/2/2007 | 0.45 | Standard Prints NY |
| 1/2/2007 | 0.30 | Standard Prints NY |
| 1/2/2007 | 0.30 | Standard Prints NY |
| 1/2/2007 | 0.30 | Standard Prints NY |
| 1/2/2007 | 0.30 | Standard Prints NY |
| 1/2/2007 | 0.30 | Standard Prints NY |
| 1/2/2007 | 0.30 | Standard Prints NY |
| 1/2/2007 | 1.95 | Standard Prints NY |
| 1/2/2007 | 1.65 | Standard Prints NY |
| 1/2/2007 | 0.30 | Standard Prints NY |
| 1/2/2007 | 0.45 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/2/2007 | 0.15 | Standard Prints NY |
| 1/2/2007 | 0.75 | Standard Prints NY |
| 1/2/2007 | 1.05 | Standard Prints NY |
| 1/2/2007 | 1.95 | Standard Prints NY |
| 1/2/2007 | 0.30 | Standard Prints NY |
| 1/2/2007 | 0.30 | Standard Prints NY |
| 1/2/2007 | 0.15 | Standard Prints NY |
| 1/2/2007 | 0.15 | Standard Prints NY |
| 1/2/2007 | 0.90 | Standard Prints NY |
| 1/2/2007 | 1.95 | Standard Prints NY |
| 1/2/2007 | 0.15 | Standard Prints NY |
| 1/2/2007 | 2.10 | Standard Prints NY |
| 1/2/2007 | 2.10 | Standard Prints NY |
| 1/2/2007 | 2.10 | Standard Prints NY |
| 1/2/2007 | 2.10 | Standard Prints NY |
| 1/2/2007 | 12.26 | Fed Exp to:DENVER,CO from:KIRKLAND &ELLIS |
| 1/2/2007 | 20.73 | Fed Exp to:E. AHERN,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 1/2/2007 | 17.96 | UPS Dlvry to:W.R. Grace & Co.,CAMBRIDGE,MA from:Gary M Vogt |
| 1/2/2007 | 9.75 | Fed Exp to:MOUNT PLEASANT,SC from:DAVID MENDELSON |
| 1/2/2007 | 4,800.00 | Professional Fees - Meeting and Supplement Report Preparation, 1/2/07 |
| 1/2/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 1/2/2007 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Revise documents |
| 1/2/2007 | 65.01 | Secretarial Overtime, Nancy L Blacker - Revise documents |
| 1/3/2007 | 0.10 | Standard Copies or Prints |
| 1/3/2007 | 31.80 | Standard Copies or Prints |
| 1/3/2007 | 80.20 | Standard Copies or Prints |
| 1/3/2007 | 8.00 | Standard Copies or Prints |
| 1/3/2007 | 4.90 | Standard Copies or Prints |
| 1/3/2007 | 0.10 | Standard Copies or Prints |
| 1/3/2007 | 0.20 | Standard Copies or Prints |
| 1/3/2007 | 0.30 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 2.00 | Standard Prints |
| 1/3/2007 | 9.60 | Standard Prints |
| 1/3/2007 | 0.20 | Standard Prints |
| 1/3/2007 | 3.80 | Standard Prints |
| 1/3/2007 | 13.80 | Standard Prints |
| 1/3/2007 | 0.30 | Standard Prints |
| 1/3/2007 | 3.60 | Standard Prints |
| 1/3/2007 | 0.60 | Standard Prints |
| 1/3/2007 | 41.40 | Standard Prints |
| 1/3/2007 | 0.30 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/3/2007 | 0.60 | Standard Prints |
| 1/3/2007 | 0.60 | Standard Prints |
| 1/3/2007 | 0.60 | Standard Prints |
| 1/3/2007 | 1.20 | Standard Prints |
| 1/3/2007 | 0.60 | Standard Prints |
| 1/3/2007 | 0.60 | Standard Prints |
| 1/3/2007 | 0.60 | Standard Prints |
| 1/3/2007 | 1.20 | Standard Prints |
| 1/3/2007 | 0.60 | Standard Prints |
| 1/3/2007 | 1.20 | Standard Prints |
| 1/3/2007 | 1.20 | Standard Prints |
| 1/3/2007 | 0.30 | Standard Prints |
| 1/3/2007 | 0.60 | Standard Prints |
| 1/3/2007 | 7.20 | Standard Prints |
| 1/3/2007 | 1.00 | Standard Prints |
| 1/3/2007 | 0.40 | Standard Prints |
| 1/3/2007 | 2.40 | Standard Prints |
| 1/3/2007 | 0.20 | Standard Prints |
| 1/3/2007 | 0.20 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 1.20 | Standard Prints |
| 1/3/2007 | 0.20 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.30 | Standard Prints |
| 1/3/2007 | 0.40 | Standard Prints |
| 1/3/2007 | 0.30 | Standard Prints |
| 1/3/2007 | 0.60 | Standard Prints |
| 1/3/2007 | 0.80 | Standard Prints |
| 1/3/2007 | 0.30 | Standard Prints |
| 1/3/2007 | 2.00 | Standard Prints |
| 1/3/2007 | 0.30 | Standard Prints |
| 1/3/2007 | 0.30 | Standard Prints |
| 1/3/2007 | 0.50 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.90 | Standard Prints |
| 1/3/2007 | 1.40 | Standard Prints |
| 1/3/2007 | 7.30 | Standard Prints |
| 1/3/2007 | 0.60 | Standard Prints |
| 1/3/2007 | 20.70 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 6.80 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 9.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/3/2007 | 4.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 3.60 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 12.90 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 9.40 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 4.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.20 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.20 | Standard Prints |
| 1/3/2007 | 0.40 | Standard Prints |
| 1/3/2007 | 0.30 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 1.60 | Standard Prints |
| 1/3/2007 | 0.80 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 1.20 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 33.40 | Standard Copies or Prints |
| 1/3/2007 | 0.10 | Standard Copies or Prints |
| 1/3/2007 | 0.10 | Standard Copies or Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 1.70 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.60 | Standard Prints |
| 1/3/2007 | 0.40 | Standard Prints |
| 1/3/2007 | 0.20 | Standard Prints |
| 1/3/2007 | 0.20 | Standard Prints |
| 1/3/2007 | 0.20 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.60 | Standard Prints |
| 1/3/2007 | 0.80 | Standard Prints |
| 1/3/2007 | 2.10 | Standard Prints |
| 1/3/2007 | 0.90 | Standard Prints |
| 1/3/2007 | 1.80 | Standard Prints |
| 1/3/2007 | 1.30 | Standard Prints |
| 1/3/2007 | 0.60 | Standard Prints |
| 1/3/2007 | 1.60 | Standard Prints |
| 1/3/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.90 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.20 | Standard Prints |
| 1/3/2007 | 4.70 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 1.20 | Standard Prints |
| 1/3/2007 | 0.20 | Standard Prints |
| 1/3/2007 | 1.20 | Standard Prints |
| 1/3/2007 | 0.20 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 25.50 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 1.20 | Standard Prints |
| 1/3/2007 | 0.90 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.60 | Standard Prints |
| 1/3/2007 | 25.50 | Standard Prints |
| 1/3/2007 | 0.40 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.20 | Standard Prints |
| 1/3/2007 | 0.40 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 1.70 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.40 | Standard Prints |
| 1/3/2007 | 3.10 | Standard Prints |
| 1/3/2007 | 0.20 | Standard Prints |
| 1/3/2007 | 3.20 | Standard Prints |
| 1/3/2007 | 0.30 | Standard Prints |
| 1/3/2007 | 9.90 | Standard Prints |
| 1/3/2007 | 1.80 | Standard Prints |
| 1/3/2007 | 2.30 | Standard Prints |
| 1/3/2007 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/3/2007 | 0.20 | Standard Prints |
| 1/3/2007 | 4.60 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.50 | Standard Prints |
| 1/3/2007 | 1.40 | Standard Prints |
| 1/3/2007 | 0.20 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 1.20 | Standard Prints |
| 1/3/2007 | 5.90 | Standard Prints |
| 1/3/2007 | 0.20 | Standard Prints |
| 1/3/2007 | 1.70 | Standard Prints |
| 1/3/2007 | 0.50 | Standard Prints |
| 1/3/2007 | 0.60 | Standard Prints |
| 1/3/2007 | 1.20 | Standard Prints |
| 1/3/2007 | 0.80 | Standard Prints |
| 1/3/2007 | 0.80 | Standard Prints |
| 1/3/2007 | 1.50 | Standard Prints |
| 1/3/2007 | 0.20 | Standard Prints |
| 1/3/2007 | 1.30 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 1.30 | Standard Prints |
| 1/3/2007 | 6.00 | Standard Prints |
| 1/3/2007 | 0.90 | Standard Prints |
| 1/3/2007 | 0.30 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.50 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.30 | Standard Prints |
| 1/3/2007 | 5.90 | Standard Prints |
| 1/3/2007 | 0.20 | Standard Prints |
| 1/3/2007 | 0.60 | Standard Prints |
| 1/3/2007 | 0.20 | Standard Prints |
| 1/3/2007 | 0.20 | Standard Prints |
| 1/3/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.30 | Standard Prints |
| 1/3/2007 | 0.20 | Standard Prints |
| 1/3/2007 | 0.30 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.30 | Standard Prints |
| 1/3/2007 | 0.80 | Standard Prints |
| 1/3/2007 | 1.40 | Binding |
| 1/3/2007 | 1.40 | Binding |
| 1/3/2007 | 1.30 | Tabs/Indexes/Dividers |
| 1/3/2007 | 2.50 | Color Prints |
| 1/3/2007 | 0.50 | Color Copies or Prints |
| 1/3/2007 | 0.50 | Color Copies or Prints |
| 1/3/2007 | 1.00 | Color Copies or Prints |
| 1/3/2007 | 11.50 | Color Copies or Prints |
| 1/3/2007 | 11.50 | Color Copies or Prints |
| 1/3/2007 | 0.50 | Color Copies or Prints |
| 1/3/2007 | 0.50 | Color Copies or Prints |
| 1/3/2007 | 0.50 | Color Copies or Prints |
| 1/3/2007 | 0.30 | Scanned Images |
| 1/3/2007 | 1.35 | Scanned Images |
| 1/3/2007 | 0.60 | Scanned Images |
| 1/3/2007 | 0.30 | Scanned Images |
| 1/3/2007 | 2.70 | Scanned Images |
| 1/3/2007 | 0.45 | Scanned Images |
| 1/3/2007 | 2.40 | Scanned Images |
| 1/3/2007 | 17.55 | Scanned Images |
| 1/3/2007 | 2.10 | Scanned Images |
| 1/3/2007 | 7.65 | Scanned Images |
| 1/3/2007 | 2.25 | Scanned Images |
| 1/3/2007 | 0.15 | Scanned Images |
| 1/3/2007 | 0.15 | Scanned Images |
| 1/3/2007 | 0.15 | Scanned Images |
| 1/3/2007 | 1.80 | Scanned Images |
| 1/3/2007 | 38.25 | Scanned Images |
| 1/3/2007 | 0.15 | Scanned Images |
| 1/3/2007 | 3.45 | Scanned Images |
| 1/3/2007 | 4.95 | Scanned Images |
| 1/3/2007 | 1.05 | Scanned Images |
| 1/3/2007 | 5.55 | Scanned Images |
| 1/3/2007 | 12.15 | Scanned Images |
| 1/3/2007 | 5.85 | Scanned Images |
| 1/3/2007 | 0.30 | Scanned Images |
| 1/3/2007 | 0.60 | Scanned Images |
| 1/3/2007 | 2.55 | Scanned Images |
| 1/3/2007 | 0.15 | Scanned Images |
| 1/3/2007 | 0.30 | Scanned Images |

| Date | Amount | Description |
| --- | --- | --- |
| 1/3/2007 | 0.30 | Scanned Images |
| 1/3/2007 | 0.30 | Scanned Images |
| 1/3/2007 | 0.15 | Scanned Images |
| 1/3/2007 | 0.15 | Scanned Images |
| 1/3/2007 | 0.15 | Scanned Images |
| 1/3/2007 | 0.15 | Scanned Images |
| 1/3/2007 | 0.15 | Scanned Images |
| 1/3/2007 | 4.50 | Scanned Images |
| 1/3/2007 | 3.00 | Scanned Images |
| 1/3/2007 | 1.65 | Scanned Images |
| 1/3/2007 | 2.10 | Scanned Images |
| 1/3/2007 | 2.25 | Scanned Images |
| 1/3/2007 | 0.30 | Scanned Images |
| 1/3/2007 | 0.15 | Scanned Images |
| 1/3/2007 | 0.15 | Scanned Images |
| 1/3/2007 | 0.15 | Scanned Images |
| 1/3/2007 | 0.15 | Scanned Images |
| 1/3/2007 | 0.75 | Scanned Images |
| 1/3/2007 | 0.15 | Scanned Images |
| 1/3/2007 | 0.90 | Scanned Images |
| 1/3/2007 | 0.60 | Scanned Images |
| 1/3/2007 | 0.75 | Scanned Images |
| 1/3/2007 | 0.60 | Scanned Images |
| 1/3/2007 | 0.60 | Scanned Images |
| 1/3/2007 | 0.60 | Scanned Images |
| 1/3/2007 | 0.60 | Scanned Images |
| 1/3/2007 | 0.60 | Scanned Images |
| 1/3/2007 | 0.60 | Scanned Images |
| 1/3/2007 | 0.75 | Scanned Images |
| 1/3/2007 | 0.90 | Scanned Images |
| 1/3/2007 | 2.85 | Scanned Images |
| 1/3/2007 | 0.60 | Scanned Images |
| 1/3/2007 | 0.45 | Scanned Images |
| 1/3/2007 | 0.60 | Scanned Images |
| 1/3/2007 | 0.45 | Scanned Images |
| 1/3/2007 | 0.60 | Scanned Images |
| 1/3/2007 | 10.80 | Standard Copies or Prints NY |
| 1/3/2007 | 1.65 | Standard Prints NY |
| 1/3/2007 | 8.25 | Standard Prints NY |
| 1/3/2007 | 0.90 | Standard Prints NY |
| 1/3/2007 | 2.70 | Standard Prints NY |
| 1/3/2007 | 9.30 | Standard Prints NY |
| 1/3/2007 | 0.30 | Standard Prints NY |
| 1/3/2007 | 3.30 | Standard Prints NY |
| 1/3/2007 | 4.50 | Standard Prints NY |
| 1/3/2007 | 4.50 | Standard Prints NY |
| 1/3/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 1/3/2007 | 0.90 | Standard Prints NY |
| 1/3/2007 | 2.10 | Standard Prints NY |
| 1/3/2007 | 0.15 | Standard Prints NY |
| 1/3/2007 | 0.15 | Standard Prints NY |
| 1/3/2007 | 3.45 | Standard Prints NY |
| 1/3/2007 | 0.15 | Standard Prints NY |
| 1/3/2007 | 0.30 | Standard Prints NY |
| 1/3/2007 | 0.30 | Standard Prints NY |
| 1/3/2007 | 0.15 | Standard Prints NY |
| 1/3/2007 | 0.15 | Standard Prints NY |
| 1/3/2007 | 1.80 | Standard Prints NY |
| 1/3/2007 | 0.15 | Standard Prints NY |
| 1/3/2007 | 0.30 | Standard Prints NY |
| 1/3/2007 | 1.80 | Standard Prints NY |
| 1/3/2007 | 0.15 | Standard Prints NY |
| 1/3/2007 | 0.30 | Standard Prints NY |
| 1/3/2007 | 0.60 | Standard Prints NY |
| 1/3/2007 | 11.39 | Fed Exp to:DENVER,CO from:KIRKLAND &ELLIS |
| 1/3/2007 | 6.84 | Fed Exp to:BUFFALO,NY from:Laura Mellis |
| 1/3/2007 | 12.92 | Fed Exp to:HOUSTON,TX from:Laura Mellis |
| 1/3/2007 | 19.44 | Fed Exp to:HOUSTON,TX from:LAURA MELLIS |
| 1/3/2007 | 4,612.50 | Professional Fees - CONSULTING FEES |
| 1/3/2007 | 18,283.07 | Professional Fees - Professional Fees and Expenses Incurred Nov 27 Through December 31,2006 |
| 1/3/2007 | 25.00 | Library Document Procurement |
| 1/3/2007 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 01/03/07, (Overtime Transportation) |
| 1/3/2007 | 12.00 | Overtime Meals,  Gary M Vogt |
| 1/3/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 1/3/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 01/03/07 |
| 1/3/2007 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Prepare and print numerous documents for attorney review |
| 1/3/2007 | 54.17 | Secretarial Overtime, Nancy L Blacker - Prepare and send letter to counsel |
| 1/4/2007 | 35.00 | Janet Baer, Fax, 01/04/07, Fax Charges while out of office (35 pages) |
| 1/4/2007 | 0.30 | Standard Copies or Prints |
| 1/4/2007 | 14.90 | Standard Copies or Prints |
| 1/4/2007 | 11.20 | Standard Copies or Prints |
| 1/4/2007 | 0.20 | Standard Prints |
| 1/4/2007 | 5.90 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.20 | Standard Prints |
| 1/4/2007 | 0.20 | Standard Prints |
| 1/4/2007 | 0.60 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.30 | Standard Prints |
| 1/4/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/4/2007 | 0.30 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.20 | Standard Prints |
| 1/4/2007 | 0.80 | Standard Prints |
| 1/4/2007 | 0.30 | Standard Prints |
| 1/4/2007 | 0.80 | Standard Prints |
| 1/4/2007 | 1.30 | Standard Prints |
| 1/4/2007 | 0.20 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.30 | Standard Prints |
| 1/4/2007 | 1.60 | Standard Prints |
| 1/4/2007 | 0.20 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 1.30 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.20 | Standard Prints |
| 1/4/2007 | 0.20 | Standard Prints |
| 1/4/2007 | 0.30 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.30 | Standard Prints |
| 1/4/2007 | 1.40 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.30 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 1.30 | Standard Prints |
| 1/4/2007 | 0.70 | Standard Prints |
| 1/4/2007 | 0.30 | Standard Prints |
| 1/4/2007 | 1.30 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 10.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 1.30 | Standard Prints |
| 1/4/2007 | 1.80 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 1.80 | Standard Prints |
| 1/4/2007 | 4.00 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 1.60 | Standard Prints |
| 1/4/2007 | 1.80 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.80 | Standard Prints |
| 1/4/2007 | 0.50 | Standard Prints |
| 1/4/2007 | 0.40 | Standard Prints |
| 1/4/2007 | 1.60 | Standard Prints |
| 1/4/2007 | 15.90 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.20 | Standard Prints |
| 1/4/2007 | 1.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 1.60 | Standard Prints |
| 1/4/2007 | 0.60 | Standard Prints |
| 1/4/2007 | 0.60 | Standard Prints |
| 1/4/2007 | 0.20 | Standard Prints |
| 1/4/2007 | 0.40 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.20 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 1.20 | Standard Prints |
| 1/4/2007 | 1.20 | Standard Prints |
| 1/4/2007 | 0.40 | Standard Copies or Prints |
| 1/4/2007 | 1.70 | Standard Prints |
| 1/4/2007 | 1.70 | Standard Prints |
| 1/4/2007 | 0.20 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 2.20 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.90 | Standard Prints |
| 1/4/2007 | 0.20 | Standard Prints |
| 1/4/2007 | 1.60 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 1.30 | Standard Prints |
| 1/4/2007 | 0.20 | Standard Prints |
| 1/4/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/4/2007 | 0.20 | Standard Prints |
| 1/4/2007 | 0.20 | Standard Prints |
| 1/4/2007 | 0.20 | Standard Prints |
| 1/4/2007 | 0.20 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.80 | Standard Prints |
| 1/4/2007 | 0.70 | Standard Prints |
| 1/4/2007 | 2.70 | Standard Prints |
| 1/4/2007 | 3.60 | Standard Prints |
| 1/4/2007 | 3.80 | Standard Prints |
| 1/4/2007 | 3.50 | Standard Prints |
| 1/4/2007 | 2.80 | Standard Prints |
| 1/4/2007 | 2.90 | Standard Prints |
| 1/4/2007 | 4.30 | Standard Prints |
| 1/4/2007 | 3.20 | Standard Prints |
| 1/4/2007 | 3.30 | Standard Prints |
| 1/4/2007 | 2.90 | Standard Prints |
| 1/4/2007 | 3.60 | Standard Prints |
| 1/4/2007 | 3.80 | Standard Prints |
| 1/4/2007 | 3.60 | Standard Prints |
| 1/4/2007 | 3.30 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.70 | Standard Prints |
| 1/4/2007 | 12.40 | Standard Prints |
| 1/4/2007 | 5.90 | Standard Prints |
| 1/4/2007 | 7.50 | Standard Prints |
| 1/4/2007 | 5.00 | Standard Prints |
| 1/4/2007 | 5.90 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 5.00 | Standard Prints |
| 1/4/2007 | 0.80 | Standard Prints |
| 1/4/2007 | 4.60 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.20 | Standard Prints |
| 1/4/2007 | 16.10 | Standard Prints |
| 1/4/2007 | 0.20 | Standard Prints |
| 1/4/2007 | 0.30 | Standard Prints |
| 1/4/2007 | 10.90 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 1.30 | Standard Prints |
| 1/4/2007 | 0.20 | Standard Prints |
| 1/4/2007 | 11.90 | Standard Prints |
| 1/4/2007 | 0.20 | Standard Prints |
| 1/4/2007 | 10.90 | Standard Prints |
| 1/4/2007 | 3.40 | Standard Prints |
| 1/4/2007 | 17.70 | Standard Prints |
| 1/4/2007 | 11.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/4/2007 | 12.40 | Standard Prints |
| 1/4/2007 | 11.30 | Standard Prints |
| 1/4/2007 | 4.30 | Standard Prints |
| 1/4/2007 | 4.60 | Standard Prints |
| 1/4/2007 | 5.20 | Standard Prints |
| 1/4/2007 | 5.80 | Standard Prints |
| 1/4/2007 | 5.50 | Standard Prints |
| 1/4/2007 | 5.70 | Standard Prints |
| 1/4/2007 | 5.30 | Standard Prints |
| 1/4/2007 | 5.70 | Standard Prints |
| 1/4/2007 | 6.20 | Standard Prints |
| 1/4/2007 | 4.90 | Standard Prints |
| 1/4/2007 | 19.80 | Standard Prints |
| 1/4/2007 | 19.00 | Standard Prints |
| 1/4/2007 | 6.50 | Standard Prints |
| 1/4/2007 | 3.00 | Standard Prints |
| 1/4/2007 | 3.60 | Standard Prints |
| 1/4/2007 | 2.50 | Standard Prints |
| 1/4/2007 | 5.50 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 6.20 | Standard Prints |
| 1/4/2007 | 4.90 | Standard Prints |
| 1/4/2007 | 5.70 | Standard Prints |
| 1/4/2007 | 6.20 | Standard Prints |
| 1/4/2007 | 19.80 | Standard Prints |
| 1/4/2007 | 19.00 | Standard Prints |
| 1/4/2007 | 6.50 | Standard Prints |
| 1/4/2007 | 3.00 | Standard Prints |
| 1/4/2007 | 3.60 | Standard Prints |
| 1/4/2007 | 2.50 | Standard Prints |
| 1/4/2007 | 5.50 | Standard Prints |
| 1/4/2007 | 6.50 | Standard Prints |
| 1/4/2007 | 5.90 | Standard Prints |
| 1/4/2007 | 2.60 | Standard Prints |
| 1/4/2007 | 2.50 | Standard Prints |
| 1/4/2007 | 2.70 | Standard Prints |
| 1/4/2007 | 5.00 | Standard Prints |
| 1/4/2007 | 6.10 | Standard Prints |
| 1/4/2007 | 8.60 | Standard Prints |
| 1/4/2007 | 10.40 | Standard Prints |
| 1/4/2007 | 5.10 | Standard Prints |
| 1/4/2007 | 4.90 | Standard Prints |
| 1/4/2007 | 10.80 | Standard Prints |
| 1/4/2007 | 4.60 | Standard Prints |
| 1/4/2007 | 5.90 | Standard Prints |
| 1/4/2007 | 4.80 | Standard Prints |
| 1/4/2007 | 4.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/4/2007 | 5.90 | Standard Prints |
| 1/4/2007 | 5.10 | Standard Prints |
| 1/4/2007 | 5.60 | Standard Prints |
| 1/4/2007 | 5.20 | Standard Prints |
| 1/4/2007 | 4.60 | Standard Prints |
| 1/4/2007 | 5.90 | Standard Prints |
| 1/4/2007 | 6.00 | Standard Prints |
| 1/4/2007 | 5.30 | Standard Prints |
| 1/4/2007 | 5.40 | Standard Prints |
| 1/4/2007 | 7.00 | Standard Prints |
| 1/4/2007 | 3.40 | Standard Prints |
| 1/4/2007 | 5.00 | Standard Prints |
| 1/4/2007 | 6.50 | Standard Prints |
| 1/4/2007 | 3.60 | Standard Prints |
| 1/4/2007 | 3.60 | Standard Prints |
| 1/4/2007 | 10.60 | Standard Prints |
| 1/4/2007 | 4.70 | Standard Prints |
| 1/4/2007 | 5.10 | Standard Prints |
| 1/4/2007 | 8.80 | Standard Prints |
| 1/4/2007 | 3.90 | Standard Prints |
| 1/4/2007 | 11.30 | Standard Prints |
| 1/4/2007 | 13.50 | Standard Prints |
| 1/4/2007 | 6.90 | Standard Prints |
| 1/4/2007 | 11.30 | Standard Prints |
| 1/4/2007 | 14.00 | Standard Prints |
| 1/4/2007 | 12.30 | Standard Prints |
| 1/4/2007 | 8.40 | Standard Prints |
| 1/4/2007 | 4.80 | Standard Prints |
| 1/4/2007 | 10.40 | Standard Prints |
| 1/4/2007 | 4.10 | Standard Prints |
| 1/4/2007 | 7.10 | Standard Prints |
| 1/4/2007 | 4.80 | Standard Prints |
| 1/4/2007 | 4.00 | Standard Prints |
| 1/4/2007 | 4.00 | Standard Prints |
| 1/4/2007 | 3.90 | Standard Prints |
| 1/4/2007 | 11.20 | Standard Prints |
| 1/4/2007 | 5.60 | Standard Prints |
| 1/4/2007 | 4.00 | Standard Prints |
| 1/4/2007 | 2.50 | Standard Prints |
| 1/4/2007 | 2.70 | Standard Prints |
| 1/4/2007 | 16.10 | Standard Prints |
| 1/4/2007 | 10.40 | Standard Prints |
| 1/4/2007 | 6.70 | Standard Prints |
| 1/4/2007 | 5.60 | Standard Prints |
| 1/4/2007 | 5.60 | Standard Prints |
| 1/4/2007 | 5.60 | Standard Prints |
| 1/4/2007 | 6.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/4/2007 | 4.80 | Standard Prints |
| 1/4/2007 | 5.50 | Standard Prints |
| 1/4/2007 | 5.50 | Standard Prints |
| 1/4/2007 | 4.00 | Standard Prints |
| 1/4/2007 | 8.30 | Standard Prints |
| 1/4/2007 | 23.90 | Standard Prints |
| 1/4/2007 | 5.00 | Standard Prints |
| 1/4/2007 | 3.70 | Standard Prints |
| 1/4/2007 | 3.40 | Standard Prints |
| 1/4/2007 | 3.40 | Standard Prints |
| 1/4/2007 | 3.40 | Standard Prints |
| 1/4/2007 | 4.00 | Standard Prints |
| 1/4/2007 | 8.30 | Standard Prints |
| 1/4/2007 | 23.90 | Standard Prints |
| 1/4/2007 | 5.00 | Standard Prints |
| 1/4/2007 | 3.70 | Standard Prints |
| 1/4/2007 | 3.40 | Standard Prints |
| 1/4/2007 | 3.40 | Standard Prints |
| 1/4/2007 | 3.40 | Standard Prints |
| 1/4/2007 | 9.10 | Standard Prints |
| 1/4/2007 | 4.00 | Color Copies or Prints |
| 1/4/2007 | 1.50 | Scanned Images |
| 1/4/2007 | 0.30 | Scanned Images |
| 1/4/2007 | 0.30 | Scanned Images |
| 1/4/2007 | 1.95 | Scanned Images |
| 1/4/2007 | 1.95 | Scanned Images |
| 1/4/2007 | 0.30 | Scanned Images |
| 1/4/2007 | 0.60 | Scanned Images |
| 1/4/2007 | 1.80 | Scanned Images |
| 1/4/2007 | 21.00 | CD-ROM Duplicates |
| 1/4/2007 | 4.80 | Standard Prints NY |
| 1/4/2007 | 14.85 | Standard Prints NY |
| 1/4/2007 | 0.30 | Standard Prints NY |
| 1/4/2007 | 0.45 | Standard Prints NY |
| 1/4/2007 | 2.70 | Standard Prints NY |
| 1/4/2007 | 3.45 | Standard Prints NY |
| 1/4/2007 | 6.90 | Standard Prints NY |
| 1/4/2007 | 0.15 | Standard Prints NY |
| 1/4/2007 | 1.80 | Standard Prints NY |
| 1/4/2007 | 0.15 | Standard Prints NY |
| 1/4/2007 | 3.15 | Standard Prints NY |
| 1/4/2007 | 0.15 | Standard Prints NY |
| 1/4/2007 | 0.75 | Standard Prints NY |
| 1/4/2007 | 0.30 | Standard Prints NY |
| 1/4/2007 | 0.30 | Standard Prints NY |
| 1/4/2007 | 0.30 | Standard Prints NY |
| 1/4/2007 | 0.30 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/4/2007 | 0.75 | Standard Prints NY |
| 1/4/2007 | 0.45 | Standard Prints NY |
| 1/4/2007 | 7.83 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 1/4/2007 | 11.83 | Fed Exp to:PLANTATION,FL from:KIRKLAND &ELLIS |
| 1/4/2007 | 11.99 | Fed Exp to:FORT LAUDERDALE,FL from:KIRKLAND &ELLIS |
| 1/4/2007 | 22.76 | Fed Exp to:Barbara Harding,SEVERNA PARK,MD from:DEBORAH SCARCELLA |
| 1/4/2007 | 1,429.28 | JOHNNY JACKSON & ASSOCIATES - Court Reporter Fee/Deposition |
| 1/4/2007 | 5,000.00 | Expert Fees - Professional Services, 11/1/06 |
| 1/4/2007 | 3,240.00 | Professional Fees - CONSULTING FEES |
| 1/4/2007 | 202.66 | BARRISTER COPY SOLUTIONS LLC - Outside Computer Services MASTER CD DUPLICATION |
| 1/4/2007 | 1,897.03 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 1/4/2007 | 129.00 | WEST - Information Broker Doc/Svcs |
| 1/4/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 1/4/2007 | 7.57 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 01/04/07 |
| 1/5/2007 | 9.35 | David Bernick P.C., Cellular Charges, Cingular, 12/6/06 - 1/5/07, (Telephone Charges) |
| 1/5/2007 | 9.00 | Janet Baer, Fax, 01/05/07, Fax Charges while out of office (9 pages) |
| 1/5/2007 | 2.00 | Standard Prints |
| 1/5/2007 | 0.20 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.90 | Standard Prints |
| 1/5/2007 | 3.10 | Standard Prints |
| 1/5/2007 | 0.30 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.30 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 1.40 | Standard Prints |
| 1/5/2007 | 0.40 | Standard Prints |
| 1/5/2007 | 0.40 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 3.50 | Standard Prints |
| 1/5/2007 | 0.80 | Standard Prints |
| 1/5/2007 | 0.40 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 28.50 | Standard Copies or Prints |
| 1/5/2007 | 7.30 | Standard Prints |
| 1/5/2007 | 3.80 | Standard Prints |
| 1/5/2007 | 3.40 | Standard Prints |
| 1/5/2007 | 4.30 | Standard Prints |
| 1/5/2007 | 8.90 | Standard Prints |
| 1/5/2007 | 1.70 | Standard Prints |
| 1/5/2007 | 1.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/5/2007 | 4.50 | Standard Prints |
| 1/5/2007 | 3.30 | Standard Prints |
| 1/5/2007 | 4.40 | Standard Prints |
| 1/5/2007 | 4.60 | Standard Prints |
| 1/5/2007 | 4.80 | Standard Prints |
| 1/5/2007 | 5.10 | Standard Prints |
| 1/5/2007 | 8.80 | Standard Prints |
| 1/5/2007 | 3.70 | Standard Prints |
| 1/5/2007 | 11.80 | Standard Prints |
| 1/5/2007 | 11.80 | Standard Prints |
| 1/5/2007 | 15.40 | Standard Prints |
| 1/5/2007 | 10.40 | Standard Prints |
| 1/5/2007 | 11.20 | Standard Prints |
| 1/5/2007 | 12.90 | Standard Prints |
| 1/5/2007 | 17.70 | Standard Prints |
| 1/5/2007 | 14.60 | Standard Prints |
| 1/5/2007 | 18.40 | Standard Prints |
| 1/5/2007 | 2.60 | Standard Prints |
| 1/5/2007 | 2.60 | Standard Prints |
| 1/5/2007 | 3.40 | Standard Prints |
| 1/5/2007 | 2.90 | Standard Prints |
| 1/5/2007 | 2.80 | Standard Prints |
| 1/5/2007 | 2.50 | Standard Prints |
| 1/5/2007 | 2.50 | Standard Prints |
| 1/5/2007 | 2.40 | Standard Prints |
| 1/5/2007 | 2.30 | Standard Prints |
| 1/5/2007 | 3.10 | Standard Prints |
| 1/5/2007 | 3.00 | Standard Prints |
| 1/5/2007 | 3.80 | Standard Prints |
| 1/5/2007 | 4.50 | Standard Prints |
| 1/5/2007 | 12.40 | Standard Prints |
| 1/5/2007 | 16.90 | Standard Prints |
| 1/5/2007 | 15.30 | Standard Prints |
| 1/5/2007 | 3.30 | Standard Prints |
| 1/5/2007 | 2.90 | Standard Prints |
| 1/5/2007 | 24.10 | Standard Prints |
| 1/5/2007 | 3.40 | Standard Prints |
| 1/5/2007 | 11.10 | Standard Prints |
| 1/5/2007 | 18.30 | Standard Prints |
| 1/5/2007 | 3.20 | Standard Prints |
| 1/5/2007 | 3.00 | Standard Prints |
| 1/5/2007 | 3.70 | Standard Prints |
| 1/5/2007 | 5.30 | Standard Prints |
| 1/5/2007 | 3.10 | Standard Prints |
| 1/5/2007 | 3.90 | Standard Prints |
| 1/5/2007 | 8.80 | Standard Prints |
| 1/5/2007 | 4.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/5/2007 | 3.00 | Standard Prints |
| 1/5/2007 | 17.20 | Standard Prints |
| 1/5/2007 | 5.10 | Standard Prints |
| 1/5/2007 | 3.50 | Standard Prints |
| 1/5/2007 | 4.40 | Standard Prints |
| 1/5/2007 | 4.20 | Standard Prints |
| 1/5/2007 | 16.70 | Standard Prints |
| 1/5/2007 | 5.70 | Standard Prints |
| 1/5/2007 | 5.50 | Standard Prints |
| 1/5/2007 | 20.60 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.20 | Standard Prints |
| 1/5/2007 | 3.20 | Standard Prints |
| 1/5/2007 | 4.40 | Standard Prints |
| 1/5/2007 | 13.90 | Standard Prints |
| 1/5/2007 | 4.70 | Standard Prints |
| 1/5/2007 | 17.10 | Standard Prints |
| 1/5/2007 | 11.40 | Standard Prints |
| 1/5/2007 | 4.40 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 4.40 | Standard Prints |
| 1/5/2007 | 4.40 | Standard Prints |
| 1/5/2007 | 10.60 | Standard Prints |
| 1/5/2007 | 11.00 | Standard Prints |
| 1/5/2007 | 0.20 | Standard Prints |
| 1/5/2007 | 8.90 | Standard Prints |
| 1/5/2007 | 18.10 | Standard Prints |
| 1/5/2007 | 26.40 | Standard Prints |
| 1/5/2007 | 11.80 | Standard Prints |
| 1/5/2007 | 9.80 | Standard Prints |
| 1/5/2007 | 27.80 | Standard Prints |
| 1/5/2007 | 11.20 | Standard Prints |
| 1/5/2007 | 10.30 | Standard Prints |
| 1/5/2007 | 4.40 | Standard Prints |
| 1/5/2007 | 17.10 | Standard Prints |
| 1/5/2007 | 4.40 | Standard Prints |
| 1/5/2007 | 7.40 | Standard Prints |
| 1/5/2007 | 5.40 | Standard Prints |
| 1/5/2007 | 6.70 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 2.90 | Standard Prints |
| 1/5/2007 | 4.50 | Standard Prints |
| 1/5/2007 | 4.50 | Standard Prints |
| 1/5/2007 | 1.70 | Standard Prints |
| 1/5/2007 | 1.70 | Standard Prints |
| 1/5/2007 | 27.10 | Standard Prints |
| 1/5/2007 | 3.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/5/2007 | 0.30 | Standard Prints |
| 1/5/2007 | 19.10 | Standard Prints |
| 1/5/2007 | 9.40 | Standard Prints |
| 1/5/2007 | 6.10 | Standard Prints |
| 1/5/2007 | 0.80 | Standard Prints |
| 1/5/2007 | 6.60 | Standard Prints |
| 1/5/2007 | 8.20 | Standard Prints |
| 1/5/2007 | 14.90 | Standard Prints |
| 1/5/2007 | 9.30 | Standard Prints |
| 1/5/2007 | 3.20 | Standard Prints |
| 1/5/2007 | 3.10 | Standard Prints |
| 1/5/2007 | 3.20 | Standard Prints |
| 1/5/2007 | 19.60 | Standard Prints |
| 1/5/2007 | 11.00 | Standard Prints |
| 1/5/2007 | 3.60 | Standard Prints |
| 1/5/2007 | 8.20 | Standard Prints |
| 1/5/2007 | 4.80 | Standard Prints |
| 1/5/2007 | 3.90 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 1.70 | Standard Prints |
| 1/5/2007 | 1.70 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.20 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.20 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.30 | Standard Prints |
| 1/5/2007 | 2.30 | Standard Prints |
| 1/5/2007 | 38.30 | Standard Prints |
| 1/5/2007 | 12.90 | Standard Prints |
| 1/5/2007 | 1.50 | Standard Prints |
| 1/5/2007 | 0.20 | Standard Prints |
| 1/5/2007 | 0.70 | Standard Prints |
| 1/5/2007 | 0.20 | Standard Prints |
| 1/5/2007 | 0.30 | Standard Prints |
| 1/5/2007 | 0.20 | Standard Prints |
| 1/5/2007 | 0.80 | Standard Prints |
| 1/5/2007 | 0.20 | Standard Prints |
| 1/5/2007 | 0.30 | Standard Prints |
| 1/5/2007 | 0.40 | Standard Prints |
| 1/5/2007 | 0.40 | Standard Prints |
| 1/5/2007 | 5.40 | Standard Prints |

