# EXHIBIT 1

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

Hearing Date: April 2, 2007 at 2:00 p.m.
Responses Due: March 16, 2007 at 4:00 p.m.

## NOTICE OF DEBTORS' TWENTY-FIRST OMNIBUS
## OBJECTION TO CLAIMS (SUBSTANTIVE)

On or about February 26, 2007, the above-captioned debtors and debtors in possession

(the "Debtors") filed the *Debtors' Twenty-First Omnibus Objection to Claims (Substantive)* (the

"Objection") with the United States Bankruptcy Court for the District of Delaware. The Debtors

will serve copies of the Objection (with all Exhibits) on (1) the Office of the United States

Trustee; (2) each of the official committees in these Chapter 11 Cases; (3) any claimant with a

claim subject to the Objection; and (4) all parties who have requested notice pursuant to

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.),
W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc.,
CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food
'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and
Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited
Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN
Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B
II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy
Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel
Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace
Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc.,
Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation,
Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation,
Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a
GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe
Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-
BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a
Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin
& Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country
Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Bankruptcy Rule 2002. Responses to the relief requested in the Objection, if any, must be in writing and be filed with the Bankruptcy Court no later than 4:00 p.m. (prevailing Eastern time) on **March 16, 2007.**

   If you file a response, at the same time, you must also serve a copy of such response upon the following parties: (i) co-counsel for the Debtors, Lori Sinanyan, Kirkland & Ellis LLP, 777 South Figueroa Street, Los Angeles, California 90017, and James E. O'Neill, Pachulski Stang Ziehl Young Jones & Weintraub LLP, 919 North Market Street, 17th Floor, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801); (ii) counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Stroock & Stroock & Lavan, 180 Maiden Lane, New York, NY 10038-4982, and Michael R. Lastowski, Duane, Morris & Heckscher, LLP, 1100 N. Market Street, Suite 1200, Wilmington, DE 19801-1246; (iii) counsel to the Official Committee of Property Damage Claimants, Scott L. Baena, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, FL 33131, and Michael B. Joseph, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, DE 19899; (iv) counsel to the Official Committee of Personal Injury Claimants, Peter Van L. Lockwood, Caplin & Drysdale, Chartered, One Thomas Circle, N.W., Washington, DC 20005, and Mark T. Hurford, Campbell & Levine, LLC, 800 N. King Street, Suite 300, Wilmington, DE 19801; (v) counsel to the Official Committee of Equity Holders, Gary Becker, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York, NY 10022, and Teresa K.D. Currier, Buchanan, Ingersoll & Rooney, P.C., 1000 West Street, Suite 1410, P.O. Box 1397, Wilmington, DE 19899-1397; (vi) counsel to the Future Claimants' Representative, Richard H. Wyron, Orrick, Herrington & Sutcliffe, LLP, 3050 K Street, NW, Suite 300,

Case 01-01139-AMC    Doc 14713-1    Filed 03/01/07    Page 4 of 42


Washington, DC 20007, and John C. Phillips, Jr., Phillips, Goldman & Spence, P.A., 1200

North Broom Street, Wilmington, DE 19806; and (vii) the Office of the United States Trustee,

Attn: David Klauder, 844 N. King Street, Wilmington, DE 19801.

Any response should contain the following:

> A.     a caption setting forth the name of the Court, the name of the Debtors, the case number, and the title of the Twenty-First Omnibus Objection to which the Response is directed;
>
> B.     the name of the claimant, his/her/its claim number, and a description of the basis for the amount of the claim;
>
> C.     the specific factual basis and supporting legal argument upon which the party will rely in opposing the Twenty-First Omnibus Objection;
>
> D.     any supporting documentation, to the extent it was not included with the proof of claim previously filed with the Clerk or Claims Agent, upon which the party will rely to support the basis for and amounts asserted in the proof of claim;
>
> E.     the name, address, telephone number, and fax number of the person(s) (which may be the claimant or the claimant's legal representative) with whom counsel for the Debtors should communicate with respect to the claim or the objection and who possesses authority to reconcile, settle, or otherwise resolve the objection to the Disputed Claim on behalf of the claimant.

If you file a response to the Objection, you should be prepared to argue that response at

the April 2, 2007 hearing (the "Claims Hearing") unless you reach an agreement with the

Debtors' counsel to continue or resolve your matter. You need not respond to the Objection or

appear at the Claims Hearing if you do not object to the relief requested in the Objection. If you

do not timely file and serve a response to the Objection, the relief requested in the Objection may

be granted without further notice to you. Failure to timely file a response to the Objection shall

be deemed (i) waiver of your right to respond to the Objection and (ii) your consent to the relief

requested in the Objection respecting your claim.

       IF NO RESPONSES ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH

THIS NOTICE, THE BANKRUPTCY COURT MAY GRANT THE RELIEF REQUESTED

BY THE OBJECTION WITHOUT FURTHER NOTICE OR HEARING.

*page 6 of 47*

IN THE EVENT THAT ANY RESPONSE TO THE OBJECTION IS FILED AND SERVED IN ACCORDANCE WITH THIS NOTICE, A HEARING ON THE OBJECTION WILL BE HELD BEFORE THE HONORABLE JUDITH K. FITZGERALD AT THE BANKRUPTCY COURT, 824 MARKET STREET, WILMINGTON, DELAWARE 19801 ON APRIL 2, 2007 AT 2:00 P.M.

The Debtors reserve the right to file and serve a reply to a claimant's response. **If you have any questions regarding your claim(s) you should contact BMC at (888) 909-0100.**

*[Remainder of Page Intentionally Left Blank]*

**If you have any questions regarding the Objection, please call Lori Sinanyan at 213-680-8209.**

Dated: February 2o , 2007

PACHULSKI STANG ZIEHL YOUNG JONES
& WEINTRAUB LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
Curtis A. Hehn (Bar No. 4264)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, Delaware 19899-8705 (Courier 19801)
Telephone:  (302) 652-4100
Facsimile:  (302) 652-4400

and

KIRKLAND & ELLIS LLP
David M. Bernick P.C.
Janet S. Baer
Lori Sinanyan
200 East Randolph Drive
Chicago, Illinois 60601
Telephone:  (312) 861-2000
Facsimile:  (312) 861-2200

Co-Counsel to Debtors and Debtors-in-Possession

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

Hearing Date: April 2, 2007 at 2:00 p.m.
Responses Due: March 16, 2007

## DEBTORS' TWENTY-FIRST OMNIBUS OBJECTION TO CROSS-DEBTOR DUPLICATE CLAIMS (SUBSTANTIVE)

The above-captioned debtors and debtors in possession (the "Debtors"), by and through their undersigned counsel of record, file this Twenty-First Omnibus Objection to Claims (the "Twenty-First Omnibus Objection") to Cross-Debtor Duplicate Claims as defined herein. Each of the Claimants, or their affiliates, filed multiple identical claims for the same liability against multiple Debtors in these Chapter 11 Cases.

Over the last several month, the Debtors have renewed their efforts to resolve as many non-asbestos claims as possible. At present, there are approximately 1,000 open and active non-

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

asbestos claims on the Claims Register.  However, it is extremely misleading, and does not accurately reflect the potential liabilities of the Debtors, to have the Claims Register reflect 1,000 unresolved non-asbestos claims when at least 550 of those claims are duplicative in nature.[2]  In support of this Objection, the Debtors state as follows:

### Jurisdiction

1.  This Court has jurisdiction over this matter under 28 U.S.C. § 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. §§ 157(b)(2)(A) and (O).

2.  The statutory bases for relief requested herein are 11 U.S.C. §§ 105(a) and 502, Rules 3001 and 3007 of the Federal Rules of Bankruptcy Procedure (as amended from time to time, the "Bankruptcy Rules"), and Rule 3007-1 of the Local Rules of the United States Bankruptcy Court for the District of Delaware.

### Background

3.  On April 2, 2001 (the "Petition Date"), each of the Debtors in these chapter 11 cases filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (as amended from time to time, the "Bankruptcy Code") commencing their respective chapter 11 cases (collectively, the "Chapter 11 Cases").  The Chapter 11 Cases have been consolidated for administrative purposes only, and, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code, the Debtors continue to operate their businesses and manage their properties as debtors in possession.

---

[2]    Over the last several months, Debtors' counsel has been negotiating individual stipulations with certain of the claimants whose duplicate claims are being objected to herein.  To the extent that the parties successfully execute a stipulation prior to the April 2, 2007 hearing date, the stipulation will be presented to this Court for approval and the relevant claims for such creditor will be removed from this Objection.

