# EXHIBIT B

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**OCTOBER 1, 2006 - DECEMBER 31, 2006**

| Matter Code | Project Category | Hours | Total Fees |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 422.2 | $  234,314.50 |
| 0013 | Business Operations | 4.8 | 2,885.00 |
| 0014 | Case Administration | 158.9 | 40,374.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 16.4 | 9,430.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 94.2 | 46,883.00 |
| 0018 | Fee Application, Applicant | 72.6 | 23,560.00 |
| 0019 | Creditor Inquiries | 16.8 | 10,945.00 |
| 0020 | Fee Application, Others | 13.7 | 4,317.50 |
| 0021 | Employee Benefits, Pension | 3.4 | 2,074.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 0.5 | 287.50 |
| 0028 | Insurance | 48.8 | 30,217.50 |
| 0035 | Travel - Non Working | 34.8 | 22,360.00 |
| 0036 | Plan and Disclosure Statement | 46.2 | 30,587.50 |
| 0037 | Hearings | 57.7 | 37,580.00 |
| 0047 | Tax Issues | 0.1 | 57.50 |
| | | | |
| | Sub Total | 991.1 | $ 495,873.50 |
| | Less 50% Travel | (17.4) | (11,180.00) |
| | Total | 973.7 | $ 484,693.50 |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**December 19, 2006 at 4:00 p.m.**
**Hearing date: To be scheduled only if objections**
**are timely filed and served.**

## <u>NOTICE OF FILING OF MONTHLY FEE APPLICATION</u>

To: (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]   The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

13838
11/29/06

in the above-captioned chapter 11 cases, filed and served the Sixty-Seventh Monthly Fee Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of Expenses for the services rendered during the period October 1, 2006 through October 31, 2006, seeking compensation in the amount of $196,223.50, and reimbursement for actual and necessary expenses in the amount of $148,289.34.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **December 19, 2006 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the Affected Professional and each of the following: (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax

-2-

number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number  212-644-6755), and Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel  to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-8000);  and (vii) the Office of the United States Trustee, Attn:  David Klauder, Esquire, 844 N. King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St. Paul, Suite 1275, Dallas, TX 75201.

Dated: November 29, 2006
   Wilmington, DE

        **RESPECTFULLY SUBMITTED,**

        Michael R. Lastowski, Esq. (DE I.D. No. 3892)
        Richard W. Riley (DE I.D. No. 4052)
        DUANE MORRIS LLP
        1100 North Market Street, Suite 1200
        Wilmington, DE 19801
        Telephone: (302) 657-4900
        Facsimile: (302) 657-4901
        E-mail: mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:     (973) 424-2000
Facsimile:     (973) 424-2001
E-mail:        wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:     (212) 806-5400
Facsimile:     (212) 806-6006
E-mail:        lkruger@stroock.com
               kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Deadline:
December 19, 2006 at 4:00 p.m.
Hearing date: To be scheduled only
if objections are timely filed and served.

## SIXTY-SEVENTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM OCTOBER 1, 2006 THROUGH OCTOBER 31, 2006

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **October 1, 2006 – October 31, 2006** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$196,223.50 (80% - $156,978.89)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$915.14(Stroock)** **$147,374.20 (Navigant)** |

This is an: ☒ interim ☐ final application

Attachment A

## Monthly Interim Fee Applications

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| July 2, 2002 D.I.2324 | 05/01/02 – 05/31/02 | $74,910.75 | $2,9154.43 (Stroock) $43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
|---|---|---|---|---|---|
| August 5, 2002 D.I.2495 | 06/01/02 – 06/30/02 | $73,096.75 | $2,054.05 (Stroock) $114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002 D.I.2720 | 07/01/02 – 07/31/02 | $90,903.27 | $1,250.79 (Stroock) $11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002 D.I.2898 | 08/01/02 – 08/31/02 | $93,151.25 | $11,539.51 (Stroock) $5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002 D.I.2981 | 09/01/02 – 09/30/02 | $96,613.25 | $15,567.77 (Stroock) $771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002 D.I.3129 | 10/1/02 – 10/31/02 | $68,404.00 | $2,956.54 (Stroock) $1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003 D.I.3286 | 11/1/02 – 11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003 D.I.3349 | 12/1/02 – 12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003 D.I.3552 | 1/1/03 – 1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003 D.I.3626 | 2/1/03 – 2/28/03 | $76,313.00 | $2,022.78 (Stroock) $1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003 D.I. 3718 | 3/1/03 – 3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003 D.I. 3850 | 4/1/03 – 4/30/03 | $60,269.00 | $814.02 (Stroock) $2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003 D.I. 3983 | 5/1/03 – 5/31/03 | $111,990.50 | $691.84 (Stroock) $9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003 D.I. 4152 | 6/1/03 – 6/30/03 | $43,824.00 | $1,220.42 (Stroock) $61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003 D.I. 4381 | 7/1/03 – 7/31/03 | $79,090.50 | $2,301.33 (Stroock) $14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003 D.I. 4512 | 8/1/03 – 8/31/03 | $69,927.00 | $1,164.19 (Stroock) $12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant<br>August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant<br>September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant<br>October)<br>$27,972.34 (Navigant<br>November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant<br>December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant<br>January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant<br>February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant<br>March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I. 8562 | 4/1/05 –<br>4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant<br>April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 –<br>5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 –<br>6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 –<br>7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005<br>D.I. 9565 | 8/1/05<br>8/31/05 | $106,796.25 | $5,046.99 (Stroock)<br>$18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005<br>D.I. 10951 | 9/1/05<br>9/31/05 | $67,697.50 | $1,399.68 (Stroock)<br>$11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| | | | | | |
|---|---|---|---|---|---|
| November 29, 2005 D.I. 11202 | 10/1/05 - 10/31/05 | $98,216.75 | $1,611.30 (Stroock) $11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006 D.I. 11507 | 11/1/05 11/30/05 | $104,348.00 | $2,847.45 (Stroock) $71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006 D.I. 11655 | 12/1/05 – 12/31/05 | $96,855.00 | $1,379.53 (Stroock) $20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006 D.I. 11921 | 1/1/06 – 1/31/06 | $73,383.00 | $1,810.85 (Stroock) $14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006 D.I. 12134 | 2/1/06 – 2/28/06 | $105,083.75 | $1,434.62 (Stroock) $25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006 D.I. 12354 | 3/1/2006 - 3/31/2006 | $145,189.50 | $2,512.81 (Stroock) $25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006 D.I. 12558 | 4/1/2006 - 4/30/2006 | $116,817.00 | $2,141.42 (Stroock) $7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006 D.I. 12748 | 5/1/2006 – 5/31/2006 | $121,304.50 | $1,838.71 (Stroock) $17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006 D.I. 12899 | 6/1/2006 – 6/30/2006 | $94,856.50 | $1,869.66 (Stroock) $38,548.75 (Navigant) | $75,885.20 | $40,418.41 |
| August 30, 2006 D.I. 13117 | 7/1/2006 – 7/31/2006 | $97,397.25 | $496.76 (Stroock) $30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006 D.I. 13336 | 8/1/2006- 8/31/2006 | $131,856.25 | $98.34 (Stroock) $98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006 D.I. 13559 | 9/1/2006 – 9/30/2006 | $150,960.00 | $4,147.01 (Stroock) $91,179.11 (Navigant) | $120,768.00 | $95,326.12 |

WR GRACE & CO
ATTACHMENT B
OCTOBER 1, 2006 – OCTOBER 31, 2006

|  | Hours | Rate | Total | Years in Position |
|---|---|---|---|---|
| **Partners** |  |  |  |  |
| Kruger, Lewis | 37.9 | 825 | $  31,267.50 | 35 |
| Pasquale, Kenneth | 111.1 | 650 | $  72,215.00 | 7 |
| Wintner, Mark | 0.7 | 745 | $       521.50 | 33 |
|  |  |  |  |  |
| **Associates** |  |  |  |  |
| Cutler, Ilana | 40.8 | 250 | $  10,200.00 | 1 |
| Gutierrez, James S. | 39.5 | 355 | $  14,022.50 | 3 |
| Holob, Marissa J. | 0.2 | 435 | $         87.00 | 1 |
| Krieger, Arlene G. | 105.6 | 575 | $  60,720.00 | 21 |
|  |  |  |  |  |
| **Paraprofessionals** |  |  |  |  |
|  |  |  |  |  |
| Holzberg, Ethel H. | 14.0 | 225 | $    3,150.00 | 34 |
| Lollie, Toya | 20.4 | 150 | $    3,060.00 | 1 |
| Mohamed, David | 38.6 | 150 | $    5,790.00 | 17 |
|  |  |  |  |  |
| Sub Total | 408.8 |  | $ 201,033.50 |  |
| Less 50% Travel | (7.4) |  | $   (4,810.00) |  |
| Total | 401.4 |  | $ 196,223.50 |  |

# EXHIBIT A

WR GRACE & CO
COMPENSATION BY PROJECT CATEGORY
OCTOBER 1 - OCTOBER 31, 2006

| MATTER | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 220.8 | $ 118,097.50 |
| 0013 | Business Operations | 1.9 | 1,092.50 |
| 0014 | Case Administration | 45.4 | 10,687.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 0.2 | 115.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 47.6 | 19,022.50 |
| 0018 | Fee Application, Applicant | 13.7 | 3,795.00 |
| 0019 | Creditor Inquiries | 5.3 | 3,412.50 |
| 0020 | Fee Application, Others | 5.6 | 1,412.50 |
| 0021 | Employee Benefits, Pension | 3.4 | 2,074.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 0.5 | 287.50 |
| 0028 | Insurance | 36.2 | 22,820.00 |
| 0035 | Travel - Non Working | 14.8 | 9,620.00 |
| 0036 | Plan and Disclosure Statement | 3.4 | 2,152.50 |
| 0037 | Hearings | 9.9 | 6,387.50 |
| 0047 | Tax Issues | 0.1 | 57.50 |
| | | | |
| | Sub Total | 408.8 | $201,033.50 |
| | 50% less Travel | (7.4) | (4,810.00) |
| | Total | 401.4 | $196,223.50 |

# STROOCK

## INVOICE

| DATE | November 21, 2006 |
|---|---|
| INVOICE NO. | 396101 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through October 31, 2006, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) |
|---|---|
| | 699843  0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/03/2006 | Review of documents produced by debtors to ACC re- estimation issues. | Cutler, I. | 0.7 |
| 10/03/2006 | Attend to expert reports (.7); attend to FR/PI 30(b)(6) notices (.2); exchanged memoranda re: order reflecting 9/29/06 record on Debtors' motion to compel (.1). | Krieger, A. | 1.0 |
| 10/03/2006 | Review expert reports. | Kruger, L. | 0.9 |
| 10/03/2006 | Attention to expert reports filed by Libby claimants (2.0); attention to FCR/ACC deposition notice to debtors (.3). | Pasquale, K. | 2.3 |
| 10/04/2006 | Review of documents produced by debtors to ACC re-estimation issues (3.6); read 30(b)(6) notice (.1). | Cutler, I. | 3.7 |
| 10/04/2006 | Attend to expert reports. | Krieger, A. | 2.8 |
| 10/04/2006 | Review of expert reports (.8); office conference with K. Pasquale re expert reports (.3). | Kruger, L. | 1.1 |
| 10/04/2006 | IPRO document boundary modifications (2.0); modification of documents in IPRO (.3). | Lollie, T. | 2.3 |
| 10/04/2006 | Attention to estimation expert reports served by | Pasquale, K. | 5.8 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | debtors and ACC. | | |
| 10/05/2006 | Review of documents produced by debtors to ACC re: estimation issues. | Cutler, I. | 2.7 |
| 10/05/2006 | Attend to expert reports (4.8); attend to Futures Representative deposition notice (.1); attend to certification of counsel re: amended order re: PD Claims Adjudication (.1). | Krieger, A. | 5.0 |
| 10/05/2006 | Review expert reports and estimation issues. | Kruger, L. | 2.4 |
| 10/05/2006 | Continued attention to parties' expert reports and related PI estimation issues. | Pasquale, K. | 6.3 |
| 10/06/2006 | Attend to expert reports. | Krieger, A. | 4.9 |
| 10/06/2006 | Continued review of expert reports. | Kruger, L. | 1.2 |
| 10/06/2006 | Continued attention to parties' expert reports and back up to same. | Pasquale, K. | 3.5 |
| 10/09/2006 | Attend to certification of counsel re: agreed order on motion to compel Questionnaire responses (.1); attend to certification of counsel re: Anderson Memorial lift stay motion (.1); attend to estimation related matters (5.3). | Krieger, A. | 5.5 |
| 10/09/2006 | Review expert reports of Whitehouse and Alexander and estimation matters (2.2); office conference with K. Pasquale re: expert reports (.3). | Kruger, L. | 2.5 |
| 10/09/2006 | Attend to estimation related CD/DVDs received and created excel chart describing same. | Lollie, T. | 3.0 |
| 10/09/2006 | Attention to PI estimation/Navigant issues (1.8); confer L. Kruger re: expert reports (.3). | Pasquale, K. | 2.1 |
| 10/10/2006 | Review of documents produced by debtors to ACC re- estimation issues. | Cutler, I. | 2.9 |
| 10/10/2006 | Attend to expert reports. | Krieger, A. | 3.6 |
| 10/10/2006 | Continued review of expert reports. | Kruger, L. | 1.6 |
| 10/11/2006 | Attend to Court order re: stay relief in respect of Anderson Memorial (.1); attend to estimation-related materials (.5). | Krieger, A. | 0.6 |

SSL-DOCS1 1751463v1

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/11/2006 | Attend to IPRO database for nine CDs worth of data. | Lollie, T. | 2.0 |
| 10/12/2006 | Exchanged memoranda with KP re conference call with Rust, Navigant and K&E to address database questions (.3); attend to memoranda re meeting with Navigant re estimation (.1). | Krieger, A. | 0.4 |
| 10/12/2006 | Conference call with B. Harding, G. Becker re: discovery issues (.4); attention to deposition notice to Dr. Gaziano and telephone conference Kirkland re: same (.2). | Pasquale, K. | 0.6 |
| 10/13/2006 | Office conference KP re: meeting with Navigant and expert testimony related matters (.2); attend to amended order re: deadlines on objections to PD Claims and order re: Debtors' motion to compel compliance with Questionnaire (.2). | Krieger, A. | 0.4 |
| 10/13/2006 | Attend to expert database. | Lollie, T. | 2.5 |
| 10/13/2006 | Telephone conference L. Chambers re: estimation issues (.2); attention to prior expert testimony re: estimation issues (3.0); attention to technical issures re: Rust information (.4); attention to Debtors' Anderson Memorial reply (.2). | Pasquale, K. | 3.8 |
| 10/15/2006 | Database Maintenance for expert database. | Lollie, T. | 1.0 |
| 10/16/2006 | Review of documents produced by debtors to ACC re- estimation issues. | Cutler, I. | 4.5 |
| 10/16/2006 | Attend to expert related materials (2.6); attend to correspondence re: database call with Rust, Grace (.2). | Krieger, A. | 2.8 |
| 10/16/2006 | Review expert testimony previously given (1.4); office conference with K. Pasquale re: his teleconference with Navigent (.2). | Kruger, L. | 1.6 |
| 10/16/2006 | Attention to prior expert testimony re: estimation (2.5); preparation for Dr. Gaziano deposition (1.2); attention to data issues and confer call with Navigant re: same (.4). | Pasquale, K. | 4.1 |
| 10/17/2006 | Review of documents produced by debtors to ACC re: estimation issues. | Cutler, I. | 3.1 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/17/2006 | Attend to estimation-related issues. | Krieger, A. | 4.2 |
| 10/17/2006 | Attention to estimation issues. | Kruger, L. | 0.6 |
| 10/17/2006 | Attend to IPRO documents. | Lollie, T. | 3.6 |
| 10/17/2006 | Attention to PI estimation issues. | Pasquale, K. | 2.0 |
| 10/18/2006 | Review of documents produced by debtors to ACC re: estimation issues. | Cutler, I. | 3.6 |
| 10/18/2006 | Attend to expert related materials. | Krieger, A. | 0.3 |
| 10/18/2006 | Deposition of Dr. Gaziano. | Pasquale, K. | 8.6 |
| 10/19/2006 | Review of documents produced by debtors to ACC re: estimation issues. | Cutler, I. | 2.6 |
| 10/19/2006 | Preparation for and conference call with representatives for Grace, Rust Navigant re Questionnaire database (1.1); follow-up exchange of memoranda with A. Basta re: documentation (.2); memoranda to and telephone call J. McIntire re database and documentation (.3); attend to counsel's certification re: disallowing Prudential's Georgia claims (.1); attend to certifications re: PD claims stipulation (.1). | Krieger, A. | 1.8 |
| 10/19/2006 | Office conference with A. Krieger re: teleconference with representatives from Grace, Rust Navigent re: Questionnaire analysis. | Kruger, L. | 0.3 |
| 10/19/2006 | Attention to PI estimation issues; prior testimony. | Pasquale, K. | 3.2 |
| 10/20/2006 | Review of documents produced by debtors to ACC re: estimation issues. | Cutler, I. | 1.8 |
| 10/20/2006 | Office conference KP re estimation meeting and 10/19 conference call on database issues (.2); attend to certification re withdrawal and expungement of certain Speights no-signature claims (.2); telephone call J. Baer re PD order (.1); attend to PI committee's first request for admissions and supplemental interrogatories, Debtors' reply in support of Anderson Memorial protective order (.3). | Krieger, A. | 0.8 |

SSL-DOCS1 1751463v1

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/20/2006 | Review Debtors discovery responses. | Kruger, L. | 0.4 |
| 10/20/2006 | Attention to PI estimation issues; debtors' supplemental discovery responses and production (3.2); attention to ACC's written discovery demands to debtors (.4). | Pasquale, K. | 3.6 |
| 10/23/2006 | Review of documents produced by debtors to ACC re- estimation issues. | Cutler, I. | 4.0 |
| 10/23/2006 | Attend to estimation-related material. | Krieger, A. | 1.3 |
| 10/24/2006 | Review of documents produced by debtors to ACC re- estimation issues. | Cutler, I. | 3.0 |
| 10/24/2006 | Attend to estimation-related issues (2.9); attend to Evidence Rule 408 (1.1). | Krieger, A. | 4.0 |
| 10/24/2006 | Review estimation issues and prior expert testimony. | Kruger, L. | 1.4 |
| 10/24/2006 | Attend to DVDs of data produced to WR Grace by Third Parties. | Lollie, T. | 2.0 |
| 10/24/2006 | Attention to "new" Sealed Air documents from debtors (2.6); attention to PI estimation discovery and issues (1.8). | Pasquale, K. | 4.4 |
| 10/25/2006 | Review of documents produced by debtors to ACC re- estimation issues. | Cutler, I. | 2.4 |
| 10/25/2006 | Exchanged memoranda with A. Basta re data capture protocols information (.1); attend to estimation-related materials (2.0). | Krieger, A. | 2.1 |
| 10/25/2006 | Review PI estimation issues (2.2); review PD designation pleadings and counsel certification (.2). | Kruger, L. | 2.4 |
| 10/25/2006 | Created a new IPRO database for Third Party Production. | Lollie, T. | 2.0 |
| 10/25/2006 | Attention to PI estimation issues and new Sealed Air materials and prep for meeting with Navigant re: same. | Pasquale, K. | 6.6 |
| 10/26/2006 | Review of documents produced by debtors to ACC re- estimation issues. | Cutler, I. | 1.5 |
| 10/26/2006 | Meeting with representatives of Navigant Consulting re: estimation (2.1); attend to | Krieger, A. | 2.3 |

SSL-DOCS1 1751463v1

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | memorandum to Navigant re: 11/02/06 conference call (.1); attend to e-mails with Navigant, Debtors' counsel re: discovery (.1). | | |
| 10/26/2006 | Office conference with K. Pasquale and A. Krieger and Letitia Chambers, Jim McIntire et al re: preparation for estimation (2.5); office conference with K. Pasquale and teleconference with Shelnitz re: expert testimony (.4) and office conference with K. Pasquale and A. Krieger re: expert testimony (.2); review estimation materials including Sealed Air depositions et al. (1.1). | Kruger, L. | 4.2 |
| 10/26/2006 | Attend to data transfer for IPRO. | Lollie, T. | 2.0 |
| 10/26/2006 | Meetings with Navigant, L, Kruger, A. Krieger re: PI estimation issues (2.6); attention to PI estimation issues, including Sealed Air materials (4.4). | Pasquale, K. | 7.0 |
| 10/27/2006 | Review of docs produced by debtors to ACC re- estimation issues. | Cutler, I. | 3.1 |
| 10/27/2006 | Attend to estimation-related matters. | Krieger, A. | 0.7 |
| 10/27/2006 | Emails with K. Pasquale re David Siegel testimony (.3); continued review of estimation reports (.6). | Kruger, L. | 0.9 |
| 10/27/2006 | Attention to PD expert designations and reports re: methodology (1.4); telephone conference N. Finch re: Sealed Air confidentiality (.2); attention to PI estimation issues and Sealed Air depositions (4.5). | Pasquale, K. | 6.1 |
| 10/30/2006 | Exchanged memoranda with KP re: confidentiality agreements signed by Weil and ad hoc committee members (.1); exchanged memo with KP re: meeting with Navigant (.1). | Krieger, A. | 0.2 |
| 10/30/2006 | Review depositions in Sealed Air (.6); review estimation issues for meeting 10/31 with debtor and equity (1.2). | Kruger, L. | 1.8 |
| 10/30/2006 | Continued review of Sealed Air depositions, etc. re PI estimation (3.8); telephone conference P. Friedman re PI issues (.2); preparation for meeting with debtors, equity re PI issues (2.2); telephone conference L. | Pasquale, K. | 6.4 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Chambers re scheduling (.2). | | |
| 10/31/2006 | Review of documents produced by debtors to ACC re- estimation issues. | Cutler, I. | 1.2 |
| 10/31/2006 | Estimation meeting with representatives for plan proponents and follow-up office conference LK, KP re: Committee strategy (4.5); attend to expert designations filed by pd asbestos firms (.1). | Krieger, A. | 4.6 |
| 10/31/2006 | Conference at Kirkland & Ellis with (Bernick, Baer, K. Pasquale, A. Krieger and counsel for parties re: estimation presentation (3.5) and Conf. K. Pasquale and A. Krieger re: issues and strategy (.6). | Kruger, L. | 4.1 |
| 10/31/2006 | Prep for and meeting with debtors, equity committees re: PI estimation issues (4.0); attention to PI estimation issues raised at meeting and corresponding documents (2.5). | Pasquale, K. | 6.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Cutler, Ilana | 40.8 | $ 250 | $ 10,200.00 |
| Krieger, Arlene G. | 49.3 | 575 | 28,347.50 |
| Kruger, Lewis | 27.4 | 825 | 22,605.00 |
| Lollie, Toya | 20.4 | 150 | 3,060.00 |
| Pasquale, Kenneth | 82.9 | 650 | 53,885.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 118,097.50 |
|-------------------------------------------|--------------|

| TOTAL FOR THIS MATTER | $ 118,097.50 |
|------------------------|--------------|

SSL-DOCS1 1751463v1

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Business Operations 699843 0013 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/10/2006 | Telephone call S. Cunningham re: divestiture (.1); further telephone call S. Cunningham, J. Dolan re: Project Spaghetti, Project Gemini, other (1.0). | Krieger, A. | 1.1 |
| 10/17/2006 | Conference call S. Cunningham, J. Dolan re: Project Gemini and Project Spaghetti, follow up on pension matter and conference call to discuss third quarter financial results. | Krieger, A. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.9 | $ 575 | $ 1,092.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,092.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,092.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| | | |
|---|---|---|
| RE | Case Administration | |
| | 699843  0014 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/02/2006 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.8); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.8 |
| 10/03/2006 | Attend to analysis and memorandum to KP re: fees. | Krieger, A. | 0.3 |
| 10/03/2006 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.9); review case file documents in preparation for central file supplementation (.7); attention to retrieval of pleadings for attorney review (.4). | Mohamed, D. | 2.5 |
| 10/04/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.4 |
| 10/05/2006 | Attend to recently filed applications, proposed order re: omnibus hearing dates. | Krieger, A. | 0.3 |
| 10/05/2006 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.6). | Mohamed, D. | 1.1 |
| 10/06/2006 | Attend to certifications, applications. | Krieger, A. | 0.3 |
| 10/06/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5); attention to retrieval of pleadings for attorney review (.4). | Mohamed, D. | 1.8 |
| 10/09/2006 | Office conference with A. Krieger re: staffing change at Capstone. | Kruger, L. | 0.1 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/09/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.4); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.3 |
| 10/10/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.6). | Mohamed, D. | 1.0 |
| 10/12/2006 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.9); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5); attention to retrieval of pleadings for attorney review (.4). | Mohamed, D. | 2.3 |
| 10/13/2006 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.7); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.7 |
| 10/16/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5); attention to retrieval of pleadings for attorney review (.3). | Mohamed, D. | 1.7 |
| 10/17/2006 | Pension call. | Holob, M. | 0.2 |
| 10/17/2006 | Telephone call to Courtcall to have AGK attend hearing telephonically on Oct 23rd. | Holzberg, E. | 0.5 |
| 10/17/2006 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.6); attention to retrieval of certain pleadings for attorney review (.4). | Mohamed, D. | 1.5 |
| 10/18/2006 | Reviewed legal docket to update status. | Holzberg, E. | 0.8 |
| 10/18/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.4 |
| 10/19/2006 | Review and update case docket no. 01-1139 | Mohamed, D. | 2.1 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.6); retrieve and distribute recently filed pleadings in main case (.8); review case file documents in preparation for central file supplementation (.7). | | |
| 10/20/2006 | Attend to recently filed certifications, application, hearing dates. | Krieger, A. | 0.7 |
| 10/20/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.4 |
| 10/23/2006 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.9); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.9 |
| 10/24/2006 | Attend to newly filed pleadings, certification (.5); exchanged memoranda with DM re: paralegal change (.1). | Krieger, A. | 0.6 |
| 10/24/2006 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.0); attention to retrieval of pleadings for attorney review (.6). | Mohamed, D. | 2.1 |
| 10/25/2006 | Attend to numerous new pd designation-related pleadings, certifications of counsel, other. | Krieger, A. | 0.3 |
| 10/25/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.4 |
| 10/26/2006 | Memorandum to S. Bossay re response to Fee Auditor's report on SSL's 21st Quarterly (.1); attend to expert designations for pd issues, certifications (.2). | Krieger, A. | 0.3 |
| 10/26/2006 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.7); attention to preparation of sub-folders regarding transcripts and fee application (.4). | Mohamed, D. | 2.6 |
| 10/27/2006 | Attend to newly entered orders, certifications, | Krieger, A. | 0.6 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | 2007 hearing dates, applications. | | |
| 10/27/2006 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.6); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.6 |
| 10/30/2006 | Attend to fee auditor's initial response to SSL's 21st quarterly application. | Krieger, A. | 0.8 |
| 10/30/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.4); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.3 |
| 10/31/2006 | Attend to fee auditor's initial report to SSL's 21st quarterly. | Krieger, A. | 4.2 |
| 10/31/2006 | Attend to newly filed certifications, applications. | Krieger, A. | 0.2 |
| 10/31/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.6); attention to retrieval of pleading for attorney review (.3). | Mohamed, D. | 1.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holob, Marissa J. | 0.2 | $ 435 | $ 87.00 |
| Holzberg, Ethel H. | 1.3 | 225 | 292.50 |
| Krieger, Arlene G. | 8.6 | 575 | 4,945.00 |
| Kruger, Lewis | 0.1 | 825 | 82.50 |
| Mohamed, David | 35.2 | 150 | 5,280.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 10,687.00 |
|------------------------------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| TOTAL FOR THIS MATTER | $ 10,687.00 |
|---|---|

SSL-DOCS1 1751463v1

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Claims Analysis/Objections/Administration (Non-Asbestos)<br>699843  0015 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/20/2006 | Attend to Debtors' 18th Omnibus objection to claims. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.2 | $ 575 | $ 115.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 115.00 |
|---|---|---|

| TOTAL FOR THIS MATTER | | $ 115.00 |
|---|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843  0017 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 10/03/2006 | Attend to Committee memorandum re: final order on exclusivity. | Krieger, A. | 0.4 |
| 10/03/2006 | Conference call with debtors, SSL re: status items. | Pasquale, K. | 0.5 |
| 10/04/2006 | Tc w/ K. Pasquale re: review of expert reports (.1); began reviewing ACC expert reports in preparation for drafting memorandum to Committee members re: same (2.1). | Gutierrez, J. | 2.2 |
| 10/09/2006 | Continued reviewing ACC expert reports in preparation for drafting memorandum to Committee members re: same. | Gutierrez, J. | 3.7 |
| 10/09/2006 | Attend to memorandum to the Committee re further proposed revised Lloyd's settlement Agreement (.7); office conference LK, KP re: Capstone staffing (.1). | Krieger, A. | 0.8 |
| 10/12/2006 | Began reviewing Libby claimants' expert reports in preparation for drafting memorandum to Committee members re: same. | Gutierrez, J. | 1.3 |
| 10/13/2006 | Continued reviewing Libby claimants' expert reports in preparation for drafting memorandum to committee members re: same. | Gutierrez, J. | 2.8 |
| 10/16/2006 | Began reviewing WR Grace's expert reports in preparation for drafting memorandum to committee members re: same. | Gutierrez, J. | 3.8 |
| 10/17/2006 | Continued reviewing WR Grace's expert reports in preparation for drafting memorandum to Committee members re: same. | Gutierrez, J. | 6.4 |
| 10/17/2006 | Conference call with debtors, professionals re: status items. | Pasquale, K. | 0.4 |
| 10/18/2006 | Continued reviewing WR Grace's expert | Gutierrez, J. | 5.7 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | reports in preparation for drafting memorandum to committee members re: same. | | |
| 10/18/2006 | Memorandum to the Committee re: exclusivity appeal (2.9); telephone call Todd Carplinky re: status and attend to information request (.5). | Krieger, A. | 3.4 |
| 10/18/2006 | Review memo to Committee re: exclusivity. | Kruger, L. | 0.6 |
| 10/19/2006 | Continued reviewing WR Grace's expert reports in preparation for drafting memorandum to committee members re: same. | Gutierrez, J. | 4.5 |
| 10/19/2006 | Attend to memoranda from Committee members and exchange memoranda with KP re: Committee's position on appeal (.2); preparation of documentation for Committee member's counsel. (.7). | Krieger, A. | 0.9 |
| 10/20/2006 | Continued reviewing WR Grace's expert reports in preparation for drafting memorandum to committee members re: same. | Gutierrez, J. | 3.5 |
| 10/20/2006 | Email from Shelnitz re strategy. | Kruger, L. | 0.2 |
| 10/21/2006 | Telephone call Mark Shelnitz re negotiations. | Kruger, L. | 0.3 |
| 10/23/2006 | Continued reviewing WR Grace's expert reports in preparation for drafting memorandum to committee members re: same. | Gutierrez, J. | 1.1 |
| 10/26/2006 | Telephone call Tom Maher re: 11/21/06 meeting to discuss estimation matters (.1); attend to memorandum for the Committee re: November 21, 2006 Committee meeting (.4); exchanged memoranda with Committee members re: 11/21/06 meeting (.1). | Krieger, A. | 0.6 |
| 10/31/2006 | Began drafting memorandum summarizing Libby Claimants' expert reports. | Gutierrez, J. | 4.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Gutierrez, James S. | 39.5 | $ 355 | $ 14,022.50 |
| Krieger, Arlene G. | 6.1 | 575 | 3,507.50 |
| Kruger, Lewis | 1.1 | 825 | 907.50 |
| Pasquale, Kenneth | 0.9 | 650 | 585.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 19,022.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 19,022.50 |
|---|---|

SSL-DOCS1 1751463v1

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Fee Application, Applicant |
| --- | --- |
| | 699843  0018 |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 10/02/2006 | Review Stroock's August 2006 monthly fee statement in preparation for filing (.6); prepare affidavit of service regarding same and forward to local counsel for filing (.4); prepare and effectuate service re: monthly fee statement (.7). | Mohamed, D. | 1.7 |
| 10/11/2006 | Started to review time and make revisions in prep of working on monthly application. | Holzberg, E. | 2.6 |
| 10/13/2006 | Reviewed time and made revisions. | Holzberg, E. | 1.2 |
| 10/18/2006 | Completed review and revisions of time and gave to AGK for her review. | Holzberg, E. | 1.9 |
| 10/19/2006 | Attend to September 2006 fee statement. | Krieger, A. | 1.6 |
| 10/23/2006 | Revised revisions and made additional revisions. | Holzberg, E. | 1.9 |
| 10/27/2006 | Discussion with AGK regarding additional revisions made, reviewed and made additional revisions. | Holzberg, E. | 1.4 |
| 10/27/2006 | Attend to September 2006 fee statement. | Krieger, A. | 0.7 |
| 10/31/2006 | Reviewed revisions made to time. | Holzberg, E. | 0.6 |
| 10/31/2006 | Attend to back-up documentation for SSL's September 2006 fee application. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | | HOURS | RATE | TOTAL |
| --- | --- | --- | --- | --- |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Holzberg, Ethel H. | 9.6 | $ 225 | $ 2,160.00 |
| Krieger, Arlene G. | 2.4 | 575 | 1,380.00 |
| Mohamed, David | 1.7 | 150 | 255.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,795.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,795.00 |
|---|---|

# STROOCK

| RE | Creditor Inquiries |
|----|----|
|    | 699843  0019 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/03/2006 | Telephone conference bank debtholder re: ZAI issues. | Pasquale, K. | 0.2 |
| 10/11/2006 | Telephone call with debt holder re: status. | Kruger, L. | 0.2 |
| 10/11/2006 | Telephone conference with bank debt holder re: case issues. | Pasquale, K. | 0.8 |
| 10/13/2006 | Respond to creditor inquiry re: exclusivity extension. | Krieger, A. | 0.8 |
| 10/18/2006 | Exchanged memoranda with bank debt holder re: October 2006 hearing (.2); telephone call bank debt holder re: status (.2). | Krieger, A. | 0.4 |
| 10/19/2006 | Exchanged memoranda with counsel for bank debt holder re: court order. | Krieger, A. | 0.2 |
| 10/20/2006 | Telephone conference bank debt holders re: status of case and PPI issues. | Pasquale, K. | 0.8 |
| 10/23/2006 | Telephone call creditor re: Court hearing. | Krieger, A. | 0.2 |
| 10/24/2006 | Telephone call bank debt holder regarding status issues. | Pasquale, K. | 0.4 |
| 10/25/2006 | Telephone conference bank debtholder re: PI estimation issues. | Pasquale, K. | 0.5 |
| 10/30/2006 | Teleconference with debt holders. | Kruger, L. | 0.3 |
| 10/31/2006 | Telephone conference bank debtholders re: status issues. | Pasquale, K. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.6 | $ 575 | $ 920.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kruger, Lewis | 0.5 | 825 | 412.50 |
| Pasquale, Kenneth | 3.2 | 650 | 2,080.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,412.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,412.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Fee Application, Others<br>699843 0020 |
|----|----------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/10/2006 | Review Capstone Advisory Group's August 2006 monthly fee statement in preparation for filing (.5); prepare notice to fee statement and affidavit of service regarding same and forward to local counsel for filing (.6); prepare and effectuate service re: monthly fee statement (.6). | Mohamed, D. | 1.7 |
| 10/16/2006 | Attend to recently filed fee application. | Krieger, A. | 0.8 |
| 10/30/2006 | Reviewed legal docket and fee application filed by attorneys. | Holzberg, E. | 1.8 |
| 10/31/2006 | Reviewed other fee applications and document filed. | Holzberg, E. | 1.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 3.1 | $ 225 | $ 697.50 |
| Krieger, Arlene G. | 0.8 | 575 | 460.00 |
| Mohamed, David | 1.7 | 150 | 255.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,412.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,412.50 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Employee Benefits, Pension<br>699843  0021 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 10/12/2006 | Exchanged memoranda with J. Dolan re: meeting to discuss Watson Wyatt report. | Krieger, A. | 0.1 |
| 10/13/2006 | Exchanged memoranda with J. Dolan and M. Wintner re: conference call to discuss Watson Wyatt report. | Krieger, A. | 0.3 |
| 10/16/2006 | Exchanged memoranda with J. Dolan re: conference call on Watson Wyatt report (.1); telephone call J. Dolan re: conference call (.3); attend to review of report and pension-related materials (.9). | Krieger, A. | 1.3 |
| 10/17/2006 | Attend to pension related material (.3); conference call with Grace representatives re: Watson Wyatt report and follow-up office conference M. Wintner re: same (.7). | Krieger, A. | 1.0 |
| 10/17/2006 | Review Watson Wyatt report re: Pension Plan and t/c/c with Debtor and A. Krieger re: same. | Wintner, M. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Krieger, Arlene G. | 2.7 | $ 575 | $ 1,552.50 |
| Wintner, Mark | 0.7 | 745 | 521.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,074.00 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 2,074.00 |
| --- | --- |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Environmental Matters/Regulations/Litigation<br>699843 0022 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/10/2006 | Attend to articles re: Supreme Court's decision on Grace's petition for certiorari and memorandum to MB, office conference MAS and Capstone re: same. | Krieger, A. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.5 | $ 575 | $ 287.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 287.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 287.50 |
|-----------------------|----------|

SSL-DOCS1 1751463v1

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Expenses<br>699843  0024 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

## MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 82.46 |
| Local Transportation | 25.03 |
| Long Distance Telephone | 31.89 |
| Duplicating Costs-in House | 365.70 |
| Postage | 5.31 |
| Court Reporting Services | 360.00 |
| O/S Information Services | 172.40 |
| Word Processing | 42.00 |
| Travel Expenses - Transportation | -763.65 |
| Travel Expenses - Lodging | 391.11 |
| Travel Expenses - Meals | 35.67 |
| Westlaw | 167.22 |

| TOTAL DISBURSEMENTS/CHARGES | $ 915.14 |
|---|---|

| TOTAL FOR THIS MATTER | $ 915.14 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Insurance |
|---|---|
| | 699843  0028 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/02/2006 | Attention to further revised Equitas agreement circulated by debtors. | Pasquale, K. | 0.4 |
| 10/03/2006 | Attend to further revised Lloyd's agreement and comments thereon. | Krieger, A. | 3.1 |
| 10/03/2006 | Review revised Lloyd's agreement. | Kruger, L. | 0.8 |
| 10/04/2006 | Memorandum to S. Cunningham re: insurance policies (.1); conference call representatives for Grace, Lloyds re: Lloyds' Agreement and follow-up office conference LK, KP re: same (.7). | Krieger, A. | 0.8 |
| 10/04/2006 | Conference call with parties re: Lloyd's settlement and follow-up with A. Krieger and K. Pasquale. | Kruger, L. | 0.7 |
| 10/04/2006 | Conference call with J. Baer, others re: Equitas settlement issues. | Pasquale, K. | 0.5 |
| 10/05/2006 | Memorandum to J. Baer re: comments to latest settlement draft. | Krieger, A. | 0.1 |
| 10/06/2006 | Attend to J. Baer memorandum re: further changes to the Lloyd's settlement and memoranda to KP re: same (.8): exchanged further memoranda with J. Baer re: proposed revised agreement (.2). | Krieger, A. | 1.0 |
| 10/06/2006 | Review Baer memo re: revisions to Lloyds settlement. | Kruger, L. | 0.3 |
| 10/09/2006 | Office conference LK, KP re: status of Lloyd's settlement agreement. | Krieger, A. | 0.1 |
| 10/09/2006 | Review continuing revisions to Lloyds agreement (.2) and review memo to Committee re: Lloyds agreement (.2); office conference with K. Pasquale and A. Krieger re: Equitas (.2). | Kruger, L. | 0.6 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/09/2006 | Confer L. Kruger, A. Krieger re: Equitas issues. | Pasquale, K. | 0.2 |
| 10/11/2006 | Exchanged memoranda with J. Baer, J. Monahan re Committee's position on proposed revised settlement (.5); attend to further revised Settlement Agreement and comments thereon (2.6). | Krieger, A. | 3.1 |
| 10/11/2006 | Emails to A. Krieger and K. Pasquale re: amendments to Lloyds agreement. | Kruger, L. | 0.1 |
| 10/11/2006 | Attention to further proposed revisions to Equitas settlement. | Pasquale, K. | 0.3 |
| 10/12/2006 | Exchanged memoranda with KP re: Lloyd's settlement comments and exchanged memoranda with Debtors' counsel re: same. | Krieger, A. | 0.3 |
| 10/13/2006 | Telephone call J. Baer re: position on Committee's comment to latest draft of Lloyd's Agreement and memo to LK, KP re: same (.9); attend to further revised draft and memoranda to J. Baer re: additional comments (.8). | Krieger, A. | 1.7 |
| 10/13/2006 | Attention to further revised Equitas settlement. | Pasquale, K. | 0.3 |
| 10/16/2006 | Attend to comments from R. Wyron and further revised draft of Lloyd's settlement (.5); exchanged memoranda with KP re: R. Wyron's comment and memorandum to all parties re: position on changes (.2); exchanged memoranda with R. Wyron re: open points (.1). | Krieger, A. | 0.8 |
| 10/16/2006 | Review revisions to Lloyds agreement (.2) and emails re: Lloyds (.2). | Kruger, L. | 0.4 |
| 10/16/2006 | Attention to further revisions and status of Equitas agreement. | Pasquale, K. | 0.2 |
| 10/17/2006 | Attend to review of plan provisions and exchanged memoranda with KP re: same (.4); conference call R. Wyron, R. Horkovich and M. Hurford re: text of Lloyd's settlement provision and memorandum to LK, KP re: same (.8); memo to J. Baer re: agreement on language of provision (.1); attend to e-mails between the parties re: status of obtaining final sign-off on latest agreement (.1). | Krieger, A. | 1.4 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/17/2006 | Review Lloyd's settlement drafts. | Kruger, L. | 0.4 |
| 10/18/2006 | Attend to memoranda re Lloyd's proposed modification to the Lloyd's settlement (.2); review further revised agreements and prepare memoranda of points (2.9); exchanged memoranda with J. Baer re: further revised form of agreement and our concerns thereon (.3); office conference LK re: remaining issues and then conference call with representatives of various parties re: new modifications and remaining points (.6); memo to KP re: same (.2). | Krieger, A. | 4.2 |
| 10/18/2006 | Review revisions to Lloyds agreement (.8) and teleconference with A. Krieger and Jan Baer, Lloyds counsel negotiating agreement (.6); Emails with Jan Baer re: Lloyds (.1). | Kruger, L. | 1.5 |
| 10/18/2006 | Attention to Equitas' further revisions to draft settlement agreement. | Pasquale, K. | 0.4 |
| 10/19/2006 | Exchanged memoranda with J. Baer re: status of parties; agreement on Lloyd's settlement. | Krieger, A. | 0.1 |
| 10/19/2006 | Attention to latest revisions to Equitas Agreement. | Pasquale, K. | 0.3 |
| 10/20/2006 | Attend to further revised Lloyd's Settlement Agreement, office conference KP re: same and conference call with all parties to discuss (1.6); attend to proposed final form of Lloyd's Agreement (1.2); office conference KP re: further comments to draft and conference call with representatives for Grace, Lloyd's re: Agreement (.7); further office conference J. Baer re: Plan releases and Lloyd's Agreement (.1). | Krieger, A. | 3.6 |
| 10/20/2006 | Review revised Lloyds settlement agreement and teleconference with parties (1.2); teleconference with Grace representatives re: Lloyds agreement (.4). | Kruger, L. | 1.6 |
| 10/20/2006 | Conference calls with all parties re: Equitas revisions and settlement (1.1); review and attention to various redrafts of settlement agreement (1.2). | Pasquale, K. | 2.3 |
| 10/22/2006 | Attend to review of proposed final form of | Krieger, A. | 2.7 |

SSL-DOCS1 1751463v1

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Lloyd's settlement and prepare memorandum to Debtors counsel thereon (2.6); exchanged further memoranda with J. Baer re: above (.1). | | |
| 10/23/2006 | Conference call with representatives for Debtors, Lloyd's re outstanding changes on Lloyd's agreement (.5); memorandum to Lloyd's counsel re notice provisions (.2); attend to further revised settlement agreement and memoranda to J. Sottile and J. Baer re same (.7). | Krieger, A. | 1.4 |
| 10/23/2006 | Conference call re: revised Equitas settlement agreement. | Pasquale, K. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 24.4 | $ 575 | $ 14,030.00 |
| Kruger, Lewis | 6.4 | 825 | 5,280.00 |
| Pasquale, Kenneth | 5.4 | 650 | 3,510.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 22,820.00 |
|-------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 22,820.00 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Travel - Non Working<br>699843  0035 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/17/2006 | Travel to Charleston, WV for Dr. Gaziano deposition and preparation for same. | Pasquale, K. | 5.2 |
| 10/19/2006 | Return travel from Charleston WV-Gaziano deposition. | Pasquale, K. | 5.4 |
| 10/23/2006 | Travel re omnibus hearing in Wilmington, DE. | Pasquale, K. | 4.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Pasquale, Kenneth | 14.8 | $ 650 | $ 9,620.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,620.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 9,620.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Plan and Disclosure Statement<br>699843  0036 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/03/2006 | Office conference with K. Pasquale, A. Krieger re: exclusivity order and regarding Lloyds agreement (.5); and review email to committee re: final exclusivity order (.2). | Kruger, L. | 0.7 |
| 10/11/2006 | Attend to appellants' designation of items for the record and issues statement. | Krieger, A. | 0.8 |
| 10/12/2006 | Attend to designation of the record re: exclusivity order appeal and memorandum to LK, KP re: same. | Krieger, A. | 0.4 |
| 10/13/2006 | Office conference KP re: exclusivity appeal. | Krieger, A. | 0.1 |
| 10/22/2006 | Exchanged memoranda with J. Baer re: designation of items for the record. | Krieger, A. | 0.1 |
| 10/24/2006 | Attend to Debtors' counter-designation of items for the record on appeal. | Krieger, A. | 0.1 |
| 10/25/2006 | Office conference KP re: plan discussion. | Krieger, A. | 0.2 |
| 10/26/2006 | Office conferences KP and LK re: plan terms. | Krieger, A. | 0.7 |
| 10/26/2006 | Confer L. Kruger, A. Krieger re: status. | Pasquale, K. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 2.4 | $ 575 | $ 1,380.00 |
| Kruger, Lewis | 0.7 | 825 | 577.50 |
| Pasquale, Kenneth | 0.3 | 650 | 195.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,152.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 2,152.50 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Hearings |
|---|---|
| | 699843  0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/03/2006 | Telephone call Grace representatives re: matters to be heard at October 23, 2006 omnibus and other pending matters (.5) and follow up office conference LK, KP re: exclusivity order, Lloyd's Agreement (.5). | Krieger, A. | 1.0 |
| 10/03/2006 | Office conference with K. Pasquale and A. Krieger and regular call with Jan Baer reviewing agenda for 10/23 court hearing, status of Equitas, et al. | Kruger, L. | 0.5 |
| 10/17/2006 | Conference call Grace representatives re: status of matters to be heard on 10/23/06, exclusivity appeal, other pending matters. | Krieger, A. | 0.4 |
| 10/17/2006 | Office conference with A. Krieger and K. Pasquale and call with Baer and debtors' officers re: bi-monthly teleconference re: Court agenda. | Kruger, L. | 0.5 |
| 10/20/2006 | Office conference with K. Pasquale re: 10/23 hearing. | Kruger, L. | 0.2 |
| 10/20/2006 | Preparation for omnibus hearing. | Pasquale, K. | 0.5 |
| 10/23/2006 | Attend omnibus hearing (telephonically). | Krieger, A. | 3.0 |
| 10/23/2006 | Office conference with Arlene Krieger re: results of court hearing (.3) and office conference with Ken Pasquale re: my telephone call with Shelnitz (.2). | Kruger, L. | 0.5 |
| 10/23/2006 | Participated in omnibus court hearing. | Pasquale, K. | 3.1 |
| 10/24/2006 | Office conference KP re: Court hearing results. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | | HOURS | RATE | TOTAL |
|---|---|---|---|---|

SSL-DOCS1 1751463v1

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 4.6 | $ 575 | $ 2,645.00 |
| Kruger, Lewis | 1.7 | 825 | 1,402.50 |
| Pasquale, Kenneth | 3.6 | 650 | 2,340.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,387.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 6,387.50 |
|---|---|

SSL-DOCS1 1751463v1

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Tax Issues |
|---|---|
| | 699843  0047 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/05/2006 | Memorandum to J. Baer re: Committee's position on CCHP Settlement. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.1 | $ 575 | $ 57.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 57.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 57.50 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 201,033.50 |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 915.14 |
| TOTAL BILL | $ 201,948.64 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

SSL-DOCS1 1751463v1

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# EXHIBIT B

WR GRACE & CO
SUMMARY OF FEES
OCTOBER 1, 2006 - OCTOBER 31, 2006

|  | Hours | Rate | Total |
|---|---|---|---|
| **Partners** |  |  |  |
| Kruger, Lewis | 37.9 | 825 | $ 31,267.50 |
| Pasquale, Kenneth | 111.1 | 650 | $ 72,215.00 |
| Wintner, Mark | 0.7 | 745 | $       521.50 |
|  |  |  |  |
| **Associates** |  |  |  |
| Cutler, Ilana | 40.8 | 250 | $ 10,200.00 |
| Gutierrez, James S. | 39.5 | 355 | $ 14,022.50 |
| Holob, Marissa J. | 0.2 | 435 | $         87.00 |
| Krieger, Arlene G. | 105.6 | 575 | $ 60,720.00 |
|  |  |  |  |
| **Paraprofessionals** |  |  |  |
| Holzberg, Ethel H. | 14.0 | 225 | $   3,150.00 |
| Lollie, Toya | 20.4 | 150 | $   3,060.00 |
| Mohamed, David | 38.6 | 150 | $   5,790.00 |
|  |  |  |  |
| Sub Total | 408.8 |  | $201,033.50 |
| Less 50% Travel | (7.4) |  | $  (4,810.00) |
| Total | 401.4 |  | $196,223.50 |

# EXHIBIT C

WR GRACE & CO
DISBURSEMENT SUMMARY
OCTOBER 1, 2006 - OCTOBER 31, 2006

| | |
|---|---:|
| Outside Messenger Service | $82.46 |
| Local Transportation | 25.03 |
| Long Distance Telephone | 31.89 |
| Duplicating Costs-in House | 365.7 |
| Postage | 5.31 |
| Court Reporting Services | 360 |
| O/S Information Services | 172.4 |
| Word Processing | 42 |
| Travel Expenses - Transportation | -763.65 |
| Travel Expenses - Lodging | 391.11 |
| Travel Expenses - Meals | 35.67 |
| Westlaw | 167.22 |
| | |
| Total | $915.14 |

# STROOCK

## DISBURSEMENT REGISTER

| DATE | November 28, 2006 |
|---|---|
| INVOICE NO. | 396101 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through October 31, 2006, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 10/09/2006 | VENDOR: UPS; INVOICE#: 0000010X827406; DATE: 10/07/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Stephanie Lenkiewicz Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270190204158 on 10/02/2006 | 6.61 |
| 10/09/2006 | VENDOR: UPS; INVOICE#: 0000010X827406; DATE: 10/07/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270191537369 on 10/02/2006 | 9.11 |
| 10/09/2006 | VENDOR: UPS; INVOICE#: 0000010X827406; DATE: 10/07/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270191718182 on 10/02/2006 | 6.61 |
| 10/09/2006 | VENDOR: UPS; INVOICE#: 0000010X827406; DATE: 10/07/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270194527374 on 10/02/2006 | 6.61 |
| 10/16/2006 | VENDOR: UPS; INVOICE#: 0000010X827416; DATE: 10/14/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270191168375 on 10/10/2006 | 9.11 |

SSL-DOCS1 1751463v1

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/16/2006 | VENDOR: UPS; INVOICE#: 0000010X827416; DATE: 10/14/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270192298367 on 10/10/2006 | 6.61 |
| 10/16/2006 | VENDOR: UPS; INVOICE#: 0000010X827416; DATE: 10/14/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Stephanie Lenkiewicz Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270193485153 on 10/10/2006 | 6.61 |
| 10/16/2006 | VENDOR: UPS; INVOICE#: 0000010X827416; DATE: 10/14/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270194639182 on 10/10/2006 | 6.61 |
| 10/16/2006 | VENDOR: UPS; INVOICE#: 0000010X827416; DATE: 10/14/2006; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Kerim Ertug Navigant Consulting Inc., 1801 K Street NW, WASHINGTON, DC 20006 Tracking #:1Z10X8270194623500 on 10/13/2006 | 7.18 |
| 10/24/2006 | VENDOR: UPS; INVOICE#: 0000010X827426; DATE: 10/21/2006; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Kerim Ertug Navigant Consulting Inc., 1801 K Street NW, WASHINGTON, DC 20006 Tracking #:1Z10X8270199772000 on 10/16/2006 | 7.18 |
| 10/24/2006 | VENDOR: UPS; INVOICE#: 0000010X827426; DATE: 10/21/2006; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Kerim Ertug Navigant Consulting Inc., 1801 K Street NW, WASHINGTON, DC 20006 Tracking #:1Z10X8270193251422 on 10/20/2006 | 7.18 |
| 10/24/2006 | VENDOR: UPS; INVOICE#: 0000010X827426; DATE: 10/21/2006; FROM ACCTS PAYABLE, , NEW YORK, NY TO Kerim Ertug Navigant Consulting Inc., , WASHINGTON, DC 20006 Tracking #:1Z10X8270193251422 on 10/20/2006 | 3.04 |

**Outside Messenger Service Total**                                            **82.46**

**Local Transportation**

| 10/18/2006 | VENDOR: Elite Limousine; Invoice#: 1200711; Invoice Date: N/A; GUTIERREZ JAMES S 10/09/06 20:08:37 from 180 MAIDEN LN to 222 W. 14 ST | 25.03 |

**Local Transportation Total**                                                 **25.03**

**Long Distance Telephone**

| 10/04/2006 | EXTN.5562, TEL.215-665-2147, S.T.13:38, DUR.00:00:18 | 0.43 |
| 10/09/2006 | EXTN.5431, TEL.201-587-7114, S.T.15:54, DUR.00:00:30 | 0.43 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/10/2006 | EXTN.5431, TEL.201-587-7114, S.T.11:40, DUR.00:00:48 | 0.43 |
| 10/24/2006 | VENDOR: Genesys Conferencing; INVOICE#: I-406314; DATE: 9/21/2006 - Conference Calls | 30.60 |
| | **Long Distance Telephone Total** | **31.89** |

**Duplicating Costs-in House**

| | | |
|---|---|---|
| 09/29/2006 | | 0.10 |
| 10/02/2006 | | 9.60 |
| 10/02/2006 | | 0.10 |
| 10/02/2006 | | 22.60 |
| 10/02/2006 | | 18.10 |
| 10/02/2006 | | 2.50 |
| 10/03/2006 | | 21.80 |
| 10/04/2006 | | 0.60 |
| 10/04/2006 | | 0.90 |
| 10/05/2006 | | 103.50 |
| 10/05/2006 | | 77.70 |
| 10/06/2006 | | 0.20 |
| 10/06/2006 | | 8.80 |
| 10/11/2006 | | 0.10 |
| 10/12/2006 | | 0.20 |
| 10/12/2006 | | 0.20 |
| 10/12/2006 | | 0.40 |
| 10/13/2006 | | 0.20 |
| 10/16/2006 | | 25.80 |
| 10/19/2006 | | 18.50 |
| 10/19/2006 | | 0.30 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/20/2006 | | 0.40 |
| 10/20/2006 | | 21.90 |
| 10/20/2006 | | 5.80 |
| 10/24/2006 | | 6.20 |
| 10/25/2006 | | 10.40 |
| 10/25/2006 | | 2.00 |
| 10/26/2006 | | 5.50 |
| 10/30/2006 | | 0.10 |
| 10/30/2006 | | 0.50 |
| 10/30/2006 | | 0.70 |
| **Duplicating Costs-in House Total** | | **365.70** |

**Postage**

| 10/04/2006 | Postage Charged on 10/04/2006 | 1.11 |
|------------|-------------------------------|------|
| 10/19/2006 | Postage Charged on 10/19/2006 | 4.20 |
| **Postage Total** | | **5.31** |

**Court Reporting Services**

| 10/11/2006 | VENDOR: Chase Card Services; INVOICE#: 100206; DATE: 10/2/2006  -  visa charge 09/13/06 Court Call LLC | 200.00 |
|------------|------------------------------------------------------------------------------------------------------|--------|
| 10/11/2006 | VENDOR: Chase Card Services; INVOICE#: 100206; DATE: 10/2/2006  -  visa charge 09/27/06 Court Call LLC | 160.00 |
| **Court Reporting Services Total** | | **360.00** |

**O/S Information Services**

| 10/31/2006 | Pacer Search Service on 7/11/2006 | 0.24 |
|------------|-----------------------------------|------|
| 10/31/2006 | Pacer Search Service on 7/13/2006 | 1.12 |
| 10/31/2006 | Pacer Search Service on 7/13/2006 | 2.40 |
| 10/31/2006 | Pacer Search Service on 7/14/2006 | 0.80 |
| 10/31/2006 | Pacer Search Service on 7/19/2006 | 0.80 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/31/2006 | Pacer Search Service on 7/21/2006 | 2.80 |
| 10/31/2006 | Pacer Search Service on 7/21/2006 | 0.64 |
| 10/31/2006 | Pacer Search Service on 7/24/2006 | 6.32 |
| 10/31/2006 | Pacer Search Service on 7/26/2006 | 0.72 |
| 10/31/2006 | Pacer Search Service on 7/28/2006 | 8.40 |
| 10/31/2006 | Pacer Search Service on 8/1/2006 | 0.32 |
| 10/31/2006 | Pacer Search Service on 8/2/2006 | 1.28 |
| 10/31/2006 | Pacer Search Service on 8/2/2006 | 0.16 |
| 10/31/2006 | Pacer Search Service on 8/3/2006 | 0.80 |
| 10/31/2006 | Pacer Search Service on 8/4/2006 | 2.96 |
| 10/31/2006 | Pacer Search Service on 8/7/2006 | 0.64 |
| 10/31/2006 | Pacer Search Service on 8/8/2006 | 0.80 |
| 10/31/2006 | Pacer Search Service on 8/10/2006 | 3.52 |
| 10/31/2006 | Pacer Search Service on 8/15/2006 | 14.00 |
| 10/31/2006 | Pacer Search Service on 8/15/2006 | 10.16 |
| 10/31/2006 | Pacer Search Service on 8/16/2006 | 1.04 |
| 10/31/2006 | Pacer Search Service on 8/16/2006 | 4.80 |
| 10/31/2006 | Pacer Search Service on 8/17/2006 | 6.56 |
| 10/31/2006 | Pacer Search Service on 8/18/2006 | 0.80 |
| 10/31/2006 | Pacer Search Service on 8/21/2006 | 0.72 |
| 10/31/2006 | Pacer Search Service on 8/22/2006 | 0.72 |
| 10/31/2006 | Pacer Search Service on 8/24/2006 | 0.96 |
| 10/31/2006 | Pacer Search Service on 8/25/2006 | 0.72 |
| 10/31/2006 | Pacer Search Service on 8/29/2006 | 0.96 |
| 10/31/2006 | Pacer Search Service on 8/30/2006 | 1.20 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 10/31/2006 | Pacer Search Service on 9/1/2006 | 0.72 |
| 10/31/2006 | Pacer Search Service on 9/5/2006 | 5.44 |
| 10/31/2006 | Pacer Search Service on 9/6/2006 | 8.56 |
| 10/31/2006 | Pacer Search Service on 9/8/2006 | 4.00 |
| 10/31/2006 | Pacer Search Service on 9/11/2006 | 0.96 |
| 10/31/2006 | Pacer Search Service on 9/13/2006 | 2.40 |
| 10/31/2006 | Pacer Search Service on 9/14/2006 | 2.40 |
| 10/31/2006 | Pacer Search Service on 9/15/2006 | 2.56 |
| 10/31/2006 | Pacer Search Service on 9/15/2006 | 0.80 |
| 10/31/2006 | Pacer Search Service on 9/18/2006 | 1.20 |
| 10/31/2006 | Pacer Search Service on 9/19/2006 | 1.04 |
| 10/31/2006 | Pacer Search Service on 9/22/2006 | 2.40 |
| 10/31/2006 | Pacer Search Service on 9/25/2006 | 0.56 |
| 10/31/2006 | Pacer Search Service on 9/26/2006 | 1.04 |
| 10/31/2006 | Pacer Search Service on 9/27/2006 | 2.56 |
| 10/31/2006 | Pacer Search Service on 9/29/2006 | 0.48 |
| 10/31/2006 | Pacer Search Service on 8/15/2006 | 0.64 |
| 10/31/2006 | Pacer Search Service on 9/5/2006 | 45.28 |
| 10/31/2006 | Pacer Search Service on 7/5/2006 | 5.52 |
| 10/31/2006 | Pacer Search Service on 7/7/2006 | 0.96 |
| 10/31/2006 | Pacer Search Service on 7/10/2006 | 4.80 |
| 10/31/2006 | Pacer Search Service on 7/11/2006 | 0.72 |
| | **O/S Information Services Total** | 172.40 |

**Travel Expenses - Transportation**

| 10/10/2006 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; BALK/HEIDI on 38/59/20 | -47.00 |

SSL-DOCS1 1751463v1

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/10/2006 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PASQUALE/KENNETH PIT EWR on 38/81/20 | -438.60 |
| 10/11/2006 | VENDOR: Chase Card Services; INVOICE#: 100206; DATE: 10/2/2006 - visa charge 09/11/06 L Kruger Pittsburgh to JFK | 149.30 |
| 10/11/2006 | VENDOR: Chase Card Services; INVOICE#: 100206; DATE: 10/2/2006 - visa charge 09/11/06 non-refundable agent fee L Kruger Pittsburgh to JFK | 35.00 |
| 10/11/2006 | VENDOR: Chase Card Services; INVOICE#: 100206; DATE: 10/2/2006 - visa credit 09/16/06 L Kruger 07/24/06 Penn NY to Wilmington | -91.80 |
| 10/12/2006 | VENDOR: Chase Card Services; INVOICE#: 100206; DATE: 10/2/2006 - visa credit 09/11/06 L Kruger Pittsburgh to LGA | -623.30 |
| 10/18/2006 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; BALK/HEIDI on 38/59/20 | 47.00 |
| 10/18/2006 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PASQUALE/KENNETH PIT EWR on 38/81/20 | 438.60 |
| 10/19/2006 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; BALK/HEIDI on 08/30/2006 | -47.00 |
| 10/19/2006 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PASQUALE/KENNETH PIT EWR on 09/21/2006 | -438.60 |
| 10/25/2006 | VENDOR: Ken Pasquale; INVOICE#: KP102406; DATE: 10/25/2006 - 10/17 - 10/19   Travel to Charleston, W.VA for deposition of Dr. Gaziano - cabfares | 123.50 |
| 10/25/2006 | VENDOR: Ken Pasquale; INVOICE#: KP102406; DATE: 10/25/2006 - 10/23   Travel to to Wilmington, DE for court hearing - parking, tolls and mileage | 129.25 |

**Travel Expenses - Transportation Total**     **-763.65**

**Travel Expenses - Lodging**

| | | |
|------|-------------|--------|
| 10/25/2006 | VENDOR: Ken Pasquale; INVOICE#: KP102406; DATE: 10/25/2006 - 10/17 - 10/19   Travel to Charleston, W.VA for deposition of Dr. Gaziano - hotel | 391.11 |

**Travel Expenses - Lodging Total**     391.11

**Travel Expenses - Meals**

| | | |
|------|-------------|--------|
| 10/25/2006 | VENDOR: Ken Pasquale; INVOICE#: KP102406; DATE: 10/25/2006 - 10/17 - 10/19   Travel to Charleston, W.VA for deposition of Dr. Gaziano - meals | 35.67 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | **Travel Expenses - Meals Total** | **35.67** |
| **Westlaw** | | |
| 10/13/2006 | Duration 0:04:32; by Pasquale, Kenneth | 39.55 |
| 10/16/2006 | Duration 0:14:57; by Pasquale, Kenneth | 94.33 |
| 10/24/2006 | Duration 0:00:00; by Krieger, Arlene G. | 33.34 |
| | **Westlaw Total** | **167.22** |
| **Word Processing - Logit** | | |
| 10/03/2006 | | 12.00 |
| 10/16/2006 | | 30.00 |
| | **Word Processing - Logit Total** | **42.00** |

## BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 82.46 |
| Local Transportation | 25.03 |
| Long Distance Telephone | 31.89 |
| Duplicating Costs-in House | 365.70 |
| Postage | 5.31 |
| Court Reporting Services | 360.00 |
| O/S Information Services | 172.40 |
| Word Processing | 42.00 |
| Travel Expenses - Transportation | -763.65 |
| Travel Expenses - Lodging | 391.11 |
| Travel Expenses - Meals | 35.67 |
| Westlaw | 167.22 |

| TOTAL DISBURSEMENTS/CHARGES | $ 915.14 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

November 22, 2006

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

*For Services Rendered For*
*WR Grace Creditor's Committee - October 2006*

**Professional Fees:**

| | | | |
|---|---|---|---|
| LC | 69.00 hrs. @ $550 | $37,950.00 | |
| ML | 81.75 hrs. @ $325 | 26,568.75 | |
| JM | 71.50 hrs. @ $325 | 23,237.50 | |
| KE | 105.00 hrs. @ $200 | 21,000.00 | |
| AH | 5.50 hrs. @ $175 | 962.50 | |
| ML | 4.50 hrs. @ $163 | 731.25 | |
| AM | 169.00 hrs. @ $150 | 25,350.00 | |

**Total Professional Fees** ................................................................. **$135,800.00**

**Expenses:**

| | |
|---|---|
| Airfare | $    3,249.16 |
| Ground Transportation / Auto Expense | 749.46 |
| Lodging | 6,815.79 |
| Meals | 339.21 |
| Per Diems | 116.00 |
| Research | 301.08 |
| Telephone | 3.50 |

**Total Expenses** .............................................................................. **$11,574.20**

**Total Amount Due for October Services and Expenses** ........................... **$147,374.20**

**Outstanding Invoices:**

| | | | |
|---|---|---|---|
| Inv No. | 181596 | September 29, 2006 | $98,317.50 |
| Inv No. | 184078 | October 30, 2006 | 91,179.11 |

**Total Outstanding Invoices** ............................................................. **$189,496.61**

**Total Amount Due For October Services, Expenses and Outstanding Invoices** ...... **$336,870.81**

Navigant Consulting, Inc. Project No.: 113758

Invoice No.: 186085



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| CHAMBERS, LETITIA | 10/5/2006 | 4.00 | Document review. |
| CHAMBERS, LETITIA | 10/13/2006 | 6.00 | Document review. |
| CHAMBERS, LETITIA | 10/16/2006 | 5.50 | Document review. |
| CHAMBERS, LETITIA | 10/17/2006 | 7.00 | Document review. |
| CHAMBERS, LETITIA | 10/18/2006 | 6.50 | Estimation |
| CHAMBERS, LETITIA | 10/19/2006 | 5.00 | Document review. |
| CHAMBERS, LETITIA | 10/20/2006 | 8.00 | Estimation. |
| CHAMBERS, LETITIA | 10/23/2006 | 2.00 | Estimation |
| CHAMBERS, LETITIA | 10/24/2006 | 8.00 | Estimation |
| CHAMBERS, LETITIA | 10/25/2006 | 8.00 | Estimation |
| CHAMBERS, LETITIA | 10/26/2006 | 6.00 | Estimation |
| CHAMBERS, LETITIA | 10/27/2006 | 3.00 | Estimation |
| ERTUG, KERIM CAN | 10/3/2006 | 3.50 | Meeting with staff review of data analysis. |
| ERTUG, KERIM CAN | 10/4/2006 | 3.25 | Meeting with staff review of data analysis. |
| ERTUG, KERIM CAN | 10/5/2006 | 7.75 | Meeting with staff review of PIQ database. |
| ERTUG, KERIM CAN | 10/11/2006 | 1.00 | Review of PIQ database documents and analysis. |
| ERTUG, KERIM CAN | 10/12/2006 | 6.50 | Review of PIQ database and historical claims data. |
| ERTUG, KERIM CAN | 10/12/2006 | 1.75 | Meeting with staff to review the analysis. |
| ERTUG, KERIM CAN | 10/13/2006 | 9.25 | Review of PIQ database and historical claims data. Summary of assumptions. |
| ERTUG, KERIM CAN | 10/15/2006 | 2.00 | Review of assumptions. |
| ERTUG, KERIM CAN | 10/16/2006 | 1.25 | PIQ data analysis and meeting with staff. |
| ERTUG, KERIM CAN | 10/17/2006 | 2.25 | PIQ data analysis and meeting with staff. |
| ERTUG, KERIM CAN | 10/18/2006 | 1.50 | PIQ data analysis and meeting with staff. |
| ERTUG, KERIM CAN | 10/19/2006 | 2.50 | Meeting with staff to review PIQ questionnaire and data. |
| ERTUG, KERIM CAN | 10/19/2006 | 1.50 | Meeting with staff and conference call with RUST. |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| ERTUG, KERIM CAN | 10/19/2006 | 6.25 | Claims analysis, review of assumptions, and summarizing results. |
| ERTUG, KERIM CAN | 10/20/2006 | 8.75 | Claims analysis, review of assumptions, meeting with staff, and summarizing results. |
| ERTUG, KERIM CAN | 10/23/2006 | 5.25 | Analysis of data and summary of analysis. |
| ERTUG, KERIM CAN | 10/23/2006 | 1.50 | Meeting with staff. |
| ERTUG, KERIM CAN | 10/24/2006 | 10.75 | Preparing summary tables for draft report and meeting with staff. |
| ERTUG, KERIM CAN | 10/25/2006 | 11.75 | Preparing summary tables for draft report and meeting with staff. |
| ERTUG, KERIM CAN | 10/26/2006 | 2.50 | Meeting with client. |
| ERTUG, KERIM CAN | 10/26/2006 | 1.50 | Review of SAS programs. |
| ERTUG, KERIM CAN | 10/27/2006 | 8.25 | Review of PIQ and historical databases and SAS programs. |
| ERTUG, KERIM CAN | 10/30/2006 | 3.25 | Review of PIQ database. |
| ERTUG, KERIM CAN | 10/31/2006 | 1.25 | Review of PIQ data analysis. |
| HLAVIN, ANDREW | 10/5/2006 | 0.25 | Find and upload PIQ images. |
| HLAVIN, ANDREW | 10/6/2006 | 1.75 | Update 10-K data. |
| HLAVIN, ANDREW | 10/9/2006 | 2.25 | Update 10-K database. |
| HLAVIN, ANDREW | 10/25/2006 | 1.25 | Update 10-K analysis. |
| LYMAN, MARY | 10/2/2006 | 2.00 | Assisted in preparation of report |
| LYMAN, MARY | 10/3/2006 | 2.00 | Assisted in preparation of report |
| LYMAN, MARY | 10/3/2006 | 0.25 | Staff discussion |
| LYMAN, MARY | 10/4/2006 | 0.75 | Research |
| LYMAN, MARY | 10/4/2006 | 2.50 | Assisted with preparation of report |
| LYMAN, MARY | 10/5/2006 | 1.75 | Staff meeting; prep and follow-up |
| LYMAN, MARY | 10/10/2006 | 1.75 | Reviewed other expert reports |
| LYMAN, MARY | 10/11/2006 | 0.50 | Reviewed data tables and arranged staff call to discuss |
| LYMAN, MARY | 10/11/2006 | 1.00 | Reviewed other expert reports |
| LYMAN, MARY | 10/12/2006 | 4.00 | Reviewed other expert reports |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| LYMAN, MARY | 10/12/2006 | 1.50 | Prep for, staff meeting |
| LYMAN, MARY | 10/13/2006 | 0.50 | Document retrieval |
| LYMAN, MARY | 10/13/2006 | 2.00 | Assisted with preparation of draft report |
| LYMAN, MARY | 10/13/2006 | 0.25 | Reviewed other expert reports |
| LYMAN, MARY | 10/16/2006 | 2.75 | Assisted with production of expert report |
| LYMAN, MARY | 10/16/2006 | 1.25 | Reviewed case material. |
| LYMAN, MARY | 10/16/2006 | 0.50 | Staff discussions |
| LYMAN, MARY | 10/17/2006 | 0.50 | Worked on material for draft report |
| LYMAN, MARY | 10/18/2006 | 0.50 | Reviewed other expert reports |
| LYMAN, MARY | 10/18/2006 | 0.50 | Worked on draft report |
| LYMAN, MARY | 10/18/2006 | 4.50 | Research and other work on draft report |
| LYMAN, MARY | 10/19/2006 | 3.00 | Work on draft report |
| LYMAN, MARY | 10/19/2006 | 2.25 | Conference call, prep and post-call staff discussion |
| LYMAN, MARY | 10/20/2006 | 4.25 | Additions and edits to draft report; staff discussions re report |
| LYMAN, MARY | 10/23/2006 | 5.00 | Worked with staff on preparation of draft report, including discussions, additions and edits to draft |
| LYMAN, MARY | 10/24/2006 | 4.00 | Meetings with expert and staff |
| LYMAN, MARY | 10/24/2006 | 4.25 | Assisted with additions and revisions to draft report |
| LYMAN, MARY | 10/25/2006 | 5.00 | Assisted with additions and edits to draft report |
| LYMAN, MARY | 10/25/2006 | 2.50 | Met with expert and staff |
| LYMAN, MARY | 10/26/2006 | 3.75 | Edits to draft report |
| LYMAN, MARY | 10/26/2006 | 2.50 | Meeting at Stroock & Stroock |
| LYMAN, MARY | 10/26/2006 | 4.50 | Travel to and from meeting with counsel in NYC (NOTE: Billed at 1/2 hourly rate) |
| LYMAN, MARY | 10/26/2006 | 0.75 | Edits to draft report |
| LYMAN, MARY | 10/27/2006 | 1.75 | Worked on edits and additions to draft report |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| LYMAN, MARY | 10/30/2006 | 5.75 | Assisted with preparation of draft report |
| LYMAN, MARY | 10/31/2006 | 4.00 | Assisted with preparation of draft report |
| LYMAN, MARY | 10/31/2006 | 1.75 | Assisted with preparation of draft report |
| MCINTIRE, JAMES | 10/2/2006 | 1.50 | Scheduling and project administration details |
| MCINTIRE, JAMES | 10/3/2006 | 0.50 | Scheduling |
| MCINTIRE, JAMES | 10/4/2006 | 4.50 | Review expert reports |
| MCINTIRE, JAMES | 10/5/2006 | 2.00 | Staff call regarding assumptions, draft report and questionnaire |
| MCINTIRE, JAMES | 10/9/2006 | 0.50 | Follow-up on questionnaire issues |
| MCINTIRE, JAMES | 10/12/2006 | 1.50 | Drafting work on preliminary report |
| MCINTIRE, JAMES | 10/16/2006 | 1.50 | Finalize questions for the questionnaire call |
| MCINTIRE, JAMES | 10/17/2006 | 2.25 | Review other expert reports |
| MCINTIRE, JAMES | 10/19/2006 | 2.50 | Prepare, complete and follow-up client call regarding questionnaire |
| MCINTIRE, JAMES | 10/20/2006 | 3.50 | Report drafting |
| MCINTIRE, JAMES | 10/22/2006 | 2.50 | Report drafting |
| MCINTIRE, JAMES | 10/23/2006 | 9.50 | Report drafting, staff meetings to review drafts and assumptions |
| MCINTIRE, JAMES | 10/24/2006 | 10.25 | Report drafting, staff meetings to review preliminary assumptions and estimates |
| MCINTIRE, JAMES | 10/25/2006 | 8.25 | Review assumptions and preliminary estimates, questionnaire data |
| MCINTIRE, JAMES | 10/26/2006 | 5.25 | Report drafting, data analysis and document review |
| MCINTIRE, JAMES | 10/26/2006 | 0.50 | Follow-up staff discussions |
| MCINTIRE, JAMES | 10/26/2006 | 2.50 | Client meeting |
| MCINTIRE, JAMES | 10/26/2006 | 2.00 | Review product and other documents, meeting prep. |
| MCINTIRE, JAMES | 10/27/2006 | 3.50 | Review Sealed Air documents |
| MCINTIRE, JAMES | 10/30/2006 | 3.75 | Review expert reports |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| MCINTIRE, JAMES | 10/31/2006 | 3.25 | Review expert reports, preliminary drafting |
| MHATRE, ARCHANA | 10/2/2006 | 8.00 | Questionnaire & SAS database - data analysis & query reporting |
| MHATRE, ARCHANA | 10/3/2006 | 8.00 | Questionnaire & SAS database - data analysis & query reporting |
| MHATRE, ARCHANA | 10/4/2006 | 8.00 | Questionnaire & SAS database - data analysis & query reporting |
| MHATRE, ARCHANA | 10/5/2006 | 5.00 | Questionnaire & SAS database - data analysis & query reporting |
| MHATRE, ARCHANA | 10/6/2006 | 8.00 | Questionnaire & SAS database - data analysis & query reporting |
| MHATRE, ARCHANA | 10/9/2006 | 8.00 | Questionnaire & SAS database - data analysis & query reporting |
| MHATRE, ARCHANA | 10/10/2006 | 8.00 | Questionnaire & SAS database - data analysis & query reporting |
| MHATRE, ARCHANA | 10/11/2006 | 8.00 | Questionnaire & SAS database - data analysis & query reporting |
| MHATRE, ARCHANA | 10/12/2006 | 8.00 | Questionnaire & SAS database - data analysis & query reporting |
| MHATRE, ARCHANA | 10/13/2006 | 8.00 | Questionnaire & SAS database - data analysis & query reporting |
| MHATRE, ARCHANA | 10/16/2006 | 8.00 | Questionnaire & SAS database - data analysis & query reporting |
| MHATRE, ARCHANA | 10/17/2006 | 8.00 | Questionnaire & SAS database - data analysis & query reporting |
| MHATRE, ARCHANA | 10/18/2006 | 8.00 | Questionnaire & SAS database - data analysis & query reporting |
| MHATRE, ARCHANA | 10/19/2006 | 8.00 | Questionnaire & SAS database - data analysis & reporting, team meeting in DC. |
| MHATRE, ARCHANA | 10/20/2006 | 4.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 10/23/2006 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 10/24/2006 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| MHATRE, ARCHANA | 10/25/2006 | 8.00 | Team Meeting in DC. Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 10/26/2006 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 10/27/2006 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 10/30/2006 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 10/31/2006 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | |

CERTIFICATE OF SERVICE

I, David Mohamed, certify that I am not less than 18 years of age, and that service of a copy of the attached **Sixty-Seventh Monthly Fee Application of Stroock & Stroock & Lavan LLP, for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from October 1, 2006 Through October 31, 2006** was made November 29, 2006, upon:

All of the parties on the attached Service Lists as indicated.

Under penalty of perjury, I declare that the foregoing is true and correct.

Date: November 29, 2006

David Mohamed, Legal Aide
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
Email:    dmohamed@stroock.com

**W. R. GRACE & CO.,** *et al.*

**NOTICE PARTIES LIST**
**FOR SERVICE OF MONTHLY FEE APPLICATIONS**

**e-mails in PDF format**

To:

william.sparks@grace.com
james_kapp@chicago.kirkland.com
jo'neill@pszyj.com
syoder@bayardfirm.com
mlastowski@duanemorris.com
jsakalo@bilzin.com
ttacconelli@ferryjoseph.com
pvnl@capdale.com
mhurford@del.camlev.com
cl@del.camlev.com
pbentley@kramerlevin.com
currier@klettrooney.com
david.heller@lw.com
carol.hennessey@lw.com

**e-mails in Microsoft Word /Excel/ Word Perfect format**

To:

feeaudit@whsmithlaw.com
slbossay@ehsmithlaw.com

**W. R. GRACE & CO.,** *et al.*

**NOTICE PARTIES LIST**
**FOR SERVICE OF MONTHLY FEE APPLICATIONS**

**HARD COPIES**
**Via Overnight Mail**

David B. Siegal
Senior Vice President and
General Counsel
W.R.Grace & Co.
7500 Grace Drive,
Columbia, MD 21044

Steve Bossay, Esq.
Warren H. Smith and Associates
Republic Center
325 N. St. Paul, Suite 1275
Dallas, TX 75201

Office of the United States Trustee
Dave Klauder, Esq.
844 King Street, Suite 2311
Wilmington DE 19801

Duane Morris LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Attn: Alison T. Ash