## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | **Objection Deadline:** |
| | ) | **February 20, 2007 at 4:00 p.m.** |
| | ) | **Hearing date: To be scheduled only if objections** |
| | ) | **are timely filed and served.** |

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To: (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession in the above-captioned chapter 11 cases, filed and served the Sixty-Ninth Monthly Fee

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

14415
1/29/07

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of Expenses for the services rendered during the period December 1, 2006 through December 31, 2006, seeking compensation in the amount of $99,832.00, and reimbursement for actual and necessary expenses in the amount of $60,998.11.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **February 20, 2007 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the Affected Professional and each of the following:  (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury

Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-8000); and (vii) the Office of the United States Trustee, Attn: David Klauder, Esquire, 844 N. King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St. Paul, Suite 1275, Dallas, TX 75201.

Dated: January 29, 2007
Wilmington, DE

**RESPECTFULLY SUBMITTED,**

Michael R. Lastowski, Esq. (DE I.D. No. 3892)
Richard W. Riley (DE I.D. No. 4052)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:       mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:      (973) 424-2000
Facsimile:      (973) 424-2001
E-mail:         wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:      (212) 806-5400
Facsimile:      (212) 806-6006
E-mail:         lkruger@stroock.com
                kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | Objection Deadline: |
| | ) | February 20, 2007 at 4:00 p.m. |
| | ) | Hearing date:  To be scheduled only |
| | ) |   if objections are timely filed and served. |

## SIXTY-NINTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM DECEMBER 1, 2006 THROUGH DECEMBER 31, 2006

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **December 1, 2006 – December 31, 2006** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$99,832.00 (80% - $79,865.60)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$5,752.89 (Stroock)** |
| | **$55,245.22 (Navigant)** |

This is an: ☒ interim  ☐ final application

**Attachment A**

Monthly Interim Fee Applications

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002 D.I.2324 | 05/01/02 – 05/31/02 | $74,910.75 | $2,9154.43 (Stroock) $43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002 D.I.2495 | 06/01/02 – 06/30/02 | $73,096.75 | $2,054.05 (Stroock) $114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002 D.I.2720 | 07/01/02 – 07/31/02 | $90,903.27 | $1,250.79 (Stroock) $11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002 D.I.2898 | 08/01/02 – 08/31/02 | $93,151.25 | $11,539.51 (Stroock) $5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002 D.I.2981 | 09/01/02 – 09/30/02 | $96,613.25 | $15,567.77 (Stroock) $771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002 D.I.3129 | 10/1/02 – 10/31/02 | $68,404.00 | $2,956.54 (Stroock) $1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003 D.I.3286 | 11/1/02 – 11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003 D.I.3349 | 12/1/02 – 12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003 D.I.3552 | 1/1/03 – 1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003 D.I.3626 | 2/1/03 – 2/28/03 | $76,313.00 | $2,022.78 (Stroock) $1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003 D.I. 3718 | 3/1/03 – 3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003 D.I. 3850 | 4/1/03 – 4/30/03 | $60,269.00 | $814.02 (Stroock) $2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003 D.I. 3983 | 5/1/03 – 5/31/03 | $111,990.50 | $691.84 (Stroock) $9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003 D.I. 4152 | 6/1/03 – 6/30/03 | $43,824.00 | $1,220.42 (Stroock) $61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003 D.I. 4381 | 7/1/03 – 7/31/03 | $79,090.50 | $2,301.33 (Stroock) $14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003 D.I. 4512 | 8/1/03 – 8/31/03 | $69,927.00 | $1,164.19 (Stroock) $12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant<br>August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant<br>September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant<br>October)<br>$27,972.34 (Navigant<br>November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant<br>December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant<br>January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant<br>February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant<br>March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I. 8562 | 4/1/05 –<br>4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant<br>April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 –<br>5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 –<br>6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 –<br>7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005<br>D.I. 9565 | 8/1/05<br>8/31/05 | $106,796.25 | $5,046.99 (Stroock)<br>$18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005<br>D.I. 10951 | 9/1/05<br>9/31/05 | $67,697.50 | $1,399.68 (Stroock)<br>$11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| | | | | | |
|---|---|---|---|---|---|
| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74,445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 –<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 –<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 -<br>3/31/2006 | $145,189.50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006<br>D.I. 12748 | 5/1/2006 –<br>5/31/2006 | $121,304.50 | $1,838.71 (Stroock)<br>$17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006<br>D.I. 12899 | 6/1/2006 –<br>6/30/2006 | $94,856.50 | $1,869.66 (Stroock)<br>$38,548.75 (Navigant) | $75,885.20 | $40,418.41 |
| August 30, 2006<br>D.I. 13117 | 7/1/2006 –<br>7/31/2006 | $97,397.25 | $496.76 (Stroock)<br>$30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006<br>D.I. 13336 | 8/1/2006-<br>8/31/2006 | $131,856.25 | $98.34 (Stroock)<br>$98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006<br>D.I. 13559 | 9/1/2006 –<br>9/30/2006 | $150,960.00 | $4,147.01 (Stroock)<br>$91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006<br>D.I. 13838 | 10/1/06 –<br>10/31/06 | $196,223.50 | $915.14 (Stroock)<br>$147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007<br>D.I. 14292 | 11/1/06 –<br>11/30/06 | $188,638.00 | $3,370.16 (Stroock)<br>$133,438.70 (Navigant) | | |

WR GRACE & CO
ATTACHMENT B
DECEMBER 1, 2006 - DECEMBER 31, 2006

| | Hours | Rate | Amount | Years in Position |
|---|---|---|---|---|
| Partners | | | | |
| Kruger, Lewis | 23.3 | $ 825 | $ 19,222.50 | 35 |
| Pasquale, Kenneth | 49.8 | 650 | 32,370.00 | 7 |
| | | | | |
| Associates | | | | |
| Krieger, Arlene G. | 69.5 | 575 | 39,962.50 | 21 |
| Strauss, Joseph E. | 3.4 | 530 | 1,802.00 | 6 |
| | | | | |
| Paraprofessionals | | | | |
| Holzberg, Ethel H. | 14.2 | 225 | 3,195.00 | 34 |
| Mohamed, David | 39.2 | 150 | 5,880.00 | 17 |
| | | | | |
| Sub Total | 199.4 | | $ 102,432.00 | |
| Less 50% Travel | (4.0) | | (2,600.00) | |
| Total | 195.4 | | $ 99,832.00 | |

# EXHIBIT A

## WR GRACE & CO
### COMPENSATION BY PROJECT CATEGORY
### DECEMBER 1, 2006 - DECEMBER 31, 2006

| MATTER | PROJECT CATEGORY | HOURS | TOTAL FEES |
|--------|------------------|-------|------------|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 42.6 | $ 27,259.50 |
| 0013 | Business Operations | 2.4 | 1,455.00 |
| 0014 | Case Administration | 54.7 | 13,282.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 1.5 | 862.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 9.7 | 5,877.50 |
| 0018 | Fee Application, Applicant | 12.7 | 3,942.50 |
| 0019 | Creditor Inquiries | 5.3 | 3,390.00 |
| 0020 | Fee Application, Others | 0.7 | 402.50 |
| 0035 | Travel - Non Working | 8.0 | 5,200.00 |
| 0036 | Plan and Disclosure Statement | 31.4 | 21,122.50 |
| 0037 | Hearings | 30.4 | 19,637.50 |
|  |  |  |  |
|  | Sub Total | 199.4 | $ 102,432.00 |
|  | Less 50% Travel | (4.0) | (2,600.00) |
|  | Total | 195.4 | $ 99,832.00 |

# STROOCK

## INVOICE

| DATE | January 19, 2007 |
|---|---|
| INVOICE NO. | 401271 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through December 31, 2006, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) |
|---|---|
| | 699843 0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/01/2006 | Attend to Claimants' responses to Debtors' proposed x-ray protocol including Stutman, Bromberg, Esserman response, Libby claimants' objection (.9); attend to PI Committee response to Debtors' PI Questionnaire brief (.2); attend to claimants' responses to Debtor's motions to compel in respect of the PI Questionnaire including that by Motley Rice, and the MMWR firms' asbestos claimants and by PI Committee (1.2); attend to order re PI Committee's motion to compel production of documents (.1). | Krieger, A. | 2.4 |
| 12/02/2006 | Various pleadings re discovery of debtor and PIQs. | Kruger, L. | 0.6 |
| 12/04/2006 | Attend to recently filed pleadings for 12/05/06 hearing including FRC's reply to ACC motion to compel, Debtors' reply to claimants' responses to motion to compel, PI Committee's response to Debtors' memo re motion to compel, Debtors' reply in support of x-ray protocol objections, claimants' responses re failure to reach agreement on x-ray protocol, other. | Krieger, A. | 1.7 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/04/2006 | Review debtor response to ACC re PIQ (.3); review Motley Rice response re X-ray protocol (.2); review response of Weitz & Luxenburg (.2). | Kruger, L. | 0.7 |
| 12/07/2006 | Review debtor request with respect to reconsideration of PIQ issues (.3); inclusion of status report; review exclusivity issue raised by appeal and request for expedited appeal (.3). | Kruger, L. | 0.6 |
| 12/07/2006 | Attention to debtors motion for reconsideration of consulting expert issue and related issues. | Pasquale, K. | 0.5 |
| 12/11/2006 | Attend to Navigant materials. | Krieger, A. | 0.9 |
| 12/11/2006 | Attention to recently filed PD claims-related pleadings. | Pasquale, K. | 1.0 |
| 12/12/2006 | Email re conf call with debtors and professionals. | Kruger, L. | 0.2 |
| 12/12/2006 | Attention to debtors' brief re PIQ consultant issues (.3); attention to new back-up information relied upon by debtors' non-estimation experts (1.0). | Pasquale, K. | 1.3 |
| 12/13/2006 | Attend to Debtors' Dies & Hile, Speights, Motley Rice and other claimants designations of fact and expert witnesses (.9); attend to Debtors' additional brief in support of motion to compel and related pleadings (.7). | Krieger, A. | 1.6 |
| 12/13/2006 | Review of claimants designation of facts and experts. | Kruger, L. | 0.4 |
| 12/13/2006 | Attention to pleadings re settled claims. | Pasquale, K. | 0.8 |
| 12/14/2006 | Attend to Court's memorandum decision and order re ZAI (.6); office conference KP re same (.1); attend to memoranda re scheduling of exclusivity argument and omnibus hearing (.2); memorandum to Debtor's counsel re ZAI decision (.1). | Krieger, A. | 1.0 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1769164v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/14/2006 | Review of summary judgment decision and ramifications. | Kruger, L. | 1.6 |
| 12/14/2006 | Attention to ZAI summary judgment decision and email Committee re same (1.3); preparation for conference call with Navigant and related estimation (1.1); attention to PI data (1.4). | Pasquale, K. | 3.8 |
| 12/15/2006 | Attend to ZAI decision and related documents, proofs of claim( 1.6); conference call with Navigant representatives re PI estimation issues and ZAI decision (.7); attend to ZAI claims (.4). | Krieger, A. | 2.7 |
| 12/15/2006 | Further review of ZAI decision. | Kruger, L. | 0.4 |
| 12/15/2006 | Attention to ZAI proofs of claim and related issues re ZAI decision (1.0); conference call Navigant re PI estimation issues (.7). | Pasquale, K. | 1.7 |
| 12/16/2006 | Complete Judge Fitzgerald's memorandum decision re ZAI summary judgment motions (.5); attend to Debtors motion re settled and non-settled claims (.3). | Krieger, A. | 0.8 |
| 12/18/2006 | Attend to proposed order re revised PI CMO schedule. | Krieger, A. | 0.1 |
| 12/18/2006 | Review Anderson memorial motion to compel (.2); Stutman Bromberg memo re settled cases (.3). | Kruger, L. | 0.5 |
| 12/18/2006 | Attention to debtor's motion for protective order re 30(b)(6) notice and ACC's related motion to compel (1.1); attention to PD Committee's motion to designate expert (.3); confer L. Kruger re omnibus hearing (.2). | Pasquale, K. | 1.6 |
| 12/18/2006 | Reviewing ZAI decision; drafting memo to committee re ZAI decision. | Strauss, J. | 1.3 |
| 12/19/2006 | Attend to MMWR Firm's opposition to | Krieger, A. | 0.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Debtors' additional relief re: motion to compel and PI Committee's response to Debtors' additional brief (.7); attend to Anderson Memorial pleadings re: production of documents (.2). | | |
| 12/19/2006 | Conference call with all parties re X-ray protocol (.8); attention to proposed orders re X-rays and PIQ responses (.5). | Pasquale, K. | 1.3 |
| 12/19/2006 | Completed review and memorandum regarding Judge Fitzgerald's ZAI decision. | Strauss, J. | 2.1 |
| 12/20/2006 | Attend to BH correspondence and proposed order re: x-ray protocol (.2); attend to draft order from K&E re: motion to compel (.2); attend to PD Committee's motions for leave to designate a constructive notice expert and to specifically set a hearing thereon (.4); attend to National Union adversary (.2); attend to competing certifications of counsel and order re x-ray protocol and motions to compel (.6). | Krieger, A. | 1.6 |
| 12/20/2006 | Review memo to committee re ZAI (.2); review proposed PIQ order (.2); review competing certifications re X-ray protocol (.4). | Kruger, L. | 0.8 |
| 12/20/2006 | Revised memo to Committee re ZAI decision (.3); attention to proposed orders re PIQs (.3). | Pasquale, K. | 0.6 |
| 12/21/2006 | Attend to Grace's new motions to compel responses to PIQs (.5); attend to PI Committee's motion to compel production of actuarial and other estimation documentation (.4); attention to Grace's objection to Del Taco claims (.6); attend to PI Committee's Statement re: Debtors' motion to compel (.3); attend to Debtors' certifications of counsel re: orders with respect to motions to compel and x-ray protocol (.3); orders re: settled claims responses to Questionnaires, scheduling expedited hearing on PD Committee motion for leave (.2); attending to Esserman certification | Krieger, A. | 3.0 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1769164v1

# STROOCK

PAGE: 5

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | of counsel on competing order (.1); attend to PD claims - related designations (.6). | | |
| 12/21/2006 | Review debtor objection to Del Taco claim (.3); review debtor motion re PIQ(.3); review PI committee statement with respect to Grace motion to compel (.2). | Kruger, L. | 0.8 |
| 12/21/2006 | Attention to recent pleadings re PD claims and issues. | Pasquale, K. | 1.0 |
| 12/22/2006 | Attend to notice of appeal from ZAI Decision and e-mail to LK, KP re: same (.1); attend to ZAI claims (.4); attend to ZAI claimants motion for leave to appeal (.3); attend to Court's orders re: consulting expert privilege, x-ray protocol, motions to compel (.3). | Krieger, A. | 1.1 |
| 12/22/2006 | Review notice of appeal (.3); review ZAI claims (.3); review court order re X-ray protocol, and motion to compel by ACC and by debtor (.3). | Kruger, L. | 0.9 |
| 12/22/2006 | Attention to ZAI claimants' motion for leave to appeal. | Pasquale, K. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 17.8 | $ 575 | $ 10,235.00 |
| Kruger, Lewis | 7.5 | 825 | 6,187.50 |
| Pasquale, Kenneth | 13.9 | 650 | 9,035.00 |
| Strauss, Joseph E. | 3.4 | 530 | 1,802.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 27,259.50 |
|------------------------------------------|-------------|

# STROOCK

PAGE: 6

| TOTAL FOR THIS MATTER | $ 27,259.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1769164v1

# STROOCK

| RE | Business Operations<br>699843 0013 |
|----|-----------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/12/2006 | Telephone call J. Dolan re third quarter operating results, 2007 business plan review and related matters. | Krieger, A. | 0.3 |
| 12/16/2006 | Attend to Capstone's report re third quarter results. | Krieger, A. | 1.4 |
| 12/18/2006 | Telephone call J. Dolan re Capstone report on 3rd Quarter operations. | Krieger, A. | 0.1 |
| 12/18/2006 | Review Capstone report on operations for 3rd quarter. | Kruger, L. | 0.3 |
| 12/19/2006 | Telephone call J. Dolan re discussed Capstone's report on 3rd quarter results. | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 2.1 | $ 575 | $ 1,207.50 |
| Kruger, Lewis | 0.3 | 825 | 247.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,455.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 1,455.00 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1769164v1

# STROOCK

PAGE: 8

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1769164v1

# STROOCK

| RE | Case Administration<br>699843  0014 |
|----|-------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/01/2006 | Attend to recently filed applications, certification. | Krieger, A. | 0.5 |
| 12/01/2006 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.7); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.7 |
| 12/04/2006 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (1.1); review adversary proceeding case docket nos. 01-771, 0455083 and 05-52724 (.5). | Mohamed, D. | 2.2 |
| 12/05/2006 | Attend to Fee Auditor's final report on SSL's 21st quarterly (.1); memorandum to D. Mohamed re exclusivity appeal documents (.1). | Krieger, A. | 0.2 |
| 12/05/2006 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (1.6); attention to retrieval of pleadings for attorney review (.5). | Mohamed, D. | 2.7 |
| 12/06/2006 | Telephone call to the court for A. Krieger to arrange for telephonic attendance at hearing. | Holzberg, E. | 0.2 |
| 12/06/2006 | Exchanged memoranda with DM re exclusivity appeal filings (.2); attend to recently filed applications, fee examiner's reports (1.3). | Krieger, A. | 1.5 |
| 12/06/2006 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (.7); review adversary | Mohamed, D. | 4.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5); retrieve and distribute filed pleadings re: civil action no. 06-689 (1.4); attention to retrieval of certain pleadings for attorney review (.5); review fee auditors chart with respect to Stroock's twenty-first interim period for compensation (.4). | | |
| 12/07/2006 | Reviewed email received from S. Bossay re fee charts and reviewed chart. | Holzberg, E. | 0.9 |
| 12/07/2006 | Telephone call E. DeCrestoforo re 12/05/06 hearing (.4); attend to newly filed pleadings, application (.6). | Krieger, A. | 1.0 |
| 12/07/2006 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (.7); retrieve and distribute recently filed pleading re: civil action no. 06-689 (.2). | Mohamed, D. | 1.5 |
| 12/08/2006 | Reviewed Legal Docket to update status. | Holzberg, E. | 0.9 |
| 12/08/2006 | Attend to files (.6); attend to recently field examiner reports, applications, PD related deposition notices (.4); exchanged memoranda with DM re schedule and order approving fees and expenses for 21st quarterly fee application (.1); exchange memoranda with KP re conference call with Navigant (.1). | Krieger, A. | 1.2 |
| 12/08/2006 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in maincase (2.2); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5); attention to retrieval of certain pleadings for attorney review (.5). | Mohamed, D. | 3.8 |
| 12/11/2006 | Attend to newly filed certifications, notices. | Krieger, A. | 0.3 |
| 12/11/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.6); review adversary | Mohamed, D. | 1.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | | |
| 12/12/2006 | Attend to recently filed applications. | Krieger, A. | 0.2 |
| 12/12/2006 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (.8); review civil case docket no. 06-689 (.2); attention to retrieval of pleadings for attorney review (.5). | Mohamed, D. | 2.1 |
| 12/13/2006 | Telephone Court Call for AGK to attend hearings telephonically or Monday 12/18. | Holzberg, E. | 0.2 |
| 12/13/2006 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.6); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.6 |
| 12/14/2006 | Attend to certifications, applications. | Krieger, A. | 0.2 |
| 12/14/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5). | Mohamed, D. | 0.9 |
| 12/15/2006 | Reviewed Legal Docket to update status. | Holzberg, E. | 0.3 |
| 12/15/2006 | Attend to second amended CMO (.2); attend to newly filed applications (.4). | Krieger, A. | 0.6 |
| 12/15/2006 | Review and update case docket no. 01-1139 (.7); retrieve and distribute recently filed pleadings in main case (1.6); research main case docket re: certain proofs of claim (.5); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 3.3 |
| 12/18/2006 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (1.4); review adversary proceeding case docket nos. 01-771, 04-55083 & 05-52724 (.5); attention to retrieval of | Mohamed, D. | 2.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | certain pleadings for attorney review (.4). | | |
| 12/19/2006 | Attend conference call with Grace representatives re: 12/18/06 hearing, status of other matters. | Krieger, A. | 0.8 |
| 12/19/2006 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (.9). | Mohamed, D. | 1.5 |
| 12/20/2006 | Attend to contact information and exchanged memoranda with J. Dolan re same (.3); office conference EH re order setting hearing dates (.1). | Krieger, A. | 0.4 |
| 12/20/2006 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (1.8); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 2.9 |
| 12/21/2006 | Attend to certifications, affidavits, applications. | Krieger, A. | 0.4 |
| 12/21/2006 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (2.8); retrieve and distribute recently filed pleading re: district court docket no. 06-689 (.2); retrieve and distribute recently filed pleading re: adversary proceeding case docket no. 05-52724 (.2). | Mohamed, D. | 3.8 |
| 12/22/2006 | Attend to applications, certifications. | Krieger, A. | 0.6 |
| 12/22/2006 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (1.6); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 2.7 |
| 12/26/2006 | Attend to Sempra designation and office conference(s) L. Kruger regarding potential need for supplemental affidavit. | Krieger, A. | 0.5 |
| 12/26/2006 | Office conference with A. Krieger re Sempra | Kruger, L. | 0.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | creditors possible need for supplemental affidavit. | | |
| 12/27/2006 | Office conference EH re Court Call arrangements for 1/4/07 hearing (.1); attend to newly filed pleadings, applications (.3); prepare supplemental disclosure affidavit (1.4). | Krieger, A. | 1.8 |
| 12/28/2006 | Reviewed legal docket and retrieved documents for records. | Holzberg, E. | 0.8 |
| 12/28/2006 | Memoranda to LK, KP re: 1/4/07 hearing arrangements (.1); attend to newly filed certifications, applications (.2). | Krieger, A. | 0.3 |
| 12/29/2006 | Reviewed legal docket to update status (.9); retrieved documents for files (.4). | Holzberg, E. | 1.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 4.6 | $ 225 | $ 1,035.00 |
| Krieger, Arlene G. | 10.5 | 575 | 6,037.50 |
| Kruger, Lewis | 0.4 | 825 | 330.00 |
| Mohamed, David | 39.2 | 150 | 5,880.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,282.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 13,282.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1769164v1

# STROOCK

PAGE: 14

| RE | Claims Analysis/Objections/Administration (Non-Asbestos)<br>699843 0015 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/01/2006 | Telephone calls Will Sparks re: AIG and Zurich settlement, class action information (.2); memorandum to W. Sparks re: information inquiry (.1). | Krieger, A. | 0.3 |
| 12/04/2006 | Memo to J. Baer re AIG/Zurich settlements and telephone call W. Sparks re same. | Krieger, A. | 0.4 |
| 12/20/2006 | Attend to stipulation with Gulf Pacific America (.4); attended to twentieth omnibus objection to clams (.4). | Krieger, A. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.5 | $ 575 | $ 862.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 862.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 862.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1769164v1

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843 0017 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/01/2006 | Attend to memorandum to the Committee re: Locke stipulation (1.2); memorandum to T. Maher re: memorandum (.1). | Krieger, A. | 1.3 |
| 12/06/2006 | Attend to memorandum to the Committee re 12/05/06 hearings. | Krieger, A. | 2.7 |
| 12/07/2006 | Attend to preparation of memorandum to the Committee re 12/05/06 hearing (1.7); exchanged memoranda with M. Lyman re same (.1). | Krieger, A. | 1.8 |
| 12/12/2006 | Conference call with debtors, professionals re status. | Pasquale, K. | 0.5 |
| 12/19/2006 | Office conference with A. Krieger, K. Pasquale and Baer, Shelnitz for regular update call, review status, upcoming hearings, exclusivity appeal and related matters. | Kruger, L. | 0.9 |
| 12/19/2006 | Conference call with debtors, professionals re status. | Pasquale, K. | 0.5 |
| 12/20/2006 | Attended to draft ZAI decision memorandum of the Committee and revise same (1.6); exchanged  memoranda with KP re same (.1); memorandum to Committee re hearing dates (.1); memorandum to M. Lyman re ZAI ruling (.1); exchanged memoranda with Committee member (.1). | Krieger, A. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 7.8 | $ 575 | $ 4,485.00 |
| Kruger, Lewis | 0.9 | 825 | 742.50 |
| Pasquale, Kenneth | 1.0 | 650 | 650.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 5,877.50 |
|---|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1769164v1

# STROOCK

PAGE: 16

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 5,877.50 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1769164v1

# STROOCK

| RE | Fee Application, Applicant<br>699843 0018 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/05/2006 | Started to review time. | Holzberg, E. | 0.9 |
| 12/13/2006 | Reviewed and made revisions to time in prep of working on monthly bill. | Holzberg, E. | 2.8 |
| 12/18/2006 | Attend to November 2006 monthly fee statement. | Krieger, A. | 0.6 |
| 12/19/2006 | Attend to November 2006 monthly statement. | Krieger, A. | 1.3 |
| 12/20/2006 | Made additional revisions to bill. | Holzberg, E. | 1.3 |
| 12/20/2006 | Attend to time records. | Krieger, A. | 1.1 |
| 12/26/2006 | Started to review revisions made to November time. | Holzberg, E. | 0.5 |
| 12/27/2006 | Reviewed additional revisions made to time. | Holzberg, E. | 0.9 |
| 12/28/2006 | Prep. Statement for November bill and made additional revisions to time (2.9); discussion with AGK re: same (.3). | Holzberg, E. | 3.2 |
| 12/28/2006 | Memorandum to EH re November 2006 fee statement. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 9.6 | $ 225 | $ 2,160.00 |
| Krieger, Arlene G. | 3.1 | 575 | 1,782.50 |
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 3,942.50 | |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1769164v1

# STROOCK

PAGE: 18

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 3,942.50 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1769164v1

# STROOCK

PAGE: 19

| RE | Creditor Inquiries |
|----|--------------------|
|    | 699843  0019       |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/01/2006 | Telephone bank debt holder re status of the plan, exclusivity, PI estimation, pd claims litigation. | Krieger, A. | 0.3 |
| 12/04/2006 | Telephone calls bank debt holder re 12/05/06 hearing. | Krieger, A. | 0.2 |
| 12/06/2006 | Telephone calls bank debt holder re status and 12/05/06 hearings. | Krieger, A. | 0.2 |
| 12/07/2006 | Telephone conferences bank debt holders re 12/5 hearing issues. | Pasquale, K. | 0.5 |
| 12/08/2006 | Call with debt holders re: 12/5 hearing. | Kruger, L. | 0.2 |
| 12/08/2006 | Telephone conferences bank debt holder re status. | Pasquale, K. | 0.3 |
| 12/11/2006 | Telephone conference bank debt holder re: status. | Pasquale, K. | 0.3 |
| 12/15/2006 | Telephone conferences bank debt holders re ZAI decision. | Pasquale, K. | 0.7 |
| 12/19/2006 | Telephone call bank debt holder re: 12/18/06 and 12/19/06 hearings. | Krieger, A. | 0.1 |
| 12/19/2006 | Telephone conferences bank debt holders re omnibus hearing, ZAI decision. | Pasquale, K. | 0.7 |
| 12/21/2006 | Telephone conference creditor re: status of the case. | Krieger, A. | 0.4 |
| 12/22/2006 | Telephone conferences bank debt holders re POR issues. | Pasquale, K. | 0.6 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1769164v1

# STROOCK

PAGE: 20

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/29/2006 | Telephone conference bank debt holder re status. | Pasquale, K. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.2 | $ 575 | $ 690.00 |
| Kruger, Lewis | 0.2 | 825 | 165.00 |
| Pasquale, Kenneth | 3.9 | 650 | 2,535.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,390.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 3,390.00 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1769164v1

# STROOCK

| RE | Fee Application, Others |
|----|-------------------------|
|    | 699843  0020            |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/20/2006 | Attended to a number of fee auditor's final reports (.4); and fee applications (.3). | Krieger, A. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.7 | $ 575 | $ 402.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 402.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 402.50 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1769164v1

# STROOCK

PAGE: 22

RE      Expenses
699843 0024

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

**MATTER DISBURSEMENT SUMMARY**

| | |
|---|---|
| Outside Messenger Service | $ 93.77 |
| Meals | 143.56 |
| Local Transportation | 270.95 |
| Long Distance Telephone | 126.37 |
| Duplicating Costs-in House | 25.90 |
| Filing Fees | 290.00 |
| Court Reporting Services | 1655.16 |
| O/S Information Services | 563.70 |
| Travel Expenses - Transportation | 2360.65 |
| Travel Expenses - Lodging | 183.85 |
| Westlaw | 38.98 |

| TOTAL DISBURSEMENTS/CHARGES | $ 5,752.89 |
|---|---|

| TOTAL FOR THIS MATTER | $ 5,752.89 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1769164v1

# STROOCK

PAGE: 23

| RE | Travel - Non Working<br>699843  0035 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/04/2006 | Travel to Pittsburgh for December 5 hearing re: PI issues. | Pasquale, K. | 3.5 |
| 12/05/2006 | Return travel from court hearing in Pittsburgh (flight delays). | Pasquale, K. | 4.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Pasquale, Kenneth | 8.0 | $ 650 | $ 5,200.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,200.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 5,200.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1769164v1

# STROOCK

| RE | Plan and Disclosure Statement |
| | 699843  0036 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/04/2006 | Review appellants' brief re exclusivity with exhibits. | Kruger, L. | 0.8 |
| 12/06/2006 | Review appellant's brief on exclusivity. | Kruger, L. | 1.2 |
| 12/06/2006 | Attention to appellants' exclusivity brief and appendix. | Pasquale, K. | 2.0 |
| 12/07/2006 | Office/c LK re 12/12/06 hearing on National Union adversary (.1); attend to Debtors' motion for consideration of matters heard, but not decided, during 12/05/06 hearing (.1). | Krieger, A. | 0.2 |
| 12/07/2006 | Attention to exclusivity appeal issues and pleadings re expediting appeal. | Pasquale, K. | 0.8 |
| 12/08/2006 | Review exclusivity briefs on appeal and record. | Kruger, L. | 1.1 |
| 12/08/2006 | Attention to exclusivity appeal issues, briefs and record. | Pasquale, K. | 2.2 |
| 12/10/2006 | Attend to appellants brief re exclusivity extension. | Krieger, A. | 1.7 |
| 12/11/2006 | Review appellees response to motion for expedited appeal. | Kruger, L. | 0.3 |
| 12/11/2006 | Attention to exclusivity appeal issues and briefing. | Pasquale, K. | 1.8 |
| 12/22/2006 | Attention to POR issues potentially implicated by PPC confirmation denial. | Pasquale, K. | 1.3 |
| 12/26/2006 | Attend to review of Debtors' draft brief on | Krieger, A. | 1.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | exclusivity appeal. | | |
| 12/26/2006 | Review of debtors brief on exclusivity. | Kruger, L. | 0.9 |
| 12/26/2006 | Attention to draft exclusivity brief. | Pasquale, K. | 2.6 |
| 12/27/2006 | Attend to Debtors' draft exclusivity brief and comments thereon. | Krieger, A. | 3.4 |
| 12/27/2006 | Review and revisions of debtors brief on exclusivity (1.3); review equity committee comments (.3); review Capstone report re Grace performance. (.2). | Kruger, L. | 1.8 |
| 12/27/2006 | Attention to revised draft exclusivity brief. | Pasquale, K. | 1.2 |
| 12/28/2006 | Attend to revised brief on exclusivity and office conferences LK re same (3.1); exchanged memoranda with Debtors' representatives re SSL comments (.5). | Krieger, A. | 3.6 |
| 12/28/2006 | Review and revise debtors draft briefs re exclusivity appeal (1.8); Office conf. with A. Krieger re exclusivity briefs (.4) and review 1/4/07 hearing (.1). | Kruger, L. | 2.3 |
| 12/28/2006 | Attention to further revised exclusivity brief. | Pasquale, K. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 10.1 | $ 575 | $ 5,807.50 |
| Kruger, Lewis | 8.4 | 825 | 6,930.00 |
| Pasquale, Kenneth | 12.9 | 650 | 8,385.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 21,122.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 21,122.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1769164v1

# STROOCK

PAGE: 26

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1769164v1

# STROOCK

RE          Hearings
            699843  0037

| DATE | DESCRIPTION | NAME | HOURS |
|------|-----------|------|-------|
| 12/04/2006 | Preparation for December 5 hearing re: PI issues. | Pasquale, K. | 2.0 |
| 12/05/2006 | Attend to documents for hearing (.8); attend (telephonically) hearing on estimation-related issues (7.0); attend to memoranda re hearing results (.6). | Krieger, A. | 8.4 |
| 12/05/2006 | Emails re court hearing. | Kruger, L. | 0.2 |
| 12/05/2006 | Court hearing re PI issues. | Pasquale, K. | 8.1 |
| 12/06/2006 | Review memo to committee re 12/5/06 court hearing. | Kruger, L. | 0.6 |
| 12/07/2006 | Office conference with A. Krieger re: 12/6 hearing on National Union adversary (.1); review revised memo to Committee re: 12/5 hearing (.4). | Kruger, L. | 0.5 |
| 12/11/2006 | Review agenda for 12/18 hearing. | Kruger, L. | 0.2 |
| 12/12/2006 | Attend (telephonically) the hearing on RMQ/EGL's motion for judgment against National Union (1.3); conference call Grace representatives re matters for 12/18/06 hearing (.5). | Krieger, A. | 1.8 |
| 12/15/2006 | Attend to amended agenda notice for 12/18/06 hearing. | Krieger, A. | 0.1 |
| 12/18/2006 | Attend (telephonically) 12/18/06 omnibus hearing. | Krieger, A. | 1.5 |
| 12/18/2006 | Preparation for court hearing (.6) and teleconference with court hearing (2.2); office | Kruger, L. | 3.0 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1769164v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | conference with K. Pasquale re omnibus hearing (.2). | | |
| 12/19/2006 | Office conference LK re 12/18/06 hearing (.1); attend to draft order and memo re x-ray protocol (.1); attend telephonic hearing re x-ray protocol and consultant's privilege (.7); memorandum re hearing (.8); attend to memorandum re 12/18/06 hearing (1.1). | Krieger, A. | 2.8 |
| 12/19/2006 | Office conference with A. Krieger re 12/18 hearing (.1); review memo to committee re 12/18 hearing (.3); review proposed orders with respect to x-rays and PIQ (.3); creditor calls re 12/18 hearing and ZAI decision (.4). | Kruger, L. | 1.1 |
| 12/27/2006 | Office conference LK re 1/4/07 hearing. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 14.7 | $ 575 | $ 8,452.50 |
| Kruger, Lewis | 5.6 | 825 | 4,620.00 |
| Pasquale, Kenneth | 10.1 | 650 | 6,565.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 19,637.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 19,637.50 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 102,432.00 |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 5,752.89 |
| TOTAL BILL | $ 108,184.89 |

# STROOCK

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1769164v1

# EXHIBIT B

WR GRACE & CO
SUMMARY OF FEES
DECEMBER 1, 2006 - DECEMBER 31, 2006

|  | Hours | Rate | Amount |
|---|---|---|---|
| Partners |  |  |  |
| Kruger, Lewis | 23.3 | $ 825 | $ 19,222.50 |
| Pasquale, Kenneth | 49.8 | 650 | 32,370.00 |
|  |  |  |  |
| Associates |  |  |  |
| Krieger, Arlene G. | 69.5 | 575 | 39,962.50 |
| Strauss, Joseph E. | 3.4 | 530 | 1,802.00 |
|  |  |  |  |
| Paraprofessionals |  |  |  |
| Holzberg, Ethel H. | 14.2 | 225 | 3,195.00 |
| Mohamed, David | 39.2 | 150 | 5,880.00 |
|  |  |  |  |
| Sub Total | 199.4 |  | $ 102,432.00 |
| Less 50% Travel | (4.0) |  | (2,600.00) |
| Total | 195.4 |  | $ 99,832.00 |

# EXHIBIT C

WR GRACE & CO
DISBURSEMENT SUMMARY
DECEMBER 1, 2006 - DECEMBER 31, 2006

| | |
|---|---:|
| Outside Messenger Service | $      93.77 |
| Meals | 143.56 |
| Local Transportation | 270.95 |
| Long Distance Telephone | 126.37 |
| Duplicating Costs-in House | 25.90 |
| Filing Fees | 290.00 |
| Court Reporting Services | 1,655.16 |
| O/S Information Services | 563.70 |
| Travel Expenses - Transportation | 2,360.65 |
| Travel Expenses - Lodging | 183.85 |
| Westlaw | 38.98 |
| **TOTAL** | **$ 5,752.89** |

# STROOCK

## Disbursement Register

| DATE | January 19, 2007 |
|---|---|
| INVOICE NO. | 401271 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through December 31, 2006, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 12/04/2006 | VENDOR: UPS; INVOICE#: 0000010X827486; DATE: 12/02/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Alison T. Ash Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270196958888 on 11/29/2006 | 10.16 |
| 12/04/2006 | VENDOR: UPS; INVOICE#: 0000010X827486; DATE: 12/02/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270197362117 on 11/29/2006 | 16.47 |
| 12/04/2006 | VENDOR: UPS; INVOICE#: 0000010X827486; DATE: 12/02/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270199055106 on 11/29/2006 | 10.16 |
| 12/04/2006 | VENDOR: UPS; INVOICE#: 0000010X827486; DATE: 12/02/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270199492698 on 11/29/2006 | 10.16 |
| 12/04/2006 | VENDOR: UPS; INVOICE#: 0000010X827486; DATE: 12/02/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270190693871 on 11/30/2006 | 8.80 |
| 12/04/2006 | VENDOR: UPS; INVOICE#: 0000010X827486; DATE: 12/02/2006; | 6.38 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1769164v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270191983869 on 11/30/2006 | |
| 12/04/2006 | VENDOR: UPS; INVOICE#: 0000010X827486; DATE: 12/02/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270192710240 on 11/30/2006 | 6.38 |
| 12/04/2006 | VENDOR: UPS; INVOICE#: 0000010X827486; DATE: 12/02/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Alison T. Ash Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270194530655 on 11/30/2006 | 6.38 |
| 12/27/2006 | VENDOR: UPS; INVOICE#: 0000010X827516; DATE: 12/23/2006; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Kerim Ertug Navigant Consulting Inc., 1801 K Street NW, WASHINGTON, DC 20006 Tracking #:1Z10X8270197321394 on 12/15/2006 | 6.87 |
| 12/27/2006 | VENDOR: UPS; INVOICE#: 0000010X827516; DATE: 12/23/2006; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Kerim Ertug Navigant Consulting Inc., 1801 K Street NW, WASHINGTON, DC 20006 Tracking #:1Z10X8270191007182 on 12/21/2006 | 12.01 |
| | **Outside Messenger Service Total** | 93.77 |

**Meals**

| | | |
|------|-------------|--------|
| 12/14/2006 | VENDOR: Seamless Web; Invoice#: 146476; Date: 10/29/2006 - Bocca Catering; Lewis Kruger; Order Date: 10/25/06 16:55:00 | 94.84 |
| 12/22/2006 | VENDOR: Europa; INVOICE#: 8558; DATE: 11/2/2006 - L Kruger | 48.72 |
| | **Meals Total** | 143.56 |

**Local Transportation**

| | | |
|------|-------------|--------|
| 12/08/2006 | VENDOR: Ken Pasquale; INVOICE#: KP120606; DATE: 12/8/2006 - 11/28/06 cabfare from mtg. w/debtors & equity comm. | 16.00 |
| 12/08/2006 | VENDOR: Petty Cash; INVOICE#: PC120706; DATE: 12/8/2006 - 11/21 & 11/28 NY PETTY CASH - A.Krieger | 32.00 |
| 12/11/2006 | VENDOR: Lewis Kruger; INVOICE#: LK120506; DATE: 12/11/2006 - 11/28/06 parking charges | 20.00 |
| 12/13/2006 | VENDOR: Petty Cash; INVOICE#: PC121206; DATE: 12/13/2006 - 10/31/06 NY PETTY CASH - L.Kruger | 20.00 |
| 12/13/2006 | VENDOR: Petty Cash; INVOICE#: PC121206; DATE: 12/13/2006 - 10/26/06 NY PETTY CASH - L.Kruger | 20.00 |
| 12/14/2006 | VENDOR: NYC Two Ways Inc.; Invoice#: N/A; Date: N/A; KRIEGER 12/04/06 20:15 from 180 MAIDEN to E 80 ST | 34.01 |
| 12/14/2006 | VENDOR: NYC Two Ways Inc.; Invoice#: N/A; Date: N/A; | 25.19 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | GUTIERREZ 11/30/06 20:10 from 180  MAIDEN to 222  W 14 ST | |
| 12/14/2006 | VENDOR: NYC Two Ways Inc.;  Invoice#: N/A; Date: N/A; | 69.74 |
| | PASQUALE 12/04/06 14:00 from 180  MAIDEN to NWK Airport | |
| 12/27/2006 | VENDOR: NYC Two Ways Inc.;  Invoice#: N/A; Date: N/A; | 34.01 |
| | KRIEGER 11/30/06 20:22 from 180  MAIDEN to W 80 ST | |
| | **Local Transportation Total** | **270.95** |

**Long Distance Telephone**

| | | |
|------|-------------|--------|
| 12/05/2006 | EXTN.5431, TEL.410-531-4212, S.T.11:55, DUR.00:00:12 | 0.43 |
| 12/05/2006 | EXTN.5431, TEL.410-531-4212, S.T.13:56, DUR.00:09:12 | 4.32 |
| 12/05/2006 | EXTN.5544, TEL.213-680-8209, S.T.19:06, DUR.00:33:12 | 12.61 |
| 12/06/2006 | EXTN.5544, TEL.310-246-3793, S.T.15:23, DUR.00:04:42 | 2.32 |
| 12/06/2006 | EXTN.5562, TEL.617-879-2680, S.T.13:00, DUR.00:04:00 | 1.86 |
| 12/12/2006 | VENDOR: Teleconferencing Services, LLC; INVOICE#: 15162541; DATE: 11/16/2006  -  Conf call : L. Kruger - Conf date: 11/02/06 | 42.48 |
| 12/12/2006 | EXTN.5562, TEL.201-337-1928, S.T.10:56, DUR.00:00:30 | 0.46 |
| 12/12/2006 | EXTN.5562, TEL.518-598-7090, S.T.15:54, DUR.00:00:42 | 0.43 |
| 12/14/2006 | VENDOR: Genesys Conferencing; INVOICE#: I-427071; DATE: 11/21/2006  -  Teleconference | 57.36 |
| 12/15/2006 | EXTN.5475, TEL.507-333-4300, S.T.13:02, DUR.00:01:12 | 0.93 |
| 12/15/2006 | EXTN.5475, TEL.507-333-4300, S.T.13:31, DUR.00:01:24 | 0.93 |
| 12/15/2006 | EXTN.5562, TEL.518-213-6000, S.T.14:34, DUR.00:01:30 | 0.86 |
| 12/18/2006 | EXTN.5544, TEL.201-587-7144, S.T.11:14, DUR.00:00:48 | 0.46 |
| 12/19/2006 | EXTN.5544, TEL.201-587-7144, S.T.15:27, DUR.00:00:36 | 0.46 |
| 12/26/2006 | EXTN.5431, TEL.973-424-2000, S.T.15:15, DUR.00:00:48 | 0.46 |
| | **Long Distance Telephone Total** | **126.37** |

**Duplicating Costs-in House**

| | | |
|------|-------------|--------|
| 12/04/2006 | | 5.40 |
| 12/08/2006 | | 0.40 |
| 12/13/2006 | | 0.20 |
| 12/14/2006 | | 4.20 |
| 12/14/2006 | | 5.40 |
| 12/20/2006 | | 0.50 |
| 12/21/2006 | | 6.20 |
| 12/21/2006 | | 1.60 |
| 12/22/2006 | | 0.20 |
| 12/26/2006 | | 0.10 |
| 12/27/2006 | | 1.70 |
| | **Duplicating Costs-in House Total** | **25.90** |

**Filing Fees**

| | | |
|------|-------------|--------|
| 12/13/2006 | VENDOR: Chase Card Services; INVOICE#: 110306; DATE: | 120.00 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/13/2006 | 11/3/2006 - visa charge 11/21/06 Court Call LLC<br>VENDOR: Chase Card Services; INVOICE#: 110306; DATE:<br>11/3/2006 - visa charge 11/21/06 Court Call LLC | 120.00 |
| 12/13/2006 | VENDOR: Chase Card Services; INVOICE#: 110306; DATE:<br>11/3/2006 - visa charge 11/28/06 Court Call LLC | 50.00 |
| **Filing Fees Total** | | **290.00** |

**Court Reporting Services**

| | | |
|---|---|---|
| 12/08/2006 | VENDOR: State-Wide Reporters, a Legalink Company; INVOICE#:<br>22017159; DATE: 11/27/2006 - Dr. Jay Segarra | 1,655.16 |
| **Court Reporting Services Total** | | **1,655.16** |

**O/S Information Services**

| | | |
|---|---|---|
| 12/15/2006 | VENDOR: Intelligent Discovery Management, LLC.; INVOICE#:<br>1240; DATE: 11/29/2006 - Pages - bates keying | 563.70 |
| **O/S Information Services Total** | | **563.70** |

**Travel Expenses - Transportation**

| | | |
|---|---|---|
| 12/08/2006 | VENDOR: Ken Pasquale; INVOICE#: KP120606; DATE: 12/8/2006<br>- 12/04 - 12/05  Court hearing in Pittsburgh, PA - change in airfare<br>fee | 25.00 |
| 12/08/2006 | VENDOR: Ken Pasquale; INVOICE#: KP120606; DATE: 12/8/2006<br>- 12/04 - 12/05  Court hearing in Pittsburgh, PA - cabfares | 119.00 |
| 12/11/2006 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A;<br>PASQUALE/KENNETH EWR PIT EWR on 11/03/2006 | 138.60 |
| 12/11/2006 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A;<br>PASQUALE/KENNETH on 11/03/2006 | 37.35 |
| 12/11/2006 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A;<br>PASQUALE/KENNETH on 11/22/2006 | 32.25 |
| 12/11/2006 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A;<br>STRAUSS/JOSEPH LGA.ATL GPT.ATL LGA on 11/14/2006  to<br>attend depositions | 1,117.20 |
| 12/11/2006 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A;<br>STRAUSS/JOSEPH on 11/14/2006 | 37.35 |
| 12/11/2006 | VENDOR: Lewis Kruger; INVOICE#: LK120506; DATE:<br>12/11/2006 - 11/20/06  Trip to Delaware - amtrak | 260.00 |
| 12/11/2006 | VENDOR: Lewis Kruger; INVOICE#: LK120506; DATE:<br>12/11/2006 - 11/20/06  Trip to Delaware - cabfares | 37.90 |
| 12/13/2006 | VENDOR: Chase Card Services; INVOICE#: 110306; DATE:<br>11/3/2006 - visa charge 11/15/06 L Kruger 11/20/06 Penn Station to<br>Wilmington, DE | 260.00 |
| 12/20/2006 | H Balk trip credit 10/19 | 47.00 |
| 12/27/2006 | VENDOR: Lewis Kruger; INVOICE#: LK121506; DATE: | 249.00 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | 12/27/2006 - 12/13/06   Train to Delaware for hearing | |
| | **Travel Expenses - Transportation Total** | **2,360.65** |
| | | |
| | **Travel Expenses - Lodging** | |
| 12/08/2006 | VENDOR: Ken Pasquale; INVOICE#: KP120606; DATE: 12/8/2006 - 12/04 - 12/05   Court hearing in Pittsburgh, PA - hotel | 183.85 |
| | **Travel Expenses - Lodging Total** | **183.85** |
| | | |
| | **Westlaw** | |
| 12/15/2006 | Duration 0:04:07; by Pasquale, Kenneth | 38.98 |
| | **Westlaw Total** | **38.98** |

**BILL DISBURSEMENT SUMMARY**

| | |
|------|------|
| Outside Messenger Service | $ 93.77 |
| Meals | 143.56 |
| Local Transportation | 270.95 |
| Long Distance Telephone | 126.37 |
| Duplicating Costs-in House | 25.90 |
| Filing Fees | 290.00 |
| Court Reporting Services | 1655.16 |
| O/S Information Services | 563.70 |
| Travel Expenses - Transportation | 2360.65 |
| Travel Expenses - Lodging | 183.85 |
| Westlaw | 38.98 |

| TOTAL DISBURSEMENTS/CHARGES | $ 5,752.89 |
|------|------|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

January 12, 2007

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

## For Services Rendered For
### WR Grace Creditor's Committee - December 2006

**Professional Fees:**

| | | | |
|---|---|---|---|
| LC | 9.00 hrs. @ | $550 | $4,950.00 |
| ML | 10.75 hrs. @ | $325 | 3,493.75 |
| JM | 12.50 hrs. @ | $325 | 4,062.50 |
| JS | 1.00 hrs. @ | $270 | 270.00 |
| KE | 92.50 hrs. @ | $200 | 18,500.00 |
| AM | 146.50 hrs. @ | $150 | 21,975.00 |

Total Professional Fees ........................................................................................... $53,251.25

**Expenses:**

| | | |
|---|---|---|
| Airfare | $ | 876.70 |
| Ground Transportation / Auto Expense | | 30.00 |
| Lodging | | 251.72 |
| Meals | | 85.55 |
| Research | | 750.00 |

Total Expenses ........................................................................................................ $1,993.97

Total Amount Due for December Services and Expenses ............................... $55,245.22

Outstanding Invoices:

| Inv No. | 186085 | November 22, 2006 | $147,374.20 |
|---|---|---|---|
| Inv No. | 187879 | December 13, 2006 | 133,438.70 |

Total Outstanding Invoices ................................................................................... $280,812.90

Total Amount Due For December Services, Expenses and Outstanding Invoices .. $336,058.12

Navigant Consulting, Inc. Project No.: 113758

Invoice No.: 189897



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| CHAMBERS, LETITIA | 12/11/2006 | 4.00 | Work on estimation issues. |
| CHAMBERS, LETITIA | 12/15/2006 | 5.00 | Work on estimation issues. |
| ERTUG, KERIM CAN | 12/1/2006 | 5.25 | Analysis of PIQ data. |
| ERTUG, KERIM CAN | 12/4/2006 | 0.75 | Review of staff analysis of PIQ database. |
| ERTUG, KERIM CAN | 12/6/2006 | 5.75 | Meeting with staff to discuss PIQ data and review of the database. |
| ERTUG, KERIM CAN | 12/7/2006 | 9.25 | Analysis of PIQ data and meeting with staff. |
| ERTUG, KERIM CAN | 12/8/2006 | 8.75 | Analysis of PIQ data and meeting with staff. |
| ERTUG, KERIM CAN | 12/11/2006 | 5.50 | Analysis of PIQ data tables. |
| ERTUG, KERIM CAN | 12/11/2006 | 1.00 | Conference call with staff to review the PIQ database. |
| ERTUG, KERIM CAN | 12/12/2006 | 4.25 | Review historical claims data and check PIQ responses. |
| ERTUG, KERIM CAN | 12/13/2006 | 3.25 | Review PIQ data analysis. |
| ERTUG, KERIM CAN | 12/14/2006 | 2.75 | Meeting with staff and review of PIQ data analysis. |
| ERTUG, KERIM CAN | 12/15/2006 | 1.00 | Conference call with staff and client to review the time schedule. |
| ERTUG, KERIM CAN | 12/15/2006 | 3.25 | Analysis of PIQ data and review of ZAI ruling. |
| ERTUG, KERIM CAN | 12/15/2006 | 1.25 | Meet with staff to review analysis and database. |
| ERTUG, KERIM CAN | 12/18/2006 | 2.50 | Upload updated RUST - PIQ database and review files received. |
| ERTUG, KERIM CAN | 12/18/2006 | 3.75 | Review historical pending claims and PIQ responses. |
| ERTUG, KERIM CAN | 12/19/2006 | 6.75 | Review of updated PIQ data and SAS programming. |
| ERTUG, KERIM CAN | 12/20/2006 | 7.50 | Review of historical claims and PIQ database. |



1501 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| ERTUG, KERIM CAN | 12/21/2006 | 6.75 | Review of PIQ updated database and meeting with staff. |
| ERTUG, KERIM CAN | 12/22/2006 | 1.50 | Uploading updated PIQ database received. Checking the external hard drive on PIQ files received. |
| ERTUG, KERIM CAN | 12/27/2006 | 2.75 | Review of PIQ responses. |
| ERTUG, KERIM CAN | 12/28/2006 | 7.75 | Review of medical experts reports. |
| ERTUG, KERIM CAN | 12/29/2006 | 1.25 | Document data received related to PIQ. |
| LYMAN, MARY | 12/1/2006 | 0.50 | Updated state reform research |
| LYMAN, MARY | 12/1/2006 | 2.50 | Updated state reform research |
| LYMAN, MARY | 12/8/2006 | 1.00 | Staff discussion re PIQ data |
| LYMAN, MARY | 12/11/2006 | 0.25 | Project administration |
| LYMAN, MARY | 12/11/2006 | 1.00 | Discussions with expert and staff re PIQ data |
| LYMAN, MARY | 12/13/2006 | 0.25 | Project administration |
| LYMAN, MARY | 12/14/2006 | 1.50 | Research and update draft |
| LYMAN, MARY | 12/14/2006 | 0.50 | Reviewed ZAI ruling |
| LYMAN, MARY | 12/15/2006 | 0.25 | Project administration |
| LYMAN, MARY | 12/15/2006 | 1.50 | Call with counsel and follow up discussions with staff and expert |
| LYMAN, MARY | 12/18/2006 | 0.25 | Project administration |
| LYMAN, MARY | 12/20/2006 | 0.50 | Research; document review |
| LYMAN, MARY | 12/22/2006 | 0.25 | Project administration |
| LYMAN, MARY | 12/27/2006 | 0.50 | Project administration |
| MCINTIRE, JAMES | 12/7/2006 | 1.50 | PIQ data review |
| MCINTIRE, JAMES | 12/8/2006 | 2.00 | Review PIQ data with data analysis team |
| MCINTIRE, JAMES | 12/8/2006 | 1.00 | Check in with other team members, review schedule and timing |
| MCINTIRE, JAMES | 12/11/2006 | 1.50 | Review PIQ data analysis |
| MCINTIRE, JAMES | 12/13/2006 | 2.00 | Discussions with expert and research team |
| MCINTIRE, JAMES | 12/15/2006 | 2.00 | Prep and phone conference with client |
| MCINTIRE, JAMES | 12/18/2006 | 0.50 | Scheduling issue |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| MCINTIRE, JAMES | 12/20/2006 | 2.00 | Review ZAI ruling |
| MHATRE, ARCHANA | 12/1/2006 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 12/4/2006 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 12/5/2006 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 12/6/2006 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 12/7/2006 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 12/8/2006 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 12/9/2006 | 6.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 12/10/2006 | 2.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 12/11/2006 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 12/12/2006 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 12/13/2006 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 12/14/2006 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 12/15/2006 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 12/16/2006 | 4.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 12/17/2006 | 5.50 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 12/18/2006 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 12/19/2006 | 10.00 | Questionnaire & SAS database - data analysis & reporting. |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| MHATRE, ARCHANA | 12/20/2006 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 12/21/2006 | 7.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 12/22/2006 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| SIRGO, JORGE | 12/8/2006 | 1.00 | Assist with estimation methodology. |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|                          |     |                           |
|--------------------------|-----|---------------------------|
| In re:                   | )   | Chapter 11                |
|                          | )   |                           |
| W.R. Grace & Co., et al.,| )   | Case No. 01-01139 (JKF)   |
|                          | )   |                           |
|                          | )   | Jointly Administered      |
| Debtors.                 | )   |                           |
|                          | )   |                           |

### CERTIFICATE OF SERVICE

I, David Mohamed, certify that I am not less than 18 years of age, and that service of a copy of the attached **Sixty-Ninth Monthly Fee Application of Stroock & Stroock & Lavan LLP, for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from December 1, 2006 Through December 31, 2006** was made January 29, 2007, upon:

All of the parties on the attached Service Lists as indicated.

Under penalty of perjury, I declare that the foregoing is true and correct.

Date: January 29, 2007

David Mohamed, Legal Aide
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
Email:        dmohamed@stroock.com

# W. R. GRACE & CO., *et al.*

## NOTICE PARTIES LIST
## FOR SERVICE OF MONTHLY FEE APPLICATIONS

### e-mails in PDF format

To:

william.sparks@grace.com
james_kapp@chicago.kirkland.com
jo'neill@pszyj.com
syoder@bayardfirm.com
mlastowski@duanemorris.com
jsakalo@bilzin.com
ttacconelli@ferryjoseph.com
pvnl@capdale.com
mhurford@del.camlev.com
cl@del.camlev.com
pbentley@kramerlevin.com
currier@klettrooney.com
david.heller@lw.com
carol.hennessey@lw.com

### e-mails in Microsoft Word /Excel/ Word Perfect format

To:

feeaudit@whsmithlaw.com
slbossay@ehsmithlaw.com

**W. R. GRACE & CO.,** *et al.*

**NOTICE PARTIES LIST**
**FOR SERVICE OF MONTHLY FEE APPLICATIONS**

**HARD COPIES**
**Via Overnight Mail**

David B. Siegal
Senior Vice President and
General Counsel
W.R.Grace & Co.
7500 Grace Drive,
Columbia, MD 21044

Steve Bossay, Esq.
Warren H. Smith and Associates
Republic Center
325 N. St. Paul, Suite 1275
Dallas, TX 75201

Office of the United States Trustee
Dave Klauder, Esq.
844 King Street, Suite 2311
Wilmington DE 19801

Duane Morris LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Attn: Alison T. Ash