REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number    1506141
One Town Center Road                      Invoice Date     02/28/07
Boca Raton, FL   33486                    Client Number     172573

===============================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

    Fees                           48,016.00
    Expenses                            0.00

              TOTAL BALANCE DUE UPON RECEIPT        $48,016.00
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | |
|---|---|
| W.R. Grace & Co. | Invoice Number      1506141 |
| One Town Center Road | Invoice Date      02/28/07 |
| Boca Raton, FL    33486 | Client Number       172573 |
| | Matter Number        60026 |

========================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JANUARY 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 01/02/07 | Ash | Review expert materials in preparation for deposition memorandum and outline (3.5); meeting with A. Klapper regarding status of expert materials for deposition memorandum and outline (.5). | 4.00 |
| 01/02/07 | Cameron | Attention to PI expert issues. | .40 |
| 01/02/07 | Herbst | Continue review of transcripts and studies to prepare cross-examination outline. | 6.40 |
| 01/02/07 | Klapper | Review key historical documents with consultants for possible use in the rebuttal reports. | 5.20 |
| 01/02/07 | Sanner | Conference call with A. Klapper, C. Ward, et al., re expert report issues. | 2.10 |
| 01/02/07 | Schoenecker | Review and analyze extensive deposition testimony of claimants' expert witnesses for use in cross-examination outline. | 1.80 |
| 01/03/07 | Herbst | Office conference with J. Ash and J. Shoenecker re: expert cross-examination outline. | .30 |

172573 W. R. Grace & Co.                          Invoice Number  1506141
60026  Litigation and Litigation Consulting       Page    2
       February 28, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| 01/03/07 | Schoenecker | Office conference w/ J. Ash and D. Herbst regarding next steps of expert witness research. | .30 |
| 01/05/07 | Klapper | Review additional historical documents found by Kirkland (1.2); discuss same with consultant (.7) discuss other missing documents with defense counsel at other law firms (.3). | 2.20 |
| 01/05/07 | Taylor-Payne | Compiled and indexed common asbestos exhibits. | 1.30 |
| 01/07/07 | Schoenecker | Review and analyze extensive deposition testimony of claimants' expert witnesses for use in cross-examination outline. | 1.80 |
| 01/09/07 | Herbst | Continue review of transcripts and studies to prepare cross-examination outline. | .50 |
| 01/10/07 | Herbst | Continue review of transcripts and studies to prepare cross-examination outline. | 1.90 |
| 01/11/07 | Herbst | Continue review of transcripts and studies to prepare cross-examination outline. | 1.20 |
| 01/11/07 | Schoenecker | Review and analyze extensive deposition testimony of claimants' expert witnesses for use in cross-examination outline. | 2.40 |
| 01/12/07 | Herbst | Continue review of transcripts and studies to prepare cross-examination outline. | 3.40 |
| 01/15/07 | Herbst | Continue review of transcripts and studies to prepare cross-examination outline. | 1.00 |
| 01/16/07 | Herbst | Continue review of transcripts and studies to prepare cross-examination outline. | 2.30 |

172573 W. R. Grace & Co.                          Invoice Number  1506141
60026  Litigation and Litigation Consulting       Page   3
       February 28, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| 01/16/07 | Schoenecker | Review and analyze extensive deposition testimony of claimants' expert witnesses for use in cross-examination outline. | 5.10 |
| 01/17/07 | Egoul | Correspondence with Teresa Martin re upcoming meeting of K & E attorneys per request of Doug Cameron and make arrangements for same. | .60 |
| 01/18/07 | Schoenecker | Review and analyze extensive deposition testimony of claimants' expert witnesses for use in cross-examination outline. | 2.40 |
| 01/19/07 | Herbst | Continue review of transcripts and studies for expert cross-examination outline. | .50 |
| 01/19/07 | Klapper | Begin review of additional historical documents and materials forwarded by Casner & Edwards. | 6.20 |
| 01/19/07 | Taylor-Payne | E-mails to and from Ms. Aten regarding Dr. Lemen materials. | .20 |
| 01/21/07 | Schoenecker | Review and analyze extensive deposition testimony of claimants' expert witnesses for use in cross-examination outline. | 1.80 |
| 01/22/07 | Brown | E-mails re: Disclosure Statement request from client (.2); review of case information (.3); downloaded disclosure statement and Joint Plan of Reorganization; forwarded to KE for forwarding to client (.4). | .90 |
| 01/22/07 | Egoul | Assisted Kirkland & Ellis attorneys with various tasks (1.1); pulled requested documents requested by Janet Baer and David Bernick (0.4). | 1.50 |
| 01/22/07 | Herbst | Continue review of transcripts for plaintiffs' expert cross-examination. | 4.80 |

172573 W. R. Grace & Co.                         Invoice Number   1506141
60026  Litigation and Litigation Consulting      Page   4
       February 28, 2007

| Date | Name | | Hours |
|------|------|---|-------|

| 01/22/07 | Klapper | Continue review and interpretational key historical documents and memorandums forwarded by Casner & Edwards (4.7); discuss same with consultants (.5); review pro hac vice motion and conference with Kirkland attorneys (.2). | 5.40 |
| 01/22/07 | Sanner | Email correspondence with C. Ward re manufacturing association issues. | .30 |
| 01/22/07 | Schoenecker | Review and analyze extensive deposition testimony of claimants' expert witnesses for use in cross-examination outline. | 4.70 |
| 01/22/07 | Taylor-Payne | E-mails from and to Ms. Aten regarding materials for Dr. Lemen (0.3); scanned and forwarded indices of Dr. Lemen materials to Ms. Aten (0.2). | .50 |
| 01/23/07 | Herbst | Continue review of transcripts and studies to prepare cross-examination outline. | 2.80 |
| 01/23/07 | Klapper | Continue review of key historical documents and memorandums forwarded by Casner & Edwards (4.0); review testimony of plaintiff's expert forwarded by consultant from 2007 (.5). | 4.50 |
| 01/23/07 | Schoenecker | Review and analyze extensive deposition testimony of claimants' expert witnesses for use in cross-examination outline. | 1.40 |
| 01/23/07 | Taylor-Payne | Coordinated delivery of package to expert witness (0.3); e-mails to and from and discussion with Ms. Sanner regarding same (0.5). | .80 |
| 01/24/07 | Herbst | Continue review of transcripts and studies to prepare cross-examination outline. | .50 |

172573 W. R. Grace & Co.                          Invoice Number  1506141
60026  Litigation and Litigation Consulting       Page    5
       February 28, 2007

| Date | Name | | Hours |
|------|------|--|-------|

01/24/07 Klapper      Review documents with consultants,      4.50
                      discussing follow-up and inclusion
                      of key information in rebuttal
                      reports (1.5); continue review of
                      additional memorandums and
                      historical documents from Casner &
                      Edwards (3.0).

01/24/07 Sanner       Email correspondence with A.             .30
                      Klapper and C. Ward re expert
                      report issues.

01/24/07 Schoenecker  Review and analyze extensive            1.80
                      deposition testimony of claimants'
                      expert witnesses for use in
                      cross-examination outline.

01/25/07 Klapper      Finish review and integration into     4.20
                      historical outline of 1st
                      collection of additional key
                      historical documents and
                      memorandums provided by Casner &
                      Edwards.

01/26/07 Klapper      Begin review of second collection      2.40
                      of key historical documents and
                      memorandums sent by Casner &
                      Edwards.

01/28/07 Ash          Review expert witness depositions      5.50
                      and articles in preparation for
                      cross-examination memorandum and
                      deposition outline.

01/29/07 Ash          Review expert witness depositions      3.50
                      and articles in preparation for
                      cross-examination memorandum and
                      deposition outline.

01/29/07 Herbst       Continue review of transcripts and      .40
                      studies for expert
                      cross-examination outline.

01/29/07 Klapper      Continue review of key memorandums     6.20
                      and documents from Casner and
                      Edwards regarding historical
                      issues.

172573  W. R. Grace & Co.                        Invoice Number   1506141
60026  Litigation and Litigation Consulting      Page    6
       February 28, 2007

| Date | Name | | Hours |
|------|------|---|-------|

01/29/07 Schoenecker    Review and analyze extensive        4.80
                        deposition testimony of claimants'
                        expert witnesses for use in
                        cross-examination outline.

01/30/07 Cameron        Review materials for PI estimation  1.60
                        experts.

01/30/07 Klapper        Meet with expert to discuss         3.70
                        additional historical documents
                        and relevance to rebuttal reports.

01/30/07 Taylor-Payne   E-mails from and to Ms. DiChiera     .50
                        regarding materials for Dr. Lemen,
                        and address issues re: same.

01/31/07 Klapper        Review consultant's report.         2.30

01/31/07 Schoenecker    Review and analyze extensive        1.50
                        deposition testimony of claimants'
                        expert witnesses for use in
                        cross-examination outline.

                                                          ------
                                        TOTAL HOURS       126.60

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Douglas E. Cameron | 2.00 | at | $ 570.00 | = | 1,140.00 |
| Antony B. Klapper | 46.80 | at | $ 520.00 | = | 24,336.00 |
| Margaret L. Sanner | 2.70 | at | $ 425.00 | = | 1,147.50 |
| Jesse J. Ash | 13.00 | at | $ 380.00 | = | 4,940.00 |
| John L. Schoenecker | 29.80 | at | $ 285.00 | = | 8,493.00 |
| Daniel Z. Herbst | 26.00 | at | $ 265.00 | = | 6,890.00 |
| Alicia S. Brown | 0.90 | at | $ 160.00 | = | 144.00 |
| Katerina Egoul | 2.10 | at | $ 150.00 | = | 315.00 |
| Jennifer L. Taylor-Payne | 3.30 | at | $ 185.00 | = | 610.50 |

                        CURRENT FEES                    48,016.00


                                                     ------------
                TOTAL BALANCE DUE UPON RECEIPT        $48,016.00
                                                     ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                        Invoice Number      1506142
5400 Broken Sound Blvd., N.W.      Invoice Date       02/28/07
Boca Raton, FL 33487               Client Number       172573


==============================================================================

Re: W. R. Grace & Co.


(60027)  Travel-Nonworking

      Fees                          3,549.00
      Expenses                          0.00

              TOTAL BALANCE DUE UPON RECEIPT      $3,549.00
                                               =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1506142
5400 Broken Sound Blvd., N.W.        Invoice Date       02/28/07
Boca Raton, FL 33487                 Client Number        172573
                                     Matter Number         60027


==============================================================================

Re: (60027)  Travel-Nonworking

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JANUARY 31, 2007

    Date   Name                                              Hours
    ------ ----------                                        -----

01/09/07 Flatley      Returning from California               3.00
                      (one-half of non-working travel
                      time).

01/22/07 Cameron      Non-working portion of travel to        1.70
                      Delaware for hearing (one-half of
                      total time).

01/23/07 Cameron      Non-working portions of travel          1.50
                      from hearing in Delaware to
                      Pittsburgh (one-half of total
                      time).

                                                            ------
                                         TOTAL HOURS          6.20


TIME SUMMARY            Hours        Rate         Value
------------            --------------------      -------
Lawrence E. Flatley     3.00  at $  575.00  =    1,725.00
Douglas E. Cameron      3.20  at $  570.00  =    1,824.00

                        CURRENT FEES                         3,549.00


                                                        ------------
                        TOTAL BALANCE DUE UPON RECEIPT     $3,549.00
                                                        ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number      1506143
5400 Broken Sound Blvd., N.W.        Invoice Date      02/28/07
Boca Raton, FL 33487                 Client Number       172573

==============================================================================

Re: W. R. Grace & Co.

(60028)   ZAI Science Trial

    Fees                          23,997.00
    Expenses                           0.00

            TOTAL BALANCE DUE UPON RECEIPT      $23,997.00
                                                =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| W. R. Grace | Invoice Number | 1506143 |
|---|---|---|
| 5400 Broken Sound Blvd., N.W. | Invoice Date | 02/28/07 |
| Boca Raton, FL 33487 | Client Number | 172573 |
| | Matter Number | 60028 |

========================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JANUARY 31, 2007

| Date | Name | | Hours |
|---|---|---|---|
| 01/02/07 | Restivo | Meeting with D. Cameron and L. Flatley (0.2); review status of claimants' appeal (0.8). | 1.00 |
| 01/03/07 | Atkinson | Review ZAI hearing files for Exhibits C & N, per D. Cameron request for copies of these Exhibits. | .30 |
| 01/03/07 | Cameron | Review draft opposition to motion for leave to appeal (0.9); multiple e-mails and telephone calls regarding same (0.5). | 1.40 |
| 01/03/07 | Flatley | Collect and review ZAI claimants' appeal papers and begin review of draft of Grace's reply to the ZAI claimants' appeal papers (2.2); note to D. Cameron regarding follow-up (0.1). | 2.30 |
| 01/04/07 | Atkinson | Per D. Cameron e-mail, review ZAI Science Trial files for exhibits re:  September 11 EPA Response document. | .60 |
| 01/04/07 | Cameron | Review and revise draft opposition to motion for leave to appeal ZAI ruling (1.6); telephone call with K&E regarding same (0.1); e-mails regarding same (0.4); meet with L. Flatley regarding same (0.7). | 2.80 |

172573 W. R. Grace & Co.                    Invoice Number   1506143
60028  ZAI Science Trial                    Page    2
       February 28, 2007

| Date | Name | | Hours |
| ------- | ----------- | | ----- |
| 01/04/07 | Flatley | Review draft reply to motion and prepare comments on it (2.90); meeting with D. Cameron re: changes in ZAI draft brief (.50). | 3.40 |
| 01/05/07 | Cameron | Review and revise draft response to motion for leave to appeal (4.1); meet with J. Restivo and L. Flatley regarding same (0.4); telephone call with R. Finke regarding same (0.3); review opinion and Science Trial record (1.9). | 6.70 |
| 01/05/07 | Flatley | With D. Cameron re: brief. | .20 |
| 01/05/07 | Restivo | Receipt and review of new drafts of response to ZAI appeal. | 1.00 |
| 01/06/07 | Cameron | Continued review of Science Trial record (2.1); e-mails regarding open issues (0.2); review draft brief (0.9). | 3.20 |
| 01/07/07 | Cameron | Review and revise draft response. | 1.50 |
| 01/08/07 | Cameron | Telephone call with counsel regarding Response to Motion for Leave to Appeal (0.3); telephone call with R. Finke regarding same (0.2); review and revise draft response and inserts (3.1); review record for additional citations (0.9); conference call regarding ZAI claims in Canada (0.4). | 4.90 |
| 01/08/07 | Restivo | Conference call re:  Canada (.8); emails and correspondence re:  ZAI Stipulation (.7). | 1.50 |
| 01/09/07 | Cameron | Continued review and revisions to response to Motion for Leave to Appeal (2.1); multiple e-mails with counsel regarding same (0.8). | 2.90 |
| 01/09/07 | Restivo | Correspondence and calls re: Canadian ZAI and brief re:  leave to appeal. | 1.00 |

172573  W. R. Grace & Co.
60028   ZAI Science Trial
        February 28, 2007

Invoice Number   1506143
Page    3

| Date | Name | | Hours |
|------|------|------|-------|

01/10/07 Cameron      Attention to appeal issues (0.7);     1.00
                      e-mails regarding same (0.3).

01/11/07 Cameron      Review designation of record for      .70
                      appeal and e-mails regarding same.

01/12/07 Cameron      Review materials for record on        .90
                      appeal.

01/16/07 Ament        Review docket per D. Cameron          .70
                      request and supply D. Cameron with
                      docket numbers for appeal (.10);
                      review agenda and designation per
                      D. Cameron request (.40); meet
                      with D. Cameron re: same (.10);
                      review e-mail from S. Bianca and
                      e-mail to D. Cameron re:
                      designation of record (.10).

01/16/07 Atkinson     Review S. Bianca e-mail and D.        .30
                      Cameron response re: designation,
                      and forward index to ZAI agenda
                      binders as provided to Bankruptcy
                      Court.

01/16/07 Cameron      Review designation of record for     1.30
                      appeal (0.8); e-mails regarding
                      same (0.5).

01/25/07 Cameron      Review issues relating to motion      .90
                      for leave to appeal (0.70); meet
                      with J. Restivo regarding same
                      (0.20).

01/25/07 Restivo      Correspondence and telephone calls    .50
                      re:  Notice of Appeal.

01/27/07 Cameron      Review Response to Opposition to     1.00
                      Motion for Leave.

01/29/07 Cameron      Review materials relating to          .80
                      motion for leave to appeal ZAI
                      ruling.

                                                          ------
                                  TOTAL HOURS     42.80

```
172573  W. R. Grace & Co.                    Invoice Number   1506143
60028   ZAI Science Trial                    Page    4
        February 28, 2007
```

| TIME SUMMARY | Hours | | | Rate | | Value |
|---|---|---|---|---|---|---|
| James J. Restivo Jr. | 5.00 | at | $ | 635.00 | = | 3,175.00 |
| Lawrence E. Flatley | 5.90 | at | $ | 575.00 | = | 3,392.50 |
| Douglas E. Cameron | 30.00 | at | $ | 570.00 | = | 17,100.00 |
| Maureen L. Atkinson | 1.20 | at | $ | 190.00 | = | 228.00 |
| Sharon A. Ament | 0.70 | at | $ | 145.00 | = | 101.50 |

```
                        CURRENT FEES                       23,997.00


                                                        ------------
            TOTAL BALANCE DUE UPON RECEIPT               $23,997.00
                                                        ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number      1506144
5400 Broken Sound Blvd., N.W.            Invoice Date      02/28/07
Boca Raton, FL 33487                     Client Number       172573



==============================================================================

Re: W. R. Grace & Co.


(60029)  Fee Applications-Applicant

     Fees                         6,594.00
     Expenses                         0.00

              TOTAL BALANCE DUE UPON RECEIPT        $6,594.00
                                                 =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number      1506144
5400 Broken Sound Blvd., N.W.            Invoice Date       02/28/07
Boca Raton, FL 33487                     Client Number        172573
                                         Matter Number         60029


===============================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JANUARY 31, 2007

| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| 01/02/07 | Ament | E-mails with D. Cameron and A. Muha re: Nov. monthly fee application (.10); e-mail to J. Lord re: same (.10); begin spreadsheet re: fees and expenses for 65th monthly fee application (.20); continue drafting 65th monthly fee application (.20). | .60 |
| 01/02/07 | Cameron | Attention to fee application issues. | .50 |
| 01/02/07 | Lord | E-mails with S. Ament re: Reed Smith November monthly fee application. | .10 |
| 01/02/07 | Muha | Extensive review/revisions and addition of detail to November 2006 monthly fee/expense detail. | 2.10 |
| 01/03/07 | Ament | E-mails and telephone call with A. Muha re: Nov. monthly fee application (.20); review invoices received from C. Gadsden and format (.10); calculate monthly fees and expenses and create spreadsheet re: same (1.50); continue drafting 65th monthly fee application and e-mail same to A. Muha for review (.50); finalize and e-mail fee and expense details in Word to J. Lord for DE filing (.50). | 2.80 |

```
172573  W. R. Grace & Co.                    Invoice Number   1506144
60029   Fee Applications-Applicant           Page    2
        February 28, 2007
```

| Date | Name | | Hours |
|------|------|--|-------|
| 01/03/07 | Muha | Attend to issues re: preparing invoices and November monthly application summary form. | .60 |
| 01/04/07 | Ament | E-mails with D. Cameron and A. Muha re: 65th monthly fee application (.10); telephone call from A. Muha re: Nov. monthly fee application issues (.20). | .30 |
| 01/04/07 | Lord | Revise, e-file and perfect service of Reed Smith November monthly fee application (1.1); e-mails with A. Muha re: same (.1). | 1.20 |
| 01/04/07 | Muha | Review, revise and prepare final-form fee application materials for filing. | 1.40 |
| 01/09/07 | Ament | | .50 |
| 01/10/07 | Muha | Extensive review/revisions to fee/expense detail for December 2006 monthly application, including multiple e-mails and calls seeking additional detail for entry narratives. | 3.40 |
| 01/21/07 | Cameron | Review materials for fee applications. | .90 |
| 01/22/07 | Ament | E-mails with A. Muha re: invoices for Dec. monthly fee application. | .10 |
| 01/22/07 | Cameron | Attention to fee application issues. | .50 |
| 01/23/07 | Ament | Begin preparing spreadsheet for Dec. monthly fee application. | .70 |
| 01/25/07 | Ament | Review materials for fee applications (.50); e-mails with A. Muha re: same (.10). | .60 |
| 01/28/07 | Ament | Continue calculating fees and expenses and preparing spreadsheet for Dec. monthly fee application (2.0); draft 66th monthly fee application (1.0). | 3.00 |

172573 W. R. Grace & Co.                          Invoice Number   1506144
60029   Fee Applications-Applicant                Page    3
        February 28, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 01/29/07 | Lord | Research docket and draft CNO to Reed Smith November monthly fee application (.3); e-mails with S.Ament re: December monthly fee application (.1); revise, e-file and perfect service of Reed Smith December monthly fee application (1.4). | 1.80 |
| 01/29/07 | Muha | Final review and revisions to December 2006 monthly fee application (0.6) and meet with S. Ament re: same (0.1). | .70 |
| 01/30/07 | Cameron | Attention to quarterly fee application issues. | .80 |
| 01/30/07 | Lord | E-file and perfect service of CNO to Reed Smith November monthly fee application (.3); correspondence to R. Finke re: same (.1). | .40 |
| 01/31/07 | Ament | Begin calculating fees and expenses for quarterly fee application and prepare spreadsheet re: same (.50); e-mails re: quarterly fee application (.20); review materials for fee applications and respond to e-mail from D. Cameron re: same (.20); begin drafting narrative and summary for 23rd quarterly fee application (.50). | 1.40 |

                                                      ------
                                    TOTAL HOURS        24.40

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Douglas E. Cameron | 2.70 | at | $ 570.00 | = | 1,539.00 |
| Andrew J. Muha | 8.20 | at | $ 350.00 | = | 2,870.00 |
| John B. Lord | 3.50 | at | $ 210.00 | = | 735.00 |
| Sharon A. Ament | 10.00 | at | $ 145.00 | = | 1,450.00 |

                        CURRENT FEES                          6,594.00

                                                          ------------
                        TOTAL BALANCE DUE UPON RECEIPT      $6,594.00
                                                          ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1506145
One Town Center Road                     Invoice Date      02/28/07
Boca Raton, FL    33486                  Client Number       172573


================================================================================

Re: W. R. Grace & Co.


(60030)  Hearings

    Fees                          11,301.00
    Expenses                           0.00

                TOTAL BALANCE DUE UPON RECEIPT        $11,301.00
                                                     =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      1506145
One Town Center Road                     Invoice Date      02/28/07
Boca Raton, FL    33486                  Client Number       172573
                                         Matter Number        60030

================================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JANUARY 31, 2007

| Date | Name | | Hours |
|------|------|------|------|
| 01/13/07 | Cameron | Review agenda materials. | .60 |
| 01/17/07 | Cameron | Review hearing agenda (0.40); review Restivo outline for hearing (0.70); meet with J. Restivo (0.20). | 1.30 |
| 01/19/07 | Cameron | Review hearing agenda and hearing issues. | .80 |
| 01/23/07 | Cameron | Prepare for (1.60) and attend omnibus hearing (4.70); meet with Grace counsel regarding same (0.80). | 7.10 |
| 01/23/07 | Restivo | Prepare for, attend and participate in Omnibus Hearing in Delaware. | 9.00 |

                                                        ------
                                        TOTAL HOURS      18.80

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|------|------|------|-------|
| James J. Restivo Jr. | 9.00 | at $ | 635.00 | = | 5,715.00 |
| Douglas E. Cameron | 9.80 | at $ | 570.00 | = | 5,586.00 |

                    CURRENT FEES                          11,301.00

                                                        ------------
                    TOTAL BALANCE DUE UPON RECEIPT       $11,301.00
                                                        ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      1506146
One Town Center Road                     Invoice Date      02/28/07
Boca Raton, FL   33486                   Client Number       172573

===============================================================================

Re: W. R. Grace & Co.


(60033)   Claim Analysis Objection Resolution & Estimation
          (Asbestos)

     Fees                          356,974.50
     Expenses                            0.00

                 TOTAL BALANCE DUE UPON RECEIPT        $356,974.50
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | |
|---|---|
| W.R Grace & Co. | Invoice Number        1506146 |
| One Town Center Road | Invoice Date        02/28/07 |
| Boca Raton, FL    33486 | Client Number        172573 |
| | Matter Number        60033 |

====================================================================

Re: (60033)   Claim Analysis Objection Resolution & Estimation
              (Asbestos)

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JANUARY 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|

| 01/01/07 | Cameron | R. Finke e-mails regarding miscellaneous issues (0.4); review product ID reports and related materials from claimants (1.1); review materials relating to expert witness depositions (0.9); review materials for Louisiana claims (0.3); review materials for Rich Lee deposition preparation (1.2). | 3.90 |
| 01/02/07 | Ament | Review and respond to e-mail from A. Muha re: claims review (.10); e-mails to M. Rippin re: database (.10); e-mails with D. Rawls re: database and bates labeling of binders re: same (.10); organize binders for A. Muha re: claims (.20); review and respond to e-mail from D. Cameron re: 1/5/07 deposition (.10); meet with M. Rippin re: database (.10); follow-up e-mail to A. Muha re: same (.10); telephone call from A. Quesnelle re: database (.10); e-mail instructions to A. Quesnelle re: same and follow-up e-mail to A. Muha (.10). | 1.00 |

172573  W. R. Grace & Co.                          Invoice Number   1506146
60033   Claim Analysis Objection Resolution &      Page    2
        Estimation (Asbestos)
        February 28, 2007


  Date   Name                                                    Hours
-------- ----------                                              -----


01/02/07 Aten            Conference with L. Flatley re            3.90
                         medical expert issues (.4); and
                         continue to work on medical expert
                         issues (3.5).


01/02/07 Cameron         Prepare for (0.6) and participate        6.90
                         in meeting with J. Restivo and L.
                         Flatley regarding strategy issues
                         for PD claims (0.9); prepare
                         outline of issues and proposals
                         (1.2); review materials for Rich
                         Lee deposition preparation and
                         meet with J. Restivo regarding
                         same (2.4); telephone call with R.
                         Finke regarding product ID issues
                         (0.2); telephone call with R.
                         Finke regarding stipulation issues
                         (0.3); review materials relating
                         to Canadian claims (1.3).


01/02/07 Flatley         Review correspondence and status        4.90
                         of various issues (.60); review
                         draft discovery responses (.50);
                         with T. Rea re: issues on draft
                         discovery responses (.30); with R.
                         Aten re: medical expert issues
                         (.60); begin preparation for
                         medical expert depositions (.30);
                         conference call with R. Finke, L.
                         Esayian and T. Rea about draft
                         discovery responses (.60); with J.
                         Restivo and D. Cameron re: various
                         strategy issues and follow-up
                         (1.50); continue medical witness
                         deposition preparation (.50).


01/02/07 Gatewood        Prepare to conduct deposition           8.50
                         examination of claimant's expert,
                         Dr. H. Anderson including
                         examination/analysis of prior
                         testimony and articles
                         cited/relied upon by Dr. Anderson
                         (6.0); compare/contrast expert
                         report of H. Anderson to expert
                         report of other experts and
                         outline issues to incorporate into
                         deposition examination of Dr.
                         Anderson (2.5).

```
172573 W. R. Grace & Co.                        Invoice Number  1506146
 60033  Claim Analysis Objection Resolution &   Page   3
        Estimation (Asbestos)
        February 28, 2007
```

| Date | Name | | Hours |
|------|------|------|-------|
| 01/02/07 | Muha | Prepare for (0.2) and meet with M. Rippin (1.0) and A. Quesnelle (0.6) re: UC property damage claim project (1.8); e-mails and meetings with S. Ament re: same (0.4) | 2.20 |
| 01/02/07 | Quesnelle | Meet with A. Muha regarding document review for University of California property damage claims against W. R. Grace. | .60 |
| 01/02/07 | Rawls | Meeting with A. Muha re asbestos document review for W.R. Grace bankruptcy proceeding. | .80 |
| 01/02/07 | Rea | Work on issues relating to discovery. | 5.90 |
| 01/02/07 | Restivo | Negotiations and correspondence with M. Dies (1.0); telephone calls with R. Beber and R. Finke (1.0); meeting with D. Cameron and L. Flatley (1.0); telephone call with R. Lee (.5). | 3.50 |
| 01/02/07 | Rippin | Draft summary of Plaintiff's Dust Methodology Brief from Armstrong (2.5); orientation for work on UC Property Damage database (3.1); review and summary of UC property damage claims forms (1.4). | 7.00 |
| 01/03/07 | Aten | Conference with L. Flatley re medical expert issues (1.2); continue to work on medical expert issues (2.2). | 3.40 |
| 01/03/07 | Cameron | Participate in conference call with counsel regarding Canadian claims experts (0.6); review e-mails and materials relating to discovery responses (1.2); review materials for Lee deposition preparation (2.9); review materials in preparation for Ewing deposition (1.1); review materials for stipulation (0.8); telephone call and e-mail to J. Restivo and R. Finke regarding same (0.6). | 7.20 |

172573 W. R. Grace & Co.                          Invoice Number   1506146
60033  Claim Analysis Objection Resolution &      Page    4
       Estimation (Asbestos)
       February 28, 2007

|  Date   | Name     |                                                    | Hours |
| ------- | -------- | -------------------------------------------------- | ----- |
| 01/03/07 | DiChiera | Review and respond to emails from R. Aten regarding scheduling court reporter for Dr. Anderson's deposition and telephone conference with court reporter re same (.8);  analyze docket and retrieve Deposition notice and current docket (1.3). | 2.10 |
| 01/03/07 | Flatley | Correspondence and organizing (0.3); reviewing expert materials (2.3); emails from/to T. Rea and J. Restivo regarding discovery responses (0.5); meeting with R. Aten regarding preparation for expert witness meetings (1.2); meeting with J. Restivo and various e-mails regarding possible stipulation (0.5). | 4.80 |
| 01/03/07 | Gatewood | Examination/analysis of articles cited/relied upon by Dr. Henry Anderson in expert report submitted for Daubert methodology issues (5.0); drafting examination outline for scheduled video-taped deposition of Dr. H. Anderson (4.0). | 9.00 |
| 01/03/07 | Rawls | Asbestos document review for W.R. Grace bankruptcy proceeding (2.00); analyzing brief and background information re W.R. Grace and University of California claims (1.00). | 3.00 |
| 01/03/07 | Rea | Work on issues relating to discovery. | 2.60 |
| 01/03/07 | Restivo | Prepare for R. J. Lee deposition (2.0); negotiations re: stipulation for dust methodology hearing (2.5). | 4.50 |
| 01/03/07 | Rippin | Continue work on summary of Plaintiff's Dust Methodology Brief from Armstrong (4.7); review and summary of UC property damage claims materials (1.8). | 6.50 |

172573  W. .R. Grace & Co.                          Invoice Number   1506146
60033   Claim Analysis Objection Resolution &       Page    5
        Estimation (Asbestos)
        February 28, 2007


  Date   Name                                                      Hours
-------- ----------                                                -----


 01/04/07 Aten          Continue to work on medical expert    2.10
                        issues.

 01/04/07 Cameron       Prepare for (0.9) and attend          5.90
                        meeting with expert on dust
                        methodology issues (2.7); review
                        draft stipulations (0.4); multiple
                        telephone calls, meetings and
                        e-mails regarding same (0.5);
                        telephone call with R. Finke
                        regarding expert witness issues
                        (0.5); review lack of hazard
                        materials for expert reports (0.9).

 01/04/07 Flatley       E-mails and replies (.20); working    4.00
                        on discovery response issues
                        (.70); working on negotiations and
                        stipulation issues (1.80); issues
                        related to preparation for expert
                        witness meeting, including e-mails
                        on scheduling issues (1.30)

 01/04/07 Gatewood      Examine/analyze expert report of      9.00
                        Dr. H. Anderson, prior deposition
                        testimony and certain articles
                        relied upon/cited by Dr. Anderson
                        in preparation for deposition
                        examination of Dr. Anderson in
                        Wisconsin (7.0); drafting/editing
                        examination outline of Dr. H.
                        Anderson in preparation for
                        methodology hearing (2.0).

 01/04/07 Muha          Attend to issues re: binders of UC     .60
                        materials (0.2); e-mails to/from
                        document reviewers re: status and
                        review issues (0.4).

 01/04/07 Rawls         Review and summarize UC property       .40
                        damage claims form materials.

 01/04/07 Rea           Work on issues relating to            5.90
                        discovery.

 01/04/07 Restivo       Lee preparation (2.5); stipulation    5.00
                        negotiations, emails, telephone
                        calls and correspondence relating
                        to same (2.5).

172573 W. R. Grace & Co.                                 Invoice Number   1506146
60033  Claim Analysis Objection Resolution &            Page    6
       Estimation (Asbestos)
       February 28, 2007


| Date | Name | | Hours |
|------|------|---|-------|
| 01/04/07 | Rippin | Summary and review of UC property damage claims materials (4.1); review of Corn deposition from ZAI (2.6). | 6.70 |
| 01/05/07 | Ament | E-mails re: PD claims materials (.20); e-mail to A. Muha re: same (.10); review e-mail from J. Restivo re: transcript received from Atkinson-Baker (.10); review transcript of 12/19/06 R. Morse deposition and meet with J. Restivo re: same (.20); communications with Atkinson-Baker re: same (.30). | .90 |
| 01/05/07 | Aten | Call with C. Brinkley re Stipulation (0.1); finalize and cause Stipulation to be filed (0.1); continue to work on medical expert issues (1.3). | 1.50 |
| 01/05/07 | Cameron | Review materials relating to Canadian experts (0.9); telephone call with consultant regarding issues for expert report (0.3); review materials relating to dust testing (0.7); review lack of hazard expert materials (0.8); telephone call with R. Finke regarding same (0.2). | 2.90 |
| 01/05/07 | Flatley | Preparation for medical witness meeting, including reading prior depositions on trip to California. | 11.60 |
| 01/05/07 | Gatewood | Examine/analyze prior deposition testimony of Dr. Anderson in preparation for deposition scheduled for methodology hearing (6.0); outline issues/inconsistencies to incorporate into examination outline (2.5); call with R. Aten concerning same (.20). | 8.70 |
| 01/05/07 | Jayne | Contact Mr. Muha re: claims document project. | .30 |

```
172573  W. R. Grace & Co.                        Invoice Number  1506146
60033   Claim Analysis Objection Resolution &    Page    7
        Estimation (Asbestos)
        February 28, 2007
```

| Date | Name | | Hours |
|------|------|------|------|
| 01/05/07 | Rawls | Review and summarize UC property damage claims form materials. | .10 |
| 01/05/07 | Rea | Work on issues relating to discovery. | 1.70 |
| 01/05/07 | Restivo | Receipt and review of new material. | 1.00 |
| 01/05/07 | Rippin | Review and summary of UC property damage claims forms (5.1); review of Corn deposition from ZAI (1.2). | 6.30 |
| 01/06/07 | Aten | Continue to work on medical expert issues. | 1.70 |
| 01/06/07 | Cameron | Review expert witness materials (0.9); review e-mails regarding materials filed by claimants and copies of materials. (0.9). | 1.80 |
| 01/07/07 | Cameron | Review stipulation and comment (0.3); review witness disclosures and begin to prepare outline of open issues (1.3). | 1.60 |
| 01/07/07 | Flatley | Preparation for meeting with expert witness, including numerous e-mails to R. Aten addressing various issues. | 2.50 |
| 01/08/07 | Ament | Telephone call and meeting with T. Rea re: claims (.10); review DVDs of claims and follow-up e-mail to T. Rea re: same (.20). | .30 |
| 01/08/07 | Aten | Continue to work on medical expert issues. | 1.80 |
| 01/08/07 | Cameron | Review materials relating to product ID reports by claimants (1.4); telephone call with R. Finke regarding same (0.4); review claimants witness designations and expert reports on lack of hazard (1.3); review materials for call with Grace experts (1.8); review summary judgment materials (0.8); telephone call with R. Finke regarding expert issues (0.4). | 6.10 |

172573 W. R. Grace & Co.     Invoice Number  1506146
60033  Claim Analysis Objection Resolution &  Page    8
   Estimation (Asbestos)
   February 28, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| 01/08/07 | Flatley | Preparation for medical expert meeting (4.50); e-mails from/to R. Aten (.50); call with R. Sentfleben (.50); meeting with medical expert (4.80). | 10.30 |
| 01/08/07 | Rawls | Review and summarize UC property damage claims form materials. | 1.40 |
| 01/08/07 | Rea | Work on issues relating to discovery (.6); attention to summary judgment materials (.3). | .90 |
| 01/08/07 | Restivo | Review of M. Corn report and new pleadings. | 1.50 |
| 01/08/07 | Rippin | Review of Corn deposition from ZAI Science Trial. | 7.20 |
| 01/09/07 | Ament | E-mails with T. Rea re: claims. | .10 |
| 01/09/07 | Aten | Draft designation for expert reports (lack of hazard). | .60 |
| 01/09/07 | Cameron | Prepare for (1.1) and participate in conference call with counsel regarding Canadian expert witness issues (2.1); review hazard expert report materials (2.4); review materials relating to product ID reports and data submitted by Claimants (1.9); attention to witness list issues (0.2). | 7.70 |
| 01/09/07 | Flatley | J. Restivo message and reply (.20); review notes from medical expert meeting and e-mails to R. Aten and others (.40). | .60 |
| 01/09/07 | Jayne | Meet with Mr. Muha on assignment (1.3); review and summarize UC property damage claims form materials (0.9). | 2.20 |
| 01/09/07 | Muha | Prepare for and meet with K. Jayne re: UC property damage document review project. | 1.50 |

172573  W. R. Grace & Co.                         Invoice Number   1506146
60033   Claim Analysis Objection Resolution &     Page     9
        Estimation (Asbestos)
        February 28, 2007


| Date | Name | | Hours |
|------|------|------|-------|
| 01/09/07 | Quesnelle | Review and summarize UC property damage claim form materials. | 3.30 |
| 01/09/07 | Restivo | Correspondence and calls re: property damage claim discovery, stipulation and miscellaneous. | 1.00 |
| 01/09/07 | Rippin | Summary of Corn deposition from ZAI Science Trial. | 7.20 |
| 01/10/07 | Ament | Continue reviewing claims for T. Rea (.90); meet with T. Rea and provide CD-Roms of claims to T. Rea per request (.10); meet with K. Jayne and train on claims database and e-mails re: same (.20). | 1.20 |
| 01/10/07 | Aten | Attend to medical expert issues. | .70 |
| 01/10/07 | Cameron | Prepare for (1.3) and participate in strategy call with Reed Smith, K&E and Grace lawyers (1.5); meet with J. Restivo regarding expert issues with claimants' reports (0.3); review outline of summary judgment motions and schedule for same (0.9); review outline of materials relating to Canadian law expert and e-mails to counsel regarding same (1.7); review lack of hazard materials for expert reports (2.2). | 7.90 |
| 01/10/07 | Flatley | Follow up on California trip to meet medical expert (1.10); e-mails and replies on various issues (.20); R. Finke e-mails and replies re: medical articles (.30); preparation for team conference call (.50); review Canadian issues and comment on them to D. Cameron (.70); team conference call and follow-up (1.50); e-mails to/from R. Aten re: experts' reports filings (.20). | 4.50 |
| 01/10/07 | Jayne | Review and summarize UC property damage claims form materials. | 5.50 |

172573  W. R. Grace & Co.                          Invoice Number   1506146
60033   Claim Analysis Objection Resolution &      Page    10
        Estimation (Asbestos)
        February 28, 2007


| Date | Name | | Hours |
| --- | --- | --- | --- |
| 01/10/07 | Rawls | Review and summarize UC property damage claims form materials. | 5.50 |
| 01/10/07 | Rea | Begin work on summary judgment motion. | .10 |
| 01/10/07 | Restivo | Preparation for and chair conference call (2.5); continue negotiations with M. Dies (.5); analysis of various trial tactical issues (1.8). | 4.80 |
| 01/10/07 | Rippin | Review and summary of UC property damage claims materials (1.3); review of Millette testimony from Armstrong (5.0). | 6.30 |
| 01/11/07 | Ament | E-mails and meet with T. Rea re: claims (.40); e-mails with R. Williams and J. Trice re: same (.20); meet with J. Trice re: duplicating CD-Roms per T. Rea request (.10); e-mails with T. Rea re: summary judgment motion to be filed by 2/16/07 (.10). | .80 |
| 01/11/07 | Aten | Attend to medical expert issues (0.3);  revise designation re: expert report and sent to D. Cameron (0.4). | .70 |
| 01/11/07 | Cameron | Prepare for (0.8) and participate in call with counsel and expert regarding expert report issues (1.9); review data received from claimants (1.8); e-mails regarding same (0.4); review materials from Canadian counsel regarding expert issues (1.3); telephone calls with R. Finke regarding expert witness issues (0.9); review materials for expert reports and e-mails to R. Finke regarding same (1.2). | 8.30 |
| 01/11/07 | Flatley | Review J. Restivo e-mail and prepare substantive response regarding procedural issues (1.00); additional e-mails and replies on substantive issues (.90); e-mails and calls re: | 4.70 |

172573  W. R. Grace & Co.                          Invoice Number  1506146
60033   Claim Analysis Objection Resolution &      Page    11
        Estimation (Asbestos)
        February 28, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| | | expert witness issues (1.30); calls and messages on medical expert issues (1.50). | |
| 01/11/07 | Jayne | Review and summarize UC property damage claims form materials. | 4.80 |
| 01/11/07 | Quesnelle | Review and summarize UC property damage claims from materials. | 3.20 |
| 01/11/07 | Rawls | Review and summarize UC property damage claims form materials. | 4.50 |
| 01/11/07 | Rea | Continue work on summary judgment motion. | 2.40 |
| 01/11/07 | Restivo | Prepare and chair telephone conference (1.5); memos re: strategy issues (1.0); status review of various buildings in solicited states (1.5). | 4.00 |
| 01/11/07 | Rippin | Review and summary of UC property damage claims materials (1.3); attend strategic planning meeting (0.5); summary of Millette testimony from Armstrong (5.3). | 7.10 |
| 01/12/07 | Ament | Meet with T. Rea re: PD claims (.10); create binders of claims for various states per T. Rea request and provide to T. Rea (1.0); review UC property damage claims form materials and update database re: same (1.0); review e-mail from A. Muha re: UC claims (.10); meet with A. Muha re: UC claims binders (.10); telephone calls with D. Rawls re: same (.10). | 2.40 |
| 01/12/07 | Aten | Attend to medical expert issues. | .40 |
| 01/12/07 | Cameron | Attention to expert report and related filing issues (0.90); meet with J. Restivo regarding same (0.40); revise draft witness disclosure (0.70); review materials for expert reports for several expert witnesses (2.80); review materials from claimants | 9.60 |

172573 W. R. Grace & Co.                          Invoice Number   1506146
60033  Claim Analysis Objection Resolution &      Page    12
       Estimation (Asbestos)
       February 28, 2007


   Date   Name                                                    Hours
-------- -----------                                              -----

                          regarding product ID reports
                          (1.80); review state of the art
                          materials (1.10); telephone call
                          with R. Finke and experts
                          regarding report issues (1.90).

01/12/07 Flatley          Call with R. Aten re: medical          3.40
                          expert issues (.40); call with R.
                          Senftleben re: medical issues
                          (.20); prepare for conference call
                          (1.00); conference call with R.
                          Senftleben on medical issues
                          (.50); follow-up on medical issues
                          (.50); e-mails from/to J. Restivo
                          and D. Cameron re: various issues
                          (.80).

01/12/07 Gatewood         Examine/analyze additional             3.00
                          submissions of claimants
                          concerning hazardous hearing and
                          examination/analysis of J.
                          Fitzgerald's opinion regarding
                          methodology issues.

01/12/07 Jayne            Review and summarize UC property       7.40
                          damage claims form materials.

01/12/07 Rawls            Review and summarize UC property       4.10
                          damage claims form materials.

01/12/07 Rea              Continue work on summary judgment       .70
                          motion.

01/12/07 Restivo          Telephone conference with M. Dies      3.50
                          (.5); memos re:  trial strategy
                          (1.0); review expert reports
                          drafts (2.0).

01/12/07 Rippin           Summary of Millette testimony from     6.30
                          Armstrong (2.2); review and
                          summary of UC property claims
                          materials (4.1).

01/13/07 Cameron          Review materials for expert            2.70
                          reports.

172573  W. R. Grace & Co.                          Invoice Number   1506146
60033   Claim Analysis Objection Resolution &      Page    13
        Estimation (Asbestos)
        February 28, 2007


| Date | Name | | Hours |
|------|------|---|-------|
| 01/14/07 | Cameron | Continued review of materials for expert reports (2.90); review and revise draft designation (0.50); multiple e-mails regarding expert issues (0.80); review claimants' product ID reports (0.90). | 5.10 |
| 01/15/07 | Cameron | Attention to expert report materials and issues (3.90); multiple calls with counsel regarding same (1.50); e-mails with counsel regarding same (1.00); telephone conference with experts regarding report issues (1.90); review new submissions and product ID materials from claimants (1.80). | 10.10 |
| 01/15/07 | Flatley | Reorganizing (.50); review expert materials and e-mails to D. Cameron and others regarding them (4.30); review and comment on draft summary judgment brief (2.30). | 7.10 |
| 01/15/07 | Jayne | Review and summarize UC property damage claims form materials. | 8.10 |
| 01/15/07 | Rea | Continue work on summary judgment motion. | 3.10 |
| 01/15/07 | Rippin | Review and Summary of UC property damage claims materials. | 6.10 |
| 01/16/07 | Ament | E-mail to T. Rea re: PD claims. | .10 |
| 01/16/07 | Aten | Begin to review medical expert reports re hazard filed by Claimants. | .80 |
| 01/16/07 | Cameron | Work with expert reports for filing (4.80); multiple telephone calls with counsel regarding same (0.80); e-mails with counsel regarding same (1.20); finalize witness designation and e-mails regarding same (0.90); review claimants product ID materials (0.80); revise e-mails regarding summary judgment motion (0.60). | 9.10 |

```
172573 W. R. Grace & Co.                        Invoice Number   1506146
 60033 Claim Analysis Objection Resolution &    Page    14
        Estimation (Asbestos)
        February 28, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/16/07 | Flatley | Working on experts' reports to be filed (2.10); conference call re: California statute of limitations issues (.50); follow up on California conference call (.70). | 3.30 |
| 01/16/07 | Gatewood | Examine/analyze expert reports submitted by claimants for scheduled hazard hearing and examine/analyze certain cited authorities in support of stated opinions (4.5); outline of issues to incorporate into examination outlines (3.5); communicate with R. Aten and M. DiChiera concerning same (.30). | 8.30 |
| 01/16/07 | Jayne | Review and summarize UC property damage claims form materials. | 4.80 |
| 01/16/07 | Quesnelle | Review and summarize UC property damage claims from materials. | 1.10 |
| 01/16/07 | Rawls | Review and summarize UC property damage claims form materials. | 4.00 |
| 01/16/07 | Rea | Continue work on summary judgment motion. | 2.40 |
| 01/16/07 | Restivo | Telephone conference with D. Bernick (.4); prepare for Omnibus Hearing (1.0); redraft position papers (1.2); review expert reports (1.0). | 3.60 |
| 01/16/07 | Rippin | Review and summary of UC property damage claims materials (3.0); review and summary of Speights property damage claims materials (3.0). | 6.70 |
| 01/17/07 | Ament | Review UC property damage claims form materials and update database re: same. | 1.40 |
| 01/17/07 | Aten | Continue reviewing medical expert reports filed by claimants re hazard. | 2.20 |

172573  W. R. Grace & Co.                              Invoice Number   1506146
60033   Claim Analysis Objection Resolution &          Page    15
        Estimation (Asbestos)
        February 28, 2007


| Date | Name | | Hours |
|------|------|---|-------|

| 01/17/07 | Cameron | Review materials relating to product ID expert reports (2.70); review back-up data compilations (1.20); multiple e-mails and calls with counsel regarding expert reports (0.80). | 4.70 |
| 01/17/07 | DiChiera | Organize all material used in preparation for the deposition of L. Welsh and prepare material for file. | 2.10 |
| 01/17/07 | Flatley | E-mails re: experts reports (.50); forwarding comments on draft summary judgment brief with explanatory e-mail commentary (1.20); e-mails and replies on various issues (.20); call with D. Cameron (.20). | 2.10 |
| 01/17/07 | Gatewood | Examine/analyze expert reports submitted by claimants for scheduled hazard hearing and examine/analyze certain cited authorities in support of stated opinions (5.0); outline of issues to incorporate into examination outlines (3.0). | 8.00 |
| 01/17/07 | Quesnelle | Review and summarize UC property damage claims from materials. | 1.80 |
| 01/17/07 | Rawls | Review and summarize UC property damage claims form materials. | 1.50 |
| 01/17/07 | Rea | Continue work on summary judgment motion. | 3.00 |
| 01/17/07 | Restivo | Telephone calls and emails with M. Dies, D. Bernick, J. Baer, et al. re:  Omnibus Hearing and status conference. | 2.00 |
| 01/17/07 | Rippin | Review and summary of Speights property damage claims materials. | 7.00 |

172573  W. R. Grace & Co.                          Invoice Number   1506146
60033   Claim Analysis Objection Resolution &      Page    16
        Estimation (Asbestos)
        February 28, 2007


| Date | Name | | Hours |
|------|------|---|-------|

| 01/18/07 | Ament | Review and respond to e-mail re: support data (.30); access DE District Court, review docket and provide D. Cameron with docket number for export report filed on 1/17/07 (.20); obtain CD-Roms and provide to D. Cameron per request (.50); meet with A. Muha re: database (.10); review UC property damage claims form materials and update database re: same (1.0); review e-mails from A. Muha and K. Jayne re: same (.10); e-mails with D. Rawls re: claims (.10); meet with T. Rea re: PD claims and motion for summary judgment (.20). | 2.50 |
| 01/18/07 | Aten | Continue to review and analyze medical expert reports re hazard filed by claimants (1.6); drafted cover letter to R. Senftleben re binder of reports (0.3). | 1.90 |
| 01/18/07 | Cameron | Prepare for (1.10) and participate in conference calls regarding claimants' submission of claims file materials and expert reports (1.00); review expert and other reports filed by PD claimants (2.50); review statute of limitations summary judgment materials (0.90); meet with J. Restivo regarding same (0.40). | 5.90 |
| 01/18/07 | Flatley | Quick review of medical issues and e-mails (.40); scheduling meetings and organizing (.30); calls on various issues (.20); e-mails re: discovery issues (.20). | 1.10 |
| 01/18/07 | Gatewood | Examine/analysis of supplemental expert report submitted by Dr. Henry Anderson for scheduled hazard hearing and examine/analyze certain cited authorities in support of stated opinions (6.0); outline of issues to incorporate into examination outlines (2.0). | 8.00 |

172573  W. R. Grace & Co.                              Invoice Number   1506146
60033  Claim Analysis Objection Resolution &           Page     17
        Estimation (Asbestos)
        February 28, 2007


| Date | Name | | Hours |
|------|------|--|-------|

| 01/18/07 | Jayne | Review and summarize UC property damage claims form materials. | 7.80 |
| 01/18/07 | Muha | Review and analyze UC property damage claims forms and enter information in database. | 7.70 |
| 01/18/07 | Rea | Continue work on summary judgment motion. | 6.20 |
| 01/18/07 | Restivo | Telephone calls, communications and conferences with S. Baena, M. Dies, L. Esayian, et al. re: upcoming status conference. | 2.00 |
| 01/18/07 | Rippin | Review and summary of Speights property damage claims materials. | 7.10 |
| 01/19/07 | Ament | Meet with J. Restivo re: PD claims (.30); review PD claims received from K&E per J. Restivo request (1.0); review PD claims per T. Rea request (.50); meet with outside copy vendor re: PD claims for J. Restivo (.20). | 2.00 |
| 01/19/07 | Aten | Read and analyze medical expert reports filed by claimants re hazard (2.1); conference with L. Flatley re medical expert reports and calendar of deadlines (1.7); miscellaneous medical expert issues (.5). | 4.30 |
| 01/19/07 | Cameron | Extensive review of expert materials submitted by claimants' counsel (2.90); multiple e-mails to K&E and R. Finke regarding same (0.90); e-mail to claimants' counsel regarding same (1.40); review draft outline for pre-trial conference (1.20); meet with J. Restivo regarding same (0.70). | 7.10 |
| 01/19/07 | Flatley | Review and comment on discovery letter (.50); review claimants' medical experts' reports (1.40); with R. Aten re: medical reports and plans for follow-up (1.70); review revised discovery letter | 3.90 |

172573 W. R. Grace & Co.                              Invoice Number   1506146
60033  Claim Analysis Objection Resolution &         Page    18
       Estimation (Asbestos)
       February 28, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| | | and e-mails re: same (.30). | |
| 01/19/07 | Gatewood | Communicate with R. Aten concerning background/materials for certain experts designated by Claimants and scheduled to appear at hazard hearing (.20); examination/analysis of expert reports/materials in connection with expert Arthur L. Frank in preparation for upcoming deposition and for hazard hearing (7.5). | 7.70 |
| 01/19/07 | Muha | Review and analyze UC property damage claims forms and enter information in database. | 4.10 |
| 01/19/07 | Rea | Continue work on summary judgment motion. | 5.90 |
| 01/19/07 | Restivo | Review potential Summary Judgment motions (2.5); prepare for pre-trial status conference (2.0). | 4.50 |
| 01/19/07 | Rippin | Review and summary of Speights property damage claims materials. | 7.00 |
| 01/20/07 | Cameron | Review product ID materials (0.80); review expert reports and deposition issues (0.90); prepare for pre-trial conference (1.20). | 2.90 |
| 01/20/07 | Rea | Continue work on summary judgment motion. | 2.10 |
| 01/20/07 | Restivo | Analysis of K&E Summary Judgment potential motions. | 1.40 |
| 01/21/07 | Ament | Review materials relating to motion for summary judgment and begin compiling exhibits per T. Rea request. | 2.00 |
| 01/21/07 | Aten | Draft summary/to do list based on 1/19/07 meeting. | .70 |

172573  W. R. Grace & Co.                              Invoice Number   1506146
60033   Claim Analysis Objection Resolution &          Page    19
        Estimation (Asbestos)
        February 28, 2007


| Date | Name | | Hours |
|------|------|--|-------|
| 01/21/07 | Cameron | Review R. Finke e-mails regarding PD claims issues and respond (0.80); review product ID materials and e-mails regarding same (0.90). | 1.70 |
| 01/22/07 | Ament | Continue compiling exhibits for T. Rea re: motion for summary judgment (.30); continue reviewing PD claims per T. Rea and J. Restivo requests (2.0); assemble PD claims and provide to J. Restivo and T. Rea (1.0); various e-mails, telephone calls and meetings re: PD claims (.30); e-mails and meet with D. Cameron re: pleadings (.40). | 4.00 |
| 01/22/07 | Aten | Continue to review claimants' medical expert reports and to gather material re: same. | 2.60 |
| 01/22/07 | Cameron | Review claimants' expert materials regarding lack of hazard (3.40); review materials for pre-trial conference (0.90); attention to discovery issues (0.90). | 5.20 |
| 01/22/07 | DiChiera | Confer with R. Aten regarding gathering expert material needed in preparation for depositions (.4); confer with R. Radcliff and M. Atkinson regarding expert material needed in connection with preparation of forthcoming depositions (.6). | 1.00 |
| 01/22/07 | Flatley | E-mails and replies on various issues. | .30 |
| 01/22/07 | Gatewood | Prepare for meeting with L. Flatley and R. Aten concerning upcoming hazard hearing, discovery issues, depositions, division of labor and case management items (1.0); examine/analyze expert submissions by claimants (including background materials/reliance materials) in preparation for scheduled | 6.00 |

172573  W. R. Grace & Co.                          Invoice Number   1506146
60033   Claim Analysis Objection Resolution &      Page    20
        Estimation (Asbestos)
        February 28, 2007

| Date | Name | | Hours |
|------|------|------|------|

depositions and hazard hearing (5.0).

| 01/22/07 | Muha | Review and analyze UC property damage claims forms and enter information into database. | 4.50 |

| 01/22/07 | Rea | Continue work on summary judgment motion. | 6.30 |

| 01/22/07 | Restivo | Prepare for and trial for Omnibus Hearing (3.5); telephone conference with R. Finke and D. Cameron (.5). | 4.00 |

| 01/22/07 | Rippin | Review and summary of Speights property damage claims materials. | 6.50 |

| 01/23/07 | Ament | E-mail from A. Muha re: UC claims and database (.20); provide additional PD claims to T. Rea per request (.50); respond to e-mails from D. Cameron and A. Muha re: docket (.20). | .90 |

| 01/23/07 | Aten | Read/analyze articles cited by claimants' medical experts. | .50 |

| 01/23/07 | Cameron | Meet with J. Restivo regarding issues for PD claims hearings (0.90); multiple e-mails regarding claimants' expert materials (0.80). | 1.70 |

| 01/23/07 | DiChiera | Review and respond to emails from R. Aten regarding expert material needed (.6); prepare for and confer with L. Flatley regarding status of expert files in connection with in preparation for forthcoming depositions (.5); search D. Cameron's files and the repository files for expert material needed in preparation for forthcoming depositions (2.2). | 3.30 |

| 01/23/07 | Gatewood | Continued examination/analysis of expert materials submitted by claimants in preparation for scheduled depositions and hazard hearings (4.5); prepare summary | 8.00 |

172573  W. R. Grace & Co.                          Invoice Number  1506146
60033   Claim Analysis Objection Resolution &      Page    21
        Estimation (Asbestos)
        February 28, 2007


| Date | Name | | Hours |
|------|------|---|-------|

|  |  | outline of issues subject to cross-examination and review/reference cited reliance materials (3.5). |  |
| 01/23/07 | Jayne | Email and phone conversation with Mr. Muha re: reviewing University of California claims. | .20 |
| 01/23/07 | Muha | Multiple e-mails to/from D. Cameron re: expert reports (1.1); research re: expert reports (4.6); review various documents and letters from Dies & Hile claimants re: same (0.6); e-mails and calls with S. Ament re: status of project (0.3); draft memorandum to D. Cameron re: expert reports prepared and filed relating to PD matter (1.1); continue review of UC property damage claims (0.6). | 8.30 |
| 01/23/07 | Rippin | Review and summary of Speights property damage claims materials. | 6.70 |
| 01/24/07 | Ament | Review and summaries of claimants' expert reports (1.0); meet with working group re: status of summary judgment motions and PD claims (1.60); additional meetings with D. Cameron and T. Rea re: PD claims (1.0); review claims relating to bulk data per D. Cameron request (6.50). | 10.10 |
| 01/24/07 | Aten | Team meeting re Property Damage Product ID, statute of limitations, and hazard issues. | 2.60 |
| 01/24/07 | Cameron | Follow-up from pre-trial conference (1.60); review and analyze claimants' product ID materials (2.50); prepare for (1.50) and attend portions of strategy meeting with Reed Smith team members for discovery and trial of recovery phases in PD proceedings (1.50); follow-up from meeting (0.40); meet with J. Restivo regarding same (0.40). | 7.90 |

172573  W. R. Grace & Co.                               Invoice Number   1506146
60033   Claim Analysis Objection Resolution &          Page    22
        Estimation (Asbestos)
        February 28, 2007

| Date | Name | | Hours |
|------|------|---|-------|

| 01/24/07 | Flatley | E-mails and replies about meeting schedule (.20); e-mail to T. Klapper re: industry groups (.40); preparation for meeting (.50); participate in team meeting to discuss status of summary judgment motions and other issues and follow up with D. Cameron (2.00). | 3.10 |
| 01/24/07 | Gatewood | Prepare for/participate and attend meeting concerning outstanding discovery issues, upcoming hearing and summary disposition motions/briefs (2.0); preparation for depositions scheduled for hazard hearing, including examination/analysis of expert reports submitted by claimant, outline of significant issues and initial review/analysis of articles/publications cited by claimant in support of expressed opinions (6.0); communicate with R. Aten and M. DiChiera concerning supporting expert materials (.30). | 8.30 |
| 01/24/07 | Muha | Continue review and analysis of UC property damage claims (1.7); attend meeting to discuss strategy and division of labor on motions for summary judgment and follow-up on meeting issues (2.3). | 4.00 |
| 01/24/07 | Rea | Continue work on summary judgment motion. | 5.20 |
| 01/24/07 | Restivo | Telephone calls, emails with L. Esayian, R. Finke, et al. (1.0); prepare for and overall planning meeting on 628 remaining P.D. claims (5.0). | 6.00 |
| 01/24/07 | Rippin | Review and summary of Speights property damage claims materials (5.8); attend litigation planning meeting (1.8). | 7.60 |

172573 W. R. Grace & Co.                          Invoice Number   1506146
60033  Claim Analysis Objection Resolution &      Page    23
       Estimation (Asbestos)
       February 28, 2007


| Date | Name | | Hours |
|------|------|---|-------|

| 01/25/07 | Ament | Meet with J. Restivo re: Louisiana claims and e-mails re: same (.50); e-mails with T. Rea re: PD claims (.40); provide information to D. Cameron re: bulk data (.10); compile active PD claims and provide to D. Cameron (.60). | 1.60 |
| 01/25/07 | Aten | Continue to review and compile materials re: claimants' experts. | .60 |
| 01/25/07 | Cameron | Extensive review of product identification expert reports and data (4.60); prepare summary regarding same (1.90); review hazard reports for expert submissions (2.10); telephone call with R. Finke regarding same (0.30); meet with J. Restivo regarding product ID issues (0.60). | 9.50 |
| 01/25/07 | Gatewood | Prepare deposition examination materials for examination of Dr. Henry Anderson for hazard hearing. | 4.50 |
| 01/25/07 | Muha | Meet with J. Restivo re: review of claims possibly subject to assumption of risk defense (0.6); begin review and analysis of claims (2.4). | 3.00 |
| 01/25/07 | Rea | Continue work on summary judgment motion. | 6.30 |
| 01/25/07 | Restivo | Work on summary judgment motions re:  La., California, Product I.D. | 7.60 |
| 01/25/07 | Rippin | Review and summary of Speights property damage claims materials (6.0); review of Kirkland & Ellis motions to disallow claims (1.0). | 7.00 |
| 01/26/07 | Ament | Compile active PD claims and provide to J. Restivo per request (.50); e-mails re: motion for summary judgment (.20); continue review of materials relating to motion for summary judgment (.50); review and summaries of claimants' expert reports (1.0); e-mails and | 2.70 |

172573 W. R. Grace & Co.                              Invoice Number  1506146
60033  Claim Analysis Objection Resolution &          Page    24
       Estimation (Asbestos)
       February 28, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| | | telephone calls with J. Christensen re: bulk data and meet with D. Cameron re: same (.50). | |
| 01/26/07 | Aten | Continue to review and analyze claimants' expert reports re Hazard (1.6); conference with L. Flatley re: supplemental report (.4). | 2.00 |
| 01/26/07 | Cameron | Continue review and analysis of product-identification reports (2.90); review materials from K&E re:  Canadian statute of limitations (.90); prepare for (.40); and participate in call with expert witnesses and R. Finke (1.30). | 5.50 |
| 01/26/07 | Flatley | E-mails and reply (.40); reviewing claimants' medical experts reports and outlining strategy (3.70); call with R. Senftleben re: strategy and follow-up (.70); with R. Aten re: medical issues strategy (.40); e-mails to expert and follow-up (.30); reorganizing re: medical and other issues (.70). | 6.20 |
| 01/26/07 | Gatewood | Prepare examination materials for deposition of Dr. H. Anderson (hazard hearing) (4.0); examine/analyze expert reports submitted on behalf of W. R. Grace and comparison of same to claimant expert opinions in preparation for scheduled depositions and hearing (4.0). | 8.00 |
| 01/26/07 | Muha | Review and analyze claims forms designated as potentially subject to assumption of the risk defense. | 6.00 |
| 01/26/07 | Rea | Continue work on summary judgment motion. | 3.30 |

172573 W. R. Grace & Co.                          Invoice Number   1506146
60033  Claim Analysis Objection Resolution &      Page    25
       Estimation (Asbestos)
       February 28, 2007


| Date | Name | | Hours |
|------|------|------|------|
| 01/26/07 | Restivo | Work on summary judgment motions for buildings without surfacing ACM (1.0); buildings re: statute of response (1.0); other buildings subject to summary judgment (1.0). | 3.00 |
| 01/26/07 | Rippin | Review and summary of Kirkland & Ellis motions to disallow claims. | 6.60 |
| 01/27/07 | Aten | Read and analyze articles cited by claimants' medical experts. | 1.50 |
| 01/28/07 | Ament | Review and summaries of claimants' expert reports, product ID reports, lack of hazard report and limitation period reports (5.50); e-mails and meetings with D. Cameron re: same (.50). | 6.00 |
| 01/28/07 | Aten | Continue to read and analyze articles cited by claimants' medical experts. | 2.40 |
| 01/28/07 | Cameron | Continue review and analysis of product ID reports (1.80); memo regarding same (1.30); review and summarize of lack of hazard report (2.20); review of limitation period reports (1.30); begin preparation of discovery plan (0.70). | 7.30 |
| 01/28/07 | Flatley | E-mails from/to medical expert re: conference. | .20 |
| 01/29/07 | Ament | Meet with D. Cameron re: active claims (.10); e-mails and telephone calls re: same (.40). | .50 |
| 01/29/07 | Aten | Conference with L. Flatley and C. Gatewood re: depositions of claimants' medical experts (1.1); continue to review materials and to work on medical expert issues (4.5). | 5.60 |

172573 W. R. Grace & Co.                          Invoice Number   1506146
60033  Claim Analysis Objection Resolution &      Page    26
       Estimation (Asbestos)
       February 28, 2007


| Date | Name | | Hours |
|------|------|---|-------|
| 01/29/07 | Cameron | Prepare for (0.80) and attend strategy meeting for discovery plan issues (1.20); prepare for (0.90) and participate in calls with K&E and Grace regarding product ID (1.10); review and revise product ID issues summary (1.50); review materials relating to lack of hazard reports (0.90); review deposition scheduling issues (0.50). | 6.90 |
| 01/29/07 | Flatley | Review witness lists re: discovery plan (2.20); with R. Aten and C. Gatewood re: preparation for medical depositions (1.00); call with W. Sparks re: various issues and follow-up (.60); e-mails re: possible motion for protective order (.40); meeting with J. Restivo and D. Cameron re: overall hearing strategy and follow-up (1.80). | 6.00 |
| 01/29/07 | Gatewood | Prepare for and meet with L. Flatley and R. Aten concerning expert reports, depositions and discovery issues (1.0); examine/analyze expert reports submitted by claimants' counsel in preparation for depositions and outline of significant issues to address/follow up (7.5). | 8.50 |
| 01/29/07 | Muha | Continue review/analysis of claims forms designated as potentially subject to assumption of the risk defense. | 5.20 |
| 01/29/07 | Restivo | Prepare for and conference call with client and K&E re:  P.D. claims (2.0); research various P.D. defense categories and claims (3.0); discovery planning meeting with D. Cameron and L. Flatley (1.5). | 6.50 |

```
172573 W. R. Grace & Co.                        Invoice Number   1506146
60033  Claim Analysis Objection Resolution &    Page    27
       Estimation (Asbestos)
       February 28, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 01/29/07 | Rippin | Review and summary of Kirkland & Ellis motions to disallow certain claims. | 5.30 |
| 01/30/07 | Ament | Continue compiling exhibits relating to motion for summary judgment (.20); e-mails and telephone calls re: claims (.30). | .50 |
| 01/30/07 | Aten | Conference with L. Flatley re: medical expert issues (.9); continue to work on various medical expert issues (1.4). | 2.30 |
| 01/30/07 | Cameron | Multiple e-mails relating to claims file and product ID issues (0.90); prepare and revise deposition scheduling letter (0.70); revise materials relating to Canadian claim motions (1.20); review Libby claims brief (0.90); attention to limitations period expert reports (1.40); review discovery plan (0.70). | 5.80 |
| 01/30/07 | DiChiera | Analyze/review indexes of material in connection with expert witness and draft email to J. Taylor-Payne regarding request of specific material needed per request of R. Aten in preparation for depositions. | 1.00 |
| 01/30/07 | Flatley | Preparation for conference call (0.8); conference call with R. Senftleben and expert witness and short follow-up (0.4); e-mails and replies (0.2); e-mails and calls regarding notice of deposition and response to it (1.2); call with W. Sparks regarding witness meeting (0.3); conference with R. Aten regarding medical expert issues (0.5). | 3.40 |
| 01/30/07 | Gatewood | Examine/analyze supplemental report submitted by expert Welch and outline of points/issues subject to examination (2.0); examine/review deposition | 8.50 |

172573 W. R. Grace & Co.                                    Invoice Number   1506146
60033  Claim Analysis Objection Resolution &               Page    28
       Estimation (Asbestos)
       February 28, 2007

| Date | Name | | Hours |
|------|------|---|-------|

|  |  | testimony/transcript of expert Welch in preparation for deposition (hazard hearing) and identify contradictory opinions (3.5); examine/analyze scientific/medical articles cited by Expert Welch in supplemental report and summarize same for use at hearing (3.0). |  |
| 01/30/07 | Muha | Continue review/analysis of property damage claims potentially subject to assumption of risk defense (7.8); review various e-mails re: strategy and planning for summary judgment motions (0.3). | 8.10 |
| 01/30/07 | Rea | Continue work on summary judgment motion. | 3.50 |
| 01/30/07 | Restivo | Work on summary judgment motion. | 7.60 |
| 01/30/07 | Rippin | PACER searches for additional Kirkland & Ellis motions. | 1.00 |
| 01/31/07 | Ament | Meet with J. Restivo re: claims (.30); review and summaries of PD claims (1.0); review and summaries of UC claims (.50); review and summaries of LA claims (1.0); various meetings and e-mails with team re: same (.50). | 3.30 |
| 01/31/07 | Aten | Miscellaneous medical expert issues; continue to review materials re claimants' medical experts. | 3.20 |
| 01/31/07 | DiChiera | Review case files for expert material on Dr. Brody in connection with preparation for depositions as per request of R. Aten (0.6); meeting regarding search for all of Dr. Brody's expert material needed (0.9); review and respond to email from R. Aten regarding material received in connection with Dr. Hammar and Dr. Brody (.3). | 1.80 |

172573 W. R. Grace & Co.                          Invoice Number   1506146
60033  Claim Analysis Objection Resolution &      Page    29
       Estimation (Asbestos)
       February 28, 2007


| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| 01/31/07 | Flatley | Call with W. Sparks (0.4); follow-up on calls regarding possible Philadelphia meeting (0.7); meet with M. DiChiera regarding witness files (0.1); additional calls with W. Sparks (0.5); R. Aten e-mail and reply (0.2); conference with T. Rea to discuss deposition scheduling issues (0.7); conference with D. Cameron (0.1); review various medical issues for hazard hearing (2.7). | 5.40 |
| 01/31/07 | Gatewood | Meet/confer with M. DiChiera concerning background materials on various named claimant experts for use in preparation of depositions and at hearing (.50); continue preparation of examination materials for use at depositions of claimants' experts and analysis of various studies cited by same (5.0). | 5.50 |
| 01/31/07 | Muha | Continue review/analysis of PD claims identified for as potentially subject to assumption of the risk defense (6.9); meet with J. Restivo re: summary judgment strategy (0.5). | 7.40 |
| 01/31/07 | Rea | Continue work on summary judgment motion. | 6.90 |
| 01/31/07 | Restivo | Summary judgment preparation: assumption of risk (1.1); claim of non-surfacing products (3.1); claim with wrong bulk components (2.1); Louisiana (1.7). | 8.00 |
| 01/31/07 | Rippin | Attend project planning meeting (0.5); review and summary of bulk sample files analyzed by RJ Lee Group (3.8). | 4.30 |

                                        ------
                          TOTAL HOURS    933.30

172573  W. R. Grace & Co.                          Invoice Number   1506146
60033   Claim Analysis Objection Resolution &      Page    30
        Estimation (Asbestos)
        February 28, 2007

| TIME SUMMARY | Hours | | | Rate | | Value |
|---|---|---|---|---|---|---|
| James J. Restivo Jr. | 85.00 | at | $ | 635.00 | = | 53,975.00 |
| Lawrence E. Flatley | 93.40 | at | $ | 575.00 | = | 53,705.00 |
| Douglas E. Cameron | 168.90 | at | $ | 570.00 | = | 96,273.00 |
| Traci Sands Rea | 74.40 | at | $ | 400.00 | = | 29,760.00 |
| Carol J. Gatewood | 127.50 | at | $ | 385.00 | = | 49,087.50 |
| Andrew J. Muha | 62.60 | at | $ | 350.00 | = | 21,910.00 |
| Rebecca E. Aten | 50.00 | at | $ | 295.00 | = | 14,750.00 |
| Kevin L. Jayne | 41.10 | at | $ | 255.00 | = | 10,480.50 |
| Andrew T. Quesnelle | 10.00 | at | $ | 240.00 | = | 2,400.00 |
| Danielle D. Rawls | 25.30 | at | $ | 240.00 | = | 6,072.00 |
| Maria E. DiChiera | 11.30 | at | $ | 210.00 | = | 2,373.00 |
| Sharon A. Ament | 44.30 | at | $ | 145.00 | = | 6,423.50 |
| Matthew J. Rippin | 139.50 | at | $ | 70.00 | = | 9,765.00 |

                        CURRENT FEES                              356,974.50


                                                            ------------
                TOTAL BALANCE DUE UPON RECEIPT               $356,974.50
                                                            ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1506148
One Town Center Road                     Invoice Date       02/28/07
Boca Raton, FL    33486                  Client Number       172573


==============================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

    Fees                              1,368.00
    Expenses                              0.00

              TOTAL BALANCE DUE UPON RECEIPT        $1,368.00
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      1506148
One Town Center Road                     Invoice Date      02/28/07
Boca Raton, FL    33486                  Client Number       172573
                                         Matter Number        60035

====================================================================

Re: (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JANUARY 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 01/01/07 | Cameron | Review materials relating to expert witness work. | .80 |
| 01/07/07 | Cameron | Review Lee and Blake expert materials (0.9); review Pooley materials (0.7). | 1.60 |

                                             TOTAL HOURS     2.40

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Douglas E. Cameron | 2.40 at $ 570.00 = | | 1,368.00 |

                     CURRENT FEES                        1,368.00

                     TOTAL BALANCE DUE UPON RECEIPT      $1,368.00