**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2007
ACCOUNT NO:      3000-01D
STATEMENT NO:              52

Asset Analysis and Recovery

PREVIOUS BALANCE                                                                           $612.50

BALANCE DUE                                                                                $612.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 01/31/2007 |
| Wilmington  DE | ACCOUNT NO: | 3000-02D |
|  | STATEMENT NO: | 68 |

Asset Disposition

PREVIOUS BALANCE $151.20

| | | | HOURS | |
|---|---|---|---|---|
| 01/24/2007 | | | | |
| | MTH | Reviewing Debtors' Quarterly Report of Asset Sales. | 0.10 | 30.50 |
| | | FOR CURRENT SERVICES RENDERED | 0.10 | 30.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $305.00 | $30.50 |

TOTAL CURRENT WORK 30.50

| | | |
|---|---|---|
| 01/05/2007 | Payment - Thank you.  (May, 2006 - 20% Fees) | -12.40 |
| 01/05/2007 | Payment - Thank you.  (June, 2006 - 20% Fees) | -72.00 |
| | TOTAL PAYMENTS | -84.40 |
| | BALANCE DUE | $97.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2007
ACCOUNT NO:        3000-03D
STATEMENT NO:                63

Business Operations

PREVIOUS BALANCE                                                                    $225.20

| 01/05/2007 | Payment - Thank you.  (April, 2006 - 20% Fees) | -83.80 |
| 01/05/2007 | Payment - Thank you.  (May, 2006 - 20% Fees) | -55.10 |
| 01/05/2007 | Payment - Thank you.  (June, 2006 - 20% Fees) | -68.00 |
| | TOTAL PAYMENTS | -206.90 |
| | BALANCE DUE | $18.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 01/31/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-04D |
|  | STATEMENT NO:            68 |

Case Administration

|  |  |  |
|---|---|---|
| PREVIOUS BALANCE |  | $1,000.30 |
|  |  |  |
| 01/05/2007 | Payment - Thank you.  (April, 2006 - 20% Fees) | -41.10 |
| 01/05/2007 | Payment - Thank you.  (May, 2006 - 20% Fees) | -68.00 |
|  | TOTAL PAYMENTS | -109.10 |
|  | BALANCE DUE | $891.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 01/31/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-05D |
| | STATEMENT NO:    68 |

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                    $96,015.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **01/02/2007** | | | | |
| | MTH | Correspondence to Stansbury and Ahern re R. Mason deposition. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from B Thall re Dr. Levine deposition. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF and B Thall re Dr. Levine deposition questions, objections by ACC. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from T. Hogan re additional questions re x-ray order. | 0.10 | 30.50 |
| | MTH | Telephone conference with DF re R Mason deposition. | 0.60 | 183.00 |
| | MTH | Correspondence to and from Ahern re continuation of R. Mason deposition. | 0.20 | 61.00 |
| | MTH | Correspondence to DS re R. Mason deposition transcript. | 0.10 | 30.50 |
| | MRE | Telephone conference with B. Paul regarding x-ray order | 0.10 | 34.00 |
| | MTH | Reviewing correspondence from J&J re hearing transcript; Brief review of same; Reviewing correspondence from RBD re same; Correspondence to PVNL, NDF re same. | 0.30 | 91.50 |
| | MTH | Correspondence to KH re preparations for estimation hearings. | 0.10 | 30.50 |
| | MTH | Correspondence to NDF and DG re: correspondence from Debtors' counsel re: R. Mason deposition; reviewing correspondence from DG re same and response to same. | 0.30 | 91.50 |
| | MTH | Reviewing correspondence from NDF re various discovery motions. | 0.10 | 30.50 |
| **01/03/2007** | | | | |
| | MTH | Reviewing correspondence from K Johnson re question re PI Q's and response to same; reviewing response. | 0.20 | 61.00 |
| | MTH | Correspondence to PVNL and NDF re Motion to alter or amend the supplemental order regarding the production of x-rays and Grace's Notice of Service of discovery response to Motley Rice. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from PVNL and NDF re Grace's Response to | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | M/R Request for Production. | 0.10 | 30.50 |
|  | MTH | Correspondence to Debtors' counsel re copy of Grace's response to M/R request for production. | 0.10 | 30.50 |
|  | MTH | Reviewing Certain Asbestos claimants firms motion to alter or amend judgment or for request for entry of protective order. | 0.50 | 152.50 |
|  | MTH | Reviewing correspondence from Mendelson re Grace discovery responses to M/R and Reviewing correspondence from PVNL and NDF re same. | 0.50 | 152.50 |
|  | MTH | Reviewing correspondence from NDF to Grace counsel re discovery responses and reviewing response to same from A. Running. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from PVNL re Debtors' discovery responses to M/R; and reviewing response to same from NDF. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from Thall re Dr. Levine discovery responses. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from PVNL and RBD re motion to alter or amend judgment. | 0.20 | 61.00 |
| 01/04/2007 |  |  |  |  |
|  | MTH | Working on Joinder and opposition discovery brief. | 0.80 | 244.00 |
|  | MTH | Reviewing Motley Rice's Joinder to Motion to alter or amend supplemental order and Correspondence to PVNL and NDF re same. | 0.20 | 61.00 |
|  | MTH | Correspondence to WBS, JAL re Grace discovery responses to Motley Rice requests. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from NDF re exhibits to joinder and opposition; Reviewing correspondence from DF re same; Reviewing correspondence from NDF re same. | 0.30 | 91.50 |
|  | MTH | Reviewing correspondence from NDF re further revised Joinder and Opposition. | 0.50 | 152.50 |
|  | MTH | Reviewing correspondence from NDF to RGM re further revised brief. | 0.20 | 61.00 |
|  | MTH | Multiple correspondence to and from NDF re Joinder and Opposition; reviewing exhibits to same. | 0.50 | 152.50 |
|  | MTH | Reviewing Notice of Deposition and Subpoena re Mark S. Collela and review of various previously filed notices of deposition. | 0.50 | 152.50 |
| 01/05/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from JON re Debtors' motion for summary denial of motion to alter or amend Supp. Order re PI Q's. | 0.10 | 30.50 |
|  | MTH | Correspondence to and from NDF re service of opposition to Grace's motion re cash reserves. | 0.20 | 61.00 |
|  | MTH | Correspondence to and from Esserman re Debtors' response to motion to alter or amend. | 0.10 | 30.50 |
|  | MTH | Correspondence to counsel re ACC's Joinder and Objection to Debtors' Motion to Quash. | 0.20 | 61.00 |
|  | MTH | Reviewing correspondence from DF re FCR's Objection to Debtors' Motion to Quash. | 0.20 | 61.00 |
|  | MTH | Drafting, reviewing and revising motion to file opposition exhibits under |  |  |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | | HOURS | |
|---|---|---|---|---|
| | | seal and Notice of Motion re same and COS and proposed Order re same. | 1.80 | 549.00 |
| | MTH | Drafting, reviewing and revising motion to shorten for motion to file under seal and COS re same. | 0.60 | 183.00 |
| | MTH | Reviewing and revising Opposition to Grace's Motion to Quash Reserves and Joinder to FCR's filing re same. | 1.50 | 457.50 |
| | MTH | Telephone conference with NDF (x2) re estimation filings. | 0.50 | 152.50 |
| | MTH | Telephone conference with DF re opposition to Debtors' motion to quash. | 0.40 | 122.00 |
| | MTH | Telephone conference with AVG re opposition and joinder to FCR's opposition to motion to quash. | 0.30 | 91.50 |
| | DEM | Preparation and e-filing of Motion to Shorten Notice re: Motion to File Under Seal. | 0.30 | 28.50 |
| | DEM | Preparation and e-filing of Motion to File Under Seal re: Opposition to Motion to Quash. | 0.30 | 28.50 |
| | DEM | Preparation, e-filing, and distribution of Opposition to Motion to Quash and Under Seal Exhibits. | 1.00 | 95.00 |
| 01/06/2007 | | | | |
| | MTH | Reviewing correspondence from Claimant representative re PI Q's. | 0.10 | 30.50 |
| 01/08/2007 | | | | |
| | MTH | Call to JON re Thorton Stipulation with Debtors re filing of PI Q's. | 0.10 | 30.50 |
| | MTH | Reviewing Debtors' Response to Anderson Memorial's Motion to Compel Records Custodian Deposition. | 0.40 | 122.00 |
| | MTH | Reviewing Debtors' Request for Expedited Consideration and Summary Denial of Motion to Amend or Alter. | 0.40 | 122.00 |
| | MTH | Reviewing Debtors' Opposition to ACC's Motion to Compel. | 0.60 | 183.00 |
| | MTH | Reviewing Opposition of the FCR to Debtors' Motion to Quash and related motion to file under seal. | 0.50 | 152.50 |
| 01/09/2007 | | | | |
| | MRE | E-mails with MTH regarding questionnaires | 0.30 | 102.00 |
| | MTH | Correspondence to and from counsel at K&E and C&D re continued deposition of R. Mason. | 0.30 | 91.50 |
| | MTH | Reviewing correspondence from A Running re discovery documents. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF re correspondence from counsel re expert depositions; reviewing documents re same and response to same. | 0.40 | 122.00 |
| | MTH | Reviewing correspondence from NDF re A Running re discovery documents. | 0.10 | 30.50 |
| | MTH | Reviewing orders re PI Q's and certain related filings re questions from claimant counsel re answering and supplementation issues, production of documents; Correspondence to and from MRE re same. | 3.50 | 1,067.50 |
| 01/10/2007 | | | | |
| | MRE | Review of e-mail from MTH regarding motion to shorten | 0.10 | 34.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Telephone conference with NDF re orders entered on motion to shorten and motion to file under seal (.2); Follow up telephone conference with NDF re exhibits to reply to be filed on Friday, issues re under seal (.2). | | 0.40 | 122.00 |
| MRE | Review of letter to J. Buckwalter regarding briefing | | 0.10 | 34.00 |
| MTH | Reviewing correspondence from DEM re Orders entered on motion to shorten and motion to file under seal. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF re draft reply brief. | | 0.40 | 122.00 |

01/11/2007

|  |  |  |  |  |
|---|---|---|---|---|
| MTH | Telephone conference with paralegal at Moody's office regarding x-rays and personal injury questionnaires (.3) and Correspondence to NDF re same (.2). | | 0.50 | 152.50 |
| MTH | Reviewing correspondence from NDF re contact with Moody's office re x-rays and Correspondence to Moody's office re same. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF and DG re reply brief re motion to compel. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from Leblanc re production of x-rays. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from Silber re production of x-rays. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re exhibits to reply brief to be filed, reviewing same and response to same. | | 0.80 | 244.00 |

01/12/2007

|  |  |  |  |  |
|---|---|---|---|---|
| MRE | Review of draft of motion to compel and e-mail with MTH regarding same | | 0.30 | 102.00 |
| MRE | E-mails with NDF regarding depositions | | 0.30 | 102.00 |
| MRE | Review of additional e-mails from MTH and NDF regarding motion to compel | | 0.20 | 68.00 |
| MTH | Telephone conference with NDF re reply brief, fees. | | 0.30 | 91.50 |
| MTH | Multiple correspondence to and from MRE re draft reply brief re actuarial studies. | | 0.20 | 61.00 |
| MTH | Correspondence to and from NDF re draft reply brief. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from Patterson Keahey re production of original x-rays. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re draft notices of deposition; response to same; Correspondence to NDF re signed copies of same; multiple correspondence to and from DF re same; discussion with RBD re same. | | 0.50 | 152.50 |
| MTH | Correspondence to and from JAL re ACC reply brief re actuarial studies. | | 0.10 | 30.50 |
| MTH | Brief review of motions to extend time to respond to PI Q's and Correspondence to PVNL and NDF re same. | | 0.30 | 91.50 |
| MTH | Reviewing order regarding motion to shorten and requiring file of motion to approve settlement. | | 0.10 | 30.50 |
| MTH | Reviewing Angelos' motion for extension of time to respond to the PI Q. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from DF re Debtors' reply brief re Rule 30(b)(6) motion; Correspondence to PVNL and JAL re same; brief review of same and Correspondence to NDF re same. | | 0.30 | 91.50 |
| MTH | Reviewing correspondence from DF re Debtors' Reply Brief. | | 0.10 | 30.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Reviewing correspondence from JON re Debtors' reply brief. | | 0.10 | 30.50 |
| **01/15/2007** | | | | |
| MTH | Reviewing Wise and Julian's Motion for extension of time to submit supplemental Questionnaire responses. | | 0.20 | 61.00 |
| MTH | Reviewing Early Ludwig's motion re PI Q extension. | | 0.10 | 30.50 |
| MTH | Reviewing Dies and Hile Submission of certain expert reports. | | 0.10 | 30.50 |
| MTH | Reviewing Louisiana's Adoption and Submission of Expert Reports. | | 0.10 | 30.50 |
| MTH | Reviewing Debtors' Reply in support of motion to quash. | | 0.40 | 122.00 |
| **01/16/2007** | | | | |
| MRE | E-mails with DF, NDF and DG regarding depositions | | 0.30 | 102.00 |
| MTH | Telephone conference with NDF re Dr. Levine discovery responses. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from Thall re discovery responses and response to same. | | 0.20 | 61.00 |
| MTH | Correspondence to committee counsel re Levine discovery responses. | | 0.10 | 30.50 |
| MTH | Correspondence to DF and RGM re Dr. Levine discovery responses. | | 0.10 | 30.50 |
| MTH | Multiple correspondence to and from NDF re Dr. Levine discovery responses. | | 0.30 | 91.50 |
| MTH | Reviewing Dr. Levine's Deposition Answers by Written Interrogatories. | | 1.40 | 427.00 |
| MRE | E-mails with MTH regarding depositions | | 0.20 | 68.00 |
| **01/17/2007** | | | | |
| MTH | Reviewing correspondence from JS re ACC reply re motion to compel and response to same; reviewing response to same from JS. | | 0.20 | 61.00 |
| MTH | Correspondence to and from DF, NDF and RGM re notice of deposition, signing same and Correspondence re same. | | 0.40 | 122.00 |
| **01/18/2007** | | | | |
| MTH | Reviewing Claimants EPEC Realty's submission of supplemental expert report re PD claims. | | 0.20 | 61.00 |
| MTH | Reviewing notice of service of San Diego Gas and Electric, et al. expert report. | | 0.20 | 61.00 |
| **01/19/2007** | | | | |
| MTH | Reviewing Motion to Approve Stipulation re PD Estimation Methodology. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF (x2) re asbestos depositions. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from Running re asbestos depositions in Florida. | | 0.10 | 30.50 |
| **01/22/2007** | | | | |
| MTH | Reviewing correspondence from NDF re logistics for estimation hearing, discussion with KH re same; discussion with KJC re same; Correspondence to NDF re same and Reviewing correspondence from KJC re same. | | 0.40 | 122.00 |
| MTH | Reviewing correspondence from NDF re rescheduled depositions and | | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | HOURS | |
|---|---|---|---|
| | Reviewing correspondence from DF re same. | 0.10 | 30.50 |
| **01/23/2007** | | | |
| MRE | Meeting with MTH regarding estimation trial logistics | 0.20 | 68.00 |
| MTH | Reviewing correspondence from NDF re estimation discovery. | 0.20 | 61.00 |
| MTH | Reviewing Claimant State of California's service of expert report re asbestos PD claim. | 0.10 | 30.50 |
| MTH | Meeting with MRE re: estimation trial logistics | 0.20 | 61.00 |
| **01/24/2007** | | | |
| MTH | Reviewing correspondence from NDF re revised notice of deposition and response to same; Reviewing correspondence from DF re same and response to same; reviewing and revising draft notice of deposition and Correspondence to NDF and DF re same. | 0.50 | 152.50 |
| **01/25/2007** | | | |
| MTH | Telephone call from claimant firm (VB) re production of x-rays; Telephone conference with D. Mendelson re same; Correspondence to B. Stansbury re same; Correspondence to claimant firm re same; Reviewing correspondence from Stansbury re same and Correspondence to claimant firm re same. | 0.40 | 122.00 |
| MTH | Reviewing correspondence from NDF re filing of amended notice of deposition and response to same. | 0.30 | 91.50 |
| MTH | Brief review of transcript and Correspondence to counsel at C&D re same. | 0.50 | 152.50 |
| MTH | Correspondence to and from JAL re estimation related filings and the Debtors' discovery requests. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF (x3) re depositions of Beber, Hughes and Siegal and responses to same; Correspondence to and from DF re filing of re-notice of deposition re same. | 0.40 | 122.00 |
| MTH | Reviewing and revising re-notice of deposition. | 0.70 | 213.50 |
| MTH | Discussion with KH re estimation hearing logistics; Reviewing correspondence from KH re same; Correspondence to and from KH re same. | 0.40 | 122.00 |
| **01/26/2007** | | | |
| MTH | Reviewing Foster & Sear's Motion for Extension of Time to Respond to the PI Q. | 0.20 | 61.00 |
| MTH | Reviewing RMQ's Motion to Amend Informal POC's or to Allow Late POC's. | 0.50 | 152.50 |
| MTH | Correspondence to PVNL and NDF re Foster and Sear motion and RMQ motion. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JS re asbestos estimation depos; Reviewing correspondence from NDF re same and reviewing correspondence from JS re same. | 0.10 | 30.50 |
| MTH | Conference call with various counsel re expedited x-ray motion. | 0.30 | 91.50 |

W.R. Grace

ACCOUNT NO:        3000-05D
STATEMENT NO:              68

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Additional reviewing and revisions to Opposition to Debtors' X-ray Motion, reviewing exhibits to same and Correspondence to and from NDF re same. | 2.00 | 610.00 |
| **01/29/2007** | | | | |
| | MTH | Discussion with RBD re Luckey motion to extend time to respond to PI Q's; reviewing motion; Correspondence to PVNL and RER re same. | 0.50 | 152.50 |
| | MTH | Reviewing documents re estimation issues and Correspondence to NDF re same. | 1.60 | 488.00 |
| **01/31/2007** | | | | |
| | MTH | Reviewing correspondence from NDF and RBD re certain estimation related filings. | 0.10 | 30.50 |
| | MTH | Telephone conference with various counsel re Debtors' expedited motion re x-rays. | 0.60 | 183.00 |
| | MTH | Telephone conference with NDF (x2) re Debtors' expedited motion re x-ray order. | 0.30 | 91.50 |
| | MTH | Reviewing Debtors' Expedited Motion re X-ray Order and related Motion for Leave; working on response thereto and related correspondence. | 5.50 | 1,677.50 |
| | MRE | Meeting with MTH regarding expedited motion | 0.20 | 68.00 |
| | MRE | Review of numerous e-mails from NDF and e-mails with MTH regarding hearing | 0.40 | 136.00 |
| | MTH | Reviewing correspondence from RGM re expedited x-ray motion. | 0.10 | 30.50 |
| | | FOR CURRENT SERVICES RENDERED | 50.20 | 15,069.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 45.90 | $305.00 | $13,999.50 |
| Marla R. Eskin | 2.70 | 340.00 | 918.00 |
| Diane E. Massey | 1.60 | 95.00 | 152.00 |

TOTAL CURRENT WORK                                                                15,069.50

| 01/05/2007 | Payment - Thank you.  (April, 2006 - 20% Fees) | -2,014.50 |
|---|---|---|
| 01/05/2007 | Payment - Thank you.  (May, 2006 - 20% Fees) | -2,792.10 |
| 01/05/2007 | Payment - Thank you.  (June, 2006 - 20% Fees) | -4,013.80 |
| 01/30/2007 | Payment - Thank you. (October, 2006 -80% Fees) | -21,200.80 |
| | TOTAL PAYMENTS | -30,021.20 |
| | BALANCE DUE | $81,063.50 |

Page: 8
W.R. Grace                                                                    01/31/2007
                                                        ACCOUNT NO:        3000-05D
                                                        STATEMENT NO:            68

Claims Analysis Objection & Resolution (Asbestos)

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2007
ACCOUNT NO:      3000-06D
STATEMENT NO:            68

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                                          $1,981.80

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/04/2007 |  |  |  |  |
| MTH | Reviewing Cartus Corp's Response to Debtors' 20th claims objection. | | 0.40 | 122.00 |
| 01/05/2007 |  |  |  |  |
| MTH | Reviewing Response of R. Locke to Debtors' Objection to Claim of R. Locke. | | 0.20 | 61.00 |
| 01/08/2007 |  |  |  |  |
| MTH | Reviewing Del Taco's Response to Debtors' Objection to Claims. | | 0.40 | 122.00 |
|  | FOR CURRENT SERVICES RENDERED | | 1.00 | 305.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.00 | $305.00 | $305.00 |

TOTAL CURRENT WORK                                                                     305.00

| 01/05/2007 | Payment - Thank you.  (April, 2006 - 20% Fees) | -77.30 |
|---|---|---|
| 01/05/2007 | Payment - Thank you.  (May, 2006 - 20% Fees) | -168.80 |
| 01/05/2007 | Payment - Thank you.  (June, 2006 - 20% Fees) | -12.40 |
| 01/30/2007 | Payment - Thank you. (October, 2006 -80% Fees) | -505.20 |
|  | TOTAL PAYMENTS | -763.70 |
|  | BALANCE DUE | $1,523.10 |

W.R. Grace

01/31/2007

ACCOUNT NO:      3000-06D

STATEMENT NO:              68

Claims Analysis Objection & Resol. (Non-Asbestos)

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 01/31/2007 |
| Wilmington  DE | ACCOUNT NO:        3000-07D |
|  | STATEMENT NO:               68 |

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                                      $38,492.90

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/02/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo | 0.10 | 30.50 |
|  | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
|  | RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
|  | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
|  | DEM | Retrieval and distribution of documents relating to daily memo | 0.10 | 9.50 |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| 01/03/2007 |  |  |  |  |
|  | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
|  | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
|  | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
|  | MTH | Reviewing correspondence from KH to Committee re reimbursement of committee expenses. | 0.10 | 30.50 |
|  | MTH | Review of memorandum summarizing pleadings filed on Jan. 2. | 0.10 | 30.50 |
|  | KH | Draft email to Committee re: Oct-Dec Expense Applications | 0.10 | 9.50 |
|  | MRE | Review of January 2, 2007 Daily Memorandum. | 0.10 | 34.00 |
| 01/04/2007 |  |  |  |  |
|  | PEM | Review Debtor-In-Possession Monthly Operating Report For November |  |  |

Committee, Creditors, Noteholders, Equity Holders

|       |                                                                                                                                     | HOURS |        |
|-------|-------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
|       | 2006.                                                                                                                               | 1.00  | 365.00 |
| PEM   | Review memo re: pleadings filed.                                                                                                    | 0.10  | 36.50  |
| RBD   | Review Pleadings and electronic filing notices; preparation of daily memo.                                                         | 0.20  | 19.00  |
| RBD   | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30  | 28.50  |
| MTH   | Review of memorandum summarizing pleadings filed on Jan 3.                                                                          | 0.10  | 30.50  |
| DEM   | Retrieval and distribution of documents relating to daily memo                                                                     | 0.20  | 19.00  |
| DEM   | Preparation and e-filing of 2019 Statement for The David Law Firm.                                                                 | 0.30  | 28.50  |
| RBD   | Revision of Weekly Recommendation Memo (adding new motions and orders).                                                            | 0.80  | 76.00  |

01/05/2007
| PEM   | Review recommendation memo re: pending motions and matters (.2); fee memo (.1).                                                     | 0.30  | 109.50 |
| RBD   | Review Pleadings and electronic filing notices; preparation of daily memo.                                                         | 0.20  | 19.00  |
| RBD   | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30  | 28.50  |
| MTH   | Review of memorandum summarizing pleadings filed on Jan. 4.                                                                        | 0.10  | 30.50  |
| DEM   | Retrieval and distribution of documents relating to daily memo                                                                     | 0.10  | 9.50   |
| DAC   | Review counsel's weekly memo                                                                                                        | 0.20  | 85.00  |
| MTH   | Correspondence to and from PVNL re weekly recommendation memos.                                                                    | 0.20  | 61.00  |
| MTH   | Correspondence to Committee re weekly recommendation memo                                                                          | 0.20  | 61.00  |
| MTH   | Prepare weekly recommendation memos                                                                                                | 1.70  | 518.50 |

01/08/2007
| MTH   | Correspondence to and from DS re distribution of weekly recommendation memos.                                                      | 0.10  | 30.50  |
| RBD   | Review Pleadings and electronic filing notices; preparation of daily memo.                                                         | 0.20  | 19.00  |
| RBD   | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30  | 28.50  |
| RBD   | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30  | 28.50  |
| MTH   | Review of memorandum summarizing pleadings filed from Jan. 5 through Jan. 7.                                                        | 0.10  | 30.50  |
| DEM   | Retrieval and distribution of documents relating to daily memo                                                                     | 0.30  | 28.50  |
| MRE   | Review of January 3, 2007 Daily Memorandum.                                                                                        | 0.10  | 34.00  |
| MRE   | Review of January 4, 2007 Daily Memorandum.                                                                                        | 0.10  | 34.00  |
| MRE   | Review of January 5, 2007 Daily Memorandum.                                                                                        | 0.10  | 34.00  |
| MK    | Review EJW request for information and reply.                                                                                       | 0.10  | 11.00  |
| MK    | Review committee events calendar and update attorney case calendar.                                                               | 0.10  | 11.00  |

W.R. Grace

ACCOUNT NO:        3000-07D
STATEMENT NO:              68

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **01/09/2007** |  |  |  |  |
|  | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
|  | DEM | Retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
|  | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings memo; preparation of District Court and CA3 proceedings memo. | 0.30 | 28.50 |
| **01/10/2007** |  |  |  |  |
|  | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
|  | DEM | Retrieval of documents from docket and preparation of e-mail attaching same. | 0.20 | 19.00 |
|  | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
|  | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation of District Court and CA3 proceedings memo. | 0.30 | 28.50 |
|  | MTH | Review of memorandum summarizing pleadings filed on 1/9. | 0.10 | 30.50 |
| **01/11/2007** |  |  |  |  |
|  | MTH | Review of memorandum summarizing pleadings filed on Jan. 10. | 0.10 | 30.50 |
|  | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
|  | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
|  | RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.50 | 47.50 |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| **01/12/2007** |  |  |  |  |
|  | PEM | Review weekly recommendation memorandum re: pending motions and matters (.2); fee memo (.1). | 0.30 | 109.50 |
|  | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
|  | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
|  | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
|  | DEM | Preparation and e-filing of Reply Memorandum. | 0.50 | 47.50 |
|  | DEM | Preparation and e-filing of USDC pro hac motion. | 0.30 | 28.50 |
|  | RBD | Preparation and distribution of Weekly Recommendation Memo to Committee (Fee Apps & Other Matters). | 0.30 | 28.50 |
|  | MTH | Reviewing correspondence from RBD re weekly recommendation memo. | 0.10 | 30.50 |

Page: 4
W.R. Grace                                                                                01/31/2007
ACCOUNT NO:        3000-07D
STATEMENT NO:              68

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Prepare weekly recommendation memo. | 1.40 | 427.00 |
| | MTH | Review of memorandum summarizing District Court pleadings filed on Jan. 11. | 0.10 | 30.50 |
| | DAC | Review counsel's weekly memo | 0.30 | 127.50 |
| **01/15/2007** | | | | |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | DEM | Update Attorney Binders | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | MRE | Review of January 8, 2007 Daily Memorandum. | 0.10 | 34.00 |
| | MRE | Review of January 9, 2007 Daily Memorandum. | 0.10 | 34.00 |
| | MRE | Review of January 10, 2007 Daily Memorandum. | 0.10 | 34.00 |
| | MRE | Review of January 11, 2007 Daily Memorandum. | 0.10 | 34.00 |
| | MRE | Review of January 12, 2007 Daily Memorandum. | 0.10 | 34.00 |
| | RBD | Sign up RCT for telephonic appearance for January 23, 2007 hearing. | 0.10 | 9.50 |
| | MK | Review committee calendar and update attorney case calendar. | 0.10 | 11.00 |
| | MTH | Review of memorandum summarizing pleadings filed from Jan. 12 through Jan. 14. | 0.10 | 30.50 |
| **01/16/2007** | | | | |
| | MTH | Review of January 16, 2007 Daily Memorandum. | 0.10 | 30.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.40 | 38.00 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation of District Court and CA3 proceedings memo | 0.30 | 28.50 |
| | RBD | Retrieval and addition of documents to system,  E-mailing of documents to NDF. | 0.50 | 47.50 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| **01/17/2007** | | | | |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.50 | 47.50 |
| | MTH | Review of January 17, 2007 Daily Memorandum. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from RBD re daily filings, Correspondence to | | |

Page: 5
W.R. Grace                                                              01/31/2007
                                                        ACCOUNT NO:      3000-07D
                                                        STATEMENT NO:          68

Committee, Creditors, Noteholders, Equity Holders

|       |                                                                                                                          | HOURS |        |
|-------|--------------------------------------------------------------------------------------------------------------------------|-------|--------|
|       | NDF re same and reviewing response to same.                                                                              | 0.20  | 61.00  |
| **01/18/2007** |                                                                                                                   |       |        |
| MTH   | Review of January 18, 2007 Daily Memorandum.                                                                             | 0.10  | 30.50  |
| DEM   | Retrieval and distribution of documents relating to daily memo                                                           | 0.30  | 28.50  |
| RBD   | Review Pleadings and electronic filing notices; preparation of daily memo.                                               | 0.20  | 19.00  |
| RBD   | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD   | Revision of Weekly Recommendation Memo (adding new motions and orders).                                                  | 0.70  | 66.50  |
| PEM   | Review daily memo re: pleadings filed.                                                                                   | 0.10  | 36.50  |
| MRE   | Review of weekly recommendation memo                                                                                     | 0.20  | 68.00  |
| MTH   | Prepare weekly recommendation memo                                                                                       | 0.60  | 183.00 |
| MTH   | Meeting with MRE re status of case and various pending matters.                                                          | 0.20  | 61.00  |
| MRE   | Meeting with MTH regarding status of matters                                                                             | 0.20  | 68.00  |
| **01/19/2007** |                                                                                                                   |       |        |
| PEM   | Review recommendation memo re: pending motions and matters (.2); fee memo (.1).                                          | 0.30  | 109.50 |
| DEM   | Review Pleadings and electronic filing notices; preparation, Retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| DEM   | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters)                                | 0.30  | 28.50  |
| DAC   | Review counsel's weekly memo                                                                                             | 0.30  | 127.50 |
| MTH   | Prepare weekly recommendation memos.                                                                                     | 1.00  | 305.00 |
| MTH   | Reviewing correspondence from DEM to Committee re weekly recommendation memo                                            | 0.10  | 30.50  |
| **01/22/2007** |                                                                                                                   |       |        |
| MK    | Review committee events calendar and update attorney case calendar.                                                      | 0.10  | 11.00  |
| DEM   | Drafting of Memorandum Regarding Omnibus Hearing.                                                                        | 0.40  | 38.00  |
| DEM   | Update Attorney Binders                                                                                                  | 0.20  | 19.00  |
| DEM   | Retrieval and distribution of documents relating to daily memo                                                           | 0.20  | 19.00  |
| RBD   | Review Pleadings and electronic filing notices; preparation of daily memo.                                               | 0.20  | 19.00  |
| RBD   | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD   | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| MTH   | Review of January 22, 2007 Daily Memorandum.                                                                             | 0.10  | 30.50  |
| MRE   | Review of January 15, 2007 Daily Memorandum.                                                                             | 0.10  | 34.00  |
| MRE   | Review of January 16, 2007 Daily Memorandum.                                                                             | 0.10  | 34.00  |
| MRE   | Review of January 22, 2007 Daily Memorandum.                                                                             | 0.10  | 34.00  |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MRE | Review of January 19, 2007 Daily Memorandum. | | 0.10 | 34.00 |
| MRE | Review of January 18, 2007 Daily Memorandum. | | 0.10 | 34.00 |
| MRE | Review of January 17, 2007 Daily Memorandum. | | 0.10 | 34.00 |
| **01/23/2007** | | | | |
| PEM | Review memo from Counsel to ACC re: bankruptcy and district court developments. | | 0.20 | 73.00 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 36.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| MTH | Review of January 23, 2007 Daily Memorandum. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from EI re memo to committee re exclusivity hearing. | | 0.20 | 61.00 |
| **01/24/2007** | | | | |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.30 | 28.50 |
| MTH | Review of January 24, 2007 Daily Memorandum. | | 0.10 | 30.50 |
| MTH | Drafting memorandum for omnibus hearing and Correspondence to EI, PVNL and NDF re same. | | 4.50 | 1,372.50 |
| MTH | Reviewing correspondence from RH re recent hearings and response to same; Correspondence to and from RBD re same. | | 0.30 | 91.50 |
| MTH | Reviewing correspondence from EI to Committee re exclusivity opinion. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from LK and JAL re exclusivity appeal. | | 0.10 | 30.50 |
| **01/25/2007** | | | | |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to district/ca3 memo | | 0.30 | 28.50 |
| MRE | Meeting with MTH regarding case. | | 0.20 | 68.00 |
| MRE | Review of Weekly Recommendation Memo. | | 0.20 | 68.00 |
| KSK | Meeting re status of matters | | 0.20 | 30.00 |
| DEM | Preparation and e-filing of Notice of Rescheduled Deposition. | | 0.30 | 28.50 |
| MTH | Meeting with MRE re status of case and various pending matters. | | 0.20 | 61.00 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 36.50 |
| PEM | Review Jan. 23rd Omnibus Hearing memo to ACC. | | 0.10 | 36.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | | 0.50 | 47.50 |
| MK | Review committee memo and attention to document organization. | | 0.10 | 11.00 |

Page: 7

W.R. Grace

01/31/2007

ACCOUNT NO:        3000-07D
STATEMENT NO:              68

Committee, Creditors, Noteholders, Equity Holders

|     |     |     | HOURS |     |
| --- | --- | --- | --- | --- |
| MTH | Reviewing correspondence from NDF (x2) re revisions to the draft hearing memo; reviewing and revisions to same and distribution to committee. | | 0.50 | 152.50 |
| **01/26/2007** | | | | |
| PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | | 0.30 | 109.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| MTH | Prepare weekly recommendation memos | | 1.80 | 549.00 |
| MTH | Reviewing correspondence from RBD to Committee re weekly recommendation memos. | | 0.10 | 30.50 |
| RBD | Preparation and distribution of Weekly Recommendation Memo to Committee (Fee Apps & Other Matters). | | 0.30 | 28.50 |
| MRE | Review of January 26, 2007 Daily Memorandum. | | 0.10 | 34.00 |
| MRE | Review of January 26, 2007 District/CA3 Memorandum. | | 0.10 | 34.00 |
| DAC | Review counsel's weekly memo | | 0.30 | 127.50 |
| **01/29/2007** | | | | |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| DEM | Update Attorney Binders | | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to adversary memo | | 0.20 | 19.00 |
| MTH | Review of January 29, 2007 Daily Memorandum. | | 0.10 | 30.50 |
| MTH | Reviewing order entered on New Jersey action. | | 0.10 | 30.50 |
| MK | Review committee events calendar and update attorney case calendar. | | 0.10 | 11.00 |
| **01/30/2007** | | | | |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 36.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA# proceeding memo. | | 0.30 | 28.50 |
| RBD | Set up MTH and NDF for telephonic appearance for February 2, 2007 | | | |

Page: 8
01/31/2007

W.R. Grace

ACCOUNT NO:        3000-07D
STATEMENT NO:             68

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | hearing. |  | 0.10 | 9.50 |
| 01/31/2007 |  |  |  |  |
| PEM | Brief overview of Debtor-In-Possession Monthly Operating Report For December 2006. |  | 1.00 | 365.00 |
| DEM | Retrieval and distribution of documents relating to daily memo |  | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. |  | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA# proceeding memo. |  | 0.30 | 28.50 |
|  | FOR CURRENT SERVICES RENDERED |  | 48.20 | 9,996.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.10 | $425.00 | $467.50 |
| Philip E. Milch | 4.40 | 365.00 | 1,606.00 |
| Michele Kennedy | 0.60 | 110.00 | 66.00 |
| Mark T. Hurford | 15.40 | 305.00 | 4,697.00 |
| Marla R. Eskin | 2.50 | 340.00 | 850.00 |
| Diane E. Massey | 8.60 | 95.00 | 817.00 |
| Katherine Hemming | 0.10 | 95.00 | 9.50 |
| Reema B. Dattani | 15.30 | 95.00 | 1,453.50 |
| Kathryn S. Keller | 0.20 | 150.00 | 30.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 9,996.50 |

| 01/05/2007 | Payment - Thank you.  (April, 2006 - 20% Fees) | -1,304.80 |
|---|---|---|
| 01/05/2007 | Payment - Thank you.  (May, 2006 - 20% Fees) | -1,348.20 |
| 01/05/2007 | Payment - Thank you.  (June, 2006 - 20% Fees) | -2,004.20 |
| 01/30/2007 | Payment - Thank you. (October, 2006 -80% Fees) | -8,374.80 |
|  | TOTAL PAYMENTS | -13,032.00 |
|  | BALANCE DUE | $35,457.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2007
ACCOUNT NO:      3000-08D
STATEMENT NO:             67

Employee Benefits/Pension

PREVIOUS BALANCE $1,645.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/17/2007 |  |  |  |  |
|  | MTH | Additional correspondence to and from JS re pension plan motion and Correspondence to RW re same. | 0.20 | 61.00 |
| 01/18/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from JS re defined benefit pension plan and WW report; Correspondence to JS re same and Correspondence to RW re same. | 0.50 | 152.50 |
| 01/19/2007 |  |  |  |  |
|  | MRE | Review of e-mails from JS regarding pension motion, review of motion and related materials | 0.50 | 170.00 |
| 01/26/2007 |  |  |  |  |
|  | MRE | Review of e-mail from MTH regarding pension motion | 0.10 | 34.00 |
|  | MTH | Reviewing Debtors' Pension Plan Motion (.4); Correspondence to PVNL, L Tersigni and J Sinclair re same (.3); Additional correspondence from PVNL and response to same (.1). | 0.80 | 244.00 |
|  | MTH | Multiple correspondence to and from JS and RW re pension plan motion; Correspondence to MRE re same. | 0.20 | 61.00 |
|  | MTH | Reviewing correspondence from JS re pension plan motion. | 0.10 | 30.50 |
| 01/29/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from JS re pension plan motion; reviewing documents re same; Correspondence to and from JS re same. | 0.50 | 152.50 |
| 01/30/2007 |  |  |  |  |
|  | MTH | Telephone conference with JS re pension plan motion, exclusivity. | 1.20 | 366.00 |

Page: 2

W.R. Grace

01/31/2007

ACCOUNT NO:      3000-08D

STATEMENT NO:           67

Employee Benefits/Pension

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/31/2007 | | | | |
| | MTH | Telephone conference with JS, RW and DF re pension plan motion. | 0.30 | 91.50 |
| | MTH | Correspondence to and from RW and JS re pension plan motion, conference call. | 0.10 | 30.50 |
| | MTH | Correspondence to and from MRE and KK re hearing on Debtors' expedited motion. | 0.20 | 61.00 |
| | | FOR CURRENT SERVICES RENDERED | 4.70 | 1,454.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 4.10 | $305.00 | $1,250.50 |
| Marla R. Eskin | 0.60 | 340.00 | 204.00 |

|  |  |  |
|---|---|---|
| TOTAL CURRENT WORK | | 1,454.50 |

| 01/05/2007 | Payment - Thank you.  (April, 2006 - 20% Fees) | -537.50 |
|---|---|---|
| 01/05/2007 | Payment - Thank you.  (May, 2006 - 20% Fees) | -827.70 |
| 01/05/2007 | Payment - Thank you.  (June, 2006 - 20% Fees) | -824.30 |
| | TOTAL PAYMENTS | -2,189.50 |
| | BALANCE DUE | $910.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| W.R. Grace | Page: 1 |
| Wilmington DE | 01/31/2007 |
|  | ACCOUNT NO:    3000-10D |
|  | STATEMENT NO:         68 |

Employment Applications, Others

PREVIOUS BALANCE                                                                           $1,824.40

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/11/2007 |  |  |  |  |
|  | MTH | Reviewing Debtors' Statement of Amounts Paid to Ordinary Course Professionals. | 0.20 | 61.00 |
| 01/26/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from JB re OCP report. | 0.10 | 30.50 |
| 01/27/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from JB re OCP report and Correspondence to NDF re same. | 0.20 | 61.00 |
| 01/30/2007 |  |  |  |  |
|  | MTH | Brief review of Debtors' Application to Retain Fragomen, Del Rey as special immigration counsel. | 0.20 | 61.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 0.70 | 213.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.70 | $305.00 | $213.50 |

TOTAL CURRENT WORK                                                                          213.50

| 01/05/2007 | Payment - Thank you.  (June, 2006 - 20% Fees) | -5.90 |
|---|---|---|

Page: 2
01/31/2007

W.R. Grace

ACCOUNT NO:      3000-10D
STATEMENT NO:            68

Employment Applications, Others

BALANCE DUE                                                                                     $2,032.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                     01/31/2007
Wilmington  DE                                     ACCOUNT NO:      3000-11D
                                                   STATEMENT NO:           66

Expenses

PREVIOUS BALANCE                                                      $21,939.83

| | | |
|---|---|---|
| 01/01/2007 | Pacer charges for the month of December | 148.96 |
| 01/02/2007 | Court Reporter Fee for transcript | 155.24 |
| 01/05/2007 | Federal Express to Nathan D. Finch on 12/28/06 | 16.06 |
| 01/05/2007 | Federal Express to Debra L. Felder on 12/28/06 | 16.06 |
| 01/05/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 01/05/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 01/05/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 01/05/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 01/05/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 01/05/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 01/05/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 01/05/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 01/05/2007 | Parcels charge for hand delivery to Judge Fitzgerald. | 5.00 |
| 01/05/2007 | Parcels charge for hand delivery to Klett Rooney. | 5.00 |
| 01/05/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 01/05/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 01/05/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 01/05/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 01/05/2007 | Parcels charge for copying and service of Motion to Shorten, Opposition to Motion to Quash, and Motion to File Under Seal. | 1,171.28 |
| 01/05/2007 | Parcels charge for copying and service of Confidential Documents relating to Opposition to Motion to Quash. | 122.00 |
| 01/08/2007 | Parcels charge for hand delivery to UST. | 7.50 |
| 01/08/2007 | Parcels charge for hand delivery to Judge Fitzgerald. | 7.50 |
| 01/09/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 01/09/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 01/09/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 01/09/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 01/09/2007 | Parcels charge for copying and service of AKO October CNO. | 15.78 |

W.R. Grace

Expenses

| Date | Description | Amount |
|---|---|---|
| 01/10/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 01/10/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 01/10/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 01/10/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 01/10/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 01/10/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 01/10/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 01/10/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 01/10/2007 | Parcels charge for copying and service. | 239.87 |
| 01/12/2007 | USDC charge for motion pro hac | 25.00 |
| 01/12/2007 | Parcels charge for hand delivery to USDC. | 15.00 |
| 01/12/2007 | Parcels charge for hand delivery to Phillips Goldman. | 18.00 |
| 01/12/2007 | Parcels charge for hand delivery to Elzufon Austin. | 5.00 |
| 01/12/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 01/12/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 01/12/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 01/12/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 01/12/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 01/12/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 01/12/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 01/12/2007 | Charge for copying. | 5.40 |
| 01/12/2007 | Parcels charge for copying and service of Reply Brief re: ACC Motion to Compel. | 1,369.42 |
| 01/14/2007 | Court call charge for telephonic appearance of MTH. | 38.00 |
| 01/14/2007 | Court call charge dated 12/26/06 for telephonic appearance of NDF. | 31.50 |
| 01/14/2007 | Court call charge dated 12/26/06 for telephonic appearance of MTH. | 25.00 |
| 01/14/2007 | Court call charge dated 12/27/06 for telephonic appearance of RCT. | 25.00 |
| 01/15/2007 | Charge for copying. | 24.00 |
| 01/16/2007 | Charge for copying. | 16.00 |
| 01/16/2007 | Parcels charge for copy, velo bind, and fed ex of Dr. Levine Responses to Deposition Questions. | 57.10 |
| 01/16/2007 | AT&T Long Distance Phone Calls | 24.05 |
| 01/18/2007 | USBC charge for CD transcripts. | 78.00 |
| 01/18/2007 | Charge for copying. | 26.60 |
| 01/19/2007 | Charge for copying. | 1.60 |
| 01/22/2007 | Charge for copying. | 20.40 |
| 01/22/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 01/22/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 01/22/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 01/22/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 01/22/2007 | Parcels charge for copying and service of C&L, C&D, LTC, LAS, & AKO November CNOs. | 39.78 |
| 01/23/2007 | Charge for copying costs. | 32.40 |
| 01/23/2007 | Charge for copying. | 0.20 |
| 01/23/2007 | USBC charge for CD transcript. | 26.00 |
| 01/23/2007 | Fax charge for transcript request. | 1.00 |
| 01/24/2007 | Charge for copying. | 3.40 |

Page: 3

W.R. Grace                                                      01/31/2007
                                              ACCOUNT NO:        3000-11D
                                              STATEMENT NO:            66

Expenses

| Date | Description | Amount |
|---|---|---|
| 01/24/2007 | Parcels charge for scanning documents to CD (Dr. Levine's Responses to Deposition by Written Question) | 54.19 |
| 01/25/2007 | Charge for copies. | 36.00 |
| 01/25/2007 | Parcels charge for hand delivery to Duane Morris | 5.00 |
| 01/25/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 01/25/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 01/25/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 01/25/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 01/25/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 01/25/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 01/25/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 01/25/2007 | Parcels charge for copying and service of Renotice of Depositions. | 330.21 |
| 01/26/2007 | Charge for copies. | 2.40 |
| 01/26/2007 | Federal Express to Elaine Parrish on 1/24/07 | 13.86 |
| 01/29/2007 | Court reporter fee for transcript. | 193.20 |
| 01/29/2007 | Charge for copies. | 21.70 |
| 01/29/2007 | Wilcox & Fetzer, LTD - Bankruptcy Court Hearing transcript dated 9/25/06 | 1,853.00 |
| 01/30/2007 | Charge for copies. | 5.60 |
| 01/31/2007 | Charge for copies. | 33.00 |
| 01/31/2007 | LegaLink, Inc. - Copy of Transcript of Rhonda Mason taken on 12/15/06 | 166.75 |
| | TOTAL EXPENSES | 6,743.01 |
| | TOTAL CURRENT WORK | 6,743.01 |
| 01/30/2007 | Payment - Thank you. (October, 2006 - 100% Expenses) | -5,618.45 |
| | BALANCE DUE | $23,064.39 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2007
ACCOUNT NO:      3000-12D
STATEMENT NO:             66

Fee Applications, Applicant

PREVIOUS BALANCE                                                                              $5,678.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/03/2007 |  |  |  |  |
|  | PEM | Review December prebill for pgh time. | 0.10 | 36.50 |
| 01/12/2007 |  |  |  |  |
|  | MTH | Reviewing pre-bill. | 1.70 | 518.50 |
|  | MRE | Review of pre-bill. | 0.50 | 170.00 |
| 01/14/2007 |  |  |  |  |
|  | MRE | Review of December 2006 Prebills. | 0.50 | 170.00 |
| 01/22/2007 |  |  |  |  |
|  | KCD | Review and sign CNO re C&L November application | 0.20 | 46.00 |
|  | KH | Review case docket for objections to C&L November fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
|  |  | FOR CURRENT SERVICES RENDERED | 3.50 | 988.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.10 | $365.00 | $36.50 |
| Mark T. Hurford | 1.70 | 305.00 | 518.50 |
| Marla R. Eskin | 1.00 | 340.00 | 340.00 |
| Kathleen Campbell Davis | 0.20 | 230.00 | 46.00 |
| Katherine Hemming | 0.50 | 95.00 | 47.50 |

TOTAL CURRENT WORK                                                                           988.50

W.R. Grace

ACCOUNT NO:      3000-12D
STATEMENT NO:           66

Fee Applications, Applicant

| | | |
|---|---|---|
| 01/05/2007 | Payment - Thank you.  (April, 2006 - 20% Fees) | -128.50 |
| 01/05/2007 | Payment - Thank you.  (May, 2006 - 20% Fees) | -260.90 |
| 01/05/2007 | Payment - Thank you.  (June, 2006 - 20% Fees) | -240.70 |
| 01/30/2007 | Payment - Thank you. (October, 2006 -80% Fees) | -826.00 |
| | TOTAL PAYMENTS | -1,456.10 |
| | BALANCE DUE | $5,210.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 01/31/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-13D |
|  | STATEMENT NO:         53 |

Fee Applications, Others

PREVIOUS BALANCE                                                                                    $11,165.40

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/03/2007 |  |  |  |  |
|  | MRE | Review of e-mail regarding committee expenses | 0.10 | 34.00 |
| 01/04/2007 |  |  |  |  |
|  | KH | Review November fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review November fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review November fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review July fee application of Warren H. Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review September fee application of Warren H. Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review October fee application of Warren H. Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review November fee application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review November fee application of Buchanan, Ingersoll, & Rooney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review November fee application of William Sullivan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review October fee application of William Sullivan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| 01/08/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from JB re Siegel time records. | 0.10 | 30.50 |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| 01/09/2007 |  |  |  |
| KCD | Review and sign CNO re AKO October application | 0.20 | 46.00 |
| 01/10/2007 |  |  |  |
| KH | Review July fee application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Piper Jaffray & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Warren H. Smith & Associates(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

| | | | HOURS | |
|---|---|---|---|---|
| | KH | Review October fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| 01/11/2007 | | | | |
| | KH | Review email from ADK re: payment issue and draft responsive email | 0.20 | 19.00 |
| 01/12/2007 | | | | |
| | MTH | Multiple correspondence to and from MRE re C&D fee issue addressed at Dec. 18 hearing; review and mark-up hearing transcript re same. | 0.50 | 152.50 |
| | MTH | Reviewing correspondence from NDF and EI re ordinary course professionals filing and response to same; reviewing additional correspondence from NDF re same. | 0.40 | 122.00 |
| 01/15/2007 | | | | |
| | MRE | Review of transcript and e-mails with AK regarding C&D fee entries and response to fee auditor | 0.40 | 136.00 |
| | MTH | Reviewing correspondence from MRE and ADK re C&D fees; reviewing transcript re same and Correspondence to MRE re same and events at hearing re same. | 1.00 | 305.00 |
| | KH | Review November fee application of Orrick, Herrington, & Sutcliffe(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review November fee application of Stroock, Stroock, & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review November fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review November fee application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October fee application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review November fee application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review November fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| 01/18/2007 | | | | |
| | MTH | Reviewing Debtors' Amended Statement of Amounts Paid to OCP; reviewing prior filings related to same, including prior statements and three motions and orders entered re same; Correspondence to and from NDF re same; and drafting correspondence to JB and JON re same. | 4.50 | 1,372.50 |
| 01/19/2007 | | | | |
| | MTH | Reviewing correspondence from JB re question re ordinary course professionals and Correspondence to EI and NDF re same. | 0.20 | 61.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/22/2007 | | | | |
| | MRE | E-mails with MTH and RT regarding fee hearing | 0.20 | 68.00 |
| | KCD | Review and sign CNO re LTC November application | 0.20 | 46.00 |
| | KCD | Review and sign CNO re LAS November application | 0.20 | 46.00 |
| | KCD | Review and sign CNO re C&D November application | 0.20 | 46.00 |
| | KCD | Review and sign CNO re AKO November application | 0.20 | 46.00 |
| | MTH | Reviewing correspondence from RT re fee hearing and response to same; Reviewing correspondence from MRE re same; Reviewing correspondence from RT re contact with Fee Auditor re same; Reviewing correspondence from AK re contact with Bossay re same and follow up correspondence from RT re same. | 0.50 | 152.50 |
| | KH | Review case docket for objections to C&D November fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| | KH | Review case docket for objections to LAS November fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| | KH | Review case docket for objections to LTC November fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| | KH | Review case docket for objections to AKO November fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| 01/24/2007 | | | | |
| | MTH | Correspondence to NDF re ordinary course professionals issue. | 0.10 | 30.50 |
| 01/25/2007 | | | | |
| | KH | Review December fee application of Protiviti(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review September fee application of Dies & Hile(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review September Interim fee application of Dies & Hile(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review July-September Interim fee application of Baker, Donelson, Bearman, Caldwell, & Bekowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| 01/30/2007 | | | | |
| | KH | Review December fee application of Orrick, Herrington, & Sutcliffe(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review December fee application of Buchanan Ingersoll & Rooney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review December fee application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review December fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review December fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| KH | Review December fee application of Stroock & Stroock & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of Piper Jaffray & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of Day Pitney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Day Pitney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October 2004-February 2005 Interim fee application of Goodwin Procter(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | FOR CURRENT SERVICES RENDERED | 22.40 | 3,967.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 7.30 | $305.00 | $2,226.50 |
| Marla R. Eskin | 0.70 | 340.00 | 238.00 |
| Kathleen Campbell Davis | 1.00 | 230.00 | 230.00 |
| Katherine Hemming | 13.40 | 95.00 | 1,273.00 |

TOTAL CURRENT WORK                                                    3,967.50

| | | |
|---|---|---|
| 01/05/2007 | Payment - Thank you.  (April, 2006 - 20% Fees) | -233.30 |
| 01/05/2007 | Payment - Thank you.  (May, 2006 - 20% Fees) | -706.10 |
| 01/05/2007 | Payment - Thank you.  (June, 2006 - 20% Fees) | -1,228.00 |
| 01/30/2007 | Payment - Thank you. (October, 2006 -80% Fees) | -1,462.00 |
| | TOTAL PAYMENTS | -3,629.40 |
| | BALANCE DUE | $11,503.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2007
ACCOUNT NO:        3000-14D
STATEMENT NO:              50

Financing

PREVIOUS BALANCE                                                            $35.40

01/05/2007      Payment - Thank you.  (April, 2006 - 20% Fees)        -35.40

BALANCE DUE                                                              $0.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2007
ACCOUNT NO:      3000-15D
STATEMENT NO:            68

Hearings

PREVIOUS BALANCE                                                                                $24,950.75

|  |  | | HOURS | |
|---|---|---|---|---|
| 01/02/2007 | | | | |
| | MTH | Reviewing correspondence from Court reporter re transcript, review of same and Correspondence to PVNL, NDF re same. | 0.40 | 122.00 |
| 01/03/2007 | | | | |
| | MTH | Reviewing correspondence from RBD re canceled hearing. | 0.10 | 30.50 |
| | MRE | Review of notice of hearing cancellation | 0.10 | 34.00 |
| 01/09/2007 | | | | |
| | MTH | Reviewing correspondence from NDF re Feb hearing and response to same; Reviewing correspondence from RGM re same. | 0.20 | 61.00 |
| 01/11/2007 | | | | |
| | MTH | Reviewing correspondence from JB re hearing time change | 0.10 | 30.50 |
| 01/12/2007 | | | | |
| | MTH | Reviewing correspondence from DF re Agenda for hearing. | 0.20 | 61.00 |
| 01/15/2007 | | | | |
| | MTH | Reviewing correspondence from RBD re correspondence re hearing events; reviewing Agenda re same and Correspondence to RBD re same. | 0.50 | 152.50 |
| | MTH | Reviewing correspondence from RBD to PVNL, RER and various C&D counsel re matters scheduled for hearing. | 0.10 | 30.50 |
| | MTH | Discussion with RBD re telephonic participation for RT at hearing; Reviewing correspondence from RBD re same. | 0.20 | 61.00 |

Page: 2
01/31/2007

W.R. Grace

ACCOUNT NO:        3000-15D
STATEMENT NO:             68

Hearings

| | | HOURS | |
|---|---|---|---|
| **01/16/2007** | | | |
| MRE | Review of e-mail from RD regarding omnibus hearing | 0.10 | 34.00 |
| MRE | Review e-mail from RD regarding hearing matters | 0.10 | 34.00 |
| **01/19/2007** | | | |
| MRE | Review of e-mails from NDF, PVNL and MTH regarding PD hearing | 0.20 | 68.00 |
| DEM | Preparation of attorney binder for omnibus hearing | 0.70 | 66.50 |
| MTH | Correspondence to NDF and PVNL re methodology hearing and reviewing response to same from NDF. | 0.20 | 61.00 |
| **01/22/2007** | | | |
| MRE | Meeting with MTH regarding hearing | 0.10 | 34.00 |
| MTH | Reviewing correspondence from NDF re agenda for hearing; Correspondence to RBD re same; Reviewing correspondence from RBD re same. | 0.20 | 61.00 |
| **01/23/2007** | | | |
| MRE | Review of memo from EI regarding hearing | 0.10 | 34.00 |
| MRE | Numerous e-mails with RT and MTH regarding hearing status | 0.30 | 102.00 |
| MTH | Telephone conference with NDF re hearing transcript, hearing memo. | 0.20 | 61.00 |
| MTH | Correspondence to and from RBD re hearing transcript; Correspondence to and from NDF re same; discussion with RBD re same. | 0.40 | 122.00 |
| MTH | Attending hearing. | 5.00 | 1,525.00 |
| **01/24/2007** | | | |
| MTH | Correspondence to NDF re Jan. omnibus hearing. | 0.10 | 30.50 |
| **01/25/2007** | | | |
| MRE | Review of e-mail from MTH regarding transcript | 0.10 | 34.00 |
| MTH | Discussion with RBD re hearing transcript from official court reporter; Correspondence to and from RBD re same; Correspondence to and from DF re same; | 0.30 | 91.50 |
| **01/26/2007** | | | |
| MRE | Review of hearing memo | 0.20 | 68.00 |
| DAC | Review memo re 1/23 hearing | 0.40 | 170.00 |
| **01/31/2007** | | | |
| MRE | Meeting with MTH regarding hearing | 0.20 | 68.00 |
| | FOR CURRENT SERVICES RENDERED | 10.80 | 3,247.50 |

## RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.40 | $425.00 | $170.00 |
| Mark T. Hurford | 8.20 | 305.00 | 2,501.00 |
| Marla R. Eskin | 1.50 | 340.00 | 510.00 |

W.R. Grace

Hearings

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Diane E. Massey | 0.70 | 95.00 | 66.50 |

|  |  |  |  |
|---|---|---|---|
| TOTAL CURRENT WORK |  |  | 3,247.50 |

| 01/05/2007 | Payment - Thank you.  (April, 2006 - 20% Fees) | -616.30 |
|---|---|---|
| 01/05/2007 | Payment - Thank you.  (May, 2006 - 20% Fees) | -185.70 |
| 01/05/2007 | Payment - Thank you.  (June, 2006 - 20% Fees) | -829.40 |
| 01/30/2007 | Payment - Thank you. (October, 2006 -80% Fees) | -2,036.40 |
|  | TOTAL PAYMENTS | -3,667.80 |
|  | BALANCE DUE | $24,530.45 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 01/31/2007 |
| Wilmington  DE | ACCOUNT NO:        3000-16D |
|  | STATEMENT NO:               53 |

Litigation and Litigation Consulting

|  |  |  |
|---|---|---|
| PREVIOUS BALANCE |  | -$1,548.60 |
| 01/05/2007 | Payment - Thank you.  (April, 2006 - 20% Fees) | -35.40 |
| 01/05/2007 | Payment - Thank you.  (May, 2006 - 20% Fees) | -41.30 |
| 01/05/2007 | Payment - Thank you.  (June, 2006 - 20% Fees) | -130.40 |
| 01/30/2007 | Payment - Thank you. (October, 2006 -80% Fees) | -193.60 |
|  | TOTAL PAYMENTS | -400.70 |
|  | CREDIT BALANCE | -$1,949.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2007
ACCOUNT NO:        3000-17D
STATEMENT NO:                53

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                                      $9,959.30

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/02/2007 |  |  |  |  |
|  | MTH | Correspondence to JAL re exclusivity briefing. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from JAL briefing on exclusivity. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from JAL re exclusivity briefing. | 0.10 | 30.50 |
| 01/04/2007 |  |  |  |  |
|  | MTH | Telephone conference with JAL re reply brief. | 0.20 | 61.00 |
|  | MTH | Research re reply brief re exclusivity. | 1.00 | 305.00 |
|  | MTH | Correspondence to JAL re reply brief. | 0.10 | 30.50 |
|  | MTH | Discussion with MRE re reply brief. | 0.10 | 30.50 |
| 01/06/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from DF re Debtors' objection to ACC Motion to Compel. | 0.10 | 30.50 |
| 01/07/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from RGM re Debtors objection to ACC Motion to Compel. | 0.10 | 30.50 |
| 01/08/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from JAL, NDF and EI re draft reply brief. | 0.20 | 61.00 |
|  | MTH | Reviewing correspondence from JAL re draft reply brief. | 0.60 | 183.00 |
|  | MTH | Telephone conference with JAL (x2) re exclusivity briefing. | 0.30 | 91.50 |
|  | MTH | Telephone conference with T. Tacconelli re exclusivity appeal. | 0.20 | 61.00 |
| 01/09/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from DF re oral argument on appeal; and reviewing rules and response to same; Reviewing correspondence from |  |  |

Page: 2
W.R. Grace                                                                    01/31/2007
                                                        ACCOUNT NO:        3000-17D
                                                        STATEMENT NO:            53
Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
|  | J Phillips re same. | 0.50 | 152.50 |
| **01/10/2007** |  |  |  |
| MTH | Reviewing Buckwalter CMO re Estimation briefing and oral argument and Correspondence to PVNL, NDF and JAL re same. | 0.10 | 30.50 |
| MTH | Correspondence to PVNL, NDF re reply on exclusivity appeal and reviewing response to same from NDF and PVNL. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from DF, JAL and SB re exclusivity reply. | 0.10 | 30.50 |
| MTH | Telephone conference with DF re exclusivity reply and pro hac motions for exclusivity appeal. | 0.20 | 61.00 |
| MTH | Correspondence to and from Tacconelli re exclusivity reply brief. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF re copy of correspondence to Judge Buckwalter. | 0.10 | 30.50 |
| MTH | Reviewing pro hac motions re exclusivity argument. | 0.10 | 30.50 |
| **01/11/2007** |  |  |  |
| MTH | Reviewing notice of filing of letter to District Court re reply brief and multiple correspondence to and from DF re same. | 0.20 | 61.00 |
| MTH | Reviewing notice of filing of affidavit of filing of D Felder re service of letter to Judge Buckwalter re reply brief (and review of filing). | 0.10 | 30.50 |
| MTH | Reviewing draft pro hac motions for EI, PVNL and NDF; revisions to same and Correspondence to EI, PVNL and NDF re same. | 0.50 | 152.50 |
| MTH | Reviewing and revising draft pro hac motions for EI, PVNL, and NDF for exclusivity hearing and Correspondence to EI, PVNL and NDF re same. | 0.80 | 244.00 |
| MTH | Reviewing correspondence from PVNL, NDF and LK re draft pro hac motions, responses to same. | 0.30 | 91.50 |
| **01/12/2007** |  |  |  |
| MTH | Telephone conference with DF re oral argument with J Buckwalter re exclusivity. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from EI re signed pro hac motion; discussion with DEM re filing of same; signing certification re same. | 0.40 | 122.00 |
| MTH | Correspondence to EI re signed copy of pro hac motion. | 0.10 | 30.50 |
| **01/16/2007** |  |  |  |
| MTH | Reviewing order granting pro hac motion for EI and Correspondence to EI re same. | 0.20 | 61.00 |
| MTH | Multiple correspondence to and from DF re oral argument in Philadelphia on exclusivity appeal. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from EI re exclusivity appeal and response to same. | 0.20 | 61.00 |
| **01/17/2007** |  |  |  |
| MTH | Reviewing correspondence from DF re exclusivity hearing, meeting room for same; Reviewing correspondence from Jack Phillips re same; reviewing additional correspondence from DF re same. | 0.30 | 91.50 |

W.R. Grace

ACCOUNT NO:      3000-17D
STATEMENT NO:            53

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **01/18/2007** | | | | |
| | MTH | Reviewing correspondence from DF re exclusivity argument; Reviewing correspondence from S Baena re same; Correspondence to and from EI re same; Correspondence to MRE re same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from JS re exclusivity hearing. | 0.10 | 30.50 |
| **01/19/2007** | | | | |
| | MRE | E-mails with NDF and MTH regarding hearing before Judge Buckwalter | 0.30 | 102.00 |
| | MRE | Additional e-mails with MTH, JS and EI regarding hearing before J. Buckwalter | 0.30 | 102.00 |
| | MTH | Correspondence to and from MRE re Judge Buckwalter hearing; Reviewing correspondence from MRE to EI re same and Reviewing correspondence from MRE to JS re same. | 0.30 | 91.50 |
| **01/21/2007** | | | | |
| | MTH | Preparation for exclusivity hearing. | 0.80 | 244.00 |
| **01/22/2007** | | | | |
| | MTH | Telephone conference with LK (EI's office) re exclusivity argument and Correspondence to and from LK re discussion with EI re same. | 0.20 | 61.00 |
| | MTH | Attending meeting with Appellants to prepare for exclusivity argument. | 1.30 | 396.50 |
| | MTH | Attending hearing on exclusivity argument. | 2.00 | 610.00 |
| | MTH | Preparation for exclusivity hearing. | 1.30 | 396.50 |
| | MTH | Reviewing Order entered re pro hac. | 0.10 | 30.50 |
| **01/23/2007** | | | | |
| | MTH | Reviewing correspondence from C Candon re exclusivity and response to same. | 0.20 | 61.00 |
| | DAC | Review exclusivity memo regarding appeal argument; discuss | 0.50 | 212.50 |
| **01/24/2007** | | | | |
| | MRE | Review of e-mail from MTH regarding exclusivity | 0.10 | 34.00 |
| | MRE | Review of memo from EI and J. Buckwalters order regarding exclusivity | 0.20 | 68.00 |
| | MTH | Reviewing Judge Buckwalter's opinion on exclusivity. | 0.30 | 91.50 |
| | MTH | Correspondence to EI, PVNL and NDF re exclusivity. | 0.10 | 30.50 |
| | MTH | Correspondence to and from DF re exclusivity opinion. | 0.20 | 61.00 |
| | DAC | Review order of District Court affirming exclusivity | 0.10 | 42.50 |
| **01/29/2007** | | | | |
| | MTH | Reviewing correspondence from DF re exclusivity; reviewing appeal issues and Correspondence to DF re same. | 0.40 | 122.00 |
| **01/30/2007** | | | | |
| | MTH | Additional correspondence to and from DF re exclusivity. | 0.10 | 30.50 |
| | MTH | Reviewing CA3 appellate rules re appeals, transcript, etc. | 0.80 | 244.00 |

Page: 4

W.R. Grace

01/31/2007

ACCOUNT NO:    3000-17D

STATEMENT NO:    53

Plan and Disclosure Statement

| | | HOURS | |
|---|---|---|---|
| MTH | Correspondence to and from DF re exclusivity. | 0.20 | 61.00 |
| | FOR CURRENT SERVICES RENDERED | 18.20 | 5,654.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.60 | $425.00 | $255.00 |
| Mark T. Hurford | 16.70 | 305.00 | 5,093.50 |
| Marla R. Eskin | 0.90 | 340.00 | 306.00 |
| | | | |
| TOTAL CURRENT WORK | | | 5,654.50 |

| | | |
|---|---|---|
| 01/05/2007 | Payment - Thank you.  (April, 2006 - 20% Fees) | -124.40 |
| 01/05/2007 | Payment - Thank you.  (May, 2006 - 20% Fees) | -768.80 |
| 01/05/2007 | Payment - Thank you.  (June, 2006 - 20% Fees) | -271.40 |
| 01/30/2007 | Payment - Thank you. (October, 2006 -80% Fees) | -1,192.00 |
| | TOTAL PAYMENTS | -2,356.60 |
| | BALANCE DUE | $13,257.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 01/31/2007 |
| Wilmington  DE | ACCOUNT NO:        3000-18D |
|  | STATEMENT NO:                53 |

Relief from Stay Proceedings

| | | |
|---|---|---|
| PREVIOUS BALANCE | | -$207.50 |
| 01/05/2007 | Payment - Thank you.  (April, 2006 - 20% Fees) | -37.80 |
| 01/05/2007 | Payment - Thank you.  (May, 2006 - 20% Fees) | -5.90 |
| | TOTAL PAYMENTS | -43.70 |
| | CREDIT BALANCE | -$251.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 01/31/2007 |
| Wilmington  DE | ACCOUNT NO:        3000-19D |
|  | STATEMENT NO:              39 |

Tax Issues

|  |  |
|---|---|
| PREVIOUS BALANCE | $449.00 |
| BALANCE DUE | $449.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                01/31/2007
Wilmington  DE                                        ACCOUNT NO:      3000-20D
                                                       STATEMENT NO:             52

Tax Litigation

PREVIOUS BALANCE                                                         $468.80

BALANCE DUE                                                             $468.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 01/31/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-21D |
|  | STATEMENT NO:         44 |

Travel-Non-Working

PREVIOUS BALANCE                                                                        $6,302.70

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/22/2007 |  |  |  |  |
| MTH | Travel to and from Wilmington to Philadelphia for Exclusivity argument before Judge Buckwalter (billed at one half travel time). | | 0.80 | 244.00 |
|  | FOR CURRENT SERVICES RENDERED | | 0.80 | 244.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.80 | $305.00 | $244.00 |

TOTAL CURRENT WORK                                                                     244.00

| 01/05/2007 | Payment - Thank you.  (April, 2006 - 20% Fees) | -70.80 |
|---|---|---|
| 01/05/2007 | Payment - Thank you.  (June, 2006 - 20% Fees) | -396.80 |
|  | TOTAL PAYMENTS | -467.60 |
|  | BALANCE DUE | $6,079.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
01/31/2007

W.R. Grace
Wilmington  DE                                          ACCOUNT NO:        3000-22D
                                                        STATEMENT NO:             57

Valuation

PREVIOUS BALANCE                                                          $1,185.00

BALANCE DUE                                                              $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                              01/31/2007
Wilmington  DE                                              ACCOUNT NO:      3000-23D
                                                            STATEMENT NO:             57

ZAI Science Trial

PREVIOUS BALANCE                                                                $2,771.50

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/04/2007 | | | | |
| | MTH | Reviewing Statement of Issues on Appeal and Designation of Record filed by ZAI Appellants and Correspondence to PVNL and NDF re same. | 0.30 | 91.50 |
| | MTH | Correspondence to and from PVNL re ZAI appeal. | 0.20 | 61.00 |
| 01/12/2007 | | | | |
| | MTH | Reviewing notice from District Court re filing of motion for leave to file appeal. | 0.10 | 30.50 |
| 01/15/2007 | | | | |
| | MTH | Reviewing Debtors' Response to the Motion of ZAI PD Claimants for Leave to Appeal. | 0.50 | 152.50 |
| 01/24/2007 | | | | |
| | MTH | Reviewing Amended Designation of Items to be included on appeal and statement of issues. | 0.20 | 61.00 |
| 01/26/2007 | | | | |
| | MRE | Review of Zonolite Motion for Leave to Appeal Order. | 0.20 | 68.00 |
| | MRE | Review of Debtors' Response to Zonolite Motion for Leave to Appeal. | 0.20 | 68.00 |
| | MRE | Review of Notice of Appeal. | 0.10 | 34.00 |
| 01/31/2007 | | | | |
| | MTH | Reviewing correspondence from JB re hearing on ZAI motion for appeal. | 0.10 | 30.50 |
| | | FOR CURRENT SERVICES RENDERED | 1.90 | 597.00 |

W.R. Grace

Page: 2
01/31/2007
ACCOUNT NO:      3000-23D
STATEMENT NO:             57

ZAI Science Trial

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.40 | $305.00 | $427.00 |
| Marla R. Eskin | 0.50 | 340.00 | 170.00 |

TOTAL CURRENT WORK                                                      597.00

BALANCE DUE                                                          $3,368.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                              01/31/2007
Wilmington  DE                                          ACCOUNT NO:        3000-24D
                                                        STATEMENT NO:              30

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                          -$56.00

CREDIT BALANCE                                                            -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                |                |
|----------------|----------------|
|                | Page: 1        |
| W.R. Grace     | 01/31/2007     |
| Wilmington  DE | ACCOUNT NO:    3000-25D |
|                | STATEMENT NO:    23 |

Others

PREVIOUS BALANCE                                                        $56.00

BALANCE DUE                                                            $56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                01/31/2007
Wilmington  DE                                        ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 612.50 | 0.00 | 0.00 | 0.00 | 0.00 | $612.50 |
| 3000-02 Asset Disposition | | | | | |
| 151.20 | 30.50 | 0.00 | 0.00 | -84.40 | $97.30 |
| 3000-03 Business Operations | | | | | |
| 225.20 | 0.00 | 0.00 | 0.00 | -206.90 | $18.30 |
| 3000-04 Case Administration | | | | | |
| 1,000.30 | 0.00 | 0.00 | 0.00 | -109.10 | $891.20 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 96,015.20 | 15,069.50 | 0.00 | 0.00 | -30,021.20 | $81,063.50 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 1,981.80 | 305.00 | 0.00 | 0.00 | -763.70 | $1,523.10 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 38,492.90 | 9,996.50 | 0.00 | 0.00 | -13,032.00 | $35,457.40 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 1,645.20 | 1,454.50 | 0.00 | 0.00 | -2,189.50 | $910.20 |
| 3000-10 Employment Applications, Others | | | | | |
| 1,824.40 | 213.50 | 0.00 | 0.00 | -5.90 | $2,032.00 |
| 3000-11 Expenses | | | | | |
| 21,939.83 | 0.00 | 6,743.01 | 0.00 | -5,618.45 | $23,064.39 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 5,678.20 | 988.50 | 0.00 | 0.00 | -1,456.10 | $5,210.60 |
| 3000-13 Fee Applications, Others | | | | | |
| 11,165.40 | 3,967.50 | 0.00 | 0.00 | -3,629.40 | $11,503.50 |
| 3000-14 Financing | | | | | |
| 35.40 | 0.00 | 0.00 | 0.00 | -35.40 | $0.00 |
| 3000-15 Hearings | | | | | |
| 24,950.75 | 3,247.50 | 0.00 | 0.00 | -3,667.80 | $24,530.45 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -1,548.60 | 0.00 | 0.00 | 0.00 | -400.70 | -$1,949.30 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 9,959.30 | 5,654.50 | 0.00 | 0.00 | -2,356.60 | $13,257.20 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| -207.50 | 0.00 | 0.00 | 0.00 | -43.70 | -$251.20 |
| 3000-19 Tax Issues | | | | | |
| 449.00 | 0.00 | 0.00 | 0.00 | 0.00 | $449.00 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 6,302.70 | 244.00 | 0.00 | 0.00 | -467.60 | $6,079.10 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 2,771.50 | 597.00 | 0.00 | 0.00 | 0.00 | $3,368.50 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 225,098.48 | 41,768.50 | 6,743.01 | 0.00 | -64,088.45 | $209,521.54 |

W.R. Grace

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.