B-40

| Date | Amount | Description |
|------|-------:|-------------|
| 1/5/2007 | 0.70 | Standard Prints |
| 1/5/2007 | 0.60 | Standard Prints |
| 1/5/2007 | 2.00 | Standard Prints |
| 1/5/2007 | 2.00 | Standard Prints |
| 1/5/2007 | 1.30 | Standard Prints |
| 1/5/2007 | 20.00 | Standard Prints |
| 1/5/2007 | 6.60 | Standard Copies or Prints |
| 1/5/2007 | 4.40 | Standard Copies or Prints |
| 1/5/2007 | 0.20 | Standard Copies or Prints |
| 1/5/2007 | 0.50 | Standard Copies or Prints |
| 1/5/2007 | 12.60 | Standard Copies or Prints |
| 1/5/2007 | 16.60 | Standard Copies or Prints |
| 1/5/2007 | 0.40 | Standard Copies or Prints |
| 1/5/2007 | 0.20 | Standard Prints |
| 1/5/2007 | 0.40 | Standard Prints |
| 1/5/2007 | 1.60 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.20 | Standard Prints |
| 1/5/2007 | 0.20 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 1.00 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.70 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 2.10 | Standard Prints |
| 1/5/2007 | 1.60 | Standard Prints |
| 1/5/2007 | 0.70 | Standard Prints |
| 1/5/2007 | 0.70 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 1.60 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.20 | Standard Prints |
| 1/5/2007 | 1.30 | Standard Prints |
| 1/5/2007 | 0.20 | Standard Prints |
| 1/5/2007 | 1.10 | Standard Prints |
| 1/5/2007 | 0.20 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 1.30 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.50 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 1.50 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.50 | Standard Prints |
| 1/5/2007 | 0.60 | Standard Prints |
| 1/5/2007 | 1.50 | Standard Prints |
| 1/5/2007 | 0.20 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.20 | Standard Prints |
| 1/5/2007 | 0.20 | Standard Prints |
| 1/5/2007 | 0.20 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.20 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.20 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.30 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.20 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.40 | Standard Prints |
| 1/5/2007 | 1.00 | Standard Prints |
| 1/5/2007 | 0.60 | Standard Prints |
| 1/5/2007 | 1.60 | Standard Prints |
| 1/5/2007 | 2.10 | Standard Prints |
| 1/5/2007 | 3.90 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.50 | Standard Prints |
| 1/5/2007 | 2.30 | Standard Prints |
| 1/5/2007 | 0.20 | Standard Prints |
| 1/5/2007 | 2.10 | Standard Prints |
| 1/5/2007 | 0.40 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/5/2007 | 0.30 | Standard Prints |
| 1/5/2007 | 0.30 | Standard Prints |
| 1/5/2007 | 2.50 | Color Copies or Prints |
| 1/5/2007 | 2.50 | Color Copies or Prints |
| 1/5/2007 | 17.50 | Color Prints |
| 1/5/2007 | 4.00 | Color Prints |
| 1/5/2007 | 4.00 | Color Prints |
| 1/5/2007 | 0.75 | Scanned Images |
| 1/5/2007 | 0.15 | Scanned Images |
| 1/5/2007 | 2.40 | Scanned Images |
| 1/5/2007 | 0.75 | Scanned Images |
| 1/5/2007 | 2.25 | Scanned Images |
| 1/5/2007 | 0.60 | Scanned Images |
| 1/5/2007 | 0.75 | Scanned Images |
| 1/5/2007 | 1.35 | Scanned Images |
| 1/5/2007 | 0.90 | Scanned Images |
| 1/5/2007 | 0.30 | Scanned Images |
| 1/5/2007 | 1.05 | Scanned Images |
| 1/5/2007 | 1.95 | Scanned Images |
| 1/5/2007 | 1.35 | Scanned Images |
| 1/5/2007 | 1.20 | Scanned Images |
| 1/5/2007 | 0.75 | Scanned Images |
| 1/5/2007 | 0.15 | Scanned Images |
| 1/5/2007 | 3.15 | Scanned Images |
| 1/5/2007 | 0.15 | Scanned Images |
| 1/5/2007 | 0.90 | Scanned Images |
| 1/5/2007 | 2.40 | Scanned Images |
| 1/5/2007 | 2.25 | Scanned Images |
| 1/5/2007 | 6.75 | Scanned Images |
| 1/5/2007 | 5.70 | Scanned Images |
| 1/5/2007 | 0.15 | Scanned Images |
| 1/5/2007 | 1.05 | Standard Prints NY |
| 1/5/2007 | 0.30 | Standard Prints NY |
| 1/5/2007 | 31.20 | Standard Prints NY |
| 1/5/2007 | 1.50 | Standard Prints NY |
| 1/5/2007 | 1.50 | Standard Prints NY |
| 1/5/2007 | 0.60 | Standard Prints NY |
| 1/5/2007 | 0.60 | Standard Prints NY |
| 1/5/2007 | 0.60 | Standard Prints NY |
| 1/5/2007 | 0.15 | Standard Prints NY |
| 1/5/2007 | 0.30 | Standard Prints NY |
| 1/5/2007 | 0.30 | Standard Prints NY |
| 1/5/2007 | 0.45 | Standard Prints NY |
| 1/5/2007 | 0.15 | Standard Prints NY |
| 1/5/2007 | 0.45 | Standard Prints NY |
| 1/5/2007 | 1.26 | Postage |
| 1/5/2007 | 13.36 | Fed Exp to:DENVER,CO from:Laura Mellis |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/5/2007 | 28.58 | Fed Exp to:Barbara Harding,SEVERNA PARK,MD from:DEBORAH SCARCELLA |
| 1/5/2007 | 43.73 | Outside Messenger Services |
| 1/5/2007 | 62.06 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 1/8/07-1/13/07 |
| 1/5/2007 | 713.81 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services DVD REPLICATION |
| 1/5/2007 | 9.00 | Working Meals/K&E and Others |
| 1/6/2007 | 0.20 | Standard Prints |
| 1/6/2007 | 0.10 | Standard Prints |
| 1/6/2007 | 0.20 | Standard Prints |
| 1/6/2007 | 0.30 | Standard Prints |
| 1/6/2007 | 0.20 | Standard Prints |
| 1/6/2007 | 0.10 | Standard Prints |
| 1/6/2007 | 1.00 | Standard Prints |
| 1/6/2007 | 1.00 | Standard Prints |
| 1/6/2007 | 1.00 | Standard Prints |
| 1/6/2007 | 0.10 | Standard Prints |
| 1/6/2007 | 0.20 | Standard Prints |
| 1/6/2007 | 0.20 | Standard Prints |
| 1/6/2007 | 0.40 | Standard Prints |
| 1/6/2007 | 2.00 | Standard Prints |
| 1/6/2007 | 1.50 | Standard Prints |
| 1/6/2007 | 2.30 | Standard Prints |
| 1/6/2007 | 3.90 | Standard Prints |
| 1/6/2007 | 1.70 | Standard Prints |
| 1/6/2007 | 0.45 | Scanned Images |
| 1/6/2007 | 25.17 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 01/06/07 |
| 1/7/2007 | 95.43 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 12/8/06-1/7/07, B. Harding |
| 1/7/2007 | 0.30 | Standard Prints |
| 1/7/2007 | 0.20 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 1.10 | Standard Prints |
| 1/7/2007 | 3.60 | Standard Prints |
| 1/7/2007 | 6.00 | Standard Prints |
| 1/7/2007 | 8.20 | Standard Prints |
| 1/7/2007 | 0.20 | Standard Prints |
| 1/7/2007 | 2.80 | Standard Prints |
| 1/7/2007 | 9.90 | Standard Prints |
| 1/7/2007 | 3.20 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 1.20 | Standard Prints |
| 1/7/2007 | 0.90 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 0.30 | Standard Prints |
| 1/7/2007 | 2.60 | Standard Prints |
| 1/7/2007 | 0.60 | Standard Prints |
| 1/7/2007 | 0.40 | Standard Prints |
| 1/7/2007 | 0.20 | Standard Prints |
| 1/7/2007 | 0.10 | Standard Prints |
| 1/7/2007 | 0.20 | Standard Prints |
| 1/7/2007 | 14.60 | Standard Prints |
| 1/7/2007 | 0.30 | Standard Prints |
| 1/7/2007 | 0.20 | Standard Prints |
| 1/7/2007 | 0.90 | Scanned Images |
| 1/7/2007 | 8.55 | Scanned Images |
| 1/7/2007 | 23.25 | Standard Prints NY |
| 1/7/2007 | 16.05 | Overtime Transportation, M. Rosenberg, 10/24/06 |
| 1/7/2007 | 16.25 | Overtime Transportation, M. Rosenberg, 10/25/06 |
| 1/7/2007 | 16.05 | Overtime Transportation, S. Bianca, 10/25/06 |
| 1/7/2007 | 8.00 | Evan Zoldan, Cabfare, Washington, DC, 01/07/07, (Overtime Transportation) |
| 1/7/2007 | 12.00 | Overtime Meals,  Gary M Vogt |

| Date | Amount | Description |
|------|--------|-------------|
| 1/7/2007 | 18.40 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, 1/3/07, H. Thompson |
| 1/8/2007 | 0.40 | Standard Copies or Prints |
| 1/8/2007 | 0.20 | Standard Copies or Prints |
| 1/8/2007 | 0.50 | Standard Copies or Prints |
| 1/8/2007 | 0.60 | Standard Prints |
| 1/8/2007 | 1.10 | Standard Prints |
| 1/8/2007 | 2.10 | Standard Prints |
| 1/8/2007 | 0.60 | Standard Prints |
| 1/8/2007 | 2.30 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.80 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.40 | Standard Prints |
| 1/8/2007 | 1.10 | Standard Prints |
| 1/8/2007 | 5.40 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 0.70 | Standard Prints |
| 1/8/2007 | 2.30 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 2.10 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.40 | Standard Prints |
| 1/8/2007 | 0.60 | Standard Prints |
| 1/8/2007 | 1.70 | Standard Prints |
| 1/8/2007 | 1.80 | Standard Prints |
| 1/8/2007 | 2.60 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.40 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/8/2007 | 1.20 | Standard Prints |
| 1/8/2007 | 0.50 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 1.00 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 3.90 | Standard Prints |
| 1/8/2007 | 1.60 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 10.30 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.50 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 1.00 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.60 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/8/2007 | 15.50 | Standard Prints |
| 1/8/2007 | 0.50 | Standard Prints |
| 1/8/2007 | 0.50 | Standard Prints |
| 1/8/2007 | 1.20 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.40 | Standard Prints |
| 1/8/2007 | 0.40 | Standard Prints |
| 1/8/2007 | 0.80 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 1.00 | Standard Prints |
| 1/8/2007 | 1.10 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 1.70 | Standard Copies or Prints |
| 1/8/2007 | 0.50 | Standard Copies or Prints |
| 1/8/2007 | 0.30 | Standard Copies or Prints |
| 1/8/2007 | 34.40 | Standard Copies or Prints |
| 1/8/2007 | 0.40 | Standard Copies or Prints |
| 1/8/2007 | 0.60 | Standard Copies or Prints |
| 1/8/2007 | 52.50 | Standard Copies or Prints |
| 1/8/2007 | 2.40 | Standard Copies or Prints |
| 1/8/2007 | 8.20 | Standard Copies or Prints |
| 1/8/2007 | 19.00 | Standard Copies or Prints |
| 1/8/2007 | 1.30 | Standard Copies or Prints |
| 1/8/2007 | 0.40 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 1.80 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 2.60 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.50 | Standard Prints |
| 1/8/2007 | 1.00 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 1.90 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 4.00 | Standard Prints |
| 1/8/2007 | 4.00 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 0.70 | Standard Prints |
| 1/8/2007 | 2.10 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 4.90 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 2.50 | Standard Prints |
| 1/8/2007 | 1.60 | Standard Prints |
| 1/8/2007 | 2.60 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 4.80 | Standard Prints |
| 1/8/2007 | 3.00 | Standard Prints |
| 1/8/2007 | 0.50 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 2.10 | Standard Prints |
| 1/8/2007 | 0.40 | Standard Prints |
| 1/8/2007 | 0.80 | Standard Prints |
| 1/8/2007 | 2.90 | Standard Prints |
| 1/8/2007 | 3.50 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 1.40 | Standard Prints |
| 1/8/2007 | 1.50 | Standard Prints |
| 1/8/2007 | 1.60 | Standard Prints |
| 1/8/2007 | 0.90 | Standard Prints |
| 1/8/2007 | 2.10 | Standard Prints |
| 1/8/2007 | 2.20 | Standard Prints |
| 1/8/2007 | 1.20 | Standard Prints |
| 1/8/2007 | 4.30 | Standard Prints |
| 1/8/2007 | 0.90 | Standard Prints |
| 1/8/2007 | 2.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/8/2007 | 1.40 | Standard Prints |
| 1/8/2007 | 1.80 | Standard Prints |
| 1/8/2007 | 1.10 | Standard Prints |
| 1/8/2007 | 0.50 | Standard Prints |
| 1/8/2007 | 0.90 | Standard Prints |
| 1/8/2007 | 3.70 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.90 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 0.40 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 1.00 | Standard Prints |
| 1/8/2007 | 0.90 | Standard Prints |
| 1/8/2007 | 1.80 | Standard Prints |
| 1/8/2007 | 1.50 | Standard Prints |
| 1/8/2007 | 1.30 | Standard Prints |
| 1/8/2007 | 2.20 | Standard Prints |
| 1/8/2007 | 0.70 | Standard Prints |
| 1/8/2007 | 0.90 | Standard Prints |
| 1/8/2007 | 0.60 | Standard Prints |
| 1/8/2007 | 1.30 | Standard Prints |
| 1/8/2007 | 1.10 | Standard Prints |
| 1/8/2007 | 1.50 | Standard Prints |
| 1/8/2007 | 0.60 | Standard Prints |
| 1/8/2007 | 1.00 | Standard Prints |
| 1/8/2007 | 0.50 | Standard Prints |
| 1/8/2007 | 4.20 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 1.20 | Standard Prints |
| 1/8/2007 | 0.50 | Standard Prints |
| 1/8/2007 | 1.40 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 1.80 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.50 | Standard Prints |
| 1/8/2007 | 1.30 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.50 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.60 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.40 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.40 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.80 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 2.60 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 4.80 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 4.20 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.40 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 0.70 | Standard Prints |
| 1/8/2007 | 2.10 | Standard Prints |
| 1/8/2007 | 0.70 | Standard Prints |
| 1/8/2007 | 0.80 | Standard Prints |
| 1/8/2007 | 1.10 | Standard Prints |
| 1/8/2007 | 0.40 | Standard Prints |
| 1/8/2007 | 0.80 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.70 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.70 | Standard Prints |
| 1/8/2007 | 0.70 | Standard Prints |
| 1/8/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/8/2007 | 1.00 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 2.30 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 5.50 | Standard Prints |
| 1/8/2007 | 1.00 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 1.50 | Standard Prints |
| 1/8/2007 | 0.70 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 0.60 | Standard Prints |
| 1/8/2007 | 0.70 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.50 | Standard Prints |
| 1/8/2007 | 7.80 | Standard Prints |
| 1/8/2007 | 3.80 | Standard Prints |
| 1/8/2007 | 5.50 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 3.70 | Standard Prints |
| 1/8/2007 | 1.80 | Standard Prints |
| 1/8/2007 | 20.90 | Standard Prints |
| 1/8/2007 | 1.80 | Standard Prints |
| 1/8/2007 | 3.00 | Standard Prints |
| 1/8/2007 | 1.70 | Standard Prints |
| 1/8/2007 | 2.40 | Standard Prints |
| 1/8/2007 | 3.50 | Standard Prints |
| 1/8/2007 | 1.90 | Standard Prints |
| 1/8/2007 | 1.30 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 1.50 | Standard Prints |
| 1/8/2007 | 2.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 3.00 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.50 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 6.20 | Standard Prints |
| 1/8/2007 | 1.90 | Standard Prints |
| 1/8/2007 | 0.60 | Standard Prints |
| 1/8/2007 | 1.00 | Standard Prints |
| 1/8/2007 | 0.40 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 2.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 1.00 | Color Copies or Prints |
| 1/8/2007 | 1.00 | Color Copies or Prints |
| 1/8/2007 | 5.50 | Color Copies or Prints |
| 1/8/2007 | 18.00 | Color Copies or Prints |
| 1/8/2007 | 30.00 | Color Copies or Prints |
| 1/8/2007 | 41.00 | Color Copies or Prints |
| 1/8/2007 | 8.00 | Color Copies or Prints |
| 1/8/2007 | 13.00 | Color Copies or Prints |
| 1/8/2007 | 15.00 | Color Copies or Prints |
| 1/8/2007 | 24.00 | Color Copies or Prints |
| 1/8/2007 | 0.50 | Color Prints |
| 1/8/2007 | 16.00 | Color Prints |
| 1/8/2007 | 8.00 | Color Prints |
| 1/8/2007 | 8.00 | Color Prints |
| 1/8/2007 | 1.50 | Color Copies or Prints |
| 1/8/2007 | 0.50 | Color Copies or Prints |
| 1/8/2007 | 2.50 | Color Copies or Prints |
| 1/8/2007 | 0.50 | Color Copies or Prints |
| 1/8/2007 | 2.50 | Color Copies or Prints |
| 1/8/2007 | 0.50 | Color Copies or Prints |
| 1/8/2007 | 0.30 | Scanned Images |
| 1/8/2007 | 0.75 | Scanned Images |
| 1/8/2007 | 0.15 | Scanned Images |
| 1/8/2007 | 1.95 | Scanned Images |
| 1/8/2007 | 0.15 | Scanned Images |
| 1/8/2007 | 1.65 | Scanned Images |
| 1/8/2007 | 0.75 | Scanned Images |
| 1/8/2007 | 2.25 | Scanned Images |
| 1/8/2007 | 0.90 | Scanned Images |
| 1/8/2007 | 0.30 | Scanned Images |
| 1/8/2007 | 0.30 | Scanned Images |
| 1/8/2007 | 7.20 | Scanned Images |
| 1/8/2007 | 1.80 | Scanned Images |
| 1/8/2007 | 0.30 | Scanned Images |
| 1/8/2007 | 0.30 | Scanned Images |
| 1/8/2007 | 0.60 | Scanned Images |
| 1/8/2007 | 3.15 | Scanned Images |
| 1/8/2007 | 34.20 | Scanned Images |
| 1/8/2007 | 0.75 | Scanned Images |
| 1/8/2007 | 6.90 | Scanned Images |
| 1/8/2007 | 4.35 | Scanned Images |
| 1/8/2007 | 2.25 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/8/2007 | 15.45 | Standard Prints NY |
| 1/8/2007 | 23.21 | Fed Exp to:BOCA RATON,FL from:KIRKLAND &ELLIS |
| 1/8/2007 | 31.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 1/2/07-1/5/07 |
| 1/8/2007 | 14.00 | CUSTODIAN PETTY CASH - Cabfare for S. Walker on 01/08/2007 |
| 1/8/2007 | 16.48 | CUSTODIAN PETTY CASH - Working Meals/K&E Only, Lunch for E. Leibenstein on 01/08/2007 |
| 1/8/2007 | 6,656.00 | PACER SERVICE CENTER - Computer Database Research, Pacer Usage 10/06 to 12/06 |
| 1/8/2007 | 8.00 | Evan Zoldan, Cabfare, Washington, DC, 01/08/07, (Overtime Transportation) |
| 1/8/2007 | 75.84 | Secretarial Overtime, Nancy L Blacker - revise memorandum |
| 1/8/2007 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Prepare documents |
| 1/8/2007 | 26.66 | Secretarial Overtime, Debbie S Rogers - Print documents |
| 1/9/2007 | 0.20 | Standard Copies or Prints |
| 1/9/2007 | 0.60 | Standard Copies or Prints |
| 1/9/2007 | 0.40 | Standard Copies or Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.70 | Standard Prints |
| 1/9/2007 | 1.50 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.30 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.40 | Standard Prints |
| 1/9/2007 | 0.40 | Standard Prints |
| 1/9/2007 | 3.90 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 1.40 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 1.40 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 1.40 | Standard Prints |
| 1/9/2007 | 1.40 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 1.40 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.60 | Standard Prints |
| 1/9/2007 | 1.70 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 1.40 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 3.50 | Standard Prints |
| 1/9/2007 | 1.40 | Standard Prints |
| 1/9/2007 | 1.40 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 1/9/2007 | 0.40 | Standard Prints |
| 1/9/2007 | 1.40 | Standard Prints |
| 1/9/2007 | 0.30 | Standard Prints |
| 1/9/2007 | 9.00 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 19.20 | Standard Prints |
| 1/9/2007 | 0.30 | Standard Prints |
| 1/9/2007 | 8.70 | Standard Prints |
| 1/9/2007 | 10.70 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 11.60 | Standard Prints |
| 1/9/2007 | 13.10 | Standard Prints |
| 1/9/2007 | 1.60 | Standard Prints |
| 1/9/2007 | 1.60 | Standard Prints |
| 1/9/2007 | 1.60 | Standard Prints |
| 1/9/2007 | 1.60 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.40 | Standard Prints |
| 1/9/2007 | 2.70 | Standard Prints |
| 1/9/2007 | 0.50 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.30 | Standard Prints |
| 1/9/2007 | 0.30 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 5.70 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.80 | Standard Prints |
| 1/9/2007 | 0.40 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.50 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.40 | Standard Prints |
| 1/9/2007 | 0.60 | Standard Prints |
| 1/9/2007 | 1.20 | Standard Prints |
| 1/9/2007 | 0.40 | Standard Prints |
| 1/9/2007 | 0.40 | Standard Prints |
| 1/9/2007 | 0.70 | Standard Prints |
| 1/9/2007 | 0.30 | Standard Prints |
| 1/9/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/9/2007 | 3.30 | Standard Prints |
| 1/9/2007 | 5.00 | Standard Prints |
| 1/9/2007 | 5.00 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 18.30 | Standard Copies or Prints |
| 1/9/2007 | 1.60 | Standard Copies or Prints |
| 1/9/2007 | 0.10 | Standard Copies or Prints |
| 1/9/2007 | 0.70 | Standard Copies or Prints |
| 1/9/2007 | 1.20 | Standard Copies or Prints |
| 1/9/2007 | 1.70 | Standard Prints |
| 1/9/2007 | 2.60 | Standard Prints |
| 1/9/2007 | 0.30 | Standard Prints |
| 1/9/2007 | 1.70 | Standard Prints |
| 1/9/2007 | 2.60 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.50 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 22.80 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.40 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 2.10 | Standard Prints |
| 1/9/2007 | 0.40 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 3.50 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 2.80 | Standard Prints |
| 1/9/2007 | 2.70 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 1/9/2007 | 2.10 | Standard Prints |
| 1/9/2007 | 0.30 | Standard Prints |
| 1/9/2007 | 1.70 | Standard Prints |
| 1/9/2007 | 0.50 | Standard Prints |
| 1/9/2007 | 8.30 | Standard Prints |
| 1/9/2007 | 1.70 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.80 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 1.30 | Standard Prints |
| 1/9/2007 | 0.40 | Standard Prints |
| 1/9/2007 | 0.30 | Standard Prints |
| 1/9/2007 | 0.50 | Standard Prints |
| 1/9/2007 | 0.90 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.60 | Standard Prints |
| 1/9/2007 | 0.70 | Standard Prints |
| 1/9/2007 | 1.30 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.80 | Standard Prints |
| 1/9/2007 | 0.90 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 2.10 | Standard Prints |
| 1/9/2007 | 1.80 | Standard Prints |
| 1/9/2007 | 0.80 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.80 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 1.70 | Standard Prints |
| 1/9/2007 | 0.40 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.30 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 1.50 | Standard Prints |
| 1/9/2007 | 0.30 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 1.50 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 1.50 | Standard Prints |
| 1/9/2007 | 1.80 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 1.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/9/2007 | 2.50 | Standard Prints |
| 1/9/2007 | 0.70 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 2.60 | Standard Prints |
| 1/9/2007 | 1.60 | Standard Prints |
| 1/9/2007 | 0.50 | Standard Prints |
| 1/9/2007 | 1.60 | Standard Prints |
| 1/9/2007 | 2.90 | Standard Prints |
| 1/9/2007 | 0.30 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.30 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.70 | Standard Prints |
| 1/9/2007 | 1.60 | Standard Prints |
| 1/9/2007 | 1.60 | Standard Prints |
| 1/9/2007 | 0.40 | Standard Prints |
| 1/9/2007 | 1.60 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 1.10 | Standard Prints |
| 1/9/2007 | 0.50 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 2.80 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.70 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 1.00 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.30 | Standard Prints |
| 1/9/2007 | 0.30 | Standard Prints |
| 1/9/2007 | 0.40 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 1.50 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.50 | Standard Prints |
| 1/9/2007 | 0.60 | Standard Prints |
| 1/9/2007 | 1.70 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.90 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 1.70 | Standard Prints |
| 1/9/2007 | 1.10 | Standard Prints |
| 1/9/2007 | 0.30 | Standard Prints |
| 1/9/2007 | 0.30 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 1.70 | Standard Prints |
| 1/9/2007 | 0.40 | Standard Prints |
| 1/9/2007 | 1.70 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 1.50 | Standard Prints |
| 1/9/2007 | 3.50 | Standard Prints |
| 1/9/2007 | 0.50 | Color Prints |
| 1/9/2007 | 1.00 | Color Copies or Prints |
| 1/9/2007 | 1.00 | Color Copies or Prints |
| 1/9/2007 | 0.50 | Color Copies or Prints |
| 1/9/2007 | 0.50 | Color Copies or Prints |
| 1/9/2007 | 1.00 | Color Copies or Prints |
| 1/9/2007 | 5.00 | Color Copies or Prints |
| 1/9/2007 | 0.50 | Color Copies or Prints |
| 1/9/2007 | 0.50 | Color Copies or Prints |
| 1/9/2007 | 0.50 | Color Copies or Prints |
| 1/9/2007 | 1.00 | Color Copies or Prints |
| 1/9/2007 | 1.00 | Color Copies or Prints |
| 1/9/2007 | 1.00 | Color Copies or Prints |
| 1/9/2007 | 0.50 | Color Copies or Prints |
| 1/9/2007 | 1.00 | Color Copies or Prints |
| 1/9/2007 | 1.00 | Color Copies or Prints |
| 1/9/2007 | 0.50 | Color Copies or Prints |
| 1/9/2007 | 0.50 | Color Copies or Prints |
| 1/9/2007 | 0.50 | Color Prints |
| 1/9/2007 | 0.50 | Color Prints |
| 1/9/2007 | 0.50 | Color Prints |
| 1/9/2007 | 0.50 | Color Prints |
| 1/9/2007 | 0.15 | Scanned Images |
| 1/9/2007 | 0.90 | Scanned Images |
| 1/9/2007 | 1.35 | Scanned Images |
| 1/9/2007 | 1.80 | Scanned Images |
| 1/9/2007 | 1.20 | Scanned Images |
| 1/9/2007 | 1.20 | Scanned Images |
| 1/9/2007 | 0.45 | Scanned Images |
| 1/9/2007 | 2.55 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 1/9/2007 | 1.80 | Scanned Images |
| 1/9/2007 | 0.45 | Scanned Images |
| 1/9/2007 | 0.15 | Scanned Images |
| 1/9/2007 | 0.90 | Scanned Images |
| 1/9/2007 | 0.15 | Scanned Images |
| 1/9/2007 | 2.55 | Scanned Images |
| 1/9/2007 | 0.15 | Scanned Images |
| 1/9/2007 | 0.15 | Scanned Images |
| 1/9/2007 | 0.15 | Scanned Images |
| 1/9/2007 | 0.15 | Scanned Images |
| 1/9/2007 | 5.25 | Scanned Images |
| 1/9/2007 | 0.60 | Scanned Images |
| 1/9/2007 | 0.60 | Scanned Images |
| 1/9/2007 | 0.75 | Scanned Images |
| 1/9/2007 | 0.15 | Scanned Images |
| 1/9/2007 | 0.30 | Scanned Images |
| 1/9/2007 | 0.30 | Scanned Images |
| 1/9/2007 | 1.65 | Scanned Images |
| 1/9/2007 | 0.15 | Scanned Images |
| 1/9/2007 | 0.15 | Scanned Images |
| 1/9/2007 | 0.15 | Scanned Images |
| 1/9/2007 | 0.15 | Scanned Images |
| 1/9/2007 | 0.75 | Scanned Images |
| 1/9/2007 | 0.15 | Scanned Images |
| 1/9/2007 | 0.45 | Scanned Images |
| 1/9/2007 | 0.30 | Scanned Images |
| 1/9/2007 | 0.30 | Scanned Images |
| 1/9/2007 | 0.15 | Scanned Images |
| 1/9/2007 | 0.30 | Scanned Images |
| 1/9/2007 | 0.15 | Scanned Images |
| 1/9/2007 | 0.15 | Scanned Images |
| 1/9/2007 | 0.45 | Scanned Images |
| 1/9/2007 | 5.85 | Standard Prints NY |
| 1/9/2007 | 8.10 | Standard Prints NY |
| 1/9/2007 | 29.14 | Outside Messenger Services |
| 1/9/2007 | 6.00 | Janet Baer, Cabfare, Chicago, IL, 01/09/07, (Conference) |
| 1/9/2007 | 29.85 | Overtime Transportation, B. Beecham-Harris, 10/28/06 |
| 1/9/2007 | 16.85 | Overtime Transportation, R. Rittenhouse, 10/29/06 |
| 1/9/2007 | 16.65 | Overtime Transportation, M. Rosenberg, 10/30/06 |
| 1/9/2007 | 17.25 | Overtime Transportation, M. Rosenberg, 11/01/06 |
| 1/9/2007 | 19.38 | Overtime Transportation, B. Ofosu, 10/26/06 |
| 1/9/2007 | 25.58 | Overtime Transportation, S. Igbinovia, 10/27/06 |
| 1/9/2007 | 18.25 | Overtime Transportation, M. Rosenberg, 10/19/06 |
| 1/9/2007 | 6.05 | Overtime Transportation, E. Ori, 10/18/06 |
| 1/9/2007 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 01/09/07, (Overtime Transportation) |

| Date | Amount | Description |
|------|--------|-------------|
| 1/9/2007 | 25.50 | VITAL TRANSPORTATION INC, Passenger: HOLLIDAY LAUREN, Overtime Transportation, Date: 12/28/2006 |
| 1/9/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 01/09/07 |
| 1/9/2007 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Revise brief |
| 1/9/2007 | 18.87 | Secretarial Overtime, Deanna M Elbaor - Further revisions to brief |
| 1/10/2007 | 3.40 | Standard Copies or Prints |
| 1/10/2007 | 46.70 | Standard Copies or Prints |
| 1/10/2007 | 136.70 | Standard Copies or Prints |
| 1/10/2007 | 0.30 | Standard Copies or Prints |
| 1/10/2007 | 0.30 | Standard Prints |
| 1/10/2007 | 0.30 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.30 | Standard Prints |
| 1/10/2007 | 0.30 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.30 | Standard Prints |
| 1/10/2007 | 0.70 | Standard Prints |
| 1/10/2007 | 0.70 | Standard Prints |
| 1/10/2007 | 0.30 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.30 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.50 | Standard Prints |
| 1/10/2007 | 0.40 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 1.00 | Standard Prints |
| 1/10/2007 | 1.30 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.50 | Standard Prints |
| 1/10/2007 | 1.00 | Standard Prints |
| 1/10/2007 | 0.60 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 2.80 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/10/2007 | 0.60 | Standard Prints |
| 1/10/2007 | 7.60 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.70 | Standard Prints |
| 1/10/2007 | 0.30 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.70 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 2.30 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.50 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.40 | Standard Prints |
| 1/10/2007 | 2.80 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.30 | Standard Prints |
| 1/10/2007 | 0.30 | Standard Prints |
| 1/10/2007 | 0.40 | Standard Prints |
| 1/10/2007 | 0.40 | Standard Prints |
| 1/10/2007 | 0.60 | Standard Prints |
| 1/10/2007 | 0.30 | Standard Prints |
| 1/10/2007 | 0.40 | Standard Prints |
| 1/10/2007 | 2.70 | Standard Prints |
| 1/10/2007 | 0.30 | Standard Prints |
| 1/10/2007 | 3.10 | Standard Prints |
| 1/10/2007 | 2.30 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 5.40 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 15.50 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.40 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.30 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.80 | Standard Prints |
| 1/10/2007 | 6.00 | Standard Copies or Prints |
| 1/10/2007 | 0.50 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.40 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.40 | Standard Prints |
| 1/10/2007 | 0.50 | Standard Prints |
| 1/10/2007 | 0.30 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.30 | Standard Prints |
| 1/10/2007 | 0.40 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.30 | Standard Prints |
| 1/10/2007 | 0.30 | Standard Prints |
| 1/10/2007 | 0.40 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.40 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 20.00 | Standard Copies or Prints |
| 1/10/2007 | 32.30 | Standard Copies or Prints |
| 1/10/2007 | 6.20 | Standard Copies or Prints |
| 1/10/2007 | 1.10 | Standard Copies or Prints |
| 1/10/2007 | 0.60 | Standard Copies or Prints |
| 1/10/2007 | 1.70 | Standard Copies or Prints |
| 1/10/2007 | 1.40 | Standard Copies or Prints |
| 1/10/2007 | 193.60 | Standard Copies or Prints |
| 1/10/2007 | 0.50 | Standard Copies or Prints |
| 1/10/2007 | 372.10 | Standard Copies or Prints |
| 1/10/2007 | 339.20 | Standard Copies or Prints |
| 1/10/2007 | 1.60 | Standard Copies or Prints |
| 1/10/2007 | 82.80 | Standard Copies or Prints |
| 1/10/2007 | 79.30 | Standard Copies or Prints |
| 1/10/2007 | 2.70 | Standard Prints |
| 1/10/2007 | 2.70 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/10/2007 | 0.30 | Standard Prints |
| 1/10/2007 | 0.70 | Standard Prints |
| 1/10/2007 | 1.80 | Standard Prints |
| 1/10/2007 | 2.90 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 2.00 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.90 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 1.70 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.30 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.40 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 8.50 | Standard Prints |
| 1/10/2007 | 8.90 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.30 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 2.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 1.70 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.60 | Standard Prints |
| 1/10/2007 | 0.30 | Standard Prints |
| 1/10/2007 | 1.60 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.80 | Standard Prints |
| 1/10/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/10/2007 | 0.30 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.60 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.30 | Standard Prints |
| 1/10/2007 | 1.20 | Standard Prints |
| 1/10/2007 | 0.70 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.70 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 1.50 | Standard Prints |
| 1/10/2007 | 1.50 | Standard Prints |
| 1/10/2007 | 0.80 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.50 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 1.50 | Standard Prints |
| 1/10/2007 | 1.10 | Standard Prints |
| 1/10/2007 | 1.40 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.50 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.30 | Standard Prints |
| 1/10/2007 | 1.00 | Standard Prints |
| 1/10/2007 | 0.30 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 21.70 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.60 | Standard Prints |
| 1/10/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 4.00 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 1.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 4.00 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.40 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.60 | Standard Prints |
| 1/10/2007 | 0.90 | Standard Prints |
| 1/10/2007 | 3.00 | Standard Prints |
| 1/10/2007 | 0.40 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.40 | Standard Prints |
| 1/10/2007 | 1.40 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.80 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 2.10 | Standard Prints |
| 1/10/2007 | 0.40 | Standard Prints |
| 1/10/2007 | 0.40 | Standard Prints |
| 1/10/2007 | 2.80 | Standard Prints |
| 1/10/2007 | 10.00 | Color Copies or Prints |
| 1/10/2007 | 1.00 | Color Copies or Prints |
| 1/10/2007 | 0.50 | Color Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/10/2007 | 2.50 | Color Copies or Prints |
| 1/10/2007 | 0.50 | Color Prints |
| 1/10/2007 | 0.50 | Color Prints |
| 1/10/2007 | 0.50 | Color Prints |
| 1/10/2007 | 0.50 | Color Prints |
| 1/10/2007 | 1.20 | Scanned Images |
| 1/10/2007 | 0.15 | Scanned Images |
| 1/10/2007 | 1.65 | Scanned Images |
| 1/10/2007 | 1.50 | Scanned Images |
| 1/10/2007 | 0.15 | Scanned Images |
| 1/10/2007 | 0.75 | Scanned Images |
| 1/10/2007 | 0.30 | Scanned Images |
| 1/10/2007 | 0.75 | Scanned Images |
| 1/10/2007 | 0.15 | Scanned Images |
| 1/10/2007 | 0.15 | Scanned Images |
| 1/10/2007 | 0.15 | Scanned Images |
| 1/10/2007 | 0.30 | Standard Prints NY |
| 1/10/2007 | 0.15 | Standard Prints NY |
| 1/10/2007 | 0.15 | Standard Prints NY |
| 1/10/2007 | 0.75 | Standard Prints NY |
| 1/10/2007 | 0.15 | Standard Prints NY |
| 1/10/2007 | 0.30 | Standard Prints NY |
| 1/10/2007 | 0.60 | Standard Prints NY |
| 1/10/2007 | 0.30 | Standard Prints NY |
| 1/10/2007 | 0.60 | Standard Prints NY |
| 1/10/2007 | 0.15 | Standard Prints NY |
| 1/10/2007 | 4.95 | Standard Prints NY |
| 1/10/2007 | 0.45 | Standard Prints NY |
| 1/10/2007 | 0.45 | Standard Prints NY |
| 1/10/2007 | 2.25 | Standard Prints NY |
| 1/10/2007 | 0.30 | Standard Prints NY |
| 1/10/2007 | 0.30 | Standard Prints NY |
| 1/10/2007 | 0.30 | Standard Prints NY |
| 1/10/2007 | 0.45 | Standard Prints NY |
| 1/10/2007 | 0.30 | Standard Prints NY |
| 1/10/2007 | 0.45 | Standard Prints NY |
| 1/10/2007 | 3.15 | Standard Prints NY |
| 1/10/2007 | 0.30 | Standard Prints NY |
| 1/10/2007 | 0.30 | Standard Prints NY |
| 1/10/2007 | 2.40 | Standard Prints NY |
| 1/10/2007 | 0.15 | Standard Prints NY |
| 1/10/2007 | 13.69 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/10/2007 | 17.57 | Fed Exp to:Richard Finke,BOCA RATON,FL from:Michael Rosenberg |
| 1/10/2007 | 25.00 | Library Document Procurement |
| 1/10/2007 | 25.00 | Library Document Procurement |
| 1/10/2007 | 8.00 | Michael Dierkes, Cabfare, Chicago, IL, 01/10/07, (Overtime Transportation) |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/10/2007 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 01/10/07, (Overtime Transportation) |
| 1/10/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 01/10/07 |
| 1/10/2007 | 32.50 | Secretarial Overtime, Nancy L Blacker - Revise motion |
| 1/10/2007 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Revise documents |
| 1/10/2007 | 4,888.00 | HELLGATE CANYON STORAGE - Rental Expenses, Rent from 2/1/07-12/31/07 for units 316-319 |
| 1/11/2007 | 34.44 | Scott McMillin, Cellular Service, Cingular, 12/12/06 - 1/11/07, (Telephone Charges) |
| 1/11/2007 | 0.30 | Standard Copies or Prints |
| 1/11/2007 | 0.50 | Standard Copies or Prints |
| 1/11/2007 | 0.50 | Standard Copies or Prints |
| 1/11/2007 | 4.80 | Standard Copies or Prints |
| 1/11/2007 | 3.60 | Standard Copies or Prints |
| 1/11/2007 | 0.40 | Standard Copies or Prints |
| 1/11/2007 | 86.80 | Standard Copies or Prints |
| 1/11/2007 | 45.10 | Standard Copies or Prints |
| 1/11/2007 | 110.90 | Standard Copies or Prints |
| 1/11/2007 | 0.10 | Standard Copies or Prints |
| 1/11/2007 | 0.40 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.60 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.60 | Standard Prints |
| 1/11/2007 | 0.30 | Standard Prints |
| 1/11/2007 | 0.40 | Standard Prints |
| 1/11/2007 | 0.50 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 1.80 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 1.80 | Standard Prints |
| 1/11/2007 | 0.40 | Standard Prints |
| 1/11/2007 | 0.40 | Standard Prints |
| 1/11/2007 | 0.30 | Standard Prints |
| 1/11/2007 | 0.70 | Standard Prints |
| 1/11/2007 | 0.40 | Standard Prints |
| 1/11/2007 | 0.70 | Standard Prints |
| 1/11/2007 | 0.50 | Standard Prints |
| 1/11/2007 | 0.50 | Standard Prints |
| 1/11/2007 | 0.70 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.70 | Standard Prints |
| 1/11/2007 | 0.70 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 50.00 | Standard Prints |
| 1/11/2007 | 0.60 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 50.00 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.30 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.40 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.60 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.70 | Standard Prints |
| 1/11/2007 | 1.40 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.30 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.30 | Standard Prints |
| 1/11/2007 | 0.30 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.30 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.60 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 2.80 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.30 | Standard Prints |
| 1/11/2007 | 0.40 | Standard Prints |
| 1/11/2007 | 0.40 | Standard Prints |
| 1/11/2007 | 0.30 | Standard Prints |
| 1/11/2007 | 0.30 | Standard Prints |
| 1/11/2007 | 0.60 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.50 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.40 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.30 | Standard Prints |
| 1/11/2007 | 5.40 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.60 | Standard Prints |
| 1/11/2007 | 1.70 | Standard Copies or Prints |
| 1/11/2007 | 0.20 | Standard Copies or Prints |
| 1/11/2007 | 0.30 | Standard Copies or Prints |
| 1/11/2007 | 7.40 | Standard Copies or Prints |
| 1/11/2007 | 163.70 | Standard Copies or Prints |
| 1/11/2007 | 0.40 | Standard Copies or Prints |
| 1/11/2007 | 9.60 | Standard Copies or Prints |
| 1/11/2007 | 188.20 | Standard Copies or Prints |
| 1/11/2007 | 1.50 | Standard Copies or Prints |
| 1/11/2007 | 2.10 | Standard Copies or Prints |
| 1/11/2007 | 2.50 | Standard Prints |
| 1/11/2007 | 2.00 | Standard Prints |
| 1/11/2007 | 1.00 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 3.30 | Standard Prints |
| 1/11/2007 | 1.30 | Standard Prints |
| 1/11/2007 | 1.50 | Standard Prints |
| 1/11/2007 | 1.30 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 1.50 | Standard Prints |
| 1/11/2007 | 1.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/11/2007 | 1.50 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 1.80 | Standard Prints |
| 1/11/2007 | 0.30 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.40 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.50 | Standard Prints |
| 1/11/2007 | 4.00 | Standard Prints |
| 1/11/2007 | 0.50 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 5.30 | Standard Prints |
| 1/11/2007 | 2.70 | Standard Prints |
| 1/11/2007 | 12.10 | Standard Prints |
| 1/11/2007 | 3.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.40 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.30 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 3.90 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 1.80 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.60 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.40 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 1.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.60 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 2.40 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.30 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 1.00 | Standard Prints |
| 1/11/2007 | 3.90 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.30 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.70 | Standard Prints |
| 1/11/2007 | 41.40 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.40 | Standard Prints |
| 1/11/2007 | 2.00 | Standard Prints |
| 1/11/2007 | 0.40 | Standard Prints |
| 1/11/2007 | 0.40 | Standard Prints |
| 1/11/2007 | 0.30 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 1.40 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.40 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.60 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.30 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.80 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.60 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.30 | Standard Prints |
| 1/11/2007 | 0.30 | Standard Prints |
| 1/11/2007 | 2.00 | Standard Prints |
| 1/11/2007 | 1.10 | Standard Prints |
| 1/11/2007 | 1.10 | Standard Prints |
| 1/11/2007 | 1.10 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 4.90 | Standard Prints |
| 1/11/2007 | 1.00 | Color Copies or Prints |
| 1/11/2007 | 0.50 | Color Copies or Prints |
| 1/11/2007 | 0.50 | Color Copies or Prints |
| 1/11/2007 | 0.50 | Color Copies or Prints |
| 1/11/2007 | 0.50 | Color Copies or Prints |
| 1/11/2007 | 1.00 | Color Copies or Prints |
| 1/11/2007 | 1.00 | Color Copies or Prints |
| 1/11/2007 | 1.00 | Color Copies or Prints |
| 1/11/2007 | 1.00 | Color Copies or Prints |
| 1/11/2007 | 1.00 | Color Copies or Prints |
| 1/11/2007 | 18.00 | Color Copies or Prints |
| 1/11/2007 | 19.50 | Color Prints |
| 1/11/2007 | 0.90 | Scanned Images |
| 1/11/2007 | 0.60 | Scanned Images |
| 1/11/2007 | 0.15 | Scanned Images |
| 1/11/2007 | 7.20 | Scanned Images |
| 1/11/2007 | 0.15 | Scanned Images |
| 1/11/2007 | 0.15 | Scanned Images |
| 1/11/2007 | 1.65 | Scanned Images |
| 1/11/2007 | 1.20 | Scanned Images |
| 1/11/2007 | 1.35 | Scanned Images |
| 1/11/2007 | 0.90 | Scanned Images |
| 1/11/2007 | 1.05 | Scanned Images |
| 1/11/2007 | 20.00 | CD-ROM Master |
| 1/11/2007 | 31.32 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/11/2007 | 23.32 | Fed Exp to:Richard Finke,BOCA RATON,FL from:Michael Rosenberg |
| 1/11/2007 | 19.11 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |

| Date | Amount | Description |
|------|--------|-------------|
| 1/11/2007 | 11.93 | CUSTODIAN PETTY CASH - Working Meals/K&E Only, Breakfast for B. Harding on 01/11/2007 |
| 1/11/2007 | 12.28 | Deborah Scarcella, Working Group Meal/K&E & Others, Washington, DC, 01/11/07, (Client Conference), Lunch for 2 people |
| 1/11/2007 | 11.41 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 01/11/07 |
| 1/12/2007 | 0.10 | Standard Copies or Prints |
| 1/12/2007 | 17.20 | Standard Copies or Prints |
| 1/12/2007 | 2.00 | Standard Copies or Prints |
| 1/12/2007 | 40.20 | Standard Copies or Prints |
| 1/12/2007 | 1.00 | Standard Copies or Prints |
| 1/12/2007 | 7.00 | Standard Copies or Prints |
| 1/12/2007 | 7.00 | Standard Copies or Prints |
| 1/12/2007 | 18.50 | Standard Copies or Prints |
| 1/12/2007 | 72.10 | Standard Copies or Prints |
| 1/12/2007 | 1.00 | Standard Copies or Prints |
| 1/12/2007 | 0.30 | Standard Copies or Prints |
| 1/12/2007 | 70.20 | Standard Copies or Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.30 | Standard Prints |
| 1/12/2007 | 0.30 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 3.80 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.90 | Standard Prints |
| 1/12/2007 | 0.30 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.30 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/12/2007 | 0.30 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.30 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.30 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.40 | Standard Prints |
| 1/12/2007 | 0.30 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 1.40 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.30 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.30 | Standard Prints |
| 1/12/2007 | 0.70 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.70 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.40 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.40 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 1.20 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.70 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.40 | Standard Prints |
| 1/12/2007 | 1.10 | Standard Prints |
| 1/12/2007 | 26.00 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.40 | Standard Prints |
| 1/12/2007 | 1.90 | Standard Prints |
| 1/12/2007 | 0.50 | Standard Prints |
| 1/12/2007 | 0.60 | Standard Copies or Prints |
| 1/12/2007 | 0.60 | Standard Copies or Prints |
| 1/12/2007 | 11.80 | Standard Copies or Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.80 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.30 | Standard Prints |
| 1/12/2007 | 0.60 | Standard Prints |
| 1/12/2007 | 0.50 | Standard Prints |
| 1/12/2007 | 0.40 | Standard Prints |
| 1/12/2007 | 2.80 | Standard Prints |
| 1/12/2007 | 2.30 | Standard Prints |
| 1/12/2007 | 0.60 | Standard Prints |
| 1/12/2007 | 0.60 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.50 | Standard Prints |
| 1/12/2007 | 0.60 | Standard Prints |
| 1/12/2007 | 2.30 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/12/2007 | 1.40 | Standard Prints |
| 1/12/2007 | 0.60 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.60 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 2.40 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 4.60 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.50 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 38.80 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.60 | Standard Prints |
| 1/12/2007 | 3.40 | Standard Prints |
| 1/12/2007 | 1.00 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 2.80 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 2.30 | Standard Prints |
| 1/12/2007 | 2.80 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 12.90 | Standard Prints |
| 1/12/2007 | 6.80 | Standard Prints |
| 1/12/2007 | 0.30 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 1.40 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.30 | Standard Prints |
| 1/12/2007 | 1.00 | Standard Prints |
| 1/12/2007 | 37.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 4.20 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 16.70 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.70 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.40 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 2.60 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.60 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.60 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.30 | Standard Prints |
| 1/12/2007 | 0.40 | Standard Prints |
| 1/12/2007 | 0.40 | Standard Prints |
| 1/12/2007 | 0.40 | Standard Prints |
| 1/12/2007 | 0.40 | Standard Prints |
| 1/12/2007 | 1.80 | Standard Prints |
| 1/12/2007 | 0.60 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.30 | Standard Prints |
| 1/12/2007 | 3.00 | Standard Prints |
| 1/12/2007 | 0.70 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.40 | Standard Prints |
| 1/12/2007 | 0.30 | Standard Prints |
| 1/12/2007 | 0.40 | Standard Prints |
| 1/12/2007 | 0.70 | Standard Prints |
| 1/12/2007 | 2.70 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/12/2007 | 3.00 | Standard Prints |
| 1/12/2007 | 0.40 | Standard Prints |
| 1/12/2007 | 0.30 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.30 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.60 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.70 | Standard Prints |
| 1/12/2007 | 3.00 | Standard Prints |
| 1/12/2007 | 0.40 | Standard Prints |
| 1/12/2007 | 0.60 | Standard Prints |
| 1/12/2007 | 0.50 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 2.00 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.30 | Standard Prints |
| 1/12/2007 | 0.20 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.40 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/12/2007 | 14.10 | Standard Prints |
| 1/12/2007 | 3.00 | Color Copies or Prints |
| 1/12/2007 | 1.00 | Color Copies or Prints |
| 1/12/2007 | 1.00 | Color Copies or Prints |
| 1/12/2007 | 1.00 | Color Copies or Prints |
| 1/12/2007 | 1.00 | Color Copies or Prints |
| 1/12/2007 | 643.00 | Color Copies or Prints |
| 1/12/2007 | 7.00 | Color Prints |
| 1/12/2007 | 1.05 | Scanned Images |
| 1/12/2007 | 0.75 | Scanned Images |
| 1/12/2007 | 6.15 | Scanned Images |
| 1/12/2007 | 0.30 | Scanned Images |
| 1/12/2007 | 0.30 | Scanned Images |
| 1/12/2007 | 0.45 | Scanned Images |
| 1/12/2007 | 5.25 | Scanned Images |
| 1/12/2007 | 0.45 | Scanned Images |
| 1/12/2007 | 1.20 | Scanned Images |
| 1/12/2007 | 8.10 | Standard Prints NY |
| 1/12/2007 | 0.30 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 1/12/2007 | 0.15 | Standard Prints NY |
| 1/12/2007 | 0.15 | Standard Prints NY |
| 1/12/2007 | 1.20 | Standard Prints NY |
| 1/12/2007 | 1.20 | Standard Prints NY |
| 1/12/2007 | 0.15 | Standard Prints NY |
| 1/12/2007 | 0.45 | Standard Prints NY |
| 1/12/2007 | 27.38 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/12/2007 | 47.67 | Outside Messenger Services |
| 1/12/2007 | 976.53 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, PO-P010, M Rosenberg, 1/12/07 |
| 1/12/2007 | 9.65 | Overtime Transportation, R. Rittenhouse, 10/25/06 |
| 1/12/2007 | 9.45 | Overtime Transportation, R. Rittenhouse, 10/31/06 |
| 1/12/2007 | 11.00 | Overtime Transportation, K. Simek, 10/29/06 |
| 1/12/2007 | 30.05 | Overtime Transportation, B. Beecham-Harris, 10/26/06 |
| 1/12/2007 | 14.65 | Overtime Transportation, M. Hensler, 10/26/06 |
| 1/12/2007 | 20.25 | Overtime Transportation, M. Shaffer, 10/26/06 |
| 1/12/2007 | 12.45 | Overtime Transportation, M. Hensler, 10/25/06 |
| 1/12/2007 | 18.85 | Overtime Transportation, M. Shaffer, 10/25/06 |
| 1/12/2007 | 17.25 | Overtime Transportation, B. Ofosu, 10/24/06 |
| 1/12/2007 | 19.45 | Overtime Transportation, M. Shaffer, 10/24/06 |
| 1/12/2007 | 12.45 | Overtime Transportation, M. Hensler, 10/30/06 |
| 1/12/2007 | 12.45 | Overtime Transportation, M. Hensler, 10/29/06 |
| 1/12/2007 | 22.65 | Overtime Transportation, S. Givens, 10/27/06 |
| 1/12/2007 | 10.45 | Overtime Transportation, R. Rittenhouse, 11/02/06 |
| 1/12/2007 | 17.45 | Overtime Transportation, B. Pitts, 11/03/06 |
| 1/12/2007 | 28.65 | Overtime Transportation, B. Beecham-Harris, 11/04/06 |
| 1/12/2007 | 14.85 | Overtime Transportation, B. Pitts, 11/05/06 |
| 1/12/2007 | 12.65 | Overtime Transportation, M. Hensler, 11/05/06 |
| 1/12/2007 | 12.65 | Overtime Transportation, M. Hensler, 11/06/06 |
| 1/12/2007 | 10.35 | Overtime Transportation, R. Rittenhouse, 10/30/06 |
| 1/12/2007 | 29.45 | Overtime Transportation, B. Beecham-Harris, 11/01/06 |
| 1/12/2007 | 17.99 | Overtime Transportation, B. Ofosu, 11/01/06 |
| 1/12/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 1/13/2007 | 1.30 | Standard Prints |
| 1/13/2007 | 0.60 | Standard Prints |
| 1/13/2007 | 1.30 | Standard Prints |
| 1/13/2007 | 0.10 | Standard Prints |
| 1/13/2007 | 0.20 | Standard Prints |
| 1/13/2007 | 0.70 | Standard Prints |
| 1/13/2007 | 3.10 | Standard Prints |
| 1/13/2007 | 25.90 | Standard Copies or Prints |
| 1/13/2007 | 32.20 | Standard Copies or Prints |
| 1/13/2007 | 0.10 | Standard Prints |
| 1/13/2007 | 0.30 | Standard Prints |
| 1/13/2007 | 0.20 | Standard Prints |
| 1/13/2007 | 0.60 | Standard Prints |
| 1/13/2007 | 2.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/13/2007 | 0.40 | Standard Prints |
| 1/13/2007 | 0.10 | Standard Prints |
| 1/13/2007 | 0.10 | Standard Prints |
| 1/13/2007 | 4.30 | Standard Prints |
| 1/13/2007 | 7.50 | Standard Prints |
| 1/13/2007 | 1.00 | Standard Prints |
| 1/13/2007 | 0.10 | Standard Prints |
| 1/13/2007 | 0.30 | Standard Prints |
| 1/13/2007 | 2.50 | Standard Prints |
| 1/13/2007 | 6.00 | Standard Prints |
| 1/13/2007 | 0.20 | Standard Prints |
| 1/13/2007 | 0.10 | Standard Prints |
| 1/13/2007 | 0.10 | Standard Prints |
| 1/13/2007 | 0.20 | Standard Prints |
| 1/13/2007 | 0.40 | Standard Prints |
| 1/13/2007 | 1.60 | Standard Prints |
| 1/13/2007 | 0.20 | Standard Prints |
| 1/14/2007 | 40.35 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, L. Esayian, 1/3/07, 1/10/07 |
| 1/14/2007 | 4.74 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, S. McMillin, 1/11/07 |
| 1/14/2007 | 42.62 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, J. Baer, 12/19/06, 1/2/07, 1/8/07, 1/9/07, 1/11/07, 1/12/07 |
| 1/14/2007 | 31.92 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, E. Ahern, 1/4/07 |
| 1/14/2007 | 9.55 | GENESYS CONFERENCING, INC. - Telephone - 12/15/06 Conference call, L. Sinanyan |
| 1/14/2007 | 7.41 | GENESYS CONFERENCING, INC. - Telephone - 12/20/06 Conference call, L. Sinanyan |
| 1/14/2007 | 10.59 | GENESYS CONFERENCING, INC. - Telephone - 01/03/07 Conference call, L. Sinanyan |
| 1/14/2007 | 9.36 | GENESYS CONFERENCING, INC. - Telephone - 01/08/07 Conference call, L. Sinanyan |
| 1/14/2007 | 10.85 | GENESYS CONFERENCING, INC. - Telephone - 01/10/07 Conference call, L. Sinanyan |
| 1/14/2007 | 31.55 | GENESYS CONFERENCING, INC. - Telephone - 01/12/07 Conference call, L. Sinanyan |
| 1/14/2007 | 0.20 | Standard Copies or Prints |
| 1/14/2007 | 0.20 | Standard Copies or Prints |
| 1/14/2007 | 0.20 | Standard Prints |
| 1/14/2007 | 0.20 | Standard Prints |
| 1/14/2007 | 0.20 | Standard Prints |
| 1/14/2007 | 0.10 | Standard Prints |
| 1/14/2007 | 0.20 | Standard Prints |
| 1/14/2007 | 0.10 | Standard Prints |
| 1/14/2007 | 0.20 | Standard Prints |
| 1/14/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/14/2007 | 0.70 | Standard Prints |
| 1/14/2007 | 0.70 | Standard Prints |
| 1/14/2007 | 0.50 | Standard Prints |
| 1/14/2007 | 0.60 | Standard Prints |
| 1/14/2007 | 0.60 | Standard Prints |
| 1/14/2007 | 0.60 | Standard Prints |
| 1/14/2007 | 0.10 | Standard Copies or Prints |
| 1/14/2007 | 0.60 | Standard Prints |
| 1/14/2007 | 0.30 | Standard Prints |
| 1/14/2007 | 0.50 | Standard Prints |
| 1/14/2007 | 18.40 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, 1/10/06, H. Thompson |
| 1/15/2007 | 2.60 | Standard Copies or Prints |
| 1/15/2007 | 0.30 | Standard Prints |
| 1/15/2007 | 0.20 | Standard Prints |
| 1/15/2007 | 0.20 | Standard Prints |
| 1/15/2007 | 0.30 | Standard Prints |
| 1/15/2007 | 1.90 | Standard Prints |
| 1/15/2007 | 0.80 | Standard Prints |
| 1/15/2007 | 0.40 | Standard Prints |
| 1/15/2007 | 0.60 | Standard Prints |
| 1/15/2007 | 0.10 | Standard Prints |
| 1/15/2007 | 0.60 | Standard Prints |
| 1/15/2007 | 0.10 | Standard Prints |
| 1/15/2007 | 0.10 | Standard Prints |
| 1/15/2007 | 0.10 | Standard Prints |
| 1/15/2007 | 0.20 | Standard Prints |
| 1/15/2007 | 0.10 | Standard Prints |
| 1/15/2007 | 0.20 | Standard Prints |
| 1/15/2007 | 0.20 | Standard Prints |
| 1/15/2007 | 0.70 | Standard Prints |
| 1/15/2007 | 0.30 | Standard Prints |
| 1/15/2007 | 0.30 | Standard Prints |
| 1/15/2007 | 1.90 | Standard Prints |
| 1/15/2007 | 0.30 | Standard Prints |
| 1/15/2007 | 0.30 | Standard Prints |
| 1/15/2007 | 0.30 | Standard Prints |
| 1/15/2007 | 0.60 | Standard Prints |
| 1/15/2007 | 0.70 | Standard Prints |
| 1/15/2007 | 0.10 | Standard Prints |
| 1/15/2007 | 0.10 | Standard Prints |
| 1/15/2007 | 0.10 | Standard Prints |
| 1/15/2007 | 0.90 | Standard Prints |
| 1/15/2007 | 0.20 | Standard Prints |
| 1/15/2007 | 0.20 | Standard Prints |
| 1/15/2007 | 0.40 | Standard Prints |
| 1/15/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 1/15/2007 | 0.30 | Standard Prints |
| 1/15/2007 | 0.20 | Standard Prints |
| 1/15/2007 | 0.20 | Standard Prints |
| 1/15/2007 | 0.10 | Standard Prints |
| 1/15/2007 | 0.20 | Standard Prints |
| 1/15/2007 | 0.10 | Standard Prints |
| 1/15/2007 | 0.10 | Standard Prints |
| 1/15/2007 | 0.30 | Standard Prints |
| 1/15/2007 | 0.20 | Standard Prints |
| 1/15/2007 | 0.20 | Standard Prints |
| 1/15/2007 | 0.30 | Standard Copies or Prints |
| 1/15/2007 | 2.60 | Standard Prints |
| 1/15/2007 | 1.10 | Standard Prints |
| 1/15/2007 | 0.20 | Standard Prints |
| 1/15/2007 | 4.60 | Standard Prints |
| 1/15/2007 | 0.20 | Standard Prints |
| 1/15/2007 | 2.00 | Standard Prints |
| 1/15/2007 | 2.00 | Standard Prints |
| 1/15/2007 | 0.40 | Standard Prints |
| 1/15/2007 | 0.10 | Standard Prints |
| 1/15/2007 | 0.30 | Standard Prints |
| 1/15/2007 | 0.40 | Standard Prints |
| 1/15/2007 | 0.40 | Standard Prints |
| 1/15/2007 | 0.40 | Standard Prints |
| 1/15/2007 | 0.90 | Standard Prints |
| 1/15/2007 | 0.20 | Standard Prints |
| 1/15/2007 | 0.30 | Standard Prints |
| 1/15/2007 | 0.30 | Standard Prints |
| 1/15/2007 | 0.10 | Standard Prints |
| 1/15/2007 | 0.50 | Standard Prints |
| 1/15/2007 | 0.10 | Standard Prints |
| 1/15/2007 | 0.50 | Standard Prints |
| 1/15/2007 | 0.40 | Standard Prints |
| 1/15/2007 | 0.20 | Standard Prints |
| 1/15/2007 | 0.10 | Standard Prints |
| 1/15/2007 | 0.10 | Standard Prints |
| 1/15/2007 | 0.10 | Standard Prints |
| 1/15/2007 | 0.20 | Standard Prints |
| 1/15/2007 | 0.20 | Standard Prints |
| 1/15/2007 | 3.50 | Standard Prints |
| 1/15/2007 | 0.10 | Standard Prints |
| 1/15/2007 | 1.50 | Standard Prints |
| 1/15/2007 | 2.30 | Standard Prints |
| 1/15/2007 | 1.00 | Standard Prints |
| 1/15/2007 | 7.00 | Color Prints |
| 1/15/2007 | 0.30 | Scanned Images |
| 1/15/2007 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/15/2007 | 0.15 | Scanned Images |
| 1/15/2007 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.40 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.40 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 2.70 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.50 | Standard Prints |
| 1/16/2007 | 0.40 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 140.40 | Standard Copies or Prints |
| 1/16/2007 | 122.40 | Standard Copies or Prints |
| 1/16/2007 | 67.10 | Standard Copies or Prints |
| 1/16/2007 | 10.00 | Standard Copies or Prints |
| 1/16/2007 | 9.50 | Standard Copies or Prints |
| 1/16/2007 | 0.80 | Standard Copies or Prints |
| 1/16/2007 | 8.10 | Standard Copies or Prints |
| 1/16/2007 | 4.60 | Standard Copies or Prints |
| 1/16/2007 | 0.50 | Standard Copies or Prints |
| 1/16/2007 | 13.10 | Standard Copies or Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 1.40 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.70 | Standard Prints |
| 1/16/2007 | 0.70 | Standard Prints |
| 1/16/2007 | 0.60 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.80 | Standard Prints |
| 1/16/2007 | 0.60 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/16/2007 | 0.90 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.50 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 1.20 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.70 | Standard Prints |
| 1/16/2007 | 0.50 | Standard Prints |
| 1/16/2007 | 0.50 | Standard Prints |
| 1/16/2007 | 3.60 | Standard Prints |
| 1/16/2007 | 0.60 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 1.00 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.80 | Standard Prints |
| 1/16/2007 | 8.00 | Standard Prints |
| 1/16/2007 | 4.70 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.50 | Standard Prints |
| 1/16/2007 | 2.00 | Standard Copies or Prints |
| 1/16/2007 | 0.70 | Standard Copies or Prints |
| 1/16/2007 | 77.50 | Standard Copies or Prints |
| 1/16/2007 | 0.30 | Standard Copies or Prints |
| 1/16/2007 | 0.50 | Standard Copies or Prints |
| 1/16/2007 | 0.60 | Standard Copies or Prints |
| 1/16/2007 | 0.60 | Standard Copies or Prints |
| 1/16/2007 | 0.70 | Standard Copies or Prints |
| 1/16/2007 | 0.10 | Standard Copies or Prints |
| 1/16/2007 | 0.10 | Standard Copies or Prints |
| 1/16/2007 | 0.20 | Standard Copies or Prints |
| 1/16/2007 | 372.50 | Standard Copies or Prints |
| 1/16/2007 | 2.00 | Standard Copies or Prints |
| 1/16/2007 | 5.60 | Standard Copies or Prints |
| 1/16/2007 | 0.10 | Standard Copies or Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.40 | Standard Prints |
| 1/16/2007 | 1.00 | Standard Prints |
| 1/16/2007 | 5.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 1.00 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 1.40 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.40 | Standard Prints |
| 1/16/2007 | 1.00 | Standard Prints |
| 1/16/2007 | 1.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.70 | Standard Prints |
| 1/16/2007 | 0.40 | Standard Prints |
| 1/16/2007 | 0.40 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 5.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.80 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 5.20 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 1.20 | Standard Prints |
| 1/16/2007 | 5.50 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 1.10 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.50 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 1.70 | Standard Prints |
| 1/16/2007 | 4.40 | Standard Prints |
| 1/16/2007 | 2.40 | Standard Prints |
| 1/16/2007 | 1.70 | Standard Prints |
| 1/16/2007 | 7.40 | Standard Prints |
| 1/16/2007 | 0.80 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 1.70 | Standard Prints |
| 1/16/2007 | 0.60 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.40 | Standard Prints |
| 1/16/2007 | 22.80 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.40 | Standard Prints |
| 1/16/2007 | 0.60 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 1.20 | Standard Prints |
| 1/16/2007 | 1.00 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 5.50 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 1.10 | Standard Prints |
| 1/16/2007 | 0.80 | Standard Prints |
| 1/16/2007 | 2.40 | Standard Prints |
| 1/16/2007 | 3.00 | Standard Prints |
| 1/16/2007 | 3.20 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.80 | Standard Prints |
| 1/16/2007 | 2.40 | Standard Prints |
| 1/16/2007 | 3.20 | Standard Prints |
| 1/16/2007 | 1.50 | Standard Prints |
| 1/16/2007 | 3.00 | Standard Prints |
| 1/16/2007 | 2.20 | Standard Prints |
| 1/16/2007 | 1.10 | Standard Prints |
| 1/16/2007 | 0.70 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 1.40 | Standard Prints |
| 1/16/2007 | 0.40 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 65.20 | Standard Prints |
| 1/16/2007 | 0.70 | Standard Prints |
| 1/16/2007 | 0.90 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.90 | Standard Prints |
| 1/16/2007 | 2.70 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/16/2007 | 0.60 | Standard Prints |
| 1/16/2007 | 0.70 | Standard Prints |
| 1/16/2007 | 0.50 | Standard Prints |
| 1/16/2007 | 0.70 | Standard Prints |
| 1/16/2007 | 1.60 | Standard Prints |
| 1/16/2007 | 1.00 | Standard Prints |
| 1/16/2007 | 1.20 | Standard Prints |
| 1/16/2007 | 0.40 | Standard Prints |
| 1/16/2007 | 0.60 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.60 | Standard Prints |
| 1/16/2007 | 0.80 | Standard Prints |
| 1/16/2007 | 1.10 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.40 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.60 | Standard Prints |
| 1/16/2007 | 0.70 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.50 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.50 | Standard Prints |
| 1/16/2007 | 1.40 | Standard Prints |
| 1/16/2007 | 0.50 | Standard Prints |
| 1/16/2007 | 0.40 | Standard Prints |
| 1/16/2007 | 2.30 | Standard Prints |
| 1/16/2007 | 1.90 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 1.50 | Standard Prints |
| 1/16/2007 | 4.20 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.60 | Standard Prints |
| 1/16/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/16/2007 | 2.30 | Standard Prints |
| 1/16/2007 | 3.60 | Standard Prints |
| 1/16/2007 | 1.20 | Standard Prints |
| 1/16/2007 | 1.20 | Standard Prints |
| 1/16/2007 | 1.50 | Standard Prints |
| 1/16/2007 | 0.70 | Standard Prints |
| 1/16/2007 | 1.70 | Standard Prints |
| 1/16/2007 | 1.80 | Standard Prints |
| 1/16/2007 | 0.90 | Standard Prints |
| 1/16/2007 | 3.70 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 2.20 | Standard Prints |
| 1/16/2007 | 0.90 | Standard Prints |
| 1/16/2007 | 1.20 | Standard Prints |
| 1/16/2007 | 1.50 | Standard Prints |
| 1/16/2007 | 0.90 | Standard Prints |
| 1/16/2007 | 3.30 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 2.20 | Standard Prints |
| 1/16/2007 | 0.60 | Standard Prints |
| 1/16/2007 | 3.10 | Standard Prints |
| 1/16/2007 | 0.90 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.70 | Standard Prints |
| 1/16/2007 | 1.50 | Standard Prints |
| 1/16/2007 | 3.70 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 9.90 | Standard Prints |
| 1/16/2007 | 3.00 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.50 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.60 | Standard Prints |
| 1/16/2007 | 1.60 | Standard Prints |
| 1/16/2007 | 3.90 | Standard Prints |
| 1/16/2007 | 3.90 | Standard Prints |
| 1/16/2007 | 3.20 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 3.20 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.80 | Standard Prints |
| 1/16/2007 | 8.20 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 1.50 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 1.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 2.10 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.40 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 1.10 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 4.80 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.40 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 4.80 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 1.10 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.40 | Standard Prints |
| 1/16/2007 | 0.40 | Standard Prints |
| 1/16/2007 | 1.10 | Standard Prints |
| 1/16/2007 | 4.80 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 2.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.60 | Standard Prints |
| 1/16/2007 | 2.00 | Standard Prints |
| 1/16/2007 | 2.00 | Standard Prints |
| 1/16/2007 | 1.20 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 1.30 | Standard Prints |
| 1/16/2007 | 1.20 | Standard Prints |
| 1/16/2007 | 1.40 | Standard Prints |
| 1/16/2007 | 0.40 | Standard Prints |
| 1/16/2007 | 2.30 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 2.70 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 6.90 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.40 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 5.20 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 1.00 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 1/16/2007 | 2.10 | Standard Prints |
| 1/16/2007 | 5.80 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 2.10 | Standard Prints |
| 1/16/2007 | 4.50 | Standard Prints |
| 1/16/2007 | 1.40 | Standard Prints |
| 1/16/2007 | 1.30 | Standard Prints |
| 1/16/2007 | 1.60 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.70 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.40 | Standard Prints |
| 1/16/2007 | 0.70 | Standard Prints |
| 1/16/2007 | 1.40 | Standard Prints |
| 1/16/2007 | 1.80 | Standard Prints |
| 1/16/2007 | 1.10 | Standard Prints |
| 1/16/2007 | 1.10 | Standard Prints |
| 1/16/2007 | 0.90 | Standard Prints |
| 1/16/2007 | 1.30 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.50 | Standard Prints |
| 1/16/2007 | 1.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.40 | Standard Prints |
| 1/16/2007 | 7.50 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.40 | Standard Prints |
| 1/16/2007 | 1.00 | Standard Prints |
| 1/16/2007 | 0.40 | Standard Prints |
| 1/16/2007 | 0.50 | Standard Prints |
| 1/16/2007 | 0.40 | Standard Prints |
| 1/16/2007 | 0.50 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 1.10 | Standard Prints |
| 1/16/2007 | 1.30 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.90 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.50 | Standard Prints |
| 1/16/2007 | 0.50 | Standard Prints |
| 1/16/2007 | 0.90 | Standard Prints |
| 1/16/2007 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.40 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.40 | Standard Prints |
| 1/16/2007 | 0.50 | Standard Prints |
| 1/16/2007 | 0.50 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 1.60 | Standard Prints |
| 1/16/2007 | 0.60 | Standard Prints |
| 1/16/2007 | 0.40 | Standard Prints |
| 1/16/2007 | 0.60 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.40 | Standard Prints |
| 1/16/2007 | 1.90 | Standard Prints |
| 1/16/2007 | 0.80 | Standard Prints |
| 1/16/2007 | 0.90 | Standard Prints |
| 1/16/2007 | 0.60 | Standard Prints |
| 1/16/2007 | 1.60 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.50 | Standard Prints |
| 1/16/2007 | 0.80 | Standard Prints |
| 1/16/2007 | 0.60 | Standard Prints |
| 1/16/2007 | 1.30 | Standard Prints |
| 1/16/2007 | 0.50 | Standard Prints |
| 1/16/2007 | 1.00 | Standard Prints |
| 1/16/2007 | 0.60 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.70 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 1.00 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 1.20 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 1.50 | Standard Prints |
| 1/16/2007 | 1.10 | Standard Prints |
| 1/16/2007 | 1.70 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 2.10 | Standard Prints |
| 1/16/2007 | 1.00 | Standard Prints |

B-93

| Date | Amount | Description |
|------|-------:|-------------|
| 1/16/2007 | 0.60 | Standard Prints |
| 1/16/2007 | 1.30 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 1.30 | Standard Prints |
| 1/16/2007 | 0.60 | Standard Prints |
| 1/16/2007 | 1.70 | Standard Prints |
| 1/16/2007 | 0.60 | Standard Prints |
| 1/16/2007 | 0.70 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.60 | Standard Prints |
| 1/16/2007 | 1.40 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 1.40 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 2.00 | Standard Prints |
| 1/16/2007 | 1.70 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 3.80 | Standard Prints |
| 1/16/2007 | 1.40 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 0.30 | Standard Prints |
| 1/16/2007 | 2.40 | Standard Prints |
| 1/16/2007 | 0.50 | Standard Prints |
| 1/16/2007 | 0.70 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 1.00 | Color Copies or Prints |
| 1/16/2007 | 0.50 | Color Copies or Prints |
| 1/16/2007 | 2.25 | Scanned Images |
| 1/16/2007 | 4.35 | Scanned Images |
| 1/16/2007 | 0.90 | Scanned Images |
| 1/16/2007 | 1.50 | Scanned Images |
| 1/16/2007 | 0.60 | Scanned Images |
| 1/16/2007 | 4.35 | Scanned Images |
| 1/16/2007 | 3.15 | Scanned Images |
| 1/16/2007 | 2.10 | Scanned Images |
| 1/16/2007 | 2.10 | Scanned Images |

| Date | Amount | Description |
|---|---:|---|
| 1/16/2007 | 0.15 | Scanned Images |
| 1/16/2007 | 4.50 | Scanned Images |
| 1/16/2007 | 1.50 | Scanned Images |
| 1/16/2007 | 0.30 | Scanned Images |
| 1/16/2007 | 0.15 | Scanned Images |
| 1/16/2007 | 0.90 | Scanned Images |
| 1/16/2007 | 35.40 | Scanned Images |
| 1/16/2007 | 0.75 | Scanned Images |
| 1/16/2007 | 0.60 | Scanned Images |
| 1/16/2007 | 0.45 | Scanned Images |
| 1/16/2007 | 0.60 | Scanned Images |
| 1/16/2007 | 3.45 | Scanned Images |
| 1/16/2007 | 12.60 | Scanned Images |
| 1/16/2007 | 0.15 | Scanned Images |
| 1/16/2007 | 3.15 | Scanned Images |
| 1/16/2007 | 2.10 | Standard Prints NY |
| 1/16/2007 | 2.40 | Standard Prints NY |
| 1/16/2007 | 1.20 | Standard Prints NY |
| 1/16/2007 | 0.15 | Standard Prints NY |
| 1/16/2007 | 0.15 | Standard Prints NY |
| 1/16/2007 | 0.30 | Standard Prints NY |
| 1/16/2007 | 0.75 | Standard Prints NY |
| 1/16/2007 | 0.60 | Standard Prints NY |
| 1/16/2007 | 10.57 | Fed Exp to:FARIBAULT,MN from:KIRKLAND &ELLIS |
| 1/16/2007 | 38.38 | Fed Exp to:Richard Finke,BOCA RATON,FL from:Michael Rosenberg |
| 1/16/2007 | 19.11 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 1/16/2007 | 6.02 | Fed Exp to:James E. O'Neill, Esq.,WILMINGTON,DE from:Anna Isman |
| 1/16/2007 | 29.14 | Outside Messenger Services |
| 1/16/2007 | 6.00 | Janet Baer, Cabfare, Chicago, IL, 01/16/07, (Conference) |
| 1/16/2007 | 48.46 | SUNNY'S SEDAN SERVICE INC - Local Transportation SEDAN SERVICE BRIAN STANSBURY 1/15/07 |
| 1/16/2007 | 108,160.01 | Professional Fees - Professional Services for the Period 11/28/06-12/25/06 |
| 1/16/2007 | 4,750.00 | Professional Fees - Professional Services Rendered From August 2, 2006 |
| 1/16/2007 | 828.18 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 1/16/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 1/17/2007 | 36.15 | Janet Baer, Cellular Charges, TMobile, 12/8/6-1/7/7, 01/17/07, (Telephone Charges) |
| 1/17/2007 | 0.20 | Standard Copies or Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.50 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.40 | Standard Prints |
| 1/17/2007 | 0.60 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.30 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 1.60 | Standard Prints |
| 1/17/2007 | 4.50 | Standard Copies or Prints |
| 1/17/2007 | 60.10 | Standard Copies or Prints |
| 1/17/2007 | 7.40 | Standard Copies or Prints |
| 1/17/2007 | 0.70 | Standard Copies or Prints |
| 1/17/2007 | 0.70 | Standard Copies or Prints |
| 1/17/2007 | 0.10 | Standard Copies or Prints |
| 1/17/2007 | 0.10 | Standard Copies or Prints |
| 1/17/2007 | 19.70 | Standard Copies or Prints |
| 1/17/2007 | 1.20 | Standard Copies or Prints |
| 1/17/2007 | 0.40 | Standard Copies or Prints |
| 1/17/2007 | 0.40 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.80 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 26.00 | Standard Prints |
| 1/17/2007 | 5.30 | Standard Prints |
| 1/17/2007 | 8.00 | Standard Prints |
| 1/17/2007 | 4.70 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.30 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 1.30 | Standard Prints |
| 1/17/2007 | 1.30 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 3.60 | Standard Prints |
| 1/17/2007 | 0.60 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.70 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.30 | Standard Prints |
| 1/17/2007 | 8.00 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.80 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.50 | Standard Prints |
| 1/17/2007 | 0.50 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 1.70 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.50 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.40 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 2.10 | Standard Prints |
| 1/17/2007 | 6.40 | Standard Prints |
| 1/17/2007 | 6.60 | Standard Prints |
| 1/17/2007 | 1.60 | Standard Prints |
| 1/17/2007 | 5.60 | Standard Prints |
| 1/17/2007 | 5.60 | Standard Prints |
| 1/17/2007 | 0.90 | Standard Prints |
| 1/17/2007 | 2.10 | Standard Copies or Prints |
| 1/17/2007 | 0.60 | Standard Copies or Prints |
| 1/17/2007 | 686.40 | Standard Copies or Prints |
| 1/17/2007 | 8.10 | Standard Copies or Prints |
| 1/17/2007 | 16.70 | Standard Copies or Prints |
| 1/17/2007 | 0.40 | Standard Copies or Prints |
| 1/17/2007 | 0.20 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.40 | Standard Prints |
| 1/17/2007 | 8.00 | Standard Prints |
| 1/17/2007 | 0.80 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 1.20 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.80 | Standard Prints |
| 1/17/2007 | 4.70 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 4.00 | Standard Prints |
| 1/17/2007 | 0.60 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.40 | Standard Prints |
| 1/17/2007 | 0.30 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.60 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.90 | Standard Prints |
| 1/17/2007 | 0.70 | Standard Prints |
| 1/17/2007 | 1.20 | Standard Prints |
| 1/17/2007 | 1.10 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.90 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.60 | Standard Prints |
| 1/17/2007 | 0.60 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 5.50 | Standard Prints |
| 1/17/2007 | 2.30 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.90 | Standard Prints |
| 1/17/2007 | 2.20 | Standard Prints |
| 1/17/2007 | 2.30 | Standard Prints |
| 1/17/2007 | 1.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/17/2007 | 2.40 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 2.50 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.30 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 9.90 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.50 | Standard Prints |
| 1/17/2007 | 0.70 | Standard Prints |
| 1/17/2007 | 1.80 | Standard Prints |
| 1/17/2007 | 2.70 | Standard Prints |
| 1/17/2007 | 3.50 | Standard Prints |
| 1/17/2007 | 3.50 | Standard Prints |
| 1/17/2007 | 1.60 | Standard Prints |
| 1/17/2007 | 1.70 | Standard Prints |
| 1/17/2007 | 0.50 | Standard Prints |
| 1/17/2007 | 1.90 | Standard Prints |
| 1/17/2007 | 0.40 | Standard Prints |
| 1/17/2007 | 1.60 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 1.50 | Standard Prints |
| 1/17/2007 | 1.80 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 2.80 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 1.70 | Standard Prints |
| 1/17/2007 | 0.90 | Standard Prints |
| 1/17/2007 | 0.40 | Standard Prints |
| 1/17/2007 | 19.20 | Standard Prints |
| 1/17/2007 | 0.60 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 4.30 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.80 | Standard Prints |
| 1/17/2007 | 4.30 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.80 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.50 | Standard Prints |
| 1/17/2007 | 0.60 | Standard Prints |
| 1/17/2007 | 0.40 | Standard Prints |
| 1/17/2007 | 1.00 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/17/2007 | 0.50 | Standard Prints |
| 1/17/2007 | 5.40 | Standard Prints |
| 1/17/2007 | 0.50 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.30 | Standard Prints |
| 1/17/2007 | 0.50 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 1.00 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 1.20 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 1.40 | Standard Prints |
| 1/17/2007 | 1.20 | Standard Prints |
| 1/17/2007 | 0.40 | Standard Prints |
| 1/17/2007 | 0.90 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 1.00 | Standard Prints |
| 1/17/2007 | 0.40 | Standard Prints |
| 1/17/2007 | 1.10 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.40 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.60 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.30 | Standard Prints |
| 1/17/2007 | 0.40 | Standard Prints |
| 1/17/2007 | 0.80 | Standard Prints |
| 1/17/2007 | 0.60 | Standard Prints |
| 1/17/2007 | 1.10 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.30 | Standard Prints |
| 1/17/2007 | 1.10 | Standard Prints |
| 1/17/2007 | 1.10 | Standard Prints |
| 1/17/2007 | 0.40 | Standard Prints |
| 1/17/2007 | 0.50 | Standard Prints |
| 1/17/2007 | 0.90 | Standard Prints |
| 1/17/2007 | 3.10 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 4.80 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 5.10 | Standard Prints |
| 1/17/2007 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 1.40 | Standard Prints |
| 1/17/2007 | 0.50 | Standard Prints |
| 1/17/2007 | 1.80 | Standard Prints |
| 1/17/2007 | 0.10 | Standard Prints |
| 1/17/2007 | 5.60 | Tabs/Indexes/Dividers |
| 1/17/2007 | 0.50 | Color Copies or Prints |
| 1/17/2007 | 0.50 | Color Copies or Prints |
| 1/17/2007 | 1.00 | Color Copies or Prints |
| 1/17/2007 | 1.00 | Color Copies or Prints |
| 1/17/2007 | 1.00 | Color Copies or Prints |
| 1/17/2007 | 1.00 | Color Copies or Prints |
| 1/17/2007 | 1.00 | Color Copies or Prints |
| 1/17/2007 | 1.00 | Color Copies or Prints |
| 1/17/2007 | 1.00 | Color Copies or Prints |
| 1/17/2007 | 1.00 | Color Copies or Prints |
| 1/17/2007 | 1.00 | Color Copies or Prints |
| 1/17/2007 | 1.00 | Color Copies or Prints |
| 1/17/2007 | 1.00 | Color Copies or Prints |
| 1/17/2007 | 1.00 | Color Prints |
| 1/17/2007 | 75.00 | Color Prints |
| 1/17/2007 | 75.00 | Color Prints |
| 1/17/2007 | 1.05 | Scanned Images |
| 1/17/2007 | 0.15 | Scanned Images |
| 1/17/2007 | 2.40 | Scanned Images |
| 1/17/2007 | 0.30 | Scanned Images |
| 1/17/2007 | 0.45 | Scanned Images |
| 1/17/2007 | 0.45 | Scanned Images |
| 1/17/2007 | 0.30 | Scanned Images |
| 1/17/2007 | 0.15 | Scanned Images |
| 1/17/2007 | 0.45 | Scanned Images |
| 1/17/2007 | 7.80 | Scanned Images |
| 1/17/2007 | 10.20 | Scanned Images |
| 1/17/2007 | 10.20 | Scanned Images |
| 1/17/2007 | 0.30 | Scanned Images |
| 1/17/2007 | 3.15 | Scanned Images |
| 1/17/2007 | 0.15 | Scanned Images |
| 1/17/2007 | 0.90 | Scanned Images |
| 1/17/2007 | 0.75 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 1/17/2007 | 0.30 | Scanned Images |
| 1/17/2007 | 2.70 | Scanned Images |
| 1/17/2007 | 0.60 | Scanned Images |
| 1/17/2007 | 1.20 | Scanned Images |
| 1/17/2007 | 7.83 | Fed Exp to:COLUMBIA,MD from:KIRKLAND &ELLIS |
| 1/17/2007 | 18.62 | Fed Exp to:PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 1/17/2007 | 20.37 | Fed Exp to:RICHARD FINKE,BOCA RATON,FL from:KIRKLAND &ELLIS |
| 1/17/2007 | 7.50 | Fed Exp to:DANIEL A. SPEIGHTS,HAMPTON,SC from:KIRKLAND &ELLIS |
| 1/17/2007 | 4,955.00 | Professional Fees - Professional Services 1/17/07-1/22/07 |
| 1/17/2007 | 334.58 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services SCANNED TO TIFF MASTER CD |
| 1/17/2007 | 266.37 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION REDWELDS |
| 1/17/2007 | 4,351.10 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, PO-P015, M Rosenberg, 1/17/07 |
| 1/17/2007 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 01/17/07, (Overtime Transportation) |
| 1/17/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 1/17/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 1/17/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 1/17/2007 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 1/17/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 01/17/07 |
| 1/17/2007 | 29.00 | Secretarial Overtime, Bonny A Jackson - Prepare documents for L. Mellis |
| 1/17/2007 | 54.17 | Secretarial Overtime, Nancy L Blacker - Assist with document production |
| 1/18/2007 | 0.60 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 1.00 | Standard Prints |
| 1/18/2007 | 0.30 | Standard Prints |
| 1/18/2007 | 1.00 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.30 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.30 | Standard Prints |
| 1/18/2007 | 4.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/18/2007 | 1.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 40.30 | Standard Copies or Prints |
| 1/18/2007 | 8.10 | Standard Copies or Prints |
| 1/18/2007 | 15.50 | Standard Copies or Prints |
| 1/18/2007 | 2.50 | Standard Copies or Prints |
| 1/18/2007 | 8.80 | Standard Copies or Prints |
| 1/18/2007 | 1.40 | Standard Copies or Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 8.00 | Standard Prints |
| 1/18/2007 | 3.20 | Standard Prints |
| 1/18/2007 | 8.00 | Standard Prints |
| 1/18/2007 | 1.50 | Standard Prints |
| 1/18/2007 | 3.20 | Standard Prints |
| 1/18/2007 | 9.70 | Standard Prints |
| 1/18/2007 | 1.50 | Standard Prints |
| 1/18/2007 | 2.40 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.30 | Standard Prints |
| 1/18/2007 | 0.30 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 4.50 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 4.60 | Standard Prints |
| 1/18/2007 | 0.70 | Standard Prints |
| 1/18/2007 | 4.60 | Standard Prints |
| 1/18/2007 | 4.60 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 4.60 | Standard Prints |
| 1/18/2007 | 4.60 | Standard Prints |
| 1/18/2007 | 4.60 | Standard Prints |
| 1/18/2007 | 4.60 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.60 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.30 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.70 | Standard Prints |
| 1/18/2007 | 0.40 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.30 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 3.50 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 7.70 | Standard Prints |
| 1/18/2007 | 5.40 | Standard Prints |
| 1/18/2007 | 6.10 | Standard Prints |
| 1/18/2007 | 5.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 6.60 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.50 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 1.80 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 7.00 | Standard Prints |
| 1/18/2007 | 2.50 | Standard Prints |
| 1/18/2007 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/18/2007 | 16.20 | Standard Copies or Prints |
| 1/18/2007 | 0.10 | Standard Copies or Prints |
| 1/18/2007 | 0.70 | Standard Copies or Prints |
| 1/18/2007 | 0.60 | Standard Copies or Prints |
| 1/18/2007 | 0.20 | Standard Copies or Prints |
| 1/18/2007 | 1.00 | Standard Copies or Prints |
| 1/18/2007 | 0.40 | Standard Copies or Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.30 | Standard Prints |
| 1/18/2007 | 0.30 | Standard Prints |
| 1/18/2007 | 0.70 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 1.50 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.50 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.40 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.50 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.30 | Standard Prints |
| 1/18/2007 | 0.70 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 1.20 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 3.90 | Standard Prints |
| 1/18/2007 | 0.30 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 1.20 | Standard Prints |
| 1/18/2007 | 3.90 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 1.00 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/18/2007 | 8.00 | Standard Prints |
| 1/18/2007 | 0.80 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 8.00 | Standard Prints |
| 1/18/2007 | 8.30 | Standard Prints |
| 1/18/2007 | 3.00 | Standard Prints |
| 1/18/2007 | 0.30 | Standard Prints |
| 1/18/2007 | 0.30 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 1.60 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.80 | Standard Prints |
| 1/18/2007 | 0.30 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.30 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 6.30 | Standard Prints |
| 1/18/2007 | 0.30 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 8.00 | Standard Prints |
| 1/18/2007 | 0.80 | Standard Prints |
| 1/18/2007 | 1.10 | Standard Prints |
| 1/18/2007 | 4.70 | Standard Prints |
| 1/18/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 4.50 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.40 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/18/2007 | 1.50 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.30 | Standard Prints |
| 1/18/2007 | 0.80 | Standard Prints |
| 1/18/2007 | 0.40 | Standard Prints |
| 1/18/2007 | 8.00 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.30 | Standard Prints |
| 1/18/2007 | 0.30 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.30 | Standard Prints |
| 1/18/2007 | 3.50 | Standard Prints |
| 1/18/2007 | 3.50 | Standard Prints |
| 1/18/2007 | 3.50 | Standard Prints |
| 1/18/2007 | 0.30 | Standard Prints |
| 1/18/2007 | 0.40 | Standard Prints |
| 1/18/2007 | 0.40 | Standard Prints |
| 1/18/2007 | 0.40 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.30 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.50 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 1.00 | Standard Prints |
| 1/18/2007 | 4.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 1.00 | Color Copies or Prints |
| 1/18/2007 | 1.00 | Color Copies or Prints |
| 1/18/2007 | 1.00 | Color Copies or Prints |
| 1/18/2007 | 1.00 | Color Copies or Prints |
| 1/18/2007 | 1.00 | Color Copies or Prints |
| 1/18/2007 | 1.00 | Color Copies or Prints |
| 1/18/2007 | 1.00 | Color Copies or Prints |
| 1/18/2007 | 1.00 | Color Copies or Prints |
| 1/18/2007 | 1.00 | Color Copies or Prints |
| 1/18/2007 | 1.00 | Color Copies or Prints |
| 1/18/2007 | 1.00 | Color Copies or Prints |
| 1/18/2007 | 1.00 | Color Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/18/2007 | 1.00 | Color Copies or Prints |
| 1/18/2007 | 1.00 | Color Copies or Prints |
| 1/18/2007 | 1.00 | Color Copies or Prints |
| 1/18/2007 | 1.00 | Color Copies or Prints |
| 1/18/2007 | 1.00 | Color Copies or Prints |
| 1/18/2007 | 1.00 | Color Copies or Prints |
| 1/18/2007 | 1.00 | Color Copies or Prints |
| 1/18/2007 | 3.50 | Color Copies or Prints |
| 1/18/2007 | 3.50 | Color Copies or Prints |
| 1/18/2007 | 1.00 | Color Copies or Prints |
| 1/18/2007 | 1.00 | Color Copies or Prints |
| 1/18/2007 | 0.30 | Scanned Images |
| 1/18/2007 | 0.30 | Scanned Images |
| 1/18/2007 | 0.30 | Scanned Images |
| 1/18/2007 | 0.15 | Scanned Images |
| 1/18/2007 | 1.65 | Scanned Images |
| 1/18/2007 | 0.30 | Scanned Images |
| 1/18/2007 | 1.20 | Scanned Images |
| 1/18/2007 | 0.60 | Scanned Images |
| 1/18/2007 | 0.30 | Scanned Images |
| 1/18/2007 | 0.30 | Scanned Images |
| 1/18/2007 | 0.30 | Scanned Images |
| 1/18/2007 | 0.30 | Scanned Images |
| 1/18/2007 | 0.15 | Scanned Images |
| 1/18/2007 | 2.55 | Scanned Images |
| 1/18/2007 | 0.15 | Scanned Images |
| 1/18/2007 | 0.30 | Scanned Images |
| 1/18/2007 | 2.10 | Scanned Images |
| 1/18/2007 | 1.80 | Scanned Images |
| 1/18/2007 | 14.00 | CD-ROM Duplicates |
| 1/18/2007 | 14.00 | CD-ROM Duplicates |
| 1/18/2007 | 0.15 | Standard Prints NY |
| 1/18/2007 | 1.11 | Postage |
| 1/18/2007 | 697.52 | Fed Exp to:Laura Mellis,WASHINGTON,DC from:Michael Rosenberg (65 boxes of PI settled claims files) |
| 1/18/2007 | 37.35 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition |
| 1/18/2007 | 4,980.00 | Professional Fees - Professional Services 1/4/07-1/17/06 |
| 1/18/2007 | 103,145.11 | Professional Fees - Professional Services Rendered for the period November 1, 2006 Through November 30, 2006 |
| 1/18/2007 | 368.35 | DRIVEN INC - Outside Computer Services BLOWBACKS FOR QUESTIONNAIRES POSTED TO FTP SITE BY RUST |
| 1/18/2007 | 192.20 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services BATES LABELS; MEDIUM LITIGATION |
| 1/18/2007 | 175.00 | OSMIO LLC - Working Meals/K&E and Others BARBARA HARDING-HIGH NOON 1/3/07, Lunch for 7 people |
| 1/18/2007 | 56.78 | OSMIO LLC - Working Meals/K&E and Others BARBARA HARDING-1/8/07 HIGH NOON, Lunch for 4 people |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/18/2007 | 147.77 | Bank of America - Purchase of articles and book |
| 1/18/2007 | 25.00 | Library Document Procurement |
| 1/18/2007 | 25.00 | Library Document Procurement |
| 1/18/2007 | 7.56 | Bank of America - Accurint database usage 11/06 |
| 1/18/2007 | 5.16 | Bank of America - Accurint database usage, 12/06 |
| 1/18/2007 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 01/18/07, (Overtime Transportation) |
| 1/18/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 1/18/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 1/18/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 01/18/07 |
| 1/18/2007 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Prepare documents |
| 1/19/2007 | 5.50 | Standard Copies or Prints |
| 1/19/2007 | 1.20 | Standard Copies or Prints |
| 1/19/2007 | 0.20 | Standard Copies or Prints |
| 1/19/2007 | 0.10 | Standard Copies or Prints |
| 1/19/2007 | 100.40 | Standard Copies or Prints |
| 1/19/2007 | 62.50 | Standard Copies or Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.30 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.30 | Standard Prints |
| 1/19/2007 | 0.50 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 8.00 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.40 | Standard Prints |
| 1/19/2007 | 0.80 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 6.20 | Standard Prints |
| 1/19/2007 | 0.80 | Standard Prints |
| 1/19/2007 | 8.70 | Standard Prints |
| 1/19/2007 | 8.10 | Standard Prints |
| 1/19/2007 | 23.60 | Standard Prints |
| 1/19/2007 | 7.10 | Standard Prints |
| 1/19/2007 | 11.50 | Standard Prints |
| 1/19/2007 | 2.10 | Standard Prints |
| 1/19/2007 | 3.50 | Standard Prints |
| 1/19/2007 | 2.00 | Standard Prints |
| 1/19/2007 | 3.80 | Standard Prints |
| 1/19/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/19/2007 | 2.70 | Standard Prints |
| 1/19/2007 | 2.40 | Standard Prints |
| 1/19/2007 | 1.30 | Standard Prints |
| 1/19/2007 | 1.50 | Standard Prints |
| 1/19/2007 | 0.80 | Standard Prints |
| 1/19/2007 | 1.20 | Standard Prints |
| 1/19/2007 | 3.80 | Standard Prints |
| 1/19/2007 | 0.90 | Standard Prints |
| 1/19/2007 | 2.40 | Standard Prints |
| 1/19/2007 | 1.30 | Standard Prints |
| 1/19/2007 | 1.90 | Standard Prints |
| 1/19/2007 | 3.10 | Standard Prints |
| 1/19/2007 | 1.20 | Standard Prints |
| 1/19/2007 | 11.30 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.40 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 4.10 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.70 | Standard Prints |
| 1/19/2007 | 2.70 | Standard Prints |
| 1/19/2007 | 2.70 | Standard Prints |
| 1/19/2007 | 1.70 | Standard Prints |
| 1/19/2007 | 2.10 | Standard Prints |
| 1/19/2007 | 0.80 | Standard Prints |
| 1/19/2007 | 1.80 | Standard Prints |
| 1/19/2007 | 1.50 | Standard Prints |
| 1/19/2007 | 1.80 | Standard Prints |
| 1/19/2007 | 0.30 | Standard Prints |
| 1/19/2007 | 8.00 | Standard Prints |
| 1/19/2007 | 23.30 | Standard Prints |
| 1/19/2007 | 23.00 | Standard Prints |
| 1/19/2007 | 5.10 | Standard Prints |
| 1/19/2007 | 4.10 | Standard Prints |
| 1/19/2007 | 7.90 | Standard Prints |
| 1/19/2007 | 8.00 | Standard Prints |
| 1/19/2007 | 0.70 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 8.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 1.20 | Standard Prints |
| 1/19/2007 | 2.20 | Standard Prints |
| 1/19/2007 | 1.60 | Standard Prints |
| 1/19/2007 | 1.00 | Standard Prints |
| 1/19/2007 | 2.20 | Standard Prints |
| 1/19/2007 | 3.00 | Standard Prints |
| 1/19/2007 | 0.80 | Standard Prints |
| 1/19/2007 | 1.80 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.50 | Standard Prints |
| 1/19/2007 | 0.40 | Standard Prints |
| 1/19/2007 | 1.00 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.40 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.30 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 1.00 | Standard Prints |
| 1/19/2007 | 3.00 | Standard Prints |
| 1/19/2007 | 0.30 | Standard Prints |
| 1/19/2007 | 5.70 | Standard Copies or Prints |
| 1/19/2007 | 2.60 | Standard Copies or Prints |
| 1/19/2007 | 2.60 | Standard Copies or Prints |
| 1/19/2007 | 0.20 | Standard Copies or Prints |
| 1/19/2007 | 35.30 | Standard Copies or Prints |
| 1/19/2007 | 2.10 | Standard Copies or Prints |
| 1/19/2007 | 1.00 | Standard Copies or Prints |
| 1/19/2007 | 1.00 | Standard Copies or Prints |
| 1/19/2007 | 5.10 | Standard Copies or Prints |
| 1/19/2007 | 0.10 | Standard Copies or Prints |
| 1/19/2007 | 6.80 | Standard Copies or Prints |
| 1/19/2007 | 2.60 | Standard Copies or Prints |
| 1/19/2007 | 0.10 | Standard Copies or Prints |
| 1/19/2007 | 0.30 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 1/19/2007 | 1.00 | Standard Copies or Prints |
| 1/19/2007 | 0.20 | Standard Copies or Prints |
| 1/19/2007 | 15.40 | Standard Copies or Prints |
| 1/19/2007 | 0.60 | Standard Copies or Prints |
| 1/19/2007 | 22.80 | Standard Copies or Prints |
| 1/19/2007 | 0.50 | Standard Copies or Prints |
| 1/19/2007 | 0.90 | Standard Copies or Prints |
| 1/19/2007 | 6.50 | Standard Copies or Prints |
| 1/19/2007 | 29.40 | Standard Copies or Prints |
| 1/19/2007 | 3.60 | Standard Copies or Prints |
| 1/19/2007 | 1.90 | Standard Copies or Prints |
| 1/19/2007 | 0.40 | Standard Copies or Prints |
| 1/19/2007 | 0.60 | Standard Copies or Prints |
| 1/19/2007 | 0.20 | Standard Copies or Prints |
| 1/19/2007 | 2.00 | Standard Copies or Prints |
| 1/19/2007 | 34.60 | Standard Copies or Prints |
| 1/19/2007 | 5.10 | Standard Copies or Prints |
| 1/19/2007 | 0.80 | Standard Copies or Prints |
| 1/19/2007 | 3.50 | Standard Prints |
| 1/19/2007 | 3.50 | Standard Prints |
| 1/19/2007 | 1.00 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.70 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.40 | Standard Prints |
| 1/19/2007 | 0.30 | Standard Prints |
| 1/19/2007 | 0.30 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.40 | Standard Prints |
| 1/19/2007 | 0.40 | Standard Prints |
| 1/19/2007 | 1.10 | Standard Prints |
| 1/19/2007 | 0.60 | Standard Prints |
| 1/19/2007 | 3.00 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.30 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 1.70 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/19/2007 | 0.80 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.60 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.40 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 4.20 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.30 | Standard Prints |
| 1/19/2007 | 0.60 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 4.50 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 9.90 | Standard Prints |
| 1/19/2007 | 0.30 | Standard Prints |
| 1/19/2007 | 0.80 | Standard Prints |
| 1/19/2007 | 0.60 | Standard Prints |
| 1/19/2007 | 0.80 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.30 | Standard Prints |
| 1/19/2007 | 0.30 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.40 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 19.10 | Standard Prints |
| 1/19/2007 | 4.90 | Standard Prints |
| 1/19/2007 | 1.40 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.30 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.40 | Standard Prints |
| 1/19/2007 | 0.80 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.80 | Standard Prints |
| 1/19/2007 | 1.10 | Standard Prints |
| 1/19/2007 | 0.50 | Standard Prints |
| 1/19/2007 | 1.40 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 2.90 | Standard Prints |
| 1/19/2007 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/19/2007 | 3.10 | Standard Prints |
| 1/19/2007 | 0.30 | Standard Prints |
| 1/19/2007 | 0.60 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.60 | Standard Prints |
| 1/19/2007 | 1.20 | Standard Prints |
| 1/19/2007 | 0.80 | Standard Prints |
| 1/19/2007 | 3.10 | Standard Prints |
| 1/19/2007 | 3.00 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.60 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.30 | Standard Prints |
| 1/19/2007 | 0.40 | Standard Prints |
| 1/19/2007 | 1.20 | Standard Prints |
| 1/19/2007 | 0.60 | Standard Prints |
| 1/19/2007 | 2.00 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 6.00 | Standard Prints |
| 1/19/2007 | 1.50 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.40 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.40 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.30 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 1.50 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 1.00 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.40 | Standard Prints |
| 1/19/2007 | 0.70 | Standard Prints |
| 1/19/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 1/19/2007 | 0.70 | Standard Prints |
| 1/19/2007 | 0.70 | Standard Prints |
| 1/19/2007 | 1.00 | Standard Prints |
| 1/19/2007 | 0.90 | Standard Prints |
| 1/19/2007 | 1.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.90 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.70 | Standard Prints |
| 1/19/2007 | 1.40 | Standard Prints |
| 1/19/2007 | 1.40 | Standard Prints |
| 1/19/2007 | 0.70 | Standard Prints |
| 1/19/2007 | 0.90 | Standard Prints |
| 1/19/2007 | 0.70 | Standard Prints |
| 1/19/2007 | 0.40 | Standard Prints |
| 1/19/2007 | 0.90 | Standard Prints |
| 1/19/2007 | 1.00 | Standard Prints |
| 1/19/2007 | 1.40 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.30 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.30 | Standard Prints |
| 1/19/2007 | 0.80 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.40 | Standard Prints |
| 1/19/2007 | 0.30 | Standard Prints |
| 1/19/2007 | 5.40 | Standard Prints |
| 1/19/2007 | 11.00 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.40 | Standard Prints |
| 1/19/2007 | 0.30 | Standard Prints |
| 1/19/2007 | 0.40 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 1.10 | Standard Prints |
| 1/19/2007 | 0.90 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.50 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.40 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.80 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.90 | Standard Prints |
| 1/19/2007 | 1.00 | Standard Prints |
| 1/19/2007 | 0.50 | Color Prints |
| 1/19/2007 | 0.50 | Color Prints |
| 1/19/2007 | 0.50 | Color Prints |
| 1/19/2007 | 3.50 | Color Copies or Prints |
| 1/19/2007 | 17.50 | Color Prints |
| 1/19/2007 | 17.50 | Color Prints |
| 1/19/2007 | 17.50 | Color Prints |
| 1/19/2007 | 2.00 | Color Prints |
| 1/19/2007 | 2.00 | Color Prints |
| 1/19/2007 | 0.50 | Color Prints |
| 1/19/2007 | 0.50 | Color Prints |
| 1/19/2007 | 0.50 | Color Prints |
| 1/19/2007 | 0.50 | Color Prints |
| 1/19/2007 | 0.50 | Color Prints |
| 1/19/2007 | 1.05 | Scanned Images |
| 1/19/2007 | 0.90 | Scanned Images |
| 1/19/2007 | 2.70 | Scanned Images |
| 1/19/2007 | 9.45 | Scanned Images |
| 1/19/2007 | 0.45 | Scanned Images |
| 1/19/2007 | 3.60 | Scanned Images |
| 1/19/2007 | 0.75 | Scanned Images |

| Date | Amount | Description |
| --- | ---: | --- |
| 1/19/2007 | 3.30 | Scanned Images |
| 1/19/2007 | 0.60 | Scanned Images |
| 1/19/2007 | 0.30 | Scanned Images |
| 1/19/2007 | 0.30 | Scanned Images |
| 1/19/2007 | 0.30 | Scanned Images |
| 1/19/2007 | 1.35 | Scanned Images |
| 1/19/2007 | 0.45 | Scanned Images |
| 1/19/2007 | 0.30 | Scanned Images |
| 1/19/2007 | 1.65 | Scanned Images |
| 1/19/2007 | 3.15 | Scanned Images |
| 1/19/2007 | 3.15 | Scanned Images |
| 1/19/2007 | 0.30 | Scanned Images |
| 1/19/2007 | 0.15 | Scanned Images |
| 1/19/2007 | 0.30 | Scanned Images |
| 1/19/2007 | 2.10 | Scanned Images |
| 1/19/2007 | 0.30 | Scanned Images |
| 1/19/2007 | 0.15 | Scanned Images |
| 1/19/2007 | 3.15 | Scanned Images |
| 1/19/2007 | 0.30 | Scanned Images |
| 1/19/2007 | 16.95 | Scanned Images |
| 1/19/2007 | 0.30 | Scanned Images |
| 1/19/2007 | 1.05 | Scanned Images |
| 1/19/2007 | 0.75 | Scanned Images |
| 1/19/2007 | 0.15 | Scanned Images |
| 1/19/2007 | 0.15 | Scanned Images |
| 1/19/2007 | 0.15 | Scanned Images |
| 1/19/2007 | 0.15 | Scanned Images |
| 1/19/2007 | 0.45 | Scanned Images |
| 1/19/2007 | 0.30 | Scanned Images |
| 1/19/2007 | 0.30 | Scanned Images |
| 1/19/2007 | 1.05 | Scanned Images |
| 1/19/2007 | 0.45 | Scanned Images |
| 1/19/2007 | 0.30 | Scanned Images |
| 1/19/2007 | 0.75 | Scanned Images |
| 1/19/2007 | 0.30 | Scanned Images |
| 1/19/2007 | 0.30 | Scanned Images |
| 1/19/2007 | 0.30 | Scanned Images |
| 1/19/2007 | 1.20 | Scanned Images |
| 1/19/2007 | 0.60 | Scanned Images |
| 1/19/2007 | 0.30 | Scanned Images |
| 1/19/2007 | 0.30 | Scanned Images |
| 1/19/2007 | 0.60 | Scanned Images |
| 1/19/2007 | 0.60 | Scanned Images |
| 1/19/2007 | 0.75 | Scanned Images |
| 1/19/2007 | 0.60 | Scanned Images |
| 1/19/2007 | 1.05 | Scanned Images |
| 1/19/2007 | 1.80 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 1/19/2007 | 0.30 | Scanned Images |
| 1/19/2007 | 0.30 | Scanned Images |
| 1/19/2007 | 0.15 | Scanned Images |
| 1/19/2007 | 0.60 | Scanned Images |
| 1/19/2007 | 0.15 | Standard Prints NY |
| 1/19/2007 | 0.60 | Standard Prints NY |
| 1/19/2007 | 0.39 | Postage |
| 1/19/2007 | 8.98 | Fed Exp to:WASHINGTON,DC from:Michael Rosenberg |
| 1/19/2007 | 25.95 | Fed Exp to:Barbara Harding,SEVERNA PARK,MD from:DEBORAH SCARCELLA |
| 1/19/2007 | 29.14 | Outside Messenger Services |
| 1/19/2007 | 205.77 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services BATES LABELS; MEDIUM LITIGATION |
| 1/19/2007 | 25.00 | Library Document Procurement |
| 1/19/2007 | 17.78 | Secretarial Overtime, Debbie S Rogers - Revise documents |
| 1/20/2007 | 0.10 | Standard Prints |
| 1/20/2007 | 1.00 | Color Prints |
| 1/20/2007 | 34.65 | Outside Messenger Services |
| 1/20/2007 | 17.78 | Secretarial Overtime, Christine A Slivka - Prepare documents and messenger |
| 1/21/2007 | 10.90 | Standard Copies or Prints |
| 1/21/2007 | 0.50 | Standard Copies or Prints |
| 1/21/2007 | 0.70 | Standard Prints |
| 1/21/2007 | 0.50 | Standard Prints |
| 1/21/2007 | 0.10 | Standard Prints |
| 1/21/2007 | 0.10 | Standard Prints |
| 1/21/2007 | 1.00 | Standard Prints |
| 1/21/2007 | 0.60 | Standard Prints |
| 1/21/2007 | 1.40 | Standard Prints |
| 1/21/2007 | 3.60 | Standard Prints |
| 1/21/2007 | 1.60 | Standard Prints |
| 1/21/2007 | 3.00 | Standard Prints |
| 1/21/2007 | 0.50 | Standard Prints |
| 1/21/2007 | 0.60 | Standard Prints |
| 1/21/2007 | 1.00 | Standard Prints |
| 1/21/2007 | 1.40 | Standard Prints |
| 1/21/2007 | 3.50 | Standard Prints |
| 1/21/2007 | 1.60 | Standard Prints |
| 1/21/2007 | 3.00 | Standard Prints |
| 1/21/2007 | 0.50 | Standard Prints |
| 1/21/2007 | 0.10 | Standard Prints |
| 1/21/2007 | 1.00 | Standard Prints |
| 1/21/2007 | 1.00 | Standard Prints |
| 1/21/2007 | 1.00 | Standard Prints |
| 1/21/2007 | 3.00 | Standard Prints |
| 1/21/2007 | 3.10 | Standard Prints |
| 1/21/2007 | 3.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/21/2007 | 0.10 | Standard Prints |
| 1/21/2007 | 0.10 | Standard Prints |
| 1/21/2007 | 0.20 | Standard Prints |
| 1/21/2007 | 0.10 | Standard Prints |
| 1/21/2007 | 0.10 | Standard Prints |
| 1/21/2007 | 1.40 | Standard Prints |
| 1/21/2007 | 0.50 | Standard Prints |
| 1/21/2007 | 9.00 | Scanned Images |
| 1/21/2007 | 34.65 | Outside Messenger Services |
| 1/21/2007 | 12.00 | Overtime Meals,  Gary M Vogt |
| 1/22/2007 | 39.90 | Standard Copies or Prints |
| 1/22/2007 | 93.50 | Standard Copies or Prints |
| 1/22/2007 | 29.40 | Standard Copies or Prints |
| 1/22/2007 | 1.70 | Standard Copies or Prints |
| 1/22/2007 | 115.70 | Standard Copies or Prints |
| 1/22/2007 | 0.80 | Standard Copies or Prints |
| 1/22/2007 | 0.80 | Standard Prints |
| 1/22/2007 | 0.60 | Standard Prints |
| 1/22/2007 | 0.40 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.30 | Standard Prints |
| 1/22/2007 | 26.10 | Standard Prints |
| 1/22/2007 | 26.10 | Standard Prints |
| 1/22/2007 | 0.20 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 3.20 | Standard Prints |
| 1/22/2007 | 3.20 | Standard Prints |
| 1/22/2007 | 0.30 | Standard Prints |
| 1/22/2007 | 0.30 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.40 | Standard Prints |
| 1/22/2007 | 0.50 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.40 | Standard Prints |
| 1/22/2007 | 0.20 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.30 | Standard Prints |
| 1/22/2007 | 0.20 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 1.20 | Standard Prints |
| 1/22/2007 | 0.60 | Standard Prints |
| 1/22/2007 | 0.20 | Standard Copies or Prints |
| 1/22/2007 | 0.30 | Standard Prints |
| 1/22/2007 | 0.30 | Standard Prints |
| 1/22/2007 | 0.30 | Standard Prints |
| 1/22/2007 | 0.30 | Standard Prints |
| 1/22/2007 | 0.30 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.30 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.30 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.20 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.20 | Standard Prints |
| 1/22/2007 | 0.80 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.20 | Standard Prints |
| 1/22/2007 | 10.30 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.30 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.70 | Standard Prints |
| 1/22/2007 | 0.80 | Standard Prints |
| 1/22/2007 | 25.50 | Standard Copies or Prints |
| 1/22/2007 | 13.20 | Standard Copies or Prints |
| 1/22/2007 | 0.20 | Standard Copies or Prints |
| 1/22/2007 | 0.60 | Standard Copies or Prints |
| 1/22/2007 | 0.20 | Standard Prints |
| 1/22/2007 | 0.20 | Standard Prints |
| 1/22/2007 | 20.50 | Standard Prints |
| 1/22/2007 | 0.30 | Standard Prints |
| 1/22/2007 | 22.30 | Standard Prints |
| 1/22/2007 | 0.90 | Standard Prints |
| 1/22/2007 | 2.10 | Standard Prints |
| 1/22/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/22/2007 | 0.20 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.70 | Standard Prints |
| 1/22/2007 | 2.60 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 1.00 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.20 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 1.80 | Standard Prints |
| 1/22/2007 | 6.30 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.30 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.20 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.30 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.20 | Standard Prints |
| 1/22/2007 | 0.20 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.20 | Standard Prints |
| 1/22/2007 | 2.20 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.50 | Standard Prints |
| 1/22/2007 | 3.00 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 1.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 1.40 | Standard Prints |
| 1/22/2007 | 0.80 | Standard Prints |
| 1/22/2007 | 1.00 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.20 | Standard Prints |
| 1/22/2007 | 0.20 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 4.50 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.30 | Standard Prints |
| 1/22/2007 | 3.70 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.40 | Standard Prints |
| 1/22/2007 | 0.40 | Standard Prints |
| 1/22/2007 | 0.20 | Standard Prints |
| 1/22/2007 | 0.20 | Standard Prints |
| 1/22/2007 | 2.30 | Standard Prints |
| 1/22/2007 | 0.40 | Standard Prints |
| 1/22/2007 | 0.60 | Standard Prints |
| 1/22/2007 | 0.70 | Standard Prints |
| 1/22/2007 | 0.20 | Standard Prints |
| 1/22/2007 | 0.30 | Standard Prints |
| 1/22/2007 | 2.50 | Standard Prints |
| 1/22/2007 | 2.50 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.20 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.20 | Standard Prints |
| 1/22/2007 | 15.70 | Standard Prints |
| 1/22/2007 | 7.30 | Standard Prints |
| 1/22/2007 | 0.20 | Standard Prints |
| 1/22/2007 | 0.20 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.30 | Standard Prints |
| 1/22/2007 | 1.80 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 1/22/2007 | 1.00 | Standard Prints |
| 1/22/2007 | 0.30 | Standard Prints |
| 1/22/2007 | 0.30 | Standard Prints |
| 1/22/2007 | 0.20 | Standard Prints |
| 1/22/2007 | 1.50 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.30 | Standard Prints |
| 1/22/2007 | 0.70 | Standard Prints |
| 1/22/2007 | 0.20 | Standard Prints |
| 1/22/2007 | 5.90 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.30 | Standard Prints |
| 1/22/2007 | 0.30 | Standard Prints |
| 1/22/2007 | 0.20 | Standard Prints |
| 1/22/2007 | 2.10 | Standard Prints |
| 1/22/2007 | 0.60 | Standard Prints |
| 1/22/2007 | 1.60 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.30 | Standard Prints |
| 1/22/2007 | 0.30 | Standard Prints |
| 1/22/2007 | 0.30 | Standard Prints |
| 1/22/2007 | 0.20 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.20 | Standard Prints |
| 1/22/2007 | 2.00 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.20 | Standard Prints |
| 1/22/2007 | 4.10 | Standard Prints |
| 1/22/2007 | 0.70 | Standard Prints |
| 1/22/2007 | 2.60 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.80 | Standard Prints |
| 1/22/2007 | 2.30 | Standard Prints |
| 1/22/2007 | 0.20 | Standard Prints |
| 1/22/2007 | 1.30 | Standard Prints |
| 1/22/2007 | 1.20 | Standard Prints |
| 1/22/2007 | 1.40 | Standard Prints |
| 1/22/2007 | 1.10 | Standard Prints |
| 1/22/2007 | 0.30 | Standard Prints |
| 1/22/2007 | 1.40 | Standard Prints |
| 1/22/2007 | 0.70 | Standard Prints |
| 1/22/2007 | 0.30 | Standard Prints |
| 1/22/2007 | 2.00 | Color Prints |
| 1/22/2007 | 1.00 | Color Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/22/2007 | 1.00 | Color Copies or Prints |
| 1/22/2007 | 1.00 | Color Prints |
| 1/22/2007 | 2.00 | Color Prints |
| 1/22/2007 | 2.00 | Color Prints |
| 1/22/2007 | 118.00 | Color Copies or Prints |
| 1/22/2007 | 1.00 | Color Copies or Prints |
| 1/22/2007 | 7.00 | Color Prints |
| 1/22/2007 | 7.00 | Color Prints |
| 1/22/2007 | 0.90 | Scanned Images |
| 1/22/2007 | 0.90 | Scanned Images |
| 1/22/2007 | 0.90 | Scanned Images |
| 1/22/2007 | 2.85 | Scanned Images |
| 1/22/2007 | 3.15 | Scanned Images |
| 1/22/2007 | 0.60 | Scanned Images |
| 1/22/2007 | 0.15 | Scanned Images |
| 1/22/2007 | 0.30 | Scanned Images |
| 1/22/2007 | 1.20 | Scanned Images |
| 1/22/2007 | 0.30 | Scanned Images |
| 1/22/2007 | 0.45 | Scanned Images |
| 1/22/2007 | 14.00 | CD-ROM Duplicates |
| 1/22/2007 | 1.20 | Standard Prints NY |
| 1/22/2007 | 0.15 | Standard Prints NY |
| 1/22/2007 | 0.15 | Standard Prints NY |
| 1/22/2007 | 0.90 | Standard Prints NY |
| 1/22/2007 | 1.05 | Standard Prints NY |
| 1/22/2007 | 0.15 | Standard Prints NY |
| 1/22/2007 | 124.12 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 1/15/07-1/19/07 |
| 1/22/2007 | 1,650.65 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 1/22/2007 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 01/22/07, (Overtime Transportation) |
| 1/22/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 01/22/07 |
| 1/22/2007 | 22.45 | Secretarial Overtime, Carolle Cook - Prepare documents for L. Sinanyan |
| 1/23/2007 | 28.20 | Standard Copies or Prints |
| 1/23/2007 | 103.60 | Standard Copies or Prints |
| 1/23/2007 | 3.00 | Standard Copies or Prints |
| 1/23/2007 | 497.50 | Standard Copies or Prints |
| 1/23/2007 | 3.60 | Standard Copies or Prints |
| 1/23/2007 | 41.70 | Standard Copies or Prints |
| 1/23/2007 | 59.70 | Standard Copies or Prints |
| 1/23/2007 | 59.20 | Standard Copies or Prints |
| 1/23/2007 | 1.70 | Standard Copies or Prints |
| 1/23/2007 | 23.50 | Standard Copies or Prints |
| 1/23/2007 | 24.60 | Standard Prints |
| 1/23/2007 | 3.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/23/2007 | 7.80 | Standard Prints |
| 1/23/2007 | 3.30 | Standard Prints |
| 1/23/2007 | 5.70 | Standard Prints |
| 1/23/2007 | 1.30 | Standard Prints |
| 1/23/2007 | 2.70 | Standard Prints |
| 1/23/2007 | 3.50 | Standard Prints |
| 1/23/2007 | 0.80 | Standard Prints |
| 1/23/2007 | 2.00 | Standard Prints |
| 1/23/2007 | 2.10 | Standard Prints |
| 1/23/2007 | 3.80 | Standard Prints |
| 1/23/2007 | 1.70 | Standard Prints |
| 1/23/2007 | 2.70 | Standard Prints |
| 1/23/2007 | 2.40 | Standard Prints |
| 1/23/2007 | 1.20 | Standard Prints |
| 1/23/2007 | 2.20 | Standard Prints |
| 1/23/2007 | 1.30 | Standard Prints |
| 1/23/2007 | 1.60 | Standard Prints |
| 1/23/2007 | 10.00 | Standard Prints |
| 1/23/2007 | 1.00 | Standard Prints |
| 1/23/2007 | 2.20 | Standard Prints |
| 1/23/2007 | 1.50 | Standard Prints |
| 1/23/2007 | 0.80 | Standard Prints |
| 1/23/2007 | 3.00 | Standard Prints |
| 1/23/2007 | 0.80 | Standard Prints |
| 1/23/2007 | 1.80 | Standard Prints |
| 1/23/2007 | 1.20 | Standard Prints |
| 1/23/2007 | 3.80 | Standard Prints |
| 1/23/2007 | 0.90 | Standard Prints |
| 1/23/2007 | 1.20 | Standard Prints |
| 1/23/2007 | 1.60 | Standard Prints |
| 1/23/2007 | 2.40 | Standard Prints |
| 1/23/2007 | 1.90 | Standard Prints |
| 1/23/2007 | 1.30 | Standard Prints |
| 1/23/2007 | 3.10 | Standard Prints |
| 1/23/2007 | 1.20 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 4.80 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/23/2007 | 2.60 | Standard Prints |
| 1/23/2007 | 0.30 | Standard Prints |
| 1/23/2007 | 2.00 | Standard Prints |
| 1/23/2007 | 32.60 | Standard Prints |
| 1/23/2007 | 0.20 | Standard Prints |
| 1/23/2007 | 33.90 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.20 | Standard Prints |
| 1/23/2007 | 3.00 | Standard Prints |
| 1/23/2007 | 1.50 | Standard Prints |
| 1/23/2007 | 2.70 | Standard Prints |
| 1/23/2007 | 4.50 | Standard Prints |
| 1/23/2007 | 8.70 | Standard Prints |
| 1/23/2007 | 0.20 | Standard Prints |
| 1/23/2007 | 0.40 | Standard Prints |
| 1/23/2007 | 1.90 | Standard Prints |
| 1/23/2007 | 0.30 | Standard Prints |
| 1/23/2007 | 0.60 | Standard Prints |
| 1/23/2007 | 0.30 | Standard Prints |
| 1/23/2007 | 0.30 | Standard Prints |
| 1/23/2007 | 0.70 | Standard Prints |
| 1/23/2007 | 0.30 | Standard Prints |
| 1/23/2007 | 0.30 | Standard Prints |
| 1/23/2007 | 0.30 | Standard Prints |
| 1/23/2007 | 0.30 | Standard Prints |
| 1/23/2007 | 0.30 | Standard Prints |
| 1/23/2007 | 0.20 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Copies or Prints |
| 1/23/2007 | 1.50 | Standard Prints |
| 1/23/2007 | 0.80 | Standard Prints |
| 1/23/2007 | 0.30 | Standard Prints |
| 1/23/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 3.90 | Standard Prints |
| 1/23/2007 | 0.40 | Standard Prints |
| 1/23/2007 | 2.70 | Standard Prints |
| 1/23/2007 | 2.00 | Standard Prints |
| 1/23/2007 | 6.00 | Standard Prints |
| 1/23/2007 | 0.30 | Standard Prints |
| 1/23/2007 | 0.30 | Standard Prints |
| 1/23/2007 | 0.30 | Standard Prints |
| 1/23/2007 | 0.30 | Standard Prints |
| 1/23/2007 | 0.70 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.30 | Standard Prints |
| 1/23/2007 | 5.40 | Standard Prints |
| 1/23/2007 | 5.40 | Standard Prints |
| 1/23/2007 | 3.90 | Standard Prints |
| 1/23/2007 | 0.60 | Standard Copies or Prints |
| 1/23/2007 | 0.20 | Standard Copies or Prints |
| 1/23/2007 | 2.70 | Standard Copies or Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.50 | Standard Prints |
| 1/23/2007 | 0.20 | Standard Prints |
| 1/23/2007 | 0.20 | Standard Prints |
| 1/23/2007 | 1.40 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.80 | Standard Prints |
| 1/23/2007 | 8.00 | Standard Prints |
| 1/23/2007 | 0.80 | Standard Prints |
| 1/23/2007 | 1.20 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.30 | Standard Prints |
| 1/23/2007 | 0.20 | Standard Prints |
| 1/23/2007 | 0.20 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.40 | Standard Prints |
| 1/23/2007 | 0.30 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/23/2007 | 0.60 | Standard Prints |
| 1/23/2007 | 0.40 | Standard Prints |
| 1/23/2007 | 0.60 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.20 | Standard Prints |
| 1/23/2007 | 4.70 | Standard Prints |
| 1/23/2007 | 2.00 | Standard Prints |
| 1/23/2007 | 0.50 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.80 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.20 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.70 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 29.30 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.70 | Standard Prints |
| 1/23/2007 | 29.30 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.30 | Standard Prints |
| 1/23/2007 | 0.40 | Standard Prints |
| 1/23/2007 | 2.90 | Standard Prints |
| 1/23/2007 | 0.40 | Standard Prints |
| 1/23/2007 | 0.30 | Standard Prints |
| 1/23/2007 | 0.30 | Standard Prints |
| 1/23/2007 | 2.90 | Standard Prints |
| 1/23/2007 | 3.10 | Standard Prints |
| 1/23/2007 | 3.10 | Standard Prints |
| 1/23/2007 | 2.80 | Binding |
| 1/23/2007 | 118.00 | Color Copies or Prints |
| 1/23/2007 | 0.30 | Scanned Images |
| 1/23/2007 | 4.20 | Scanned Images |
| 1/23/2007 | 0.60 | Scanned Images |
| 1/23/2007 | 3.00 | Scanned Images |
| 1/23/2007 | 0.15 | Scanned Images |
| 1/23/2007 | 0.15 | Scanned Images |
| 1/23/2007 | 9.00 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/23/2007 | 0.15 | Scanned Images |
| 1/23/2007 | 1.05 | Scanned Images |
| 1/23/2007 | 1.05 | Scanned Images |
| 1/23/2007 | 0.30 | Standard Prints NY |
| 1/23/2007 | 0.60 | Standard Prints NY |
| 1/23/2007 | 0.60 | Standard Prints NY |
| 1/23/2007 | 1.80 | Standard Prints NY |
| 1/23/2007 | 0.15 | Standard Prints NY |
| 1/23/2007 | 19.25 | Fed Exp to:BRIAN STANSBURY,BILOXI,MS from:KIRKLAND &ELLIS |
| 1/23/2007 | 443.20 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Blowbacks, 1/23/07 |
| 1/23/2007 | 25.00 | Library Document Procurement |
| 1/23/2007 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 01/23/07, (Overtime Transportation) |
| 1/23/2007 | 25.00 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 01/23/07 |
| 1/23/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 01/23/07 |
| 1/24/2007 | 10.20 | Standard Copies or Prints |
| 1/24/2007 | 0.60 | Standard Copies or Prints |
| 1/24/2007 | 0.30 | Standard Copies or Prints |
| 1/24/2007 | 0.20 | Standard Copies or Prints |
| 1/24/2007 | 1.70 | Standard Copies or Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 1.40 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.50 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.30 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.70 | Standard Prints |
| 1/24/2007 | 1.20 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 2.60 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.40 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.60 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 8.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 8.80 | Standard Prints |
| 1/24/2007 | 8.00 | Standard Prints |
| 1/24/2007 | 0.30 | Standard Copies or Prints |
| 1/24/2007 | 0.10 | Standard Copies or Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 3.60 | Standard Copies or Prints |
| 1/24/2007 | 0.20 | Standard Copies or Prints |
| 1/24/2007 | 0.80 | Standard Copies or Prints |
| 1/24/2007 | 0.50 | Standard Copies or Prints |
| 1/24/2007 | 0.10 | Standard Copies or Prints |
| 1/24/2007 | 7.30 | Standard Copies or Prints |
| 1/24/2007 | 77.80 | Standard Copies or Prints |
| 1/24/2007 | 0.50 | Standard Copies or Prints |
| 1/24/2007 | 0.10 | Standard Copies or Prints |
| 1/24/2007 | 13.00 | Standard Copies or Prints |
| 1/24/2007 | 10.00 | Standard Copies or Prints |
| 1/24/2007 | 41.20 | Standard Copies or Prints |
| 1/24/2007 | 15.60 | Standard Copies or Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 6.00 | Standard Prints |
| 1/24/2007 | 0.30 | Standard Prints |
| 1/24/2007 | 0.40 | Standard Prints |
| 1/24/2007 | 3.90 | Standard Prints |
| 1/24/2007 | 2.70 | Standard Prints |
| 1/24/2007 | 2.00 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 1.40 | Standard Prints |
| 1/24/2007 | 14.20 | Standard Prints |
| 1/24/2007 | 1.20 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 1.20 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 2.80 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/24/2007 | 2.50 | Standard Prints |
| 1/24/2007 | 0.30 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 4.90 | Standard Prints |
| 1/24/2007 | 0.60 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 1.10 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.40 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.50 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.40 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.30 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.50 | Standard Prints |
| 1/24/2007 | 2.80 | Standard Prints |
| 1/24/2007 | 3.60 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.60 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.30 | Standard Prints |
| 1/24/2007 | 0.50 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.50 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 1.00 | Standard Prints |
| 1/24/2007 | 0.30 | Standard Prints |
| 1/24/2007 | 0.30 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 2.40 | Standard Prints |
| 1/24/2007 | 0.30 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.80 | Standard Prints |
| 1/24/2007 | 8.40 | Standard Prints |
| 1/24/2007 | 0.70 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.30 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.50 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.30 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.30 | Standard Prints |
| 1/24/2007 | 1.70 | Standard Prints |
| 1/24/2007 | 0.40 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 2.80 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/24/2007 | 0.30 | Standard Prints |
| 1/24/2007 | 2.40 | Standard Prints |
| 1/24/2007 | 1.40 | Standard Prints |
| 1/24/2007 | 2.40 | Standard Prints |
| 1/24/2007 | 2.40 | Standard Prints |
| 1/24/2007 | 2.20 | Standard Prints |
| 1/24/2007 | 2.40 | Standard Prints |
| 1/24/2007 | 2.40 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.30 | Standard Prints |
| 1/24/2007 | 0.50 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 1.00 | Standard Prints |
| 1/24/2007 | 0.60 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 3.60 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.30 | Standard Prints |
| 1/24/2007 | 1.30 | Standard Prints |
| 1/24/2007 | 0.30 | Standard Prints |
| 1/24/2007 | 0.30 | Standard Prints |
| 1/24/2007 | 0.30 | Standard Prints |
| 1/24/2007 | 0.60 | Standard Prints |
| 1/24/2007 | 4.00 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |
| 1/24/2007 | 1.00 | Standard Prints |
| 1/24/2007 | 1.20 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 1.00 | Standard Prints |
| 1/24/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/24/2007 | 0.80 | Standard Copies or Prints |
| 1/24/2007 | 0.50 | Color Copies or Prints |
| 1/24/2007 | 0.50 | Color Copies or Prints |
| 1/24/2007 | 0.50 | Color Copies or Prints |
| 1/24/2007 | 0.50 | Color Copies or Prints |
| 1/24/2007 | 0.50 | Color Copies or Prints |
| 1/24/2007 | 3.50 | Color Copies or Prints |
| 1/24/2007 | 0.50 | Color Prints |
| 1/24/2007 | 0.90 | Scanned Images |
| 1/24/2007 | 0.30 | Scanned Images |
| 1/24/2007 | 1.20 | Scanned Images |
| 1/24/2007 | 2.10 | Scanned Images |
| 1/24/2007 | 3.75 | Scanned Images |
| 1/24/2007 | 0.15 | Scanned Images |
| 1/24/2007 | 0.15 | Scanned Images |
| 1/24/2007 | 0.15 | Scanned Images |
| 1/24/2007 | 0.15 | Scanned Images |
| 1/24/2007 | 7.05 | Scanned Images |
| 1/24/2007 | 4.95 | Scanned Images |
| 1/24/2007 | 11.10 | Scanned Images |
| 1/24/2007 | 0.15 | Scanned Images |
| 1/24/2007 | 1.95 | Scanned Images |
| 1/24/2007 | 0.30 | Scanned Images |
| 1/24/2007 | 1.80 | Scanned Images |
| 1/24/2007 | 1.35 | Scanned Images |
| 1/24/2007 | 0.30 | Scanned Images |
| 1/24/2007 | 0.60 | Scanned Images |
| 1/24/2007 | 0.30 | Scanned Images |
| 1/24/2007 | 0.30 | Scanned Images |
| 1/24/2007 | 1.20 | Scanned Images |
| 1/24/2007 | 41.70 | Scanned Images |
| 1/24/2007 | 18.45 | Scanned Images |
| 1/24/2007 | 16.65 | Scanned Images |
| 1/24/2007 | 0.45 | Scanned Images |
| 1/24/2007 | 0.15 | Scanned Images |
| 1/24/2007 | 0.15 | Standard Prints NY |
| 1/24/2007 | 0.45 | Standard Prints NY |
| 1/24/2007 | 0.15 | Standard Prints NY |
| 1/24/2007 | 0.90 | Standard Prints NY |
| 1/24/2007 | 0.15 | Standard Prints NY |
| 1/24/2007 | 0.45 | Standard Prints NY |
| 1/24/2007 | 1.05 | Standard Prints NY |
| 1/24/2007 | 0.39 | Postage |
| 1/24/2007 | 32.12 | Fed Exp to:JAY HUGHES,CAMBRIDGE,MA from:KIRKLAND &ELLIS |
| 1/24/2007 | 8.21 | Fed Exp to:JACKSON,MS from:KIRKLAND &ELLIS |
| 1/24/2007 | 6.52 | Fed Exp to:MISSOULA,MT from:KIRKLAND &ELLIS |

| Date | Amount | Description |
|------|--------|-------------|
| 1/24/2007 | 6.00 | Janet Baer, Cabfare, Chicago, IL, 01/24/07, (Hearing) |
| 1/24/2007 | 4,800.00 | Professional Fees - Professional Services, Review of ILO Forms, 1/27/07 |
| 1/24/2007 | 19.65 | Overtime Transportation, M. Rosenberg, 11/07/06 |
| 1/24/2007 | 17.45 | Overtime Transportation, M. Rosenberg, 11/08/06 |
| 1/24/2007 | 19.45 | Overtime Transportation, M. Shaffer, 11/10/06 |
| 1/24/2007 | 16.05 | Overtime Transportation, M. Rosenberg, 10/31/06 |
| 1/24/2007 | 27.65 | Overtime Transportation, L. Nurse, 10/31/06 |
| 1/24/2007 | 29.25 | Overtime Transportation, B. Beecham-Harris, 10/28/06 |
| 1/24/2007 | 30.05 | Overtime Transportation, B. Beecham-Harris, 11/04/06 |
| 1/24/2007 | 15.85 | Overtime Transportation, B. Bertram, 11/04/06 |
| 1/24/2007 | 21.25 | Overtime Transportation, S. Givens, 11/01/06 |
| 1/24/2007 | 5.45 | Overtime Transportation, M. McCarthy, 10/29/06 |
| 1/24/2007 | 25.55 | Overtime Transportation, S. Igbinovia, 11/03/06 |
| 1/24/2007 | 13.25 | Overtime Transportation, M. Hensler, 11/08/06 |
| 1/24/2007 | 16.25 | Overtime Transportation, M. Rosenberg, 11/06/06 |
| 1/25/2007 | 0.40 | Standard Copies or Prints |
| 1/25/2007 | 0.30 | Standard Copies or Prints |
| 1/25/2007 | 0.30 | Standard Copies or Prints |
| 1/25/2007 | 0.40 | Standard Copies or Prints |
| 1/25/2007 | 8.00 | Standard Copies or Prints |
| 1/25/2007 | 3.80 | Standard Copies or Prints |
| 1/25/2007 | 5.60 | Standard Copies or Prints |
| 1/25/2007 | 0.20 | Standard Copies or Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 0.40 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 1.50 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 2.80 | Standard Prints |
| 1/25/2007 | 2.40 | Standard Prints |
| 1/25/2007 | 5.50 | Standard Prints |
| 1/25/2007 | 3.50 | Standard Prints |
| 1/25/2007 | 2.40 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 1.70 | Standard Prints |
| 1/25/2007 | 0.70 | Standard Prints |
| 1/25/2007 | 0.40 | Standard Prints |
| 1/25/2007 | 0.50 | Standard Prints |
| 1/25/2007 | 0.80 | Standard Prints |
| 1/25/2007 | 1.70 | Standard Prints |
| 1/25/2007 | 0.10 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 0.30 | Standard Prints |
| 1/25/2007 | 1.10 | Standard Prints |
| 1/25/2007 | 0.40 | Standard Prints |
| 1/25/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/25/2007 | 1.80 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 0.90 | Standard Prints |
| 1/25/2007 | 3.60 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 0.40 | Standard Prints |
| 1/25/2007 | 4.70 | Standard Prints |
| 1/25/2007 | 0.70 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 21.70 | Standard Prints |
| 1/25/2007 | 3.70 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 0.10 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 0.10 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 0.10 | Standard Prints |
| 1/25/2007 | 0.10 | Standard Prints |
| 1/25/2007 | 0.40 | Standard Prints |
| 1/25/2007 | 0.60 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 0.40 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 0.10 | Standard Prints |
| 1/25/2007 | 0.10 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 0.10 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 3.80 | Standard Prints |
| 1/25/2007 | 2.10 | Standard Prints |
| 1/25/2007 | 0.10 | Standard Prints |
| 1/25/2007 | 0.10 | Standard Prints |
| 1/25/2007 | 0.30 | Standard Prints |
| 1/25/2007 | 1.20 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 0.40 | Standard Prints |
| 1/25/2007 | 0.30 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 0.60 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 0.70 | Standard Prints |
| 1/25/2007 | 0.30 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/25/2007 | 0.10 | Standard Prints |
| 1/25/2007 | 0.10 | Standard Prints |
| 1/25/2007 | 0.10 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 0.10 | Standard Prints |
| 1/25/2007 | 0.30 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 0.10 | Standard Prints |
| 1/25/2007 | 3.70 | Standard Prints |
| 1/25/2007 | 0.30 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 0.10 | Standard Prints |
| 1/25/2007 | 0.40 | Standard Prints |
| 1/25/2007 | 4.60 | Standard Prints |
| 1/25/2007 | 2.70 | Standard Prints |
| 1/25/2007 | 1.20 | Standard Prints |
| 1/25/2007 | 0.40 | Standard Prints |
| 1/25/2007 | 0.10 | Standard Prints |
| 1/25/2007 | 0.10 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 0.10 | Standard Prints |
| 1/25/2007 | 1.70 | Standard Prints |
| 1/25/2007 | 0.50 | Standard Prints |
| 1/25/2007 | 7.30 | Standard Prints |
| 1/25/2007 | 0.10 | Standard Prints |
| 1/25/2007 | 30.10 | Standard Prints |
| 1/25/2007 | 0.10 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 2.20 | Standard Prints |
| 1/25/2007 | 2.20 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 12.10 | Standard Prints |
| 1/25/2007 | 3.80 | Standard Prints |
| 1/25/2007 | 0.10 | Standard Prints |
| 1/25/2007 | 3.80 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 3.90 | Standard Prints |
| 1/25/2007 | 1.00 | Standard Prints |
| 1/25/2007 | 1.00 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |
| 1/25/2007 | 1.20 | Standard Prints |
| 1/25/2007 | 0.10 | Standard Prints |
| 1/25/2007 | 0.90 | Standard Prints |
| 1/25/2007 | 6.30 | Standard Prints |
| 1/25/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/25/2007 | 2.00 | Standard Prints |
| 1/25/2007 | 1.30 | Standard Prints |
| 1/25/2007 | 3.60 | Standard Prints |
| 1/25/2007 | 31.60 | Standard Prints |
| 1/25/2007 | 3.60 | Standard Prints |
| 1/25/2007 | 0.10 | Standard Prints |
| 1/25/2007 | 0.60 | Standard Prints |
| 1/25/2007 | 0.10 | Standard Prints |
| 1/25/2007 | 0.30 | Standard Prints |
| 1/25/2007 | 1.30 | Standard Prints |
| 1/25/2007 | 31.60 | Standard Prints |
| 1/25/2007 | 0.10 | Standard Prints |
| 1/25/2007 | 0.10 | Standard Copies or Prints |
| 1/25/2007 | 0.20 | Standard Copies or Prints |
| 1/25/2007 | 18.90 | Standard Copies or Prints |
| 1/25/2007 | 153.80 | Standard Copies or Prints |
| 1/25/2007 | 0.60 | Standard Copies or Prints |
| 1/25/2007 | 18.80 | Standard Copies or Prints |
| 1/25/2007 | 7.90 | Standard Copies or Prints |
| 1/25/2007 | 20.90 | Standard Copies or Prints |
| 1/25/2007 | 25.10 | Standard Copies or Prints |
| 1/25/2007 | 1.00 | Color Prints |
| 1/25/2007 | 1.50 | Color Prints |
| 1/25/2007 | 0.60 | Scanned Images |
| 1/25/2007 | 0.30 | Scanned Images |
| 1/25/2007 | 0.90 | Scanned Images |
| 1/25/2007 | 0.75 | Scanned Images |
| 1/25/2007 | 11.25 | Scanned Images |
| 1/25/2007 | 2.55 | Scanned Images |
| 1/25/2007 | 8.55 | Scanned Images |
| 1/25/2007 | 3.15 | Scanned Images |
| 1/25/2007 | 3.60 | Scanned Images |
| 1/25/2007 | 2.55 | Scanned Images |
| 1/25/2007 | 3.15 | Scanned Images |
| 1/25/2007 | 0.15 | Scanned Images |
| 1/25/2007 | 5.70 | Scanned Images |
| 1/25/2007 | 5.70 | Scanned Images |
| 1/25/2007 | 18.15 | Scanned Images |
| 1/25/2007 | 1.20 | Standard Prints NY |
| 1/25/2007 | 4.95 | Standard Prints NY |
| 1/25/2007 | 7.83 | Fed Exp to:JAMIE O'NEILL,WILMINGTON,DE from:KIRKLAND &ELLIS |
| 1/25/2007 | 59.73 | Fed Exp to:PALO ALTO,CA from:Laura Mellis |
| 1/25/2007 | 59.73 | Fed Exp to:PALO ALTO,CA from:Laura Mellis |
| 1/25/2007 | 20.26 | Fed Exp to:Jay Hughes,CAMBRIDGE,MA from:DAVID MENDELSON |
| 1/25/2007 | 4,875.00 | Professional Fees - Consultant Work 1/22/07 Through 1/25/07 |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/25/2007 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 01/25/07, (Overtime Transportation) |
| 1/25/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 01/25/07 |
| 1/26/2007 | 0.20 | Standard Copies or Prints |
| 1/26/2007 | 0.30 | Standard Copies or Prints |
| 1/26/2007 | 1.20 | Standard Copies or Prints |
| 1/26/2007 | 0.10 | Standard Copies or Prints |
| 1/26/2007 | 0.60 | Standard Copies or Prints |
| 1/26/2007 | 0.40 | Standard Copies or Prints |
| 1/26/2007 | 13.00 | Standard Copies or Prints |
| 1/26/2007 | 0.10 | Standard Copies or Prints |
| 1/26/2007 | 31.30 | Standard Copies or Prints |
| 1/26/2007 | 0.10 | Standard Copies or Prints |
| 1/26/2007 | 0.80 | Standard Copies or Prints |
| 1/26/2007 | 0.60 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 2.90 | Standard Prints |
| 1/26/2007 | 0.90 | Standard Prints |
| 1/26/2007 | 1.00 | Standard Prints |
| 1/26/2007 | 0.30 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.30 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 0.70 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 2.90 | Standard Prints |
| 1/26/2007 | 8.80 | Standard Prints |
| 1/26/2007 | 0.40 | Standard Prints |
| 1/26/2007 | 0.30 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 0.40 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 5.20 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 1.10 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 11.10 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 0.30 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.30 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.30 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.30 | Standard Prints |
| 1/26/2007 | 0.30 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 0.70 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 0.40 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 2.00 | Standard Prints |
| 1/26/2007 | 0.60 | Standard Prints |
| 1/26/2007 | 0.80 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.30 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 1.40 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 1.00 | Standard Prints |
| 1/26/2007 | 3.90 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 3.90 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 5.20 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 9.90 | Standard Prints |
| 1/26/2007 | 0.40 | Standard Prints |
| 1/26/2007 | 2.10 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 3.20 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 0.60 | Standard Prints |
| 1/26/2007 | 0.60 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.80 | Standard Prints |
| 1/26/2007 | 0.40 | Standard Prints |
| 1/26/2007 | 0.40 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.10 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 0.20 | Standard Prints |
| 1/26/2007 | 0.70 | Standard Prints |
| 1/26/2007 | 2.10 | Standard Prints |
| 1/26/2007 | 2.80 | Standard Prints |
| 1/26/2007 | 1.30 | Standard Prints |
| 1/26/2007 | 8.00 | Standard Copies or Prints |
| 1/26/2007 | 0.80 | Standard Copies or Prints |
| 1/26/2007 | 22.40 | Standard Copies or Prints |
| 1/26/2007 | 8.70 | Standard Copies or Prints |
| 1/26/2007 | 20.10 | Standard Copies or Prints |
| 1/26/2007 | 51.50 | Standard Copies or Prints |
| 1/26/2007 | 12.80 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/26/2007 | 5.10 | Standard Copies or Prints |
| 1/26/2007 | 53.50 | Color Copies or Prints |
| 1/26/2007 | 7.00 | Color Prints |
| 1/26/2007 | 0.15 | Scanned Images |
| 1/26/2007 | 0.90 | Scanned Images |
| 1/26/2007 | 0.45 | Scanned Images |
| 1/26/2007 | 1.50 | Scanned Images |
| 1/26/2007 | 1.95 | Scanned Images |
| 1/26/2007 | 1.95 | Scanned Images |
| 1/26/2007 | 0.45 | Scanned Images |
| 1/26/2007 | 0.30 | Scanned Images |
| 1/26/2007 | 1.35 | Scanned Images |
| 1/26/2007 | 0.15 | Scanned Images |
| 1/26/2007 | 1.20 | Scanned Images |
| 1/26/2007 | 0.15 | Scanned Images |
| 1/26/2007 | 9.00 | Standard Prints NY |
| 1/26/2007 | 4.20 | Postage |
| 1/26/2007 | 0.39 | Postage |
| 1/26/2007 | 0.39 | Postage |
| 1/26/2007 | 10.84 | Fed Exp to:PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 1/26/2007 | 10.84 | Fed Exp to:RICHARD FINKE,COLUMBIA,MD from:KIRKLAND &ELLIS |
| 1/26/2007 | 110.25 | Outside Messenger Services |
| 1/26/2007 | 16.45 | Overtime Transportation, M. Rosenberg, 11/20/06 |
| 1/27/2007 | 42.40 | Standard Copies or Prints |
| 1/27/2007 | 28.40 | Standard Copies or Prints |
| 1/27/2007 | 73.00 | Standard Copies or Prints |
| 1/27/2007 | 39.00 | Standard Copies or Prints |
| 1/27/2007 | 27.40 | Standard Copies or Prints |
| 1/27/2007 | 0.10 | Standard Prints |
| 1/27/2007 | 0.30 | Standard Prints |
| 1/27/2007 | 1.60 | Standard Prints |
| 1/27/2007 | 0.30 | Standard Prints |
| 1/27/2007 | 3.60 | Standard Prints |
| 1/27/2007 | 0.10 | Standard Prints |
| 1/27/2007 | 0.10 | Standard Prints |
| 1/27/2007 | 0.10 | Standard Prints |
| 1/27/2007 | 0.10 | Standard Prints |
| 1/27/2007 | 0.10 | Standard Prints |
| 1/27/2007 | 0.10 | Standard Prints |
| 1/27/2007 | 0.10 | Standard Prints |
| 1/27/2007 | 0.10 | Standard Prints |
| 1/27/2007 | 0.10 | Standard Prints |
| 1/27/2007 | 0.10 | Standard Prints |
| 1/27/2007 | 0.10 | Standard Prints |
| 1/27/2007 | 0.60 | Standard Prints |
| 1/27/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/27/2007 | 0.30 | Standard Prints |
| 1/27/2007 | 3.70 | Standard Prints |
| 1/27/2007 | 0.30 | Standard Prints |
| 1/27/2007 | 0.10 | Standard Prints |
| 1/27/2007 | 0.10 | Standard Prints |
| 1/27/2007 | 0.20 | Standard Prints |
| 1/27/2007 | 0.10 | Standard Prints |
| 1/27/2007 | 0.20 | Standard Prints |
| 1/27/2007 | 0.10 | Standard Prints |
| 1/27/2007 | 0.10 | Standard Prints |
| 1/27/2007 | 1.00 | Standard Prints |
| 1/27/2007 | 0.10 | Standard Prints |
| 1/27/2007 | 0.10 | Standard Prints |
| 1/27/2007 | 0.10 | Standard Prints |
| 1/27/2007 | 0.20 | Standard Prints |
| 1/27/2007 | 0.10 | Standard Prints |
| 1/27/2007 | 0.10 | Standard Prints |
| 1/27/2007 | 0.10 | Standard Prints |
| 1/27/2007 | 1.00 | Standard Prints |
| 1/27/2007 | 0.10 | Standard Prints |
| 1/27/2007 | 0.20 | Standard Prints |
| 1/27/2007 | 0.40 | Standard Prints |
| 1/27/2007 | 0.20 | Standard Prints |
| 1/27/2007 | 0.50 | Standard Prints |
| 1/27/2007 | 0.40 | Standard Prints |
| 1/27/2007 | 0.50 | Standard Prints |
| 1/27/2007 | 1.30 | Standard Prints |
| 1/27/2007 | 324.75 | INTERNATIONAL INFORMATION SERVICES - Investigative Services, 1/27/07 |
| 1/28/2007 | 16.14 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, 1/25/07, H. Thompson |
| 1/28/2007 | 25.35 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, 1/24/07, E. Zoldan |
| 1/28/2007 | 18.40 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, 1/23/07, H. Thompson |
| 1/29/2007 | 1.70 | Standard Copies or Prints |
| 1/29/2007 | 22.10 | Standard Copies or Prints |
| 1/29/2007 | 94.20 | Standard Copies or Prints |
| 1/29/2007 | 0.60 | Standard Copies or Prints |
| 1/29/2007 | 0.30 | Standard Copies or Prints |
| 1/29/2007 | 2.50 | Standard Copies or Prints |
| 1/29/2007 | 2.00 | Standard Copies or Prints |
| 1/29/2007 | 0.50 | Standard Copies or Prints |
| 1/29/2007 | 150.70 | Standard Copies or Prints |
| 1/29/2007 | 4.70 | Standard Copies or Prints |
| 1/29/2007 | 64.00 | Standard Copies or Prints |
| 1/29/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.30 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.60 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.30 | Standard Prints |
| 1/29/2007 | 0.40 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.30 | Standard Prints |
| 1/29/2007 | 1.20 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.60 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.50 | Standard Prints |
| 1/29/2007 | 0.30 | Standard Prints |
| 1/29/2007 | 0.40 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.30 | Standard Prints |
| 1/29/2007 | 1.20 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 1.40 | Standard Prints |
| 1/29/2007 | 0.30 | Standard Prints |
| 1/29/2007 | 1.40 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.40 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.80 | Standard Prints |
| 1/29/2007 | 7.80 | Standard Prints |
| 1/29/2007 | 1.10 | Standard Prints |
| 1/29/2007 | 0.60 | Standard Prints |
| 1/29/2007 | 1.50 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.30 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.30 | Standard Prints |
| 1/29/2007 | 1.20 | Standard Prints |
| 1/29/2007 | 3.90 | Standard Prints |
| 1/29/2007 | 0.40 | Standard Prints |
| 1/29/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 4.10 | Standard Prints |
| 1/29/2007 | 0.50 | Standard Prints |
| 1/29/2007 | 5.00 | Standard Prints |
| 1/29/2007 | 0.90 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.40 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.60 | Standard Prints |
| 1/29/2007 | 0.60 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 2.20 | Standard Prints |
| 1/29/2007 | 4.60 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 1.00 | Standard Prints |
| 1/29/2007 | 4.40 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 1.50 | Standard Prints |
| 1/29/2007 | 1.00 | Standard Prints |
| 1/29/2007 | 3.80 | Standard Prints |
| 1/29/2007 | 1.00 | Standard Prints |
| 1/29/2007 | 26.60 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 26.60 | Standard Prints |
| 1/29/2007 | 1.00 | Standard Prints |
| 1/29/2007 | 1.00 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.30 | Standard Prints |
| 1/29/2007 | 0.40 | Standard Prints |
| 1/29/2007 | 2.10 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 1.50 | Standard Prints |
| 1/29/2007 | 1.00 | Standard Prints |
| 1/29/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/29/2007 | 1.00 | Standard Prints |
| 1/29/2007 | 3.80 | Standard Prints |
| 1/29/2007 | 0.40 | Standard Prints |
| 1/29/2007 | 0.70 | Standard Prints |
| 1/29/2007 | 0.30 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 18.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.40 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.50 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 3.40 | Standard Prints |
| 1/29/2007 | 0.50 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.80 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 18.20 | Standard Prints |
| 1/29/2007 | 2.00 | Standard Prints |
| 1/29/2007 | 0.30 | Standard Prints |
| 1/29/2007 | 0.40 | Standard Prints |
| 1/29/2007 | 7.50 | Standard Prints |
| 1/29/2007 | 0.60 | Standard Prints |
| 1/29/2007 | 3.00 | Standard Prints |
| 1/29/2007 | 6.70 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.40 | Standard Prints |
| 1/29/2007 | 0.60 | Standard Prints |
| 1/29/2007 | 0.60 | Standard Prints |
| 1/29/2007 | 0.60 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.40 | Standard Prints |
| 1/29/2007 | 1.00 | Standard Prints |
| 1/29/2007 | 3.90 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.30 | Standard Prints |
| 1/29/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.30 | Standard Prints |
| 1/29/2007 | 0.30 | Standard Prints |
| 1/29/2007 | 0.30 | Standard Prints |
| 1/29/2007 | 0.40 | Standard Prints |
| 1/29/2007 | 0.40 | Standard Prints |
| 1/29/2007 | 3.40 | Standard Prints |
| 1/29/2007 | 2.40 | Standard Prints |
| 1/29/2007 | 2.60 | Standard Prints |
| 1/29/2007 | 2.50 | Standard Prints |
| 1/29/2007 | 2.60 | Standard Prints |
| 1/29/2007 | 2.50 | Standard Prints |
| 1/29/2007 | 2.60 | Standard Prints |
| 1/29/2007 | 2.50 | Standard Prints |
| 1/29/2007 | 2.50 | Standard Prints |
| 1/29/2007 | 2.50 | Standard Prints |
| 1/29/2007 | 2.50 | Standard Prints |
| 1/29/2007 | 2.60 | Standard Prints |
| 1/29/2007 | 2.50 | Standard Prints |
| 1/29/2007 | 2.50 | Standard Prints |
| 1/29/2007 | 2.50 | Standard Prints |
| 1/29/2007 | 2.50 | Standard Prints |
| 1/29/2007 | 2.10 | Standard Prints |
| 1/29/2007 | 2.80 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.40 | Standard Prints |
| 1/29/2007 | 43.40 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 20.80 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 1.90 | Standard Prints |
| 1/29/2007 | 0.30 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.90 | Standard Prints |
| 1/29/2007 | 1.20 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.30 | Standard Prints |
| 1/29/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/29/2007 | 7.00 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.30 | Standard Prints |
| 1/29/2007 | 0.30 | Standard Prints |
| 1/29/2007 | 0.50 | Standard Prints |
| 1/29/2007 | 0.90 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.30 | Standard Prints |
| 1/29/2007 | 8.70 | Standard Prints |
| 1/29/2007 | 6.80 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.60 | Standard Prints |
| 1/29/2007 | 4.80 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.40 | Standard Prints |
| 1/29/2007 | 0.30 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 1.00 | Standard Prints |
| 1/29/2007 | 0.60 | Standard Prints |
| 1/29/2007 | 3.00 | Standard Prints |
| 1/29/2007 | 3.00 | Standard Prints |
| 1/29/2007 | 1.00 | Standard Prints |
| 1/29/2007 | 2.00 | Standard Prints |
| 1/29/2007 | 5.00 | Standard Prints |
| 1/29/2007 | 1.00 | Standard Prints |
| 1/29/2007 | 2.00 | Standard Prints |
| 1/29/2007 | 0.50 | Standard Prints |
| 1/29/2007 | 0.50 | Standard Prints |
| 1/29/2007 | 1.50 | Standard Prints |
| 1/29/2007 | 19.50 | Standard Prints |
| 1/29/2007 | 0.50 | Standard Prints |
| 1/29/2007 | 1.50 | Standard Prints |
| 1/29/2007 | 2.50 | Standard Prints |
| 1/29/2007 | 0.50 | Standard Prints |
| 1/29/2007 | 1.50 | Standard Prints |
| 1/29/2007 | 2.00 | Standard Prints |
| 1/29/2007 | 1.50 | Standard Prints |
| 1/29/2007 | 2.00 | Standard Prints |
| 1/29/2007 | 10.50 | Standard Prints |
| 1/29/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/29/2007 | 2.00 | Standard Prints |
| 1/29/2007 | 0.80 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 1.90 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.30 | Standard Prints |
| 1/29/2007 | 0.40 | Standard Prints |
| 1/29/2007 | 0.50 | Standard Prints |
| 1/29/2007 | 1.40 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.60 | Standard Prints |
| 1/29/2007 | 0.90 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.30 | Standard Prints |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 0.20 | Standard Prints |
| 1/29/2007 | 1.20 | Standard Prints |
| 1/29/2007 | 1.70 | Standard Prints |
| 1/29/2007 | 0.40 | Standard Copies or Prints |
| 1/29/2007 | 16.00 | Standard Copies or Prints |
| 1/29/2007 | 0.40 | Standard Copies or Prints |
| 1/29/2007 | 2.30 | Standard Copies or Prints |
| 1/29/2007 | 31.40 | Standard Copies or Prints |
| 1/29/2007 | 110.60 | Standard Copies or Prints |
| 1/29/2007 | 0.70 | Binding |
| 1/29/2007 | 0.70 | Binding |
| 1/29/2007 | 0.70 | Binding |
| 1/29/2007 | 2.70 | Tabs/Indexes/Dividers |
| 1/29/2007 | 2.70 | Tabs/Indexes/Dividers |
| 1/29/2007 | 0.60 | Tabs/Indexes/Dividers |
| 1/29/2007 | 0.60 | Tabs/Indexes/Dividers |
| 1/29/2007 | 0.50 | Color Prints |
| 1/29/2007 | 5.00 | Color Copies or Prints |
| 1/29/2007 | 2.25 | Scanned Images |
| 1/29/2007 | 1.65 | Scanned Images |

| Date | Amount | Description |
|------|-------|-------------|
| 1/29/2007 | 1.50 | Scanned Images |
| 1/29/2007 | 0.30 | Scanned Images |
| 1/29/2007 | 1.65 | Scanned Images |
| 1/29/2007 | 6.90 | Scanned Images |
| 1/29/2007 | 0.30 | Scanned Images |
| 1/29/2007 | 1.50 | Scanned Images |
| 1/29/2007 | 4.95 | Scanned Images |
| 1/29/2007 | 0.75 | Scanned Images |
| 1/29/2007 | 0.75 | Scanned Images |
| 1/29/2007 | 49.00 | CD-ROM Duplicates |
| 1/29/2007 | 7.28 | Fed Exp from:Caroline P. Lippert,CHICAGO,IL |
| 1/29/2007 | 18.12 | Fed Exp to:David Siegel,STOWE,VT from:Kathleen Cawley |
| 1/29/2007 | 14.45 | Fed Exp to:Jay Hughes,CAMBRIDGE,MA from:Kathleen Cawley |
| 1/29/2007 | 50.05 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 1/22/07-1/26/07 |
| 1/29/2007 | 121.20 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 1/22/07-1/26/07 |
| 1/29/2007 | 187.00 | HATFIELD PROCESS SERVICE - Process Server Fees, investigative Services re Service of Subpoena on United States Environmental Protection Agency, 1/24/07 |
| 1/29/2007 | 9.00 | Outside Computer Services 1/8/07 |
| 1/29/2007 | 13.00 | Outside Computer Services 1/3/07 |
| 1/29/2007 | 9.00 | Outside Computer Services 1/11/07 |
| 1/29/2007 | 9.00 | Working Meals/K&E and Others |
| 1/29/2007 | 100.00 | Janet Baer, Working Group Meal/K&E & Others, Chicago, IL, 01/29/07, Lunch for 4 people |
| 1/29/2007 | 17.53 | Overtime Transportation, B. Ofosu, 10/30/06 |
| 1/29/2007 | 19.05 | Overtime Transportation, M. Shaffer, 11/08/06 |
| 1/29/2007 | 20.00 | Overtime Transportation, M. Shaffer, 11/16/06 |
| 1/29/2007 | 7.65 | Overtime Transportation, B. Portillo, 11/09/06 |
| 1/29/2007 | 18.05 | Overtime Transportation, J. Monahan, 11/08/06 |
| 1/29/2007 | 17.76 | Overtime Transportation, B. Ofosu, 11/15/06 |
| 1/29/2007 | 18.15 | Overtime Transportation, B. Ofosu, 11/16/06 |
| 1/29/2007 | 14.65 | Katrina Simek, Overtime Meal-Legal Assistant, Chicago, IL, 01/29/07 |
| 1/30/2007 | 0.50 | Standard Prints |
| 1/30/2007 | 0.50 | Standard Prints |
| 1/30/2007 | 0.50 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 5.70 | Standard Copies or Prints |
| 1/30/2007 | 1.00 | Standard Copies or Prints |
| 1/30/2007 | 3.20 | Standard Copies or Prints |
| 1/30/2007 | 2.30 | Standard Copies or Prints |
| 1/30/2007 | 1.90 | Standard Copies or Prints |
| 1/30/2007 | 1.80 | Standard Copies or Prints |
| 1/30/2007 | 59.90 | Standard Copies or Prints |
| 1/30/2007 | 1.60 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 1/30/2007 | 1.00 | Standard Copies or Prints |
| 1/30/2007 | 0.10 | Standard Copies or Prints |
| 1/30/2007 | 0.30 | Standard Copies or Prints |
| 1/30/2007 | 0.80 | Standard Copies or Prints |
| 1/30/2007 | 0.10 | Standard Copies or Prints |
| 1/30/2007 | 57.40 | Standard Copies or Prints |
| 1/30/2007 | 0.90 | Standard Copies or Prints |
| 1/30/2007 | 2.90 | Standard Copies or Prints |
| 1/30/2007 | 2.50 | Standard Copies or Prints |
| 1/30/2007 | 0.20 | Standard Copies or Prints |
| 1/30/2007 | 0.60 | Standard Copies or Prints |
| 1/30/2007 | 14.00 | Standard Copies or Prints |
| 1/30/2007 | 0.20 | Standard Copies or Prints |
| 1/30/2007 | 0.10 | Standard Copies or Prints |
| 1/30/2007 | 1.30 | Standard Copies or Prints |
| 1/30/2007 | 9.60 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 0.50 | Standard Prints |
| 1/30/2007 | 1.70 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 1.30 | Standard Prints |
| 1/30/2007 | 1.30 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 0.30 | Standard Prints |
| 1/30/2007 | 0.30 | Standard Prints |
| 1/30/2007 | 5.40 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 1.10 | Standard Prints |
| 1/30/2007 | 5.50 | Standard Prints |
| 1/30/2007 | 0.90 | Standard Prints |
| 1/30/2007 | 1.20 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.30 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/30/2007 | 1.40 | Standard Prints |
| 1/30/2007 | 0.30 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 0.40 | Standard Prints |
| 1/30/2007 | 0.90 | Standard Prints |
| 1/30/2007 | 1.10 | Standard Prints |
| 1/30/2007 | 1.20 | Standard Prints |
| 1/30/2007 | 5.10 | Standard Prints |
| 1/30/2007 | 18.10 | Standard Prints |
| 1/30/2007 | 5.10 | Standard Prints |
| 1/30/2007 | 1.90 | Standard Prints |
| 1/30/2007 | 3.50 | Standard Prints |
| 1/30/2007 | 2.40 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 1.30 | Standard Prints |
| 1/30/2007 | 1.30 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 1.10 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 2.60 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 1.40 | Standard Prints |
| 1/30/2007 | 2.40 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.30 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 1.30 | Standard Prints |
| 1/30/2007 | 1.30 | Standard Prints |
| 1/30/2007 | 0.40 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.30 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.80 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.30 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.70 | Standard Prints |
| 1/30/2007 | 41.40 | Standard Prints |
| 1/30/2007 | 0.50 | Standard Prints |
| 1/30/2007 | 0.60 | Standard Prints |
| 1/30/2007 | 0.40 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 0.70 | Standard Prints |
| 1/30/2007 | 0.30 | Standard Prints |
| 1/30/2007 | 1.20 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.40 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 0.40 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.30 | Standard Prints |
| 1/30/2007 | 0.30 | Standard Prints |
| 1/30/2007 | 0.30 | Standard Prints |
| 1/30/2007 | 0.70 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.30 | Standard Prints |
| 1/30/2007 | 5.20 | Standard Prints |
| 1/30/2007 | 0.30 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 0.40 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 0.60 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 0.70 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.30 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 1.50 | Standard Prints |
| 1/30/2007 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 1.10 | Standard Prints |
| 1/30/2007 | 1.10 | Standard Prints |
| 1/30/2007 | 0.30 | Standard Prints |
| 1/30/2007 | 0.90 | Standard Prints |
| 1/30/2007 | 0.60 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.30 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.30 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.30 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.30 | Standard Prints |
| 1/30/2007 | 0.60 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.60 | Standard Prints |
| 1/30/2007 | 1.80 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.30 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.60 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 2.00 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 0.80 | Standard Prints |
| 1/30/2007 | 0.30 | Standard Prints |
| 1/30/2007 | 0.40 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.60 | Standard Prints |
| 1/30/2007 | 0.40 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/30/2007 | 0.40 | Standard Prints |
| 1/30/2007 | 0.40 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 8.70 | Standard Prints |
| 1/30/2007 | 8.70 | Standard Prints |
| 1/30/2007 | 0.70 | Standard Prints |
| 1/30/2007 | 0.40 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.40 | Standard Prints |
| 1/30/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 0.30 | Standard Prints |
| 1/30/2007 | 1.40 | Standard Prints |
| 1/30/2007 | 0.20 | Standard Prints |
| 1/30/2007 | 78.50 | Color Copies or Prints |
| 1/30/2007 | 0.45 | Scanned Images |
| 1/30/2007 | 0.30 | Scanned Images |
| 1/30/2007 | 0.30 | Scanned Images |
| 1/30/2007 | 0.30 | Scanned Images |
| 1/30/2007 | 9.30 | Scanned Images |
| 1/30/2007 | 0.90 | Scanned Images |
| 1/30/2007 | 0.45 | Scanned Images |
| 1/30/2007 | 0.15 | Scanned Images |
| 1/30/2007 | 1.05 | Scanned Images |
| 1/30/2007 | 0.30 | Scanned Images |
| 1/30/2007 | 0.15 | Scanned Images |
| 1/30/2007 | 0.30 | Scanned Images |
| 1/30/2007 | 0.45 | Scanned Images |
| 1/30/2007 | 21.75 | Scanned Images |
| 1/30/2007 | 0.30 | Scanned Images |
| 1/30/2007 | 1.05 | Scanned Images |
| 1/30/2007 | 0.30 | Scanned Images |
| 1/30/2007 | 0.15 | Scanned Images |
| 1/30/2007 | 0.30 | Scanned Images |
| 1/30/2007 | 0.45 | Scanned Images |
| 1/30/2007 | 9.15 | Scanned Images |
| 1/30/2007 | 10.95 | Scanned Images |
| 1/30/2007 | 1.65 | Scanned Images |
| 1/30/2007 | 0.30 | Scanned Images |
| 1/30/2007 | 13.05 | Scanned Images |
| 1/30/2007 | 30.00 | CD-ROM Master |
| 1/30/2007 | 3.60 | Standard Prints NY |
| 1/30/2007 | 50.00 | COURTCALL, LLC - Filing Fees - 11/28/06 Filing fees |
| 1/30/2007 | 186.07 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION 1 BOX FLAGGED |

| Date | Amount | Description |
|------|--------|-------------|
| 1/30/2007 | 50.00 | David Mendelson, Working Group Meal/K&E Only, Washington, DC, 01/30/07, (Document Preparation), Lunch for 2 |
| 1/30/2007 | 25.00 | Library Document Procurement |
| 1/30/2007 | 22.99 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 01/30/07 |
| 1/30/2007 | 30.45 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 01/30/07 |
| 1/31/2007 | 3.00 | Standard Copies or Prints |
| 1/31/2007 | 5.40 | Standard Copies or Prints |
| 1/31/2007 | 20.10 | Standard Copies or Prints |
| 1/31/2007 | 20.10 | Standard Copies or Prints |
| 1/31/2007 | 11.10 | Standard Copies or Prints |
| 1/31/2007 | 8.90 | Standard Copies or Prints |
| 1/31/2007 | 1.70 | Standard Copies or Prints |
| 1/31/2007 | 6.60 | Standard Prints |
| 1/31/2007 | 0.10 | Standard Prints |
| 1/31/2007 | 0.40 | Standard Prints |
| 1/31/2007 | 0.20 | Standard Prints |
| 1/31/2007 | 0.10 | Standard Prints |
| 1/31/2007 | 0.10 | Standard Prints |
| 1/31/2007 | 0.10 | Standard Prints |
| 1/31/2007 | 1.40 | Standard Prints |
| 1/31/2007 | 0.20 | Standard Prints |
| 1/31/2007 | 0.10 | Standard Prints |
| 1/31/2007 | 0.50 | Standard Prints |
| 1/31/2007 | 0.10 | Standard Prints |
| 1/31/2007 | 1.50 | Standard Prints |
| 1/31/2007 | 0.10 | Standard Prints |
| 1/31/2007 | 0.10 | Standard Prints |
| 1/31/2007 | 0.10 | Standard Prints |
| 1/31/2007 | 0.10 | Standard Prints |
| 1/31/2007 | 0.40 | Standard Prints |
| 1/31/2007 | 0.50 | Standard Prints |
| 1/31/2007 | 0.20 | Standard Prints |
| 1/31/2007 | 0.20 | Standard Prints |
| 1/31/2007 | 0.80 | Standard Prints |
| 1/31/2007 | 0.10 | Standard Prints |
| 1/31/2007 | 0.10 | Standard Prints |
| 1/31/2007 | 0.10 | Standard Prints |
| 1/31/2007 | 0.10 | Standard Prints |
| 1/31/2007 | 0.10 | Standard Prints |
| 1/31/2007 | 0.10 | Standard Prints |
| 1/31/2007 | 0.10 | Standard Prints |
| 1/31/2007 | 0.20 | Standard Prints |
| 1/31/2007 | 0.20 | Standard Prints |
| 1/31/2007 | 0.30 | Standard Prints |
| 1/31/2007 | 0.10 | Standard Prints |
| 1/31/2007 | 0.30 | Standard Prints |
| 1/31/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/31/2007 | 0.10 | Standard Prints |
| 1/31/2007 | 2.00 | Standard Prints |
| 1/31/2007 | 0.20 | Standard Prints |
| 1/31/2007 | 0.10 | Standard Prints |
| 1/31/2007 | 1.20 | Standard Prints |
| 1/31/2007 | 0.40 | Standard Prints |
| 1/31/2007 | 1.30 | Standard Prints |
| 1/31/2007 | 0.30 | Standard Prints |
| 1/31/2007 | 0.10 | Standard Prints |
| 1/31/2007 | 0.30 | Standard Prints |
| 1/31/2007 | 1.10 | Standard Prints |
| 1/31/2007 | 0.60 | Standard Prints |
| 1/31/2007 | 0.30 | Standard Prints |
| 1/31/2007 | 0.20 | Standard Prints |
| 1/31/2007 | 0.10 | Standard Prints |
| 1/31/2007 | 0.30 | Standard Prints |
| 1/31/2007 | 0.10 | Standard Prints |
| 1/31/2007 | 0.40 | Standard Prints |
| 1/31/2007 | 0.10 | Standard Prints |
| 1/31/2007 | 0.30 | Standard Prints |
| 1/31/2007 | 0.20 | Standard Prints |
| 1/31/2007 | 0.20 | Standard Prints |
| 1/31/2007 | 1.40 | Standard Prints |
| 1/31/2007 | 9.80 | Standard Prints |
| 1/31/2007 | 0.10 | Standard Prints |
| 1/31/2007 | 0.20 | Standard Prints |
| 1/31/2007 | 0.50 | Standard Prints |
| 1/31/2007 | 0.50 | Standard Prints |
| 1/31/2007 | 0.20 | Standard Prints |
| 1/31/2007 | 0.10 | Standard Prints |
| 1/31/2007 | 0.10 | Standard Prints |
| 1/31/2007 | 0.30 | Standard Prints |
| 1/31/2007 | 0.50 | Standard Prints |
| 1/31/2007 | 0.80 | Standard Prints |
| 1/31/2007 | 1.30 | Standard Prints |
| 1/31/2007 | 0.50 | Standard Prints |
| 1/31/2007 | 0.10 | Standard Prints |
| 1/31/2007 | 0.30 | Standard Prints |
| 1/31/2007 | 1.20 | Standard Prints |
| 1/31/2007 | 1.70 | Standard Prints |
| 1/31/2007 | 1.40 | Standard Prints |
| 1/31/2007 | 1.40 | Standard Prints |
| 1/31/2007 | 0.10 | Standard Prints |
| 1/31/2007 | 0.10 | Standard Prints |
| 1/31/2007 | 0.50 | Color Prints |
| 1/31/2007 | 1.00 | Color Prints |
| 1/31/2007 | 1.80 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/31/2007 | 0.15 | Scanned Images |
| 1/31/2007 | 0.60 | Scanned Images |
| 1/31/2007 | 0.60 | Scanned Images |
| 1/31/2007 | 0.15 | Scanned Images |
| 1/31/2007 | 8.10 | Scanned Images |
| 1/31/2007 | 6.75 | Scanned Images |
| 1/31/2007 | 0.75 | Scanned Images |
| 1/31/2007 | 0.75 | Scanned Images |
| 1/31/2007 | 2.40 | Scanned Images |
| 1/31/2007 | 14.55 | Scanned Images |
| 1/31/2007 | 98.00 | CD-ROM Duplicates |
| 1/31/2007 | 0.30 | Standard Prints NY |
| 1/31/2007 | 7.35 | Standard Prints NY |
| 1/31/2007 | 92.40 | Outside Messenger Services |
| 1/31/2007 | 15.00 | ACE MESSENGER & ATTORNEY SERVICE INC - Outside Messenger Services - 1/25/07 Minger Tolles, Los Angeles, CA |
| 1/31/2007 | 32,200.00 | Professional Fees - Research on Asbestosis from November 1, 2006-January 31, 2007 |
| 1/31/2007 | 4,900.00 | Professional Fees - Consultant Fees from 1/29/07 Through 1/31/07 |
| 1/31/2007 | 875.00 | Professional Fees - Professional Services Rendered 1/8/07, 1/18/07, 1/20/07, 1/25/07 |
| 1/31/2007 | 712.58 | LEXISNEXIS - Computer Database Research, LexisNexis Usage for 1/2007 |
| 1/31/2007 | 20.49 | Greg Skidmore, Overtime Meal-Attorney, Washington, DC, 01/31/07 |
| Total: | 459,657.15 | |

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $13.20 |
| Standard Copies or Prints | $1,564.00 |
| Color Copies | $30.00 |
| Scanned Images | $24.45 |
| Overnight Delivery | ($8.40) |
| Professional Fees | $2,939.03 |
| Investigators | $278.84 |
| Other Trial Expenses | $2,640.01 |
| Working Meals/K&E and Others | $115.00 |
| Information Broker Doc/Svcs | $48.65 |
| Computer Database Research | $571.50 |
| Overtime Meals - Attorney | $20.55 |
| Secretarial Overtime | $57.67 |
| Rental Expenses | $8,185.94 |
| Miscellaneous Office Expenses | $16.05 |
| **Total:** | **$16,496.49** |

**Matter 57 – Montana Grand Jury Investigation – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 8/23/2006 | 48.65 | WISCONSON TECHSEARCH - Information Broker Doc/Svcs |
| 10/5/2006 | 5.76 | PACER SERVICE CENTER - Computer Database Research, Pacer Usage 7/06 to 9/06 |
| 10/12/2006 | 3,275.00 | AQUIPT INC - Rental Expenses, 9/9/06 to 10/9/06 |
| 11/9/2006 | 2,714.00 | AQUIPT INC - Rental Expenses, 10/8/06 to 10/31/06 |
| 11/13/2006 | 1,082.00 | AQUIPT INC - Rental Expenses, 10/8/06 to 11/8/06 |
| 11/30/2006 | 85.87 | AQUIPT INC - Rental Expenses, 11/8/06 to 12/1/06 |
| 11/30/2006 | 59.07 | AQUIPT INC - Rental Expenses, 11/28/06 to 11/30/06 |
| 12/13/2006 | 970.00 | AQUIPT INC - Rental Expenses, 11/8/06 to 12/8/06 |
| 12/14/2006 | 115.00 | EUREST - Working Meals/K&E and Others, Cold Lunch for 5, W. Jacobson, 12/11/06 |
| 12/15/2006 | 2,640.01 | BANDWIDTH.COM INC - Other Trial Expenses, Monthly Services 1/1/07 to 1/31/07, Marshall Circuit, (TI Data Circuit for Trial Site) |
| 12/29/2006 | 6.55 | Laura Mellis, Supplies, 12/29/06, Office supplies for Card Clinic review |
| 12/31/2006 | 2,939.03 | Professional Fees - Professional Services from 12/1/06-12/31/06 |
| 12/31/2006 | 537.72 | LEXISNEXIS - Computer Database Research LEXISNEXIS USAGE FOR 12/2006 |
| 1/2/2007 | 0.20 | Standard Prints |
| 1/2/2007 | 28.40 | Standard Copies or Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.10 | Standard Prints |
| 1/2/2007 | 0.70 | Standard Prints |
| 1/2/2007 | 0.80 | Standard Prints |
| 1/2/2007 | 1.00 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 1.30 | Standard Prints |
| 1/3/2007 | 0.20 | Standard Prints |
| 1/3/2007 | 0.20 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.30 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.10 | Standard Prints |
| 1/3/2007 | 0.40 | Standard Prints |
| 1/3/2007 | 1.20 | Standard Prints |
| 1/3/2007 | 0.30 | Standard Prints |
| 1/4/2007 | 1.30 | Standard Prints |
| 1/4/2007 | 0.50 | Standard Prints |
| 1/4/2007 | 1.10 | Standard Prints |
| 1/4/2007 | 0.40 | Standard Prints |
| 1/4/2007 | 0.70 | Standard Prints |
| 1/4/2007 | 3.10 | Standard Prints |
| 1/4/2007 | 3.10 | Standard Prints |
| 1/4/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/4/2007 | 0.70 | Standard Prints |
| 1/4/2007 | 1.30 | Standard Prints |
| 1/4/2007 | 2.30 | Standard Prints |
| 1/4/2007 | 1.80 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 2.30 | Standard Prints |
| 1/4/2007 | 0.40 | Standard Prints |
| 1/4/2007 | 0.50 | Standard Prints |
| 1/4/2007 | 0.30 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 1.50 | Standard Prints |
| 1/4/2007 | 0.80 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.20 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.60 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.20 | Standard Prints |
| 1/4/2007 | 0.60 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.20 | Standard Prints |
| 1/4/2007 | 0.30 | Standard Prints |
| 1/4/2007 | 0.30 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | 0.10 | Standard Prints |
| 1/4/2007 | (2.10) | Overnight Delivery - Refund |
| 1/5/2007 | 3.90 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.20 | Standard Prints |
| 1/5/2007 | 0.40 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.20 | Standard Prints |
| 1/5/2007 | 0.20 | Standard Prints |
| 1/5/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.30 | Standard Prints |
| 1/5/2007 | 0.30 | Standard Prints |
| 1/5/2007 | 5.40 | Standard Prints |
| 1/5/2007 | 5.70 | Standard Prints |
| 1/5/2007 | 0.30 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.10 | Standard Prints |
| 1/5/2007 | 0.30 | Standard Prints |
| 1/5/2007 | 1.50 | Color Copies or Prints |
| 1/5/2007 | 0.15 | Scanned Images |
| 1/5/2007 | 0.15 | Scanned Images |
| 1/5/2007 | 0.15 | Scanned Images |
| 1/5/2007 | 0.15 | Scanned Images |
| 1/5/2007 | 0.15 | Scanned Images |
| 1/5/2007 | 0.15 | Scanned Images |
| 1/5/2007 | 0.15 | Scanned Images |
| 1/5/2007 | 0.30 | Scanned Images |
| 1/5/2007 | 0.15 | Scanned Images |
| 1/5/2007 | 0.90 | Scanned Images |
| 1/5/2007 | 0.15 | Scanned Images |
| 1/5/2007 | 0.30 | Scanned Images |
| 1/5/2007 | 0.15 | Scanned Images |
| 1/5/2007 | 0.15 | Scanned Images |
| 1/5/2007 | 0.30 | Scanned Images |
| 1/5/2007 | 0.45 | Scanned Images |
| 1/5/2007 | 0.45 | Scanned Images |
| 1/5/2007 | 0.30 | Scanned Images |
| 1/5/2007 | 0.30 | Scanned Images |
| 1/5/2007 | 0.60 | Scanned Images |
| 1/5/2007 | 0.15 | Scanned Images |
| 1/6/2007 | 1.10 | Standard Prints |
| 1/8/2007 | 1.80 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 1.00 | Standard Prints |
| 1/8/2007 | 1.20 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 1.20 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 2.70 | Standard Prints |
| 1/8/2007 | 0.60 | Standard Prints |
| 1/8/2007 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 5.40 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 0.80 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.80 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.30 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.20 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.10 | Standard Prints |
| 1/8/2007 | 0.90 | Standard Prints |
| 1/8/2007 | 2.60 | Standard Prints |
| 1/8/2007 | 4.80 | Standard Prints |
| 1/8/2007 | 1.60 | Standard Prints |
| 1/8/2007 | 3.00 | Standard Prints |
| 1/8/2007 | 28.02 | PACER SERVICE CENTER - Computer Database Research, Pacer Usage 10/06 to 12/06 |
| 1/9/2007 | 1.00 | Standard Copies or Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.40 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.30 | Standard Prints |
| 1/9/2007 | 0.50 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/9/2007 | 0.50 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.50 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.50 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.30 | Standard Prints |
| 1/9/2007 | 0.30 | Standard Prints |
| 1/9/2007 | 1.30 | Standard Prints |
| 1/9/2007 | 0.40 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.10 | Standard Prints |
| 1/9/2007 | 0.50 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 1.30 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 0.20 | Standard Prints |
| 1/9/2007 | 3.50 | Standard Prints |
| 1/9/2007 | 1.00 | Standard Prints |
| 1/9/2007 | 0.60 | Standard Prints |
| 1/9/2007 | 1.05 | Scanned Images |
| 1/9/2007 | 0.45 | Scanned Images |
| 1/10/2007 | 0.80 | Standard Copies or Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 1.60 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.30 | Standard Prints |
| 1/10/2007 | 0.60 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.30 | Standard Prints |
| 1/10/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/10/2007 | 0.40 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 1.50 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 0.30 | Standard Prints |
| 1/10/2007 | 1.50 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.30 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 2.70 | Standard Prints |
| 1/10/2007 | 3.20 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 3.60 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.10 | Standard Prints |
| 1/10/2007 | 0.20 | Standard Prints |
| 1/10/2007 | 57.67 | Secretarial Overtime, German A Hall - Capture web video and web page |
| 1/11/2007 | 0.30 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.50 | Standard Prints |
| 1/11/2007 | 1.50 | Standard Prints |
| 1/11/2007 | 0.20 | Standard Prints |
| 1/11/2007 | 0.30 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 1.40 | Standard Prints |
| 1/11/2007 | 0.70 | Standard Prints |
| 1/11/2007 | 0.10 | Standard Prints |
| 1/11/2007 | 0.60 | Standard Prints |
| 1/11/2007 | 0.60 | Standard Prints |
| 1/11/2007 | 7.50 | Color Copies or Prints |
| 1/12/2007 | 0.10 | Standard Prints |
| 1/14/2007 | 13.20 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 12/15/06-1/14/07, T. Mace |
| 1/15/2007 | 7.00 | Color Prints |
| 1/15/2007 | 14.00 | Color Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.20 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 0.10 | Standard Prints |
| 1/16/2007 | 8.00 | Standard Prints |
| 1/16/2007 | 36.00 | Standard Prints NY |
| 1/17/2007 | 8.00 | Standard Prints |
| 1/17/2007 | 8.00 | Standard Prints |
| 1/17/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 2.30 | Standard Prints |
| 1/18/2007 | 0.70 | Standard Prints |
| 1/18/2007 | 1.30 | Standard Prints |
| 1/18/2007 | 2.00 | Standard Prints |
| 1/18/2007 | 0.70 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.10 | Standard Prints |
| 1/18/2007 | 0.20 | Standard Prints |
| 1/18/2007 | 2.30 | Standard Prints |
| 1/18/2007 | 3.00 | Scanned Images |
| 1/19/2007 | 1,065.70 | Standard Copies or Prints |
| 1/19/2007 | 4.00 | Standard Copies or Prints |
| 1/19/2007 | 1.30 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.30 | Standard Prints |
| 1/19/2007 | 0.30 | Standard Prints |
| 1/19/2007 | 3.50 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.20 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 0.60 | Standard Prints |
| 1/19/2007 | 0.10 | Standard Prints |
| 1/19/2007 | 1.20 | Standard Prints |
| 1/19/2007 | 1.70 | Standard Prints |
| 1/19/2007 | 4.70 | Standard Prints |
| 1/19/2007 | 2.50 | Standard Prints |
| 1/19/2007 | 1.00 | Standard Prints |
| 1/19/2007 | 27.80 | Standard Prints |
| 1/19/2007 | 1.60 | Standard Prints |
| 1/19/2007 | 5.90 | Standard Prints |
| 1/19/2007 | 1.50 | Scanned Images |
| 1/19/2007 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/19/2007 | 12.00 | Scanned Images |
| 1/19/2007 | 278.84 | JAMES MINTZ GROUP INC - Investigative Services, 11/30/06 |
| 1/22/2007 | 11.90 | Standard Copies or Prints |
| 1/22/2007 | 3.60 | Standard Copies or Prints |
| 1/22/2007 | 1.10 | Standard Prints |
| 1/22/2007 | 1.80 | Standard Prints |
| 1/22/2007 | 1.80 | Standard Prints |
| 1/22/2007 | 1.00 | Standard Prints |
| 1/22/2007 | 1.00 | Scanned Images |
| 1/22/2007 | 1.60 | Standard Prints |
| 1/22/2007 | 0.20 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 0.10 | Standard Prints |
| 1/22/2007 | 2.00 | Standard Prints |
| 1/22/2007 | 0.70 | Standard Prints |
| 1/22/2007 | 3.10 | Standard Prints |
| 1/22/2007 | 0.70 | Standard Prints |
| 1/22/2007 | 0.60 | Scanned Images |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.30 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.20 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 2.00 | Standard Prints |
| 1/23/2007 | 1.30 | Standard Prints |
| 1/23/2007 | 1.60 | Standard Prints |
| 1/23/2007 | 0.20 | Standard Copies or Prints |
| 1/23/2007 | 8.00 | Standard Prints |
| 1/23/2007 | 3.10 | Standard Prints |
| 1/23/2007 | 0.70 | Standard Prints |
| 1/23/2007 | 1.10 | Standard Prints |
| 1/23/2007 | 3.80 | Standard Prints |
| 1/23/2007 | 2.50 | Standard Prints |
| 1/23/2007 | 1.70 | Standard Prints |
| 1/23/2007 | 1.20 | Standard Prints |
| 1/23/2007 | 1.00 | Standard Prints |
| 1/23/2007 | 1.00 | Standard Prints |
| 1/23/2007 | 3.90 | Standard Prints |
| 1/23/2007 | 2.30 | Standard Prints |
| 1/23/2007 | 1.70 | Standard Prints |
| 1/23/2007 | 4.70 | Standard Prints |
| 1/23/2007 | 8.30 | Standard Prints |
| 1/23/2007 | 27.80 | Standard Prints |
| 1/23/2007 | 20.00 | Standard Prints |
| 1/23/2007 | 22.10 | Standard Prints |
| 1/23/2007 | 11.10 | Standard Prints |

| Date | Amount | Description |
|---|---|---|
| 1/23/2007 | 12.20 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.70 | Standard Prints |
| 1/23/2007 | 0.40 | Standard Prints |
| 1/23/2007 | 8.00 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/23/2007 | 0.10 | Standard Prints |
| 1/24/2007 | 5.40 | Standard Prints |
| 1/24/2007 | 0.30 | Standard Prints |
| 1/24/2007 | 0.30 | Standard Prints |
| 1/24/2007 | 5.40 | Standard Prints |
| 1/25/2007 | (4.20) | Overnight Delivery - Refund |
| 1/25/2007 | (2.10) | Overnight Delivery - Refund |
| 1/28/2007 | 20.55 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals-Attorney, 1/23/07, R. Koch |
| 1/29/2007 | 0.10 | Standard Prints |
| 1/30/2007 | 9.60 | Standard Prints |
| 1/31/2007 | 9.50 | Caroline Dolan, Other, Supplies, 01/31/07 |
| Total: | 16,496.49 | |