2

## Claims Bar Date

4.  By an order dated April 25, 2002, this Court set March 31, 2003 as the last date for filing proofs of claim for all pre-petition claims relating to asbestos property damage, non-asbestos claims (including all governmental claims), and medical monitoring claims (the "Bar Date"). In the fall of 2006, the Court also set a bar date for asbestos personal injury litigation claims pending as of the chapter 11 petition date. No bar date has been established for claims related to Zonolite Attic Insulation.

## The Objection And Request For Relief

### *Cross-Debtor Duplicate Claims*

5.  By this Twenty-First Omnibus Objection, the Debtors object to, and seek an order disallowing and expunging the claims set forth in Exhibits A-C attached hereto[3] for the reasons described herein:

(a)     Each claim set forth as "Other Cross-Debtor Duplicate" in Exhibit A attached hereto is a claim that is duplicative of a claim previously filed against one or more other Debtors in these Chapter 11 Cases (the "Other Cross-Debtor Duplicate Claims") and for which the Debtors seek expungement of the claim;

(b)     Each claim set forth as "Sealed Air Cross-Debtor Duplicate" in Exhibit B attached hereto is a claim that is duplicative of a claim previously filed by Sealed Air Corporation or one of its affiliates against one or more other Debtors in these

---

[3]     The classification of the claims set forth on the exhibits is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. Unless otherwise stated, the inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

Chapter 11 Cases (the "Sealed Air Cross-Debtor Duplicate Claims") and for which the Debtors seek expungement of the claim; and

(c)     Each claim set forth as "Fresenius Cross-Debtor Duplicate" in Exhibit C attached hereto is a claim that is duplicative of a claim previously filed by Fresenius Medical Care Holdings, Inc. or one of its affiliates against one or more other Debtors in these Chapter 11 Cases (the "Fresenius Cross-Debtor Duplicate Claims" and together with the Sealed Air Cross-Debtor Duplicate Claims and the OtheCross-Debtor Duplicate Claims, the "Cross-Debtor Duplicate Claims") and for which the Debtors seek expungement of the claim.

6.  To the extent that one or more of these claimants have filed multiple claims against the various Debtors based on a theory of joint and several liability, the Debtors assert that only one claim against the Debtors' operating entity, W. R. Grace & Co-Conn. (Case No. 01-1140), is appropriate. The Debtors filed their Amended Joint Plan of Reorganization (the "Plan"), on January 13, 2005, proposing that as of the Effective Date (as that term is defined in the Plan), the Debtors shall be deemed consolidated under the Plan for Plan purposes only. Upon confirmation, each and every claim filed against any of the Debtors shall be deemed filed against the deemed consolidated Debtors and shall be deemed one claim against and obligation of the deemed consolidated Debtors. The relief requested herein simply affords the Debtors the administrative convenience of minimizing duplicative claims prior to plan confirmation, and does not substantively alter a claimant's rights in respect of these claims.

7.  With respect to the remainder of the Cross-Debtor Duplicate Claims, the same Claimant, or its affiliates, filed multiple claims for the same alleged liability. The Debtors have

4

reviewed their books and records and do not show any separate or independent basis for liability by the entities against whom the Cross-Debtor Duplicate Claims are asserted.

8.    Thus, each Cross-Debtor Duplicate Claim is duplicative of another claim filed against the proper Debtor in these Chapter 11 Cases -- the Debtors' operating entity, W. R. Grace & Co-Conn. (Case No. 01-1140) (the "Cross-Debtor Surviving Claim"). In the case where a claimant has not alleged a joint and several liability, the Cross-Debtor Duplicate Claims are also objectionable as having been filed against the wrong Debtor.

9.    Accordingly, the Debtors seek entry of an order (i) disallowing and expunging each Cross-Debtor Duplicate Claim listed on Exhibits A-C and (ii) leaving unaffected each Cross-Debtor Surviving Claim listed on Exhibits A-C. This relief is necessary to both prevent a situation where a Claimant receives duplicative or additional recovery on its claim and to maintain a proper and accurate Claims Register.

10. Where a creditor has filed different documentation in support of the Cross-Debtor Duplicate Claim and the Cross-Debtor Surviving Claim, the Debtors will treat all filed documentation as having been filed in support of the Cross-Debtor Surviving Claim.    The Debtors reserve their right to further object to any of the Cross-Debtor Surviving Claims listed on Exhibits A-C on any ground whatsoever.

### Multiple Case Claims

11. By this Twenty-First Omnibus Objection, the Debtors also object to, and seek an order disallowing and expunging, to the extent appropriate, the Multiple Case Claims set forth in Exhibits D for the reasons described herein.

12. Each of these four creditors listed on Exhibit D filed one proof of claim but noted that such claim was filed against Cases 01-1139 - 01-1200 (the "Multiple Case Claims").    The Debtors' Claims Agent, Rust Consulting, has only assigned one claim number to each of these

5

four Multiple Case Claims.  To the extent appropriate, for the same reasons set forth for the Cross-Debtor Duplicate Claims above, the Debtors seek entry of an order (i) disallowing and expunging each of the four Multiple Case Claims listed on <u>Exhibit D</u> against Cases 01-1139 and 01-1141 - 01-1200 and (ii) leaving unaffected each Multiple Case Claims listed on <u>Exhibit D</u> against Case 01-1140.

### Separate Contested Matters

13. If a response is filed regarding any claim listed in the Twenty-First Omnibus Objection and the Debtors are unable to resolve such response, the corresponding claim and the objection by the Debtors thereto asserted in the Twenty-First Omnibus Objection shall constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  Any order entered by the Court regarding an objection asserted in the Twenty-First Omnibus Objection shall be deemed a separate order with respect to each claim.

### Responses to Omnibus Objections

14. To contest an objection, a Claimant must file and serve a written response to this Twenty-First Omnibus Objection (a "Response") so that it is received no later than 4:00 p.m. (Eastern Time) on March 16, 2007.  Every Response must be filed with the Office of the Clerk of the United States Bankruptcy Court for the District of Delaware:    824 Market Street, Wilmington, Delaware 19801 and served upon the following entities, so that the response is received no later than 4:00 p.m. (Eastern Time) on **March 16, 2007**, at the following addresses:

> Kirkland & Ellis LLP
> 777 South Figueroa Street, 37th Floor
> Los Angeles, California 90017
> Attn: Lori Sinanyan
>
> -and-

6

Pachulski Stang Ziehl Young Jones & Weintraub LLP
919 North Market Street, 17th Floor
P. O. Box 8705
Wilmington, Delaware 19899-8705 (Courier 19801)
Attn: James E. O'Neill

Co-Counsel for the Debtors

15. Every Response to this Twenty-First Omnibus Objection must contain at a minimum the following:

(a)    a caption setting forth the name of the Court, the name of the Debtors, the case number, and the title of the Twenty-First Omnibus Objection to which the Response is directed;

(b)    the name of the Claimant, his/her/its claim number, and a description of the basis for the amount of the claim;

(c)    the specific factual basis and supporting legal argument upon which the party will rely in opposing the Twenty-First Omnibus Objection;

(d)    any supporting documentation, to the extent it was not included with the proof of claim previously filed with the Clerk or Claims Agent, upon which the party will rely to support the basis for and amounts asserted in the proof of claim;

(e)    the name, address, telephone number, and fax number of the person(s) (which may be the Claimant or the Claimant's legal representative) with whom counsel for the Debtors should communicate with respect to the claim or the objection and who possesses authority to reconcile, settle, or otherwise resolve the objection to the Disputed Claim on behalf of the Claimant.

7

16. If a Claimant fails to file and serve a timely Response, the Debtors may present to the Court an appropriate order disallowing and expunging the claim without further notice to the Claimant or a hearing.

<u>**Replies to Responses**</u>

17. The Debtors may, at their option, file and serve a reply to a Claimant's Response.

<u>**Reservation**</u>

18. The Debtors hereby reserve the right to object in the future to any of the claims listed in this Twenty-First Omnibus Objection or on the exhibits attached hereto on any ground, and to amend, modify, and/or supplement this Twenty-First Omnibus Objection, including, without limitation, to object to amended claims and newly-filed claims. Separate notice and hearing will be scheduled for any such objection.

19. Notwithstanding anything contained in this Twenty-First Omnibus Objection or the attached exhibits, nothing herein shall be construed as a waiver of any rights that the Debtors may have (a) to bring avoidance actions under the applicable sections of the Bankruptcy Code against the holders of claims subject to the Twenty-First Omnibus Objection; or (b) to exercise their rights of setoff against the holders of such claims relating to such avoidance actions.

<u>**Notice**</u>

20. The Debtors will serve copies of this Twenty-First Omnibus Objection (with all exhibits) on the Office of the United States Trustee and on all parties that have requested that they be served with all pleadings filed in these cases pursuant to Bankruptcy Rule 2002 (the "2002 List").

21. Bankruptcy Management Corporation, the Debtors' reconciliation agent, will serve a copy of the Twenty-First Omnibus Objection and the exhibits thereto upon those creditors that have filed claims that are affected by the Twenty-First Omnibus Objection.

8

22. The Debtors submit that notice of this Twenty-First Omnibus Objection is sufficient under Bankruptcy Rule 3007 and that no further notice is necessary.

### No Previous Request

23. No previous request for the specific relief set forth herein has been made to this or any other court.

### Compliance With Rule 3007-1

24. This Twenty-First Omnibus Objection, and related exhibits attached hereto, complies with Rule 3007-1 of the Local Rules of the United States Bankruptcy Court for the District of Delaware, except for Rule 3007-1(f)(i) and (f)(iii). The Debtors have filed a concurrent motion for leave from these Local Rules.

9

WHEREFORE, the Debtors respectfully request that the Court enter an order disallowing and expunging each of the Cross-Debtor Duplicate Claims.

Dated: February 26, 2006

> PACHULSKI STANG ZIEHL YOUNG JONES
> & WEINTRAUB LLP
>
> _(signature)_
>
> Laura Davis Jones (Bar No. 2436)
> James E. O'Neill (Bar No. 4042)
> 919 North Market Street, 17th Floor
> P.O. Box 8705
> Wilmington, DE 19899-8705 (Courier 19801)
> (302) 652-4100
>
> and
>
> KIRKLAND & ELLIS LLP
> Janet S. Baer
> Lori Sinanyan
> 200 East Randolph Drive
> Chicago, IL 60601
> (312) 861-2000
>
> Co-Counsel for Debtors and Debtors in Possession

10

# EXHIBIT A

**Exhibit A**
**Other Cross-Debtor Duplicate Claims**

| Creditor | Other Cross-Debtor Duplicate Claims to be Expunged | | | | Other Cross-Debtor Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim # | Case # Claim Filed In | Individual Claim Amount | Type of Claim (S/P/U) | Claim # | Case # Claim Filed In | Individual Claim Amount | Type of Claim (S/P/U) |
| Central Puget Sound Regional Transit Authority | 9223 | 01-01139 | $87,960.60 | U | 9123 | 01-01140 | $87,960.60 | U |
| Century Indemnity Company et al | 9572 | 01-01139 | Unknown | U | 9573 | 01-01140 | Unknown | U |
| | 9574 | 01-01141 | Unknown | U | | | | |
| | 9575 | 01-01142 | Unknown | U | | | | |
| | 9576 | 01-01143 | Unknown | U | | | | |
| | 9577 | 01-01144 | Unknown | U | | | | |
| | 9578 | 01-01145 | Unknown | U | | | | |
| | 9579 | 01-01146 | Unknown | U | | | | |
| | 9580 | 01-01147 | Unknown | U | | | | |
| | 9581 | 01-01148 | Unknown | U | | | | |
| | 9582 | 01-01149 | Unknown | U | | | | |
| | 9583 | 01-01150 | Unknown | U | | | | |
| | 9584 | 01-01151 | Unknown | U | | | | |
| | 9585 | 01-01152 | Unknown | U | | | | |
| | 9586 | 01-01153 | Unknown | U | | | | |
| | 9587 | 01-01154 | Unknown | U | | | | |
| | 9588 | 01-01155 | Unknown | U | | | | |
| | 9589 | 01-01156 | Unknown | U | | | | |
| | 9590 | 01-01157 | Unknown | U | | | | |
| | 9591 | 01-01158 | Unknown | U | | | | |
| | 9592 | 01-01159 | Unknown | U | | | | |
| | 9593 | 01-01160 | Unknown | U | | | | |
| | 9594 | 01-01161 | Unknown | U | | | | |
| | 9595 | 01-01162 | Unknown | U | | | | |
| | 9596 | 01-01163 | Unknown | U | | | | |
| | 9597 | 01-01164 | Unknown | U | | | | |
| | 9598 | 01-01165 | Unknown | U | | | | |
| | 9599 | 01-01166 | Unknown | U | | | | |
| | 9600 | 01-01167 | Unknown | U | | | | |
| | 9601 | 01-01168 | Unknown | U | | | | |
| | 9602 | 01-01169 | Unknown | U | | | | |
| | 9603 | 01-01170 | Unknown | U | | | | |
| | 9604 | 01-01171 | Unknown | U | | | | |
| | 9605 | 01-01172 | Unknown | U | | | | |
| | 9606 | 01-01173 | Unknown | U | | | | |
| | 9607 | 01-01174 | Unknown | U | | | | |
| | 9608 | 01-01175 | Unknown | U | | | | |
| | 9609 | 01-01176 | Unknown | U | | | | |
| | 9610 | 01-01177 | Unknown | U | | | | |
| | 9611 | 01-01178 | Unknown | U | | | | |
| | 9612 | 01-01179 | Unknown | U | | | | |
| | 9613 | 01-01180 | Unknown | U | | | | |
| | 9614 | 01-01181 | Unknown | U | | | | |

2/26/2007

**Exhibit A**
**Other Cross-Debtor Duplicate Claims**

| Creditor | Other Cross-Debtor Duplicate Claims to be Expunged | | | | Other Cross-Debtor Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim # | Case # Filed In | Individual Claim Amount | Type of Claim (S/P/U) | Claim # | Case # Filed In | Individual Claim Amount | Type of Claim (S/P/U) |
| | 9615 | 01-01182 | Unknown | U | | | | |
| | 9616 | 01-01183 | Unknown | U | | | | |
| | 9617 | 01-01184 | Unknown | U | | | | |
| | 9618 | 01-01185 | Unknown | U | | | | |
| | 9619 | 01-01186 | Unknown | U | | | | |
| | 9620 | 01-01187 | Unknown | U | | | | |
| | 9621 | 01-01188 | Unknown | U | | | | |
| | 9622 | 01-01189 | Unknown | U | | | | |
| | 9623 | 01-01190 | Unknown | U | | | | |
| | 9624 | 01-01191 | Unknown | U | | | | |
| | 9625 | 01-01192 | Unknown | U | | | | |
| | 9626 | 01-01193 | Unknown | U | | | | |
| | 9627 | 01-01194 | Unknown | U | | | | |
| | 9628 | 01-01195 | Unknown | U | | | | |
| | 9629 | 01-01196 | Unknown | U | | | | |
| | 9630 | 01-01197 | Unknown | U | | | | |
| | 9631 | 01-01198 | Unknown | U | | | | |
| | 9632 | 01-01199 | Unknown | U | | | | |
| | 9633 | 01-01200 | Unknown | U | | | | |
| Estate of Jeffrey Chwala | 4388 | 01-01188 | $8,000,000.00 | U | 4389 | 01-01140 | $8,000,000.00 | U |
| | 4391 | 01-01139 | $8,000,000.00 | U | | | | |
| GAF Corp G-I Holdings | 7886 | 01-01200 | Unknown | U | 7946 | 01-01140 | Unknown | U |
| | 7887 | 01-01199 | Unknown | U | | | | |
| | 7888 | 01-01198 | Unknown | U | | | | |
| | 7889 | 01-01197 | Unknown | U | | | | |
| | 7890 | 01-01196 | Unknown | U | | | | |
| | 7891 | 01-01195 | Unknown | U | | | | |
| | 7892 | 01-01194 | Unknown | U | | | | |
| | 7893 | 01-01193 | Unknown | U | | | | |
| | 7894 | 01-01192 | Unknown | U | | | | |
| | 7895 | 01-01191 | Unknown | U | | | | |
| | 7896 | 01-01190 | Unknown | U | | | | |
| | 7897 | 01-01189 | Unknown | U | | | | |
| | 7898 | 01-01188 | Unknown | U | | | | |
| | 7899 | 01-01187 | Unknown | U | | | | |
| | 7900 | 01-01186 | Unknown | U | | | | |
| | 7901 | 01-01185 | Unknown | U | | | | |
| | 7902 | 01-01184 | Unknown | U | | | | |
| | 7903 | 01-01183 | Unknown | U | | | | |
| | 7904 | 01-01182 | Unknown | U | | | | |
| | 7905 | 01-01181 | Unknown | U | | | | |
| | 7906 | 01-01180 | Unknown | U | | | | |
| | 7907 | 01-01179 | Unknown | U | | | | |

2/26/2007

Exhibit A
Other Cross-Debtor Duplicate Claims

| Creditor | Other Cross-Debtor Duplicate Claims to be Expunged | | | | Other Cross-Debtor Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim # | Case # Claim Filed In | Individual Claim Amount | Type of Claim (S/P/U) | Claim # | Case # Claim Filed In | Individual Claim Amount | Type of Claim (S/P/U) |
| | 7908 | 01-01178 | Unknown | U | | | | |
| | 7909 | 01-01177 | Unknown | U | | | | |
| | 7910 | 01-01176 | Unknown | U | | | | |
| | 7911 | 01-01175 | Unknown | U | | | | |
| | 7912 | 01-01174 | Unknown | U | | | | |
| | 7913 | 01-01173 | Unknown | U | | | | |
| | 7914 | 01-01172 | Unknown | U | | | | |
| | 7915 | 01-01171 | Unknown | U | | | | |
| | 7916 | 01-01170 | Unknown | U | | | | |
| | 7917 | 01-01169 | Unknown | U | | | | |
| | 7918 | 01-01168 | Unknown | U | | | | |
| | 7919 | 01-01167 | Unknown | U | | | | |
| | 7920 | 01-01166 | Unknown | U | | | | |
| | 7921 | 01-01165 | Unknown | U | | | | |
| | 7922 | 01-01164 | Unknown | U | | | | |
| | 7923 | 01-01163 | Unknown | U | | | | |
| | 7924 | 01-01162 | Unknown | U | | | | |
| | 7925 | 01-01181 | Unknown | U | | | | |
| | 7926 | 01-01160 | Unknown | U | | | | |
| | 7927 | 01-01159 | Unknown | U | | | | |
| | 7928 | 01-01158 | Unknown | U | | | | |
| | 7929 | 01-01157 | Unknown | U | | | | |
| | 7930 | 01-01156 | Unknown | U | | | | |
| | 7931 | 01-01155 | Unknown | U | | | | |
| | 7932 | 01-01154 | Unknown | U | | | | |
| | 7933 | 01-01153 | Unknown | U | | | | |
| | 7934 | 01-01152 | Unknown | U | | | | |
| | 7935 | 01-01151 | Unknown | U | | | | |
| | 7936 | 01-01150 | Unknown | U | | | | |
| | 7937 | 01-01149 | Unknown | U | | | | |
| | 7938 | 01-01148 | Unknown | U | | | | |
| | 7939 | 01-01147 | Unknown | U | | | | |
| | 7940 | 01-01146 | Unknown | U | | | | |
| | 7941 | 01-01145 | Unknown | U | | | | |
| | 7942 | 01-01144 | Unknown | U | | | | |
| | 7943 | 01-01143 | Unknown | U | | | | |
| | 7944 | 01-01142 | Unknown | U | | | | |
| | 7945 | 01-01141 | Unknown | U | | | | |
| | 7947 | 01-01139 | Unknown | U | | | | |
| ICI Americas Inc | 13960 | 01-01139 | $10,577,000.00 | U | 13961 | 01-01140 | $10,577,000.00 | U |
| | 13962 | 01-01194 | $10,577,000.00 | U | | | | |
| Irving Shaffer as Trustee Shaffer Realty Nominee Trust | 6693 | 01-01139 | $75,000.00 | U | 6078 | 01-01140 | $75,000.00 | U |

2/26/2007

**Exhibit A**
**Other Cross-Debtor Duplicate Claims**

| Creditor | Other Cross-Debtor Duplicate Claims to be Expunged | | | | Other Cross-Debtor Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim # | Case # Claim Filed In | Individual Claim Amount | Type of Claim (SIP/U) | Claim # | Case # Claim Filed In | Individual Claim Amount | Type of Claim (SIP/U) |
| Kitt, Samantha | 4386 | 01-01139 | $8,000,000.00 | U | 4390 | 01-01140 | $8,000,000.00 | U |
| | 4387 | 01-01189 | $8,000,000.00 | U | | | | |
| Maryland Casualty Company | 15376 | 01-01139 | Unknown | U | 15415 | 01-01140 | Unknown | U |
| | 15377 | 01-01141 | Unknown | U | | | | |
| | 15380 | 01-01144 | Unknown | U | | | | |
| | 15381 | 01-01145 | Unknown | U | | | | |
| | 15382 | 01-01146 | Unknown | U | | | | |
| | 15383 | 01-01147 | Unknown | U | | | | |
| | 15384 | 01-01148 | Unknown | U | | | | |
| | 15385 | 01-01149 | Unknown | U | | | | |
| | 15386 | 01-01150 | Unknown | U | | | | |
| | 15387 | 01-01151 | Unknown | U | | | | |
| | 15388 | 01-01152 | Unknown | U | | | | |
| | 15389 | 01-01153 | Unknown | U | | | | |
| | 15390 | 01-01154 | Unknown | U | | | | |
| | 15391 | 01-01155 | Unknown | U | | | | |
| | 15392 | 01-01156 | Unknown | U | | | | |
| | 15393 | 01-01157 | Unknown | U | | | | |
| | 15394 | 01-01158 | Unknown | U | | | | |
| | 15395 | 01-01159 | Unknown | U | | | | |
| | 15396 | 01-01160 | Unknown | U | | | | |
| | 15397 | 01-01161 | Unknown | U | | | | |
| | 15398 | 01-01162 | Unknown | U | | | | |
| | 15399 | 01-01163 | Unknown | U | | | | |
| | 15400 | 01-01164 | Unknown | U | | | | |
| | 15401 | 01-01165 | Unknown | U | | | | |
| | 15402 | 01-01166 | Unknown | U | | | | |
| | 15403 | 01-01167 | Unknown | U | | | | |
| | 15404 | 01-01168 | Unknown | U | | | | |
| | 15405 | 01-01169 | Unknown | U | | | | |
| | 15406 | 01-01170 | Unknown | U | | | | |
| | 15407 | 01-01171 | Unknown | U | | | | |
| | 15408 | 01-01172 | Unknown | U | | | | |
| | 15409 | 01-01173 | Unknown | U | | | | |
| | 15410 | 01-01174 | Unknown | U | | | | |
| | 15411 | 01-01175 | Unknown | U | | | | |
| | 15412 | 01-01176 | Unknown | U | | | | |
| | 15412 | 01-01176 | Unknown | U | | | | |
| | 15412 | 01-01176 | Unknown | U | | | | |
| | 15413 | 01-01177 | Unknown | U | | | | |
| | 15414 | 01-01179 | Unknown | U | | | | |
| | 15416 | 01-01180 | Unknown | U | | | | |
| | 15417 | 01-01181 | Unknown | U | | | | |

2/26/2007

Exhibit A
Other Cross-Debtor Duplicate Claims

| Creditor | Other Cross-Debtor Duplicate Claims to be Expunged | | | | Other Cross-Debtor Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim # | Case # Claim Filed In | Individual Claim Amount | Type of Claim (S/P/U) | Claim # | Case # Claim Filed In | Individual Claim Amount | Type of Claim (S/P/U) |
| | 15418 | 01-01182 | Unknown | U | | | | |
| | 15419 | 01-01183 | Unknown | U | | | | |
| | 15420 | 01-01184 | Unknown | U | | | | |
| | 15421 | 01-01185 | Unknown | U | | | | |
| | 15422 | 01-01186 | Unknown | U | | | | |
| | 15423 | 01-01187 | Unknown | U | | | | |
| | 15424 | 01-01188 | Unknown | U | | | | |
| | 15425 | 01-01189 | Unknown | U | | | | |
| | 15426 | 01-01190 | Unknown | U | | | | |
| | 15427 | 01-01191 | Unknown | U | | | | |
| | 15428 | 01-01192 | Unknown | U | | | | |
| | 15429 | 01-01193 | Unknown | U | | | | |
| | 15430 | 01-01194 | Unknown | U | | | | |
| | 15431 | 01-01195 | Unknown | U | | | | |
| | 15432 | 01-01196 | Unknown | U | | | | |
| | 15433 | 01-01197 | Unknown | U | | | | |
| | 15434 | 01-01198 | Unknown | U | | | | |
| | 15435 | 01-01199 | Unknown | U | | | | |
| | 15436 | 01-01200 | Unknown | U | | | | |
| | 15439 | 01-01178 | Unknown | U | | | | |
| One Beacon America Insurance Company | 15592 | 01-01139 | Unknown | S/U | 15593 | 01-01140 | Unknown | S/U |
| | 15594 | 01-01142 | Unknown | S/U | | | | |
| | 15595 | 01-01141 | Unknown | S/U | | | | |
| | 15596 | 01-01143 | Unknown | S/U | | | | |
| | 15597 | 01-01144 | Unknown | S/U | | | | |
| | 15598 | 01-01145 | Unknown | S/U | | | | |
| | 15599 | 01-01146 | Unknown | S/U | | | | |
| | 15600 | 01-01147 | Unknown | S/U | | | | |
| | 15601 | 01-01148 | Unknown | S/U | | | | |
| | 15602 | 01-01149 | Unknown | S/U | | | | |
| | 15603 | 01-01150 | Unknown | S/U | | | | |
| | 15604 | 01-01151 | Unknown | S/U | | | | |
| | 15605 | 01-01152 | Unknown | S/U | | | | |
| | 15606 | 01-01153 | Unknown | S/U | | | | |
| | 15607 | 01-01154 | Unknown | S/U | | | | |
| | 15608 | 01-01155 | Unknown | S/U | | | | |
| | 15609 | 01-01156 | Unknown | S/U | | | | |
| | 15610 | 01-01157 | Unknown | S/U | | | | |
| | 15611 | 01-01158 | Unknown | S/U | | | | |
| | 15612 | 01-01159 | Unknown | S/U | | | | |
| | 15613 | 01-01160 | Unknown | S/U | | | | |
| | 15614 | 01-01161 | Unknown | S/U | | | | |
| | 15615 | 01-01162 | Unknown | S/U | | | | |

2/26/2007

Exhibit A
Other Cross-Debtor Duplicate Claims

| Creditor | Other Cross-Debtor Duplicate Claims to be Expunged | | | | Other Cross-Debtor Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim # | Case # Claim Filed In | Individual Claim Amount | Type of Claim (S/P/U) | Claim # | Case # Claim Filed In | Individual Claim Amount | Type of Claim (S/P/U) |
| | 15616 | 01-01163 | Unknown | S/U | | | | |
| | 15617 | 01-01164 | Unknown | S/U | | | | |
| | 15618 | 01-01165 | Unknown | S/U | | | | |
| | 15619 | 01-01166 | Unknown | S/U | | | | |
| | 15620 | 01-01167 | Unknown | S/U | | | | |
| | 15621 | 01-01168 | Unknown | S/U | | | | |
| | 15622 | 01-01169 | Unknown | S/U | | | | |
| | 15623 | 01-01170 | Unknown | S/U | | | | |
| | 15624 | 01-01171 | Unknown | S/U | | | | |
| | 15625 | 01-01172 | Unknown | S/U | | | | |
| | 15626 | 01-01173 | Unknown | S/U | | | | |
| | 15627 | 01-01174 | Unknown | S/U | | | | |
| | 15628 | 01-01175 | Unknown | S/U | | | | |
| | 15629 | 01-01176 | Unknown | S/U | | | | |
| | 15630 | 01-01177 | Unknown | S/U | | | | |
| | 15631 | 01-01178 | Unknown | S/U | | | | |
| | 15632 | 01-01179 | Unknown | S/U | | | | |
| | 15633 | 01-01180 | Unknown | S/U | | | | |
| | 15634 | 01-01181 | Unknown | S/U | | | | |
| | 15635 | 01-01182 | Unknown | S/U | | | | |
| | 15636 | 01-01183 | Unknown | S/U | | | | |
| | 15637 | 01-01184 | Unknown | S/U | | | | |
| | 15638 | 01-01185 | Unknown | S/U | | | | |
| | 15639 | 01-01186 | Unknown | S/U | | | | |
| | 15640 | 01-01187 | Unknown | S/U | | | | |
| | 15641 | 01-01188 | Unknown | S/U | | | | |
| | 15642 | 01-01189 | Unknown | S/U | | | | |
| | 15643 | 01-01190 | Unknown | S/U | | | | |
| | 15644 | 01-01191 | Unknown | S/U | | | | |
| | 15645 | 01-01192 | Unknown | S/U | | | | |
| | 15646 | 01-01193 | Unknown | S/U | | | | |
| | 15647 | 01-01194 | Unknown | S/U | | | | |
| | 15648 | 01-01195 | Unknown | S/U | | | | |
| | 15649 | 01-01196 | Unknown | S/U | | | | |
| | 15650 | 01-01197 | Unknown | S/U | | | | |
| | 15651 | 01-01198 | Unknown | S/U | | | | |
| | 15652 | 01-01199 | Unknown | S/U | | | | |
| | 15663 | 01-01200 | Unknown | S/U | | | | |
| Robertson-Ceco Corporation | 9559 | 01-01139 | Unknown | U | 9558 | 01-01140 | Unknown | U |
| Sealon Insurance Company | 15532 | 01-01141 | Unknown | S/U | 15531 | 01-01140 | Unknown | S/U |
| | 15533 | 01-01142 | Unknown | S/U | | | | |
| | 15534 | 01-01143 | Unknown | S/U | | | | |
| | 15535 | 01-01144 | Unknown | S/U | | | | |

2/26/2007

Exhibit A
Other Cross-Debtor Duplicate Claims

| | Other Cross-Debtor Duplicate Claims to be Expunged | | | Other Cross-Debtor Surviving Claims | | |
|---|---|---|---|---|---|---|
| Creditor | Claim # | Case # Claim Filed In | Individual Claim Amount | Type of Claim (S/P/U) | Claim # | Case # Claim Filed In | Individual Claim Amount | Type of Claim (S/P/U) |
| | 15536 | 01-01145 | Unknown | S/U | | | |
| | 15537 | 01-01146 | Unknown | S/U | | | |
| | 15538 | 01-01147 | Unknown | S/U | | | |
| | 15539 | 01-01148 | Unknown | S/U | | | |
| | 15540 | 01-01149 | Unknown | S/U | | | |
| | 15541 | 01-01150 | Unknown | S/U | | | |
| | 15542 | 01-01151 | Unknown | S/U | | | |
| | 15543 | 01-01152 | Unknown | S/U | | | |
| | 15544 | 01-01153 | Unknown | S/U | | | |
| | 15545 | 01-01154 | Unknown | S/U | | | |
| | 15546 | 01-01155 | Unknown | S/U | | | |
| | 15547 | 01-01156 | Unknown | S/U | | | |
| | 15548 | 01-01157 | Unknown | S/U | | | |
| | 15549 | 01-01158 | Unknown | S/U | | | |
| | 15550 | 01-01159 | Unknown | S/U | | | |
| | 15551 | 01-01160 | Unknown | S/U | | | |
| | 15552 | 01-01161 | Unknown | S/U | | | |
| | 15553 | 01-01162 | Unknown | S/U | | | |
| | 15554 | 01-01163 | Unknown | S/U | | | |
| | 15555 | 01-01164 | Unknown | S/U | | | |
| | 15556 | 01-01165 | Unknown | S/U | | | |
| | 15557 | 01-01166 | Unknown | S/U | | | |
| | 15558 | 01-01167 | Unknown | S/U | | | |
| | 15559 | 01-01168 | Unknown | S/U | | | |
| | 15560 | 01-01169 | Unknown | S/U | | | |
| | 15561 | 01-01170 | Unknown | S/U | | | |
| | 15562 | 01-01171 | Unknown | S/U | | | |
| | 15563 | 01-01172 | Unknown | S/U | | | |
| | 15564 | 01-01173 | Unknown | S/U | | | |
| | 15565 | 01-01174 | Unknown | S/U | | | |
| | 15566 | 01-01175 | Unknown | S/U | | | |
| | 15567 | 01-01176 | Unknown | S/U | | | |
| | 15568 | 01-01177 | Unknown | S/U | | | |
| | 15569 | 01-01178 | Unknown | S/U | | | |
| | 15570 | 01-01179 | Unknown | S/U | | | |
| | 15571 | 01-01180 | Unknown | S/U | | | |
| | 15572 | 01-01181 | Unknown | S/U | | | |
| | 15573 | 01-01182 | Unknown | S/U | | | |
| | 15574 | 01-01183 | Unknown | S/U | | | |
| | 15575 | 01-01184 | Unknown | S/U | | | |
| | 15576 | 01-01185 | Unknown | S/U | | | |
| | 15577 | 01-01186 | Unknown | S/U | | | |
| | 15578 | 01-01187 | Unknown | S/U | | | |

2/26/2007

Exhibit A
Other Cross-Debtor Duplicate Claims

| Creditor | Other Cross-Debtor Duplicate Claims to be Expunged | | | | Other Cross-Debtor Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim # | Case # Claim Filed In | Individual Claim Amount | Type of Claim (S/P/U) | Claim # | Case # Claim Filed In | Individual Claim Amount | Type of Claim (S/P/U) |
| | 15579 | 01-01188 | Unknown | S/U | | | | |
| | 15580 | 01-01189 | Unknown | S/U | | | | |
| | 15581 | 01-01190 | Unknown | S/U | | | | |
| | 15582 | 01-01191 | Unknown | S/U | | | | |
| | 15583 | 01-01192 | Unknown | S/U | | | | |
| | 15584 | 01-01193 | Unknown | S/U | | | | |
| | 15585 | 01-01194 | Unknown | S/U | | | | |
| | 15586 | 01-01195 | Unknown | S/U | | | | |
| | 15587 | 01-01196 | Unknown | S/U | | | | |
| | 15588 | 01-01197 | Unknown | S/U | | | | |
| | 15589 | 01-01198 | Unknown | S/U | | | | |
| | 15590 | 01-01199 | Unknown | S/U | | | | |
| | 15591 | 01-01200 | Unknown | S/U | | | | |
| | 15530 | 01-01139 | Unknown | S/U | | | | |
| State of Montana Dept of Environmental Quality | 15297 | 01-01139 | $8,510,022.16 | S/U | 15296 | 01-01140 | $8,510,022.16 | S/U |
| | 15298 | 01-01186 | $8,510,022.16 | S/U | | | | |
| Travelers Casualty and Surety Company | 13936 | 01-01139 | Unknown | U | 13937 | 01-01140 | Unknown | U |
| Tyco Healthcare Group LP | 12787 | 01-01139 | $2,833,655.18 | P | 12789 | 01-01140 | $2,833,655.18 | P |
| | Total # of Other Cross-Debtor Duplicate Claims to be Expunged | | 318 | | Total # of Other Cross-Debtor Surviving Claims | | 12 | |

2/26/2007

# EXHIBIT B

Exhibit B
Sealed Air Cross-Debtor Duplicate Claims

| Creditor | Sealed Air Cross-Debtor Duplicate Claims to be Expunged | | | | Sealed Air Cross-Debtor Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim # | Case # Filed In | Individual Claim Amount | Type of Claim (SIPU) | Claim # | Case # Filed In | Individual Claim Amount | Type of Claim (SIPU) |
| CPI Packaging (Sealed Air) | 14357 | 01-01139 | $4,811,962,836.55 | U | 14353 | 01-01140 | $4,811,962,836.55 | U |
| Cryovac Chile Holdings LLC (Sealed Air) | 14344 | 01-01140 | $4,811,962,836.55 | U | | | | |
| Cryovac Chile Holdings LLC (Sealed Air) | 14352 | 01-01139 | $4,811,962,836.55 | U | | | | |
| Cryovac Far East Holdings LLC (Sealed Air) | 14330 | 01-01140 | $4,811,962,836.55 | U | | | | |
| Cryovac Far East Holdings LLC (Sealed Air) | 14332 | 01-01139 | $4,811,962,836.55 | U | | | | |
| Cryovac International Holdings Inc (Sealed Air) | 14334 | 01-01140 | $4,811,962,836.55 | U | | | | |
| Cryovac International Holdings Inc (Sealed Air) | 14336 | 01-01139 | $4,811,962,836.55 | U | | | | |
| Cryovac Leasing Corporation (Sealed Air) | 14341 | 01-01140 | $4,811,962,836.55 | U | | | | |
| Cryovac Leasing Corporation (Sealed Air) | 14354 | 01-01139 | $4,811,962,836.55 | U | | | | |
| Cryovac Poland Holdings Inc (Sealed Air) | 14333 | 01-01140 | $4,811,962,836.55 | U | | | | |
| Cryovac Poland Holdings Inc (Sealed Air) | 14346 | 01-01139 | $4,811,962,836.55 | U | | | | |
| Omni Supply Inc (Sealed Air) | 14349 | 01-01139 | $4,811,962,836.55 | U | | | | |
| Omni Supply Inc (Sealed Air) | 14355 | 01-01140 | $4,811,962,836.55 | U | | | | |
| Poly Packaging Systems Inc (Sealed Air) | 14335 | 01-01140 | $4,811,962,836.55 | U | | | | |
| Poly Packaging Systems Inc (Sealed Air) | 14343 | 01-01139 | $4,811,962,836.55 | U | | | | |
| PolyPride Inc (Sealed Air) | 14345 | 01-01139 | $4,811,962,836.55 | U | | | | |
| PolyPride Inc (Sealed Air) | 14350 | 01-01139 | $4,811,962,836.55 | U | | | | |
| Reflectix (Sealed Air) | 14337 | 01-01140 | $4,811,962,836.55 | U | | | | |
| Reflectix (Sealed Air) | 14342 | 01-01139 | $4,811,962,836.55 | U | | | | |
| Sealed Air LLC | 14340 | 01-01140 | $4,811,962,836.55 | U | | | | |
| Sealed Air LLC | 14348 | 01-01139 | $4,811,962,836.55 | U | | | | |
| Sealed Air Nevada Holdings Limited | 14338 | 01-01139 | $4,811,962,836.55 | U | | | | |
| Sealed Air Nevada Holdings Limited | 14358 | 01-01140 | $4,811,962,836.55 | U | | | | |
| Sealed Air Trucking Inc | 14347 | 01-01139 | $4,811,962,836.55 | U | | | | |
| Sealed Air Trucking Inc | 14351 | 01-01140 | $4,811,962,836.55 | U | | | | |
| Shanklin Corp (Sealed Air) | 14341 | 01-01139 | $4,811,962,836.55 | U | | | | |
| Shanklin Corp (Sealed Air) | 14356 | 01-01140 | $4,811,962,836.55 | U | | | | |
| Cryovac Inc & Certain Affiliates (Sealed Air) | 14363 | 01-01139 | $4,815,241,240.11 | U | 14361 | 01-01140 | $4,815,241,240.11 | U |
| Sealed Air Corporation | 14360 | 01-01139 | $4,848,937,508.53 | S | 14359 | 01-01140 | $4,848,937,508.53 | S |
| Sealed Air Corporation US | 14362 | 01-01139 | $4,830,009,950.54 | U | 14339 | 01-01140 | $4,830,009,950.54 | U |
| Total # of Sealed Air Cross-Debtor Duplicate Claims to be Expunged | | | | 30 | Total # of Sealed Air Cross-Debtor Surviving Claims | | | 4 |

2/26/2007

# EXHIBIT C

Exhibit C
Fresenius Cross-Debtor Duplicate Claims

| Creditor | Fresenius Cross-Debtor Duplicate Claims to be Expunged | | | | Fresenius Cross-Debtor Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim # | Case # Claim Filed In | Individual Claim Amount | Type of Claim (S/P/U) | Claim # | Case # Claim Filed In | Individual Claim Amount | Type of Claim (S/P/U) |
| Bio-medical Applications of Indiana (Fresenius) | 13916 | 01-01139 | Unknown | A/S/P/U | | | | |
| Bio-medical Applications of Mississippi (Fresenius) | 13915 | 01-01139 | Unknown | A/S/P/U | | | | |
| Bio-medical Applications of Oklahoma (Fresenius) | 13917 | 01-01139 | Unknown | A/S/P/U | | | | |
| Bio-medical Applications of Rhode Island (Fresenius) | 13918 | 01-01139 | Unknown | A/S/P/U | | | | |
| Bio-medical Applications of South Carolina (Fresenius) | 13919 | 01-01139 | Unknown | A/S/P/U | | | | |
| Bio-medical Applications of Indiana (Fresenius) | 13921 | 01-01140 | Unknown | A/S/P/U | | | | |
| Bio-medical Applications of Mississippi (Fresenius) | 13920 | 01-01140 | Unknown | A/S/P/U | | | | |
| Bio-medical Applications of Oklahoma (Fresenius) | 13923 | 01-01140 | Unknown | A/S/P/U | | | | |
| Bio-medical Applications of Rhode Island (Fresenius) | 13924 | 01-01140 | Unknown | A/S/P/U | | | | |
| Bio-medical Applications of South Carolina (Fresenius) | 13913 | 01-01140 | Unknown | A/S/P/U | 8112 | 01-01140 | Unknown | A/S/P/U |
| Fresenius Medical Care Holdings | 8102 | 01-01150 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8103 | 01-01149 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8104 | 01-01148 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8105 | 01-01147 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8106 | 01-01146 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8107 | 01-01145 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8108 | 01-01144 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8109 | 01-01143 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8110 | 01-01142 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8111 | 01-01141 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8113 | 01-01139 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8114 | 01-01163 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8115 | 01-01162 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8116 | 01-01161 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8117 | 01-01160 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8118 | 01-01159 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8119 | 01-01158 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8120 | 01-01156 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8121 | 01-01157 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8122 | 01-01155 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8123 | 01-01154 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8124 | 01-01153 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8125 | 01-01152 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8126 | 01-01151 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8127 | 01-01179 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8128 | 01-01178 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8129 | 01-01177 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8130 | 01-01176 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8131 | 01-01175 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8132 | 01-01174 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8133 | 01-01173 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8134 | 01-01172 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8135 | 01-01171 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8136 | 01-01170 | Unknown | A/S/P/U | | | | |

Exhibit C
Fresenius Cross-Debtor Duplicate Claims

| Creditor | Fresenius Cross-Debtor Duplicate Claims to be Expunged | | | | Fresenius Cross-Debtor Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim # | Case # Claim Filed In | Individual Claim Amount | Type of Claim (S/P/U) | Claim # | Case # Claim Filed In | Individual Claim Amount | Type of Claim (S/P/U) |
| Fresenius Medical Care Holdings | 8137 | 01-01169 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8138 | 01-01168 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8139 | 01-01167 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8140 | 01-01166 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8141 | 01-01165 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8142 | 01-01164 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8143 | 01-01200 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8144 | 01-01199 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8145 | 01-01198 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8146 | 01-01197 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8147 | 01-01196 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8148 | 01-01195 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8149 | 01-01194 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8150 | 01-01193 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8151 | 01-01192 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8152 | 01-01191 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8153 | 01-01190 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8154 | 01-01189 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8155 | 01-01188 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8156 | 01-01187 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8157 | 01-01186 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8158 | 01-01185 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8159 | 01-01184 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8160 | 01-01183 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8161 | 01-01182 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8162 | 01-01181 | Unknown | A/S/P/U | | | | |
| Fresenius Medical Care Holdings | 8163 | 01-01180 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8187 | 01-01171 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8188 | 01-01170 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8189 | 01-01169 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8190 | 01-01188 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8191 | 01-01167 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8192 | 01-01166 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8193 | 01-01165 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8194 | 01-01164 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8195 | 01-01163 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8196 | 01-01162 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8197 | 01-01200 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8198 | 01-01199 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8199 | 01-01198 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8200 | 01-01197 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8201 | 01-01196 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8202 | 01-01195 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8203 | 01-01194 | Unknown | A/S/P/U | | | | |

2/26/2007

Exhibit C
Fresenius Cross-Debtor Duplicate Claims

| Creditor | Fresenius Cross-Debtor Duplicate Claims to be Expunged | | | | Fresenius Cross-Debtor Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim # | Case # Claim Filed In | Individual Claim Amount | Type of Claim (S/P/U) | Claim # | Case # Claim Filed In | Individual Claim Amount | Type of Claim (S/P/U) |
| Fresenius USA Inc. | 8204 | 01-01192 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8205 | 01-01191 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8206 | 01-01190 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8207 | 01-01189 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8208 | 01-01188 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8209 | 01-01187 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8210 | 01-01186 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8211 | 01-01140 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8212 | 01-01139 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8213 | 01-01185 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8214 | 01-01184 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8215 | 01-01183 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8216 | 01-01182 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8217 | 01-01181 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8218 | 01-01180 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8219 | 01-01179 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8220 | 01-01178 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8221 | 01-01177 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8222 | 01-01176 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8223 | 01-01175 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8224 | 01-01165 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8225 | 01-01193 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8226 | 01-01174 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8227 | 01-01173 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8228 | 01-01172 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8229 | 01-01161 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8230 | 01-01160 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8231 | 01-01159 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8232 | 01-01158 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8233 | 01-01157 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8234 | 01-01156 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8235 | 01-01154 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8236 | 01-01153 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8237 | 01-01152 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8238 | 01-01151 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8239 | 01-01150 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8240 | 01-01149 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8241 | 01-01148 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8242 | 01-01147 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8243 | 01-01146 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8244 | 01-01145 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8245 | 01-01144 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8246 | 01-01143 | Unknown | A/S/P/U | | | | |
| Fresenius USA Inc. | 8247 | 01-01142 | Unknown | A/S/P/U | | | | |

2/26/2007

Exhibit C
Fresenius Cross-Debtor Duplicate Claims

| Creditor | Fresenius Cross-Debtor Duplicate Claims to be Expunged | | | | Fresenius Cross-Debtor Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim # | Case # Claim Filed In | Individual Claim Amount | Type of Claim (SI/PI/U) | Claim # | Case # Claim Filed In | Individual Claim Amount | Type of Claim (SI/PI/U) |
| Fresenius USA Inc. | 8248 | 01-01141 | Unknown | A/S/PI/U | | | | |
| Fresenius USA Inc. | 10551 | 01-01155 | | S/PI/U | | | | |
| National Medical Care (Fresenius) | 8040 | 01-01200 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8041 | 01-01199 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8042 | 01-01198 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8043 | 01-01197 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8044 | 01-01196 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8045 | 01-01195 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8046 | 01-01194 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8047 | 01-01193 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8048 | 01-01192 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8049 | 01-01191 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8050 | 01-01190 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8051 | 01-01189 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8052 | 01-01188 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8053 | 01-01166 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8054 | 01-01165 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8055 | 01-01164 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8056 | 01-01163 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8057 | 01-01162 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8058 | 01-01161 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8059 | 01-01160 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8060 | 01-01159 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8061 | 01-01158 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8062 | 01-01157 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8063 | 01-01187 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8064 | 01-01186 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8065 | 01-01185 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8066 | 01-01184 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8067 | 01-01183 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8068 | 01-01182 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8069 | 01-01181 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8070 | 01-01180 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8071 | 01-01179 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8072 | 01-01178 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8073 | 01-01177 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8074 | 01-01176 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8075 | 01-01175 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8076 | 01-01174 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8077 | 01-01173 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8078 | 01-01172 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8079 | 01-01171 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8080 | 01-01170 | Unknown | A/S/PI/U | | | | |
| National Medical Care (Fresenius) | 8081 | 01-01169 | Unknown | A/S/PI/U | | | | |

2/26/2007

Exhibit C
Fresenius Cross-Debtor Duplicate Claims

| Creditor | Fresenius Cross-Debtor Duplicate Claims to be Expunged | | | | Fresenius Cross-Debtor Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim # | Case # Claim Filed In | Individual Claim Amount | Type of Claim (S/P/U) | Claim # | Case # Claim Filed In | Individual Claim Amount | Type of Claim (S/P/U) |
| National Medical Care (Fresenius) | 8082 | 01-01168 | Unknown | A/S/P/U | | | | |
| National Medical Care (Fresenius) | 8083 | 01-01167 | Unknown | A/S/P/U | | | | |
| National Medical Care (Fresenius) | 8084 | 01-01156 | Unknown | A/S/P/U | | | | |
| National Medical Care (Fresenius) | 8085 | 01-01155 | Unknown | A/S/P/U | | | | |
| National Medical Care (Fresenius) | 8086 | 01-01154 | Unknown | A/S/P/U | | | | |
| National Medical Care (Fresenius) | 8087 | 01-01153 | Unknown | A/S/P/U | | | | |
| National Medical Care (Fresenius) | 8088 | 01-01152 | Unknown | A/S/P/U | | | | |
| National Medical Care (Fresenius) | 8089 | 01-01151 | Unknown | A/S/P/U | | | | |
| National Medical Care (Fresenius) | 8090 | 01-01150 | Unknown | A/S/P/U | | | | |
| National Medical Care (Fresenius) | 8091 | 01-01149 | Unknown | A/S/P/U | | | | |
| National Medical Care (Fresenius) | 8092 | 01-01148 | Unknown | A/S/P/U | | | | |
| National Medical Care (Fresenius) | 8093 | 01-01147 | Unknown | A/S/P/U | | | | |
| National Medical Care (Fresenius) | 8094 | 01-01146 | Unknown | A/S/P/U | | | | |
| National Medical Care (Fresenius) | 8095 | 01-01145 | Unknown | A/S/P/U | | | | |
| National Medical Care (Fresenius) | 8096 | 01-01144 | Unknown | A/S/P/U | | | | |
| National Medical Care (Fresenius) | 8097 | 01-01143 | Unknown | A/S/P/U | | | | |
| National Medical Care (Fresenius) | 8098 | 01-01142 | Unknown | A/S/P/U | | | | |
| National Medical Care (Fresenius) | 8099 | 01-01141 | Unknown | A/S/P/U | | | | |
| National Medical Care (Fresenius) | 8100 | 01-01139 | Unknown | A/S/P/U | | | | |
| National Medical Care (Fresenius) | 8101 | 01-01140 | Unknown | A/S/P/U | | | | |
| NMC Homecare Inc (Fresenius) | 13914 | 01-01139 | Unknown | A/S/P/U | | | | |
| NMC Homecare Inc (Fresenius) | 13922 | 01-01140 | Unknown | A/S/P/U | | | | |
| | **Total # of Fresenius Cross-Debtor Duplicate Claims to be Expunged** | | | **198** | **Total # of Fresenius Cross-Debtor Surviving Claims** | | | **1** |

# EXHIBIT D

**Exhibit D**
**Multiple Case Claims**

| Creditor | Multiple Case Claims to be Expunged | | | | Multiple Case Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim # | Case # Claim Filed In | Individual Claim Amount | Type of Claim (S/P/U) | Claim # | Case # Claim Filed In | Individual Claim Amount | Type of Claim (S/P/U) |
| H.H. Holmes Testing Labs, Inc. | 739 | 01-1139; 01-1141 - 01-1200 | $860.00 | U | 739 | 01-01140 | $860.00 | U |
| Master Pumps & Equipment Corp | 192 | 01-1139; 01-1141 - 01-1200 | $1,146.70 | U | 192 | 01-01140 | $1,146.70 | U |
| Underwood Air Systems, Inc. | 58 | 01-1139; 01-1141 - 01-1200 | $11,916.93 | U | 58 | 01-01140 | $11,916.93 | U |
| United Rentals (North America), Inc. | 677 | 01-1138; 01-1141 - 01-1200 | $1,008.00 | U | 677 | 01-01140 | $1,008.00 | U |

2/26/2007

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

## DECLARATION OF MARK A. SHELNITZ IN SUPPORT OF
## DEBTORS' TWENTY-FIRST OMNIBUS OBJECTION TO CLAIMS (SUBSTANTIVE)

I, Mark A. Shelnitz, hereby declare that the following is true to the best of my

knowledge, information and belief:

1.      I am the Vice President, General Counsel, and Secretary of W. R. Grace & Co.,

which has offices located at 7500 Grace Drive, Columbia, Maryland 21044. I submit this

declaration (the "Declaration") in support of the Twenty-First Omnibus Objection (the "Twenty-

First Omnibus Objection").

2.      I am responsible for overseeing the claims review and objection process in these

cases. In that capacity, I have reviewed the Twenty-First Omnibus Objection and am, directly or

---

[1]      The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

through the Debtors' personnel, attorneys, and Bankruptcy Management Corporation, the Debtors' claims consultant, familiar with the information contained therein and in the exhibits annexed thereto.

3.    Upon information and belief, the Debtors maintain books and records (the "Books and Records") that reflect, among other things, the Debtors' liabilities and respective amounts owed to their creditors.

4.    To date, more that 15,000 Proofs of Claim have been filed against the Debtors in these cases by holders of non-personal injury claims (the "Claimants").

5.    Under my supervision, considerable resources and time have been expended to ensure a high level of diligence in reviewing and reconciling the proofs of claim filed in these cases.  These claims were carefully reviewed and analyzed by appropriate personnel, and, in some cases, the Debtors' professional advisors, resulting in the identification of objectionable claims, which are the subject of the Twenty-First Omnibus Objection.  Based on these efforts, the Debtors have determined that the claims listed in the Twenty-First Omnibus Objection should be disallowed and expunged as indicated in the Twenty-First Omnibus Objection.

6.    To the best of my knowledge and belief, I have determined that to the extent that one or more of the claimants have filed multiple claims against the various Debtors based on a theory of joint and several liability, the Debtors assert that only one claim against the Debtors' operating entity, W. R. Grace & Co-Conn. (Case No. 01-1140), is appropriate.

7.    The Debtors filed their Amended Joint Plan of Reorganization (the "Plan"), on January 13, 2005, proposing that as of the Effective Date (as that term is defined in the Plan), the Debtors shall be deemed consolidated under the Plan for Plan purposes only.

15

8.      Upon confirmation, each and every claim filed against any of the Debtors shall be deemed filed against the deemed consolidated Debtors and shall be deemed one claim against and obligation of the deemed consolidated Debtors.

9.      The relief requested in the Objection simply affords the Debtors the administrative convenience of minimizing duplicative claims prior to plan confirmation, and does not substantively alter a claimant's rights in respect of these claims.

10. With respect to the remainder of the Cross-Debtor Duplicate Claims, the same Claimant, or its affiliates, filed multiple claims for the same alleged liability.

11. The Debtors have reviewed their books and records and do not show any separate or independent basis for liability by the entities against whom the Cross-Debtor Duplicate Claims are asserted.

16

The information contained in this Declaration is true and correct to the best of my knowledge and belief.

Mark A. Shelnitz
Vice President, General Counsel and Secretary

Subscribed and sworn to before me
This 26th day of February, 2007

NOTARY PUBLIC, State of Maryland
My Commission Expires: 09/01/2008

17

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

## ORDER GRANTING RELIEF SOUGHT IN DEBTORS' TWENTY-FIRST OMNIBUS OBJECTION TO CLAIMS (SUBSTANTIVE)

Upon the Twenty-First Omnibus Objection to Claims (Substantive) (the "Twenty-First Omnibus Objection") filed by the above captioned debtors and debtors in possession (collectively, the "Debtors"), seeking entry of an order expunging and disallowing certain claims (collectively, the "Cross-Debtor Duplicate Claims"); and no previous application having been made, and upon consideration of the matters set forth herein; and due and proper notice of the Twenty-First Omnibus Objection having been given, it is hereby

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

ORDERED that, except as hereinafter stated, the relief sought in the Twenty-First Omnibus Objection is granted to the extent not inconsistent with the language herein and with the Exhibits attached hereto; and it is further

ORDERED that, the Objection to each of the Cross-Debtor Duplicate Claims listed on Exhibits A-C to this Order is sustained, and each of the Cross-Debtor Duplicate Claims listed on Exhibits A-C is disallowed and expunged for all purposes; and it is further

ORDERED that, the Objection to each of the Multiple Case Claims listed on Exhibit D against Cases 01-1139 and 01-1141 - 01-1200 is sustained, and each of the Multiple Case Claims listed on Exhibit D against Cases 01-1139 and 01-1141 - 01-1200 is disallowed and expunged for all purposed; and it is further

ORDERED that, each of the Cross-Debtor Surviving Claims identified on Exhibits A-C is unaffected by this Order and the Debtors and Claimants reserve all rights with respect to the Cross-Debtor Surviving Claims; and it is further

ORDERED that, each Multiple Case Claims listed on Exhibit D against Case 01-1140 is unaffected by this Order and the Debtors and Claimants reserve all rights with respect to the Multiple Case Claims listed on Exhibit D against Case 01-1140; and it is further

ORDERED that, all supporting documentation filed with a disallowed Cross-Debtor Duplicate Claim shall be deemed to have been properly filed with the corresponding Cross-Debtor Surviving Claim; and it is further

ORDERED that, this Order is effective without further action of the Debtors and/or the Claimants; and it is further

ORDERED that, pursuant to Rule 54(b) of the Federal Rules of Civil Procedure, made applicable in the contested matter by Rule 7054 and 9014 of the Federal Rules of Bankruptcy

12

Procedure, the Court hereby directs entry of a final judgment with respect to the Claims objected to in the Twenty-First Omnibus Objection as to which relief is entered by this Court, having determined that there is no just reason for delay in the entry of judgment on these matters; and it is further

ORDERED that, this Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

Dated: _____, 2007

_____
Honorable Judith K. Fitzgerald
United States Bankruptcy Judge

13