**EXHIBIT A**

# The Blackstone Group®

February 28, 2007

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

| | | | | |
|---|---|---|---|---|
| Monthly advisory fee for the period of October 1, 2006 through October 31, 2006: | | | $ | 100,000.00 |

Out-of-pocket expenses processed for the period through October 31, 2006: [1]

| | | | |
|---|---|---|---|
| Ground Transportation | $ | 121.00 | |
| Communications | | 510.35 | |
| Meals | | 59.21 | |
| Research | | 13.44 | 704.00 |
| | | | |
| **Total Amount Due** | | | $ **100,704.00** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: The Blackstone Group L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 13737

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**The Blackstone Group® L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Invoice No. 13737**

| | GL Detail Oct-06 | | Total Expenses |
|---|---|---|---|
| Ground Transportation - Local Travel | $ | 16.00 | $ 16.00 |
| Ground Transportation - Out of Town Travel | | 105.00 | 105.00 |
| Communications - Teleconferencing | | 510.35 | 510.35 |
| Employee Meals | | 59.21 | 59.21 |
| External Research - Online Database | | 13.44 | 13.44 |
| **Total Expenses** | **$** | **704.00** | **$ 704.00** |

| | | |
|---|---|---|
| **Ground Transportation** | **$** | **121.00** |
| **Communications** | | **510.35** |
| **Meals** | | **59.21** |
| **Research** | | **13.44** |
| **Total Expenses** | **$** | **704.00** |

W.R. Grace & Co.
Detail of Expenses Processed
Through October 31, 2006
Invoice No. 13737

**Ground Transportation - Local Travel**

| | | |
|---|---|---|
| O'Connell (taxi to Blackstone from client meeting held in New York, NY) | 09/12/06 | 16.00 |
| Subtotal - Ground Transportation - Local Travel | | $ 16.00 |

**Ground Transportation - Out of Town Travel**

| | | |
|---|---|---|
| O'Connell (taxi to hotel from BWI train station in Columbia, MD) | 10/05/06 | 40.00 |
| O'Connell (taxi to client's offices from hotel in Columbia, MD) | 10/06/06 | 20.00 |
| O'Connell (taxi to BWI train station from client's offices in Columbia, MD) | 10/06/06 | 45.00 |
| Subtotal - Ground Transportation - Out of Town Travel | | 105.00 |

**Communications - Teleconferencing**

| | | |
|---|---|---|
| O'Connell (fee for attending Court hearing telephonically) | 09/13/06 | 240.00 |
| O'Connell (fee for attending Court hearing telephonically) | 09/27/06 | 120.00 |
| Zilly | 07/26/06 | 16.76 |
| Zilly | 08/15/06 | 41.16 |
| Zilly | 08/18/06 | 13.49 |
| Zilly | 09/12/06 | 78.94 |
| Subtotal - Communications - Teleconferencing | | 510.35 |

**Employee Meals**

| | | |
|---|---|---|
| Gellman (weeknight working dinner meal @ Blackstone while working late) | 07/19/06 | 25.00 |
| Istvan (weeknight working dinner meal @ Blackstone while working late) | 07/31/06 | 25.00 |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 09/27/06 | 9.21 |
| Subtotal - Employee Meals | | 59.21 |

**External Research - Online Database**

| | | |
|---|---|---|
| de Almeida  (retrieved Court filing via P.A.C.E.R.) | 07/28/06 | 2.40 |
| de Almeida  (retrieved Court filing via P.A.C.E.R.) | 08/24/06 | 4.88 |
| de Almeida  (retrieved Court filing via P.A.C.E.R.) | 09/25/06 | 1.20 |
| de Almeida  (retrieved Court filing via P.A.C.E.R.) | 09/27/06 | 4.96 |
| Subtotal - External Research - Online Database | | 13.44 |

| | | |
|---|---|---|
| Total Expenses | | $ 704.00 |

# THE BLACKSTONE GROUP L.P.
## SUMMARY OF HOURS FOR THE PERIOD
### OCTOBER 1, 2006 THROUGH OCTOBER 31, 2006

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 44.6 |
| Jamie O'Connell | Associate | 67.7 |
| Benjamin Istvan | Analyst | 12.3 |
| Total | | 124.6 |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD**
**OCTOBER 1, 2006 THROUGH OCTOBER 31, 2006**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 10/04/06 | 0.5 | Business Analysis | Review business analysis presentation |
| Jamie O'Connell | 10/05/06 | 0.8 | Business Analysis | Correspondence regarding business update |
| Pamela Zilly | 10/08/06 | 0.5 | Business Analysis | Read materials re: SEC filings |
| Pamela Zilly | 10/09/06 | 1.0 | Business Analysis | Read materials, correspondence re: ART joint venture |
| Jamie O'Connell | 10/10/06 | 0.3 | Business Analysis | Correspondence regarding business update |
| Pamela Zilly | 10/10/06 | 0.5 | Business Analysis | Correspondence re: ART joint venture |
| Benjamin Istvan | 10/12/06 | 4.0 | Business Analysis | Prepare business process materials |
| Benjamin Istvan | 10/13/06 | 0.5 | Business Analysis | Review business process materials |
| Jamie O'Connell | 10/13/06 | 0.5 | Business Analysis | Review business analysys |
| Jamie O'Connell | 10/13/06 | 0.5 | Business Analysis | Review management correspondence regarding business update |
| Pamela Zilly | 10/13/06 | 0.3 | Business Analysis | Review correspondence re: business analysis and acquisition |
| Jamie O'Connell | 10/16/06 | 0.3 | Business Analysis | Review management correspondence regarding business update |
| Jamie O'Connell | 10/16/06 | 0.3 | Business Analysis | Internal correspondence |
| Jamie O'Connell | 10/16/06 | 0.3 | Business Analysis | Review business analysis |
| Jamie O'Connell | 10/16/06 | 0.5 | Business Analysis | Call with C. Schult of Grace regarding business update |
| Pamela Zilly | 10/16/06 | 1.2 | Business Analysis | Review and provide comments on Project Gemini materials |
| Jamie O'Connell | 10/16/06 | 0.5 | Business Analysis | Review correspondence and other materials re: two acquisition opportunities |
| Pamela Zilly | 10/17/06 | 0.5 | Business Analysis | Meeting with P. Zilly re: Project Gemini materials |
| Jamie O'Connell | 10/17/06 | 0.3 | Business Analysis | Correspondence with C. Schult of Grace |
| Pamela Zilly | 10/17/06 | 0.5 | Business Analysis | Meeting with J. O'Connell re: Project Gemini |
| Jamie O'Connell | 10/18/06 | 0.3 | Business Analysis | Call with C. Schult of Grace regarding business update |
| Jamie O'Connell | 10/19/06 | 0.3 | Business Analysis | Call with C. Schult of Grace regarding business update |
| Jamie O'Connell | 10/23/06 | 0.3 | Business Analysis | Review correspondence form C. Schult of Grace |
| Jamie O'Connell | 10/23/06 | 0.3 | Business Analysis | Review business analysis |
| Jamie O'Connell | 10/25/06 | 3.3 | Business Analysis | Business analysis |
| Jamie O'Connell | 10/25/06 | 0.5 | Business Analysis | Call with C. Schult of Grace regarding business analysis |
| Jamie O'Connell | 10/26/06 | 1.3 | Business Analysis | Business analysis |
| Jamie O'Connell | 10/26/06 | 0.3 | Business Analysis | Correspondence with C. Schult of Grace |
| Jamie O'Connell | 10/27/06 | 0.3 | Business Analysis | Correspondence with C. Schult of Grace |
| Jamie O'Connell | 10/29/06 | 0.3 | Business Analysis | Correspondence to B. Istvan regarding business analysis |
| Jamie O'Connell | 10/29/06 | 0.5 | Business Analysis | Review business analysis materials |
| Jamie O'Connell | 10/29/06 | 0.3 | Business Analysis | Subsequent correspondence to B. Istvan regarding business process |
| Jamie O'Connell | 10/30/06 | 0.5 | Business Analysis | Review business process materials |
| Jamie O'Connell | 10/30/06 | 0.3 | Business Analysis | Call with C. Schult of Grace regarding business process |
| Jamie O'Connell | 10/30/06 | 2.5 | Business Analysis | Calls and correspondence regarding business process |
| Jamie O'Connell | 10/30/06 | 1.0 | Business Analysis | Review and provide comments on Project Gemini presentation |
| Pamela Zilly | 10/30/06 | 0.8 | Business Analysis | Review materials re: Project Gemini |
| Benjamin Istvan | 10/31/06 | 2.0 | Business Analysis | Review business process materials |
| Jamie O'Connell | 10/31/06 | 2.8 | Business Analysis | Calls and correspondence regarding business process |
| Jamie O'Connell | 10/31/06 | 0.3 | Business Analysis | Call with C. Schult of Grace regarding business process |
| | | **32.0** | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD
OCTOBER 1, 2006 THROUGH OCTOBER 31, 2006

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 10/06/06 | 0.3 | Committee | Call with D. Neuberger of Grace and J. Dolan of Capstone regarding committee request |
| Jamie O'Connell | 10/09/06 | 0.3 | Committee | Manage committee request |
| Pamela Zilly | 10/10/06 | 0.4 | Committee | Call with J. Radecki re: pension analysis |
| Pamela Zilly | 10/10/06 | 0.4 | Committee | Call with S. Cunningham re: pension analysis |
| Jamie O'Connell | 10/11/06 | 0.3 | Committee | Manage committee request |
| Jamie O'Connell | 10/11/06 | 0.3 | Committee | Call with C. Schult of Grace regarding committee request |
| Pamela Zilly | 10/11/06 | 0.5 | Committee | Correspondence with J. Dolan, R. McGowan re: financial advisor call |
| Pamela Zilly | 10/13/06 | 0.8 | Committee | Call with B. McGowan, Piper Jaffray re: pension analysis |
| Pamela Zilly | 10/13/06 | 0.3 | Committee | Follow-up call with B. McGowan |
| Jamie O'Connell | 10/16/06 | 0.5 | Committee | Call with Capstone and C. Schult of Grace regarding business update |
| Jamie O'Connell | 10/17/06 | 0.3 | Committee | Review correspondence regarding committee request |
| Jamie O'Connell | 10/17/06 | 0.8 | Committee | Call with B. McGowan of Grace, Stroock and Capstone regarding pension analysis |
| Pamela Zilly | 10/17/06 | 0.8 | Committee | Call with R. McGowan, Capstone, Stroock representatives re: pension alternative analysis |
| Pamela Zilly | 10/17/06 | 0.3 | Committee | Follow-up call with B. McGowan |
| Pamela Zilly | 10/17/06 | 0.3 | Committee | Review correspondence re: Committee request |
| Jamie O'Connell | 10/18/06 | 0.3 | Committee | Call with J. Dolan of Capstone regarding external inquiry |
| Jamie O'Connell | 10/19/06 | 0.3 | Committee | Call with G. Boyer of CDG regarding committee request |
| Jamie O'Connell | 10/23/06 | 0.3 | Committee | Call with B. Sarikas of Grace regarding committee request |
| Jamie O'Connell | 10/25/06 | 0.3 | Committee | Call with G. Boyer of CDG regarding committee request |
| Jamie O'Connell | 10/25/06 | 0.3 | Committee | Call with B. Sarikas of Grace regarding committee request |
| Jamie O'Connell | 10/25/06 | 0.3 | Committee | Call with M. Shelnitz of Grace regarding committee request |
| Jamie O'Connell | 10/30/06 | 0.3 | Committee | Call with B. Sarikas of Grace regarding committee request |
| Jamie O'Connell | 10/31/06 | 0.3 | Committee | Correspondence to J. Dolan and B. Fezza of Capstone regarding committee requests |
|  |  | **9.0** |  |  |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD**
**OCTOBER 1, 2006 THROUGH OCTOBER 31, 2006**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 10/08/06 | 1.0 | Financing | Review exit financing analysis |
| Pamela Zilly | 10/10/06 | 0.5 | Financing | Call with E. Filon, J. O'Connell re: interest rate assumptions |
| Pamela Zilly | 10/10/06 | 0.5 | Financing | Status meeting with J. O'Connell |
| | | 2.0 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD**
**OCTOBER 1, 2006 THROUGH OCTOBER 31, 2006**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 10/23/06 | 1.5 | Hearings | Participate telephonically in the October 23, 2006 court hearing |
| Pamela Zilly | 10/23/06 | 1.5 | Hearings | Participate telephonically in Court hearing |
| | | 3.0 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD**
**OCTOBER 1, 2006 THROUGH OCTOBER 31, 2006**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 10/05/06 | 4.0 | Non-Working Travel Time | Travel from New York to Grace offices in Columbia, MD |
| Jamie O'Connell | 10/06/06 | 4.0 | Non-Working Travel Time | Travel from Grace offices in Columbia, MD to New York |
| | | 8.0 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD
OCTOBER 1, 2006 THROUGH OCTOBER 31, 2006

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 10/03/06 | 0.3 | Plan and Disclosure Statement | Correspondence with B. Corcoran of Grace |
| Benjamin Istvan | 10/04/06 | 0.5 | Plan and Disclosure Statement | Review financial analysis with J. O'Connell |
| Jamie O'Connell | 10/04/06 | 0.3 | Plan and Disclosure Statement | Call with J. Davis of Grace |
| Jamie O'Connell | 10/04/06 | 0.3 | Plan and Disclosure Statement | Financial analysis |
| Jamie O'Connell | 10/04/06 | 0.3 | Plan and Disclosure Statement | Call with K. Russell of Grace regarding financial analysis |
| Jamie O'Connell | 10/04/06 | 0.5 | Plan and Disclosure Statement | Review financial analysis with B. Istvan |
| Jamie O'Connell | 10/04/06 | 0.5 | Plan and Disclosure Statement | Claims analysis |
| Jamie O'Connell | 10/05/06 | 0.3 | Plan and Disclosure Statement | Correspondence with D. Neuberger of Grace |
| Jamie O'Connell | 10/06/06 | 1.0 | Plan and Disclosure Statement | Meeting with Grace management regarding claims |
| Jamie O'Connell | 10/06/06 | 0.3 | Plan and Disclosure Statement | Meeting with D. Neuberger of Grace |
| Jamie O'Connell | 10/08/06 | 1.0 | Plan and Disclosure Statement | Review claims materials |
| Jamie O'Connell | 10/08/06 | 1.0 | Plan and Disclosure Statement | Draft memorandum regarding claims |
| Jamie O'Connell | 10/09/06 | 0.5 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Jamie O'Connell | 10/09/06 | 0.3 | Plan and Disclosure Statement | Call with L. Duff of Grace regarding claims |
| Jamie O'Connell | 10/09/06 | 1.0 | Plan and Disclosure Statement | Draft memorandum regarding claims |
| Pamela Zilly | 10/09/06 | 1.0 | Plan and Disclosure Statement | Review claims analysis and backup detail |
| Pamela Zilly | 10/09/06 | 0.6 | Plan and Disclosure Statement | Review motions inc. PD objection Deadlines, PI Estimation - Witness Reports |
| Benjamin Istvan | 10/09/06 | 0.5 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Benjamin Istvan | 10/10/06 | 0.8 | Plan and Disclosure Statement | Financial analysis with J. O'Connell |
| Jamie O'Connell | 10/10/06 | 0.5 | Plan and Disclosure Statement | Call with P. Zilly, E. Filon and D. Nakashige of Grace |
| Jamie O'Connell | 10/10/06 | 0.3 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Jamie O'Connell | 10/10/06 | 0.8 | Plan and Disclosure Statement | Financial analysis with B. Istvan |
| Pamela Zilly | 10/10/06 | 0.5 | Plan and Disclosure Statement | Call with J. O'Connell, E. Filon and D. Nakashige of Grace re: financial analysis |
| Benjamin Istvan | 10/12/06 | 2.5 | Plan and Disclosure Statement | Claims analysis |
| Pamela Zilly | 10/12/06 | 0.3 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Pamela Zilly | 10/16/06 | 3.0 | Plan and Disclosure Statement | Review and analysis of environmental claims information |
| Pamela Zilly | 10/16/06 | 0.8 | Plan and Disclosure Statement | Read motions re: exclusivity appeal, PI Questionnaires, Objections of PD Claims |
| Jamie O'Connell | 10/17/06 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 10/17/06 | 0.8 | Plan and Disclosure Statement | Financial analysis |
| Jamie O'Connell | 10/17/06 | 3.0 | Plan and Disclosure Statement | Claims analysis |
| Pamela Zilly | 10/17/06 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: hearings and pending motions |
| Pamela Zilly | 10/17/06 | 0.4 | Plan and Disclosure Statement | Call with T. Freedman re: financial analysis |
| Pamela Zilly | 10/17/06 | 1.2 | Plan and Disclosure Statement | Review of environmental claims information |
| Jamie O'Connell | 10/18/06 | 0.3 | Plan and Disclosure Statement | Call with L. Duff of Grace regarding claims |
| Jamie O'Connell | 10/18/06 | 0.3 | Plan and Disclosure Statement | Call with S. Anderson of Grace regarding claims |
| Jamie O'Connell | 10/18/06 | 1.5 | Plan and Disclosure Statement | Claims analysis |
| Pamela Zilly | 10/18/06 | 0.5 | Plan and Disclosure Statement | Further review of revised environmental claim listings |
| Pamela Zilly | 10/19/06 | 1.2 | Plan and Disclosure Statement | Review of updated claims information |
| Jamie O'Connell | 10/24/06 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Pamela Zilly | 10/24/06 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: court hearings and pending motions |
| Jamie O'Connell | 10/25/06 | 1.5 | Plan and Disclosure Statement | Call with management and counsel |
| Jamie O'Connell | 10/25/06 | 2.0 | Plan and Disclosure Statement | Financial analysis |
| Jamie O'Connell | 10/25/06 | 0.3 | Plan and Disclosure Statement | Correspondence to P. Zilly regarding financial analysis |
| Pamela Zilly | 10/25/06 | 2.0 | Plan and Disclosure Statement | Review financial analysis |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD
OCTOBER 1, 2006 THROUGH OCTOBER 31, 2006

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 10/25/06 | 1.5 | Plan and Disclosure Statement | Call with management and counsel |
| Pamela Zilly | 10/25/06 | 2.0 | Plan and Disclosure Statement | Financial analysis |
| Pamela Zilly | 10/25/06 | 0.3 | Plan and Disclosure Statement | Review correspondence from J. O'Connell |
| Benjamin Istvan | 10/26/06 | 1.0 | Plan and Disclosure Statement | Review financial analysis |
| Jamie O'Connell | 10/26/06 | 0.3 | Plan and Disclosure Statement | Correspondence with L. Heaps of Grace regarding financial analysis |
| Jamie O'Connell | 10/26/06 | 2.0 | Plan and Disclosure Statement | Financial analysis |
| Jamie O'Connell | 10/26/06 | 0.3 | Plan and Disclosure Statement | Correspondence with B. Tarola of Grace |
| Jamie O'Connell | 10/26/06 | 0.5 | Plan and Disclosure Statement | Call with B. Tarola of Grace regarding financial analysis |
| Jamie O'Connell | 10/26/06 | 0.3 | Plan and Disclosure Statement | Correspondence with T. Freedman of Kirkland & Ellis |
| Pamela Zilly | 10/26/06 | 1.5 | Plan and Disclosure Statement | Review financial analysis |
| Pamela Zilly | 10/26/06 | 0.3 | Plan and Disclosure Statement | Call with T. Freedman re: financial analysis |
| Pamela Zilly | 10/26/06 | 1.0 | Plan and Disclosure Statement | Review financial analysis |
| Pamela Zilly | 10/26/06 | 0.5 | Plan and Disclosure Statement | Call with R. Tarola re: financial analysis |
| Benjamin Istvan | 10/27/06 | 1.0 | Plan and Disclosure Statement | Review financial analysis |
| Jamie O'Connell | 10/27/06 | 0.3 | Plan and Disclosure Statement | Correspondence with M. Shelnitz of Grace regarding financial analysis |
| Jamie O'Connell | 10/27/06 | 0.3 | Plan and Disclosure Statement | Correspondence with P. Zilly regarding financial analysis |
| Jamie O'Connell | 10/27/06 | 0.3 | Plan and Disclosure Statement | Call with M. Shelnitz of Grace regarding financial analysis |
| Jamie O'Connell | 10/27/06 | 0.5 | Plan and Disclosure Statement | Correspondence with B. Tarola of Grace regarding financial analysis |
| Pamela Zilly | 10/27/06 | 1.2 | Plan and Disclosure Statement | Review financial analysis |
| Pamela Zilly | 10/27/06 | 0.8 | Plan and Disclosure Statement | Review revised financial analysis |
| Pamela Zilly | 10/27/06 | 0.8 | Plan and Disclosure Statement | Review revised financial analysis |
| Pamela Zilly | 10/27/06 | 1.0 | Plan and Disclosure Statement | Review revised financial analysis |
| Jamie O'Connell | 10/29/06 | 0.3 | Plan and Disclosure Statement | Correspondence to P. Zilly regarding financial analysis |
| Jamie O'Connell | 10/29/06 | 0.8 | Plan and Disclosure Statement | Review of 9/30/06 claims balances |
| Pamela Zilly | 10/29/06 | 0.3 | Plan and Disclosure Statement | Correspondence with J. O'Connell re: financial analysis |
| Jamie O'Connell | 10/30/06 | 0.3 | Plan and Disclosure Statement | Call with B. McGowan regarding financial analysis |
| Jamie O'Connell | 10/30/06 | 0.3 | Plan and Disclosure Statement | Financial analysis |
| Jamie O'Connell | 10/30/06 | 0.5 | Plan and Disclosure Statement | Correspondence with M. Shelnitz of Grace |
| Jamie O'Connell | 10/30/06 | 0.3 | Plan and Disclosure Statement | Call with F. Festa and B. McGowan of Grace regarding financial analysis |
| Jamie O'Connell | 10/30/06 | 0.3 | Plan and Disclosure Statement | Call with B. Tarola of Grace regarding financial analysis |
| Jamie O'Connell | 10/31/06 | 0.3 | Plan and Disclosure Statement | Call with B. Tarola of Grace regarding financial analysis |
| Jamie O'Connell | 10/31/06 | 1.0 | Plan and Disclosure Statement | Review of financial analysis |
| Jamie O'Connell | 10/31/06 | 1.0 | Plan and Disclosure Statement | Call with B. Tarola, E. Filon and P. Zilly regarding financial analysis |
| Jamie O'Connell | 10/31/06 | 0.5 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Pamela Zilly | 10/31/06 | 3.5 | Plan and Disclosure Statement | Financial analysis |
| Pamela Zilly | 10/31/06 | 0.5 | Plan and Disclosure Statement | Call with F. Festa and B. McGowan of Grace regarding financial analysis |
| Pamela Zilly | 10/31/06 | 1.0 | Plan and Disclosure Statement | Call with management and counsel re: pending court motions |
| Pamela Zilly | 10/31/06 | 2.0 | Plan and Disclosure Statement | Review financial model |
| Pamela Zilly | 10/31/06 | 1.6 | Plan and Disclosure Statement | Review financial model (RT) |
| Pamela Zilly | 10/31/06 | 1.0 | Plan and Disclosure Statement | Call with R. Tarola, E. Filon to review financial analysis |
| Pamela Zilly | 10/31/06 | 0.5 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| | | **70.6** | | |

The **Blackstone** Group®

February 28, 2007

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period of November 1, 2006 through November 30, 2006:     $         175,000.00

Out-of-pocket expenses processed for the period through November 30, 2006:[1]

| | | | |
|---|---|---:|---:|
| Ground Transportation | $ | 591.98 | |
| Communications | | 72.18 | |
| Meals | | 137.03 | |
| Lodging | | 273.90 | |
| Publishing Services | | 29.33 | 1,104.42 |
| **Total Amount Due** | | | $   **176,104.42** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: The Blackstone Group L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 13900

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**The Blackstone Group® L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Invoice No. 13900**

| | GL Detail Nov-06 | | Total Expenses |
|---|---|---|---|
| Ground Transportation - Car Service - Elite | $ | 253.98 | $ 253.98 |
| Ground Transportation - Railroad | | 338.00 | 338.00 |
| Communications - Teleconferencing | | 72.18 | 72.18 |
| Employee Meals | | 137.03 | 137.03 |
| Lodging | | 273.90 | 273.90 |
| Publishing Services | | 29.33 | 29.33 |
| **Total Expenses** | **$** | **1,104.42** | **$ 1,104.42** |

| | | |
|---|---|---|
| **Ground Transportation** | $ | **591.98** |
| **Communications** | | **72.18** |
| **Meals** | | **137.03** |
| **Lodging** | | **273.90** |
| **Publishing Services** | | **29.33** |
| **Total Expenses** | $ | **1,104.42** |

W.R. Grace & Co.
Detail of Expenses Processed
Through November 30, 2006
Invoice No. 13900

**Ground Transportation - Car Service - Elite**

| | | | |
|---|---|---|---|
| O'Connell (car home from Blackstone after working late) | 09/27/06 | 80.58 | |
| O'Connell (car home from Blackstone after working late) | 10/25/06 | 86.70 | |
| O'Connell (car home from Blackstone after working late) | 10/26/06 | 86.70 | |
| Subtotal - Ground Transportation - Car Service - Elite | | $ | 253.98 |

**Ground Transportation - Railroad**

| | | | |
|---|---|---|---|
| O'Connell (travel agency fee for booking of roundtrip ticket dated 10/05/06) | 10/05/06 | 40.00 | |
| O'Connell (roundtrip to/from Baltimore, MD from/to New York, NY) | 10/05/06 & 10/06/06 | 298.00 | |
| Subtotal - Ground Transportation - Railroad | | | 338.00 |

**Communications - Teleconferencing**

| | | | |
|---|---|---|---|
| Zilly | 09/25/06 | 33.06 | |
| Zilly | 09/29/06 | 8.21 | |
| Zilly | 10/13/06 | 9.10 | |
| Zilly | 10/13/06 | 2.36 | |
| Zilly | 10/17/06 | 19.45 | |
| Subtotal - Communications - Teleconferencing | | | 72.18 |

**Employee Meals**

| | | | |
|---|---|---|---|
| Gellman (weeknight working dinner meal @ Blackstone while working late) | 07/18/06 | 25.00 | |
| Istvan (weeknight working dinner meal @ Blackstone while working late) | 08/02/06 | 25.00 | |
| Istvan (weeknight working dinner meal @ Blackstone while working late) | 10/12/06 | 25.00 | |
| O'Connell (working meal @ Blackstone) | 10/05/06 | 15.24 | |
| O'Connell (meal @ hotel during stay in Columbia, MD) | 10/06/06 | 15.59 | |
| O'Connell (working meal during stay in Columbia, MD) | 10/06/06 | 31.20 | |
| Subtotal - Employee Meals | | | 137.03 |

**Lodging**

| | | | |
|---|---|---|---|
| O'Connell (1 day hotel stay in Columbia, MD) | 10/05/06 & 10/06/06 | 273.90 | |
| Subtotal - Lodging | | | 273.90 |

**Publishing Services**

| | | | |
|---|---|---|---|
| O'Connell | 10/09/06 - 11/05/06 | 29.33 | |
| Subtotal - Publishing Services | | | 29.33 |

| | | |
|---|---|---|
| **Total Expenses** | $ | **1,104.42** |

**THE BLACKSTONE GROUP L.P.**
**SUMMARY OF HOURS FOR PERIOD**
**NOVEMBER 1, 2006 THROUGH NOVEMBER 30, 2006**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 72.7 |
| Jamie O'Connell | Associate | 127.4 |
| Benjamin Istvan | Analyst | 75.6 |
| Total | | 275.7 |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD
NOVEMBER 1, 2006 THROUGH NOVEMBER 30, 2006

| Professional | Date | Category | Hours | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 11/01/06 | Business Analysis | 0.5 | Call with C. Schult of Grace regarding Project Gemini |
| Jamie O'Connell | 11/01/06 | Business Analysis | 0.8 | Calls and correspondence to potential buyers regarding Project Gemini |
| Jamie O'Connell | 11/01/06 | Business Analysis | 0.3 | Call with C. Schult of Grace regarding Project Gemini |
| Pamela Zilly | 11/01/06 | Business Analysis | 1.0 | Review materials and correspondence on Project Xena |
| Jamie O'Connell | 11/02/06 | Business Analysis | 1.0 | Calls and correspondence to potential buyers regarding Project Gemini |
| Jamie O'Connell | 11/02/06 | Business Analysis | 0.3 | Call with C. Schult of Grace regarding Project Gemini |
| Jamie O'Connell | 11/02/06 | Business Analysis | 0.5 | Correspondence with C. Schult of Grace regarding Project Gemini |
| Jamie O'Connell | 11/03/06 | Business Analysis | 0.5 | Calls and correspondence to potential buyers regarding Project Gemini |
| Jamie O'Connell | 11/06/06 | Business Analysis | 0.3 | Correspondence with C. Schult of Grace regarding Project Gemini |
| Jamie O'Connell | 11/06/06 | Business Analysis | 0.8 | Calls and correspondence to potential buyers regarding Project Gemini |
| Jamie O'Connell | 11/07/06 | Business Analysis | 1.0 | Calls and correspondence to potential buyers regarding Project Gemini |
| Jamie O'Connell | 11/09/06 | Business Analysis | 0.3 | Calls and correspondence to potential buyers regarding Project Gemini |
| Jamie O'Connell | 11/10/06 | Business Analysis | 0.5 | Call with C. Schult of Grace regarding Project Gemini |
| Jamie O'Connell | 11/13/06 | Business Analysis | 0.3 | Review correspondence regarding business update |
| Benjamin Istvan | 11/14/06 | Business Analysis | 0.3 | Calls and correspondence to potential buyers regarding Project Gemini |
| Benjamin Istvan | 11/14/06 | Business Analysis | 0.3 | Call with C. Schult of Grace and J. O'Connell regarding Project Gemini |
| Jamie O'Connell | 11/14/06 | Business Analysis | 0.5 | Calls and correspondence to potential buyers regarding Project Gemini |
| Jamie O'Connell | 11/14/06 | Business Analysis | 0.3 | Call with C. Schult of Grace and B. Istvan regarding Project Gemini |
| Jamie O'Connell | 11/16/06 | Business Analysis | 8.0 | Attend corporate operating plan review session in Columbia, MD |
| Pamela Zilly | 11/16/06 | Business Analysis | 6.5 | Attend Grace Operating Plan meetings |
| Jamie O'Connell | 11/22/06 | Business Analysis | 0.5 | Meeting with P. Zilly re: presentation materials |
| Jamie O'Connell | 11/22/06 | Business Analysis | 0.3 | Correspondence to C. Schult regarding information request |
| Benjamin Istvan | 11/30/06 | Business Analysis | 0.3 | Review correspondence from C. Schult regarding Project Gemini update |
| Jamie O'Connell | 11/30/06 | Business Analysis | 0.3 | Review correspondence relating to Project Gemini |
| Jamie O'Connell | 11/30/06 | Business Analysis | 0.5 | Review update of Project Gemini bidding |
| Jamie O'Connell | 11/30/06 | Business Analysis | 0.3 | Review correspondence from C. Schult regarding Project Gemini update |
| | | | 26.2 | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD
NOVEMBER 1, 2006 THROUGH NOVEMBER 30, 2006

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 11/01/06 | 0.3 | Committee | Correspondence with B. Sarikas regarding committee request |
| Jamie O'Connell | 11/03/06 | 0.3 | Committee | Call with M. Narducci of Grace regarding committee request |
| Jamie O'Connell | 11/07/06 | 0.3 | Committee | Manage committee request |
| Jamie O'Connell | 11/08/06 | 0.5 | Committee | Correspondence to financial advisors regarding Project Gemini |
| Jamie O'Connell | 11/08/06 | 0.3 | Committee | Correspondence with J. Sinclair of Tersigni regarding information request |
| Jamie O'Connell | 11/09/06 | 0.3 | Committee | Correspondence with Capstone regarding committee request |
| Jamie O'Connell | 11/10/06 | 0.3 | Committee | Correspondence to Capstone regarding committee request |
| Jamie O'Connell | 11/13/06 | 0.3 | Committee | Correspondence with B. Sarikas of Grace |
| Jamie O'Connell | 11/13/06 | 0.3 | Committee | Correspondence with Capstone regarding committee request |
| Jamie O'Connell | 11/13/06 | 0.3 | Committee | Correspondence with financial advisors regarding third quarter review call |
| Benjamin Istvan | 11/14/06 | 0.8 | Committee | Third quarter review call with management and financial advisors |
| Jamie O'Connell | 11/14/06 | 0.8 | Committee | Third quarter review call with management and financial advisors |
| Jamie O'Connell | 11/14/06 | 0.3 | Committee | Respond to Capstone information request |
| Jamie O'Connell | 11/14/06 | 0.3 | Committee | Correspondence with D. Neuberger of Grace regarding information request |
| Pamela Zilly | 11/14/06 | 0.8 | Committee | Earnings call with management and financial advisors to Committees |
| Jamie O'Connell | 11/15/06 | 0.5 | Committee | Call with R. Lapidario of Grace and B. Frezza of Capstone regarding committee request |
| Jamie O'Connell | 11/15/06 | 0.3 | Committee | Call with R. Lapidario of Grace regarding committee request |
| Jamie O'Connell | 11/17/06 | 0.3 | Committee | Manage committee request |
| Benjamin Istvan | 11/28/06 | 0.3 | Committee | Manage committee request |
| Jamie O'Connell | 11/29/06 | 0.5 | Committee | Manage committee request |
| Jamie O'Connell | 11/29/06 | 0.3 | Committee | Correspondence with D. Neuberger of Grace regarding information request |
| Benjamin Istvan | 11/30/06 | 0.3 | Committee | Schedule operating plan review with financial advisors |
| | | **8.7** | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD**
**NOVEMBER 1, 2006 THROUGH NOVEMBER 30, 2006**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 11/09/06 | 0.4 | Employee Benefits/Pension | Review pension plan alternative materials |
| Pamela Zilly | 11/09/06 | 0.4 | Employee Benefits/Pension | Call with B. McGowan re: pension plan alternative schedules |
| | | 0.8 | | |

Page 4 of 12

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD
NOVEMBER 1, 2006 THROUGH NOVEMBER 30, 2006

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Benjamin Istvan | 11/14/06 | 2.0 | Financing | Comparable debt financing analysis |
| | | 2.0 | | |

Page 5 of 12

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD
NOVEMBER 1, 2006 THROUGH NOVEMBER 30, 2006

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 11/20/06 | 1.5 | Hearings | Participate telephonically in the November 20, 2006 court hearing |
| | | 1.5 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD**
**NOVEMBER 1, 2006 THROUGH NOVEMBER 30, 2006**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 11/15/06 | 3.5 | Non-Working Travel Time | Travel from New York to Columbia, MD |
| Jamie O'Connell | 11/16/06 | 6.5 | Non-Working Travel Time | Travel from Columbia, MD to New York |
| Pamela Zilly | 11/16/06 | 6.5 | Non-Working Travel Time | Travel to New York |
| | | **16.5** | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD
NOVEMBER 1, 2006 THROUGH NOVEMBER 30, 2006

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Benjamin Istvan | 11/01/06 | 0.5 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Jamie O'Connell | 11/01/06 | 0.5 | Plan and Disclosure Statement | Status meeting with B. Istvan |
| Jamie O'Connell | 11/01/06 | 0.6 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Jamie O'Connell | 11/01/06 | 0.5 | Plan and Disclosure Statement | Review of financial analysis |
| Jamie O'Connell | 11/01/06 | 9.0 | Plan and Disclosure Statement | Develop financial model to evaluate emergence scenarios |
| Pamela Zilly | 11/01/06 | 0.6 | Plan and Disclosure Statement | Review financial analysis |
| Pamela Zilly | 11/01/06 | 0.6 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Jamie O'Connell | 11/02/06 | 0.5 | Plan and Disclosure Statement | Review of financial analysis |
| Jamie O'Connell | 11/02/06 | 0.3 | Plan and Disclosure Statement | Correspondence with L. Heaps of Grace regarding claims analysis |
| Jamie O'Connell | 11/02/06 | 6.8 | Plan and Disclosure Statement | Develop model to evaluate financial scenarios |
| Pamela Zilly | 11/02/06 | 1.5 | Plan and Disclosure Statement | Review and analysis of CH 11 emergence scenarios |
| Jamie O'Connell | 11/03/06 | 6.4 | Plan and Disclosure Statement | Develop model to evaluate financial scenarios |
| Benjamin Istvan | 11/04/06 | 0.3 | Plan and Disclosure Statement | Update with J. O'Connell regarding financial analysis |
| Jamie O'Connell | 11/04/06 | 0.3 | Plan and Disclosure Statement | Update with B. Istvan regarding financial analysis |
| Jamie O'Connell | 11/05/06 | 5.0 | Plan and Disclosure Statement | Revise/update financial model |
| Jamie O'Connell | 11/05/06 | 0.3 | Plan and Disclosure Statement | Correspondence to P. Zilly regarding financial analysis |
| Pamela Zilly | 11/05/06 | 0.3 | Plan and Disclosure Statement | Review correspondence re: emergence scenarios |
| Jamie O'Connell | 11/06/06 | 0.8 | Plan and Disclosure Statement | Review financial analysis with P. Zilly |
| Jamie O'Connell | 11/06/06 | 1.5 | Plan and Disclosure Statement | Call with E. Filon, D. Nakashige and P. Zilly regarding financial analysis |
| Jamie O'Connell | 11/06/06 | 0.3 | Plan and Disclosure Statement | Review financial analysis with P. Zilly |
| Jamie O'Connell | 11/06/06 | 3.5 | Plan and Disclosure Statement | Revise/update financial model |
| Pamela Zilly | 11/06/06 | 2.2 | Plan and Disclosure Statement | Review financial model and scenarios |
| Pamela Zilly | 11/06/06 | 1.5 | Plan and Disclosure Statement | Call with E. Filon, D. Nakashige and J. O'Connell regarding financial analyses |
| Pamela Zilly | 11/06/06 | 0.8 | Plan and Disclosure Statement | Review financial analysis with J. O'Connell |
| Pamela Zilly | 11/06/06 | 0.3 | Plan and Disclosure Statement | Meeting with J. O'Connell re: financial analysis |
| Benjamin Istvan | 11/07/06 | 1.0 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 11/07/06 | 0.5 | Plan and Disclosure Statement | Review financial analyses |
| Jamie O'Connell | 11/07/06 | 1.0 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 11/07/06 | 0.3 | Plan and Disclosure Statement | Correspondence with J. Baer of Kirkland & Ellis |
| Jamie O'Connell | 11/07/06 | 0.8 | Plan and Disclosure Statement | Meeting with P. Zilly |
| Jamie O'Connell | 11/07/06 | 0.3 | Plan and Disclosure Statement | Correspondence to B. Tarola of Grace |
| Jamie O'Connell | 11/07/06 | 0.3 | Plan and Disclosure Statement | Correspondence to E. Filon and D. Nakashige of Grace |
| Jamie O'Connell | 11/07/06 | 3.3 | Plan and Disclosure Statement | Revise financial model |
| Jamie O'Connell | 11/07/06 | 0.5 | Plan and Disclosure Statement | Call with E. Filon and D. Nakashige of Grace regarding financial scenarios |
| Pamela Zilly | 11/07/06 | 1.0 | Plan and Disclosure Statement | Call with management, counsel re: pending motions |
| Pamela Zilly | 11/07/06 | 2.0 | Plan and Disclosure Statement | Reconciliation of distribuable value analysis |
| Pamela Zilly | 11/07/06 | 0.8 | Plan and Disclosure Statement | Meeting with J. O'Connell to review emergence scenarios |
| Pamela Zilly | 11/07/06 | 1.0 | Plan and Disclosure Statement | Review updated financial model |
| Jamie O'Connell | 11/08/06 | 1.0 | Plan and Disclosure Statement | Call with management and Kirkland & Ellis regarding insurance matters |
| Jamie O'Connell | 11/08/06 | 0.3 | Plan and Disclosure Statement | Call with D. Nakashige of Grace financial analyses |
| Jamie O'Connell | 11/08/06 | 0.8 | Plan and Disclosure Statement | Revise/update financial model |
| Pamela Zilly | 11/08/06 | 0.5 | Plan and Disclosure Statement | Read motions re: Anderson Memorial Protective Order, PI Questionnaires Motion to Compel |
| Pamela Zilly | 11/08/06 | 1.0 | Plan and Disclosure Statement | Review revised financial analysis |
| Pamela Zilly | 11/08/06 | 1.0 | Plan and Disclosure Statement | Call with R. Tarola, E. Filon, T. Freedman, L. Esayian re: insurance issues |
| Benjamin Istvan | 11/09/06 | 1.0 | Plan and Disclosure Statement | Review of financial analysis with J. O'Connell |
| Benjamin Istvan | 11/09/06 | 4.0 | Plan and Disclosure Statement | Peer comparison and review of financial analyses |
| Jamie O'Connell | 11/09/06 | 0.3 | Plan and Disclosure Statement | Call with R. Lapidario of Grace regarding financial analysis |

Page 8 of 12

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD**
**NOVEMBER 1, 2006 THROUGH NOVEMBER 30, 2006**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 11/09/06 | 0.3 | Plan and Disclosure Statement | Correspondence with R. Lapidario of Grace regarding financial analysis |
| Jamie O'Connell | 11/09/06 | 0.3 | Plan and Disclosure Statement | Additional correspondence with R. Lapidario of Grace regarding financial analysis |
| Jamie O'Connell | 11/09/06 | 1.0 | Plan and Disclosure Statement | Review of financial analysis with B. Istvan |
| Jamie O'Connell | 11/09/06 | 0.3 | Plan and Disclosure Statement | Correspondence to P. Zilly regarding analysis |
| Pamela Zilly | 11/09/06 | 0.8 | Plan and Disclosure Statement | Review summaries of comparable asbestos plans of reorganization |
| Pamela Zilly | 11/09/06 | 1.0 | Plan and Disclosure Statement | Review analysis of current environmental claims |
| Benjamin Istvan | 11/10/06 | 1.0 | Plan and Disclosure Statement | Call with P. Zilly, J. O'Connell and Grace management regarding financial analyses |
| Benjamin Istvan | 11/10/06 | 0.5 | Plan and Disclosure Statement | Financial analysis meeting with J. O'Connell |
| Jamie O'Connell | 11/10/06 | 0.5 | Plan and Disclosure Statement | Review scenarios |
| Jamie O'Connell | 11/10/06 | 1.0 | Plan and Disclosure Statement | Call with P. Zilly, B. Istvan and Grace management regarding financial analyses |
| Jamie O'Connell | 11/10/06 | 0.5 | Plan and Disclosure Statement | Financial analysis meeting with B. Istvan |
| Jamie O'Connell | 11/10/06 | 0.3 | Plan and Disclosure Statement | Call with E. Filon of Grace regarding scenarios |
| Jamie O'Connell | 11/10/06 | 0.5 | Plan and Disclosure Statement | Discussion with P. Zilly re: financial analysis |
| Pamela Zilly | 11/10/06 | 1.0 | Plan and Disclosure Statement | Review of various financial analysis scenarios |
| Pamela Zilly | 11/10/06 | 1.0 | Plan and Disclosure Statement | Call with J. O'Connell, B. Istvan and management re: financial analyses |
| Pamela Zilly | 11/10/06 | 0.5 | Plan and Disclosure Statement | Discussion with J. O'Connell re: financial analysis |
| Jamie O'Connell | 11/12/06 | 2.0 | Plan and Disclosure Statement | Revise/update financial model to evaluate scenarios |
| Jamie O'Connell | 11/12/06 | 0.5 | Plan and Disclosure Statement | Correspondence to P. Zilly and B. Istvan regarding scenarios |
| Pamela Zilly | 11/12/06 | 0.3 | Plan and Disclosure Statement | Correspondence to B. Tarola, E. Filon and D. Nakashige of Grace regarding scenarios |
| Pamela Zilly | 11/12/06 | 1.3 | Plan and Disclosure Statement | Review of various financial analysis scenarios |
| Benjamin Istvan | 11/13/06 | 0.3 | Plan and Disclosure Statement | Review financial analysis with J. O'Connell |
| Benjamin Istvan | 11/13/06 | 0.3 | Plan and Disclosure Statement | Call with E. Filon and D. Nakashige of Grace regarding financial analysis |
| Benjamin Istvan | 11/13/06 | 0.8 | Plan and Disclosure Statement | Call regarding financial analysis |
| Jamie O'Connell | 11/13/06 | 0.3 | Plan and Disclosure Statement | Review financial analysis with B. Istvan |
| Jamie O'Connell | 11/13/06 | 0.3 | Plan and Disclosure Statement | Call with E. Filon and D. Nakashige of Grace regarding financial scenarios |
| Jamie O'Connell | 11/13/06 | 0.8 | Plan and Disclosure Statement | Call regarding financial scenarios |
| Jamie O'Connell | 11/13/06 | 0.3 | Plan and Disclosure Statement | Additional call with E. Filon and D. Nakashige of Grace regarding financial analysis |
| Jamie O'Connell | 11/13/06 | 0.3 | Plan and Disclosure Statement | Meeting with P. Zilly to discuss financial analysis |
| Pamela Zilly | 11/13/06 | 0.8 | Plan and Disclosure Statement | Call with E. Filon, financial institution re: financing scenarios |
| Pamela Zilly | 11/13/06 | 0.7 | Plan and Disclosure Statement | Read Debtors' Memorandum re: Questionnaire Approval Process |
| Pamela Zilly | 11/13/06 | 0.6 | Plan and Disclosure Statement | Review financial institution analysis |
| Pamela Zilly | 11/13/06 | 0.3 | Plan and Disclosure Statement | Additional call with E. Filon and D. Nakashige re: financial analysis |
| Pamela Zilly | 11/13/06 | 0.3 | Plan and Disclosure Statement | Meeting with J. O'Connell re: financial analysis |
| Benjamin Istvan | 11/14/06 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 11/14/06 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Pamela Zilly | 11/14/06 | 0.8 | Plan and Disclosure Statement | Review revised financial institution analysis |
| Pamela Zilly | 11/14/06 | 0.5 | Plan and Disclosure Statement | Call with management and counsel re: Court hearings and motions |
| Pamela Zilly | 11/14/06 | 0.5 | Plan and Disclosure Statement | Call with F. Festa |
| Jamie O'Connell | 11/14/06 | 1.0 | Plan and Disclosure Statement | Review Debtors' Motions to Compel re: PI Questionnaires, ACC Motion to Compel Document Production |
| Pamela Zilly | 11/15/06 | 0.3 | Plan and Disclosure Statement | Call with E. Filon of Grace regarding scenarios |
| Pamela Zilly | 11/16/06 | 3.5 | Plan and Disclosure Statement | Travel to Columbia, review final Lloyds Settlement Agreement |
| Pamela Zilly | 11/16/06 | 1.0 | Plan and Disclosure Statement | Meetings with E. Filon, M. Shelnitz, R. Tarola re: financial analysis |
| Benjamin Istvan | 11/17/06 | 1.3 | Plan and Disclosure Statement | Call with E. Filon, D. Nakashige, P. Zilly and J. O'Connell regarding financial analysis |
| Jamie O'Connell | 11/17/06 | 1.3 | Plan and Disclosure Statement | Call with E. Filon, D. Nakashige, P. Zilly and B. Istvan regarding scenarios |
| Pamela Zilly | 11/17/06 | 0.7 | Plan and Disclosure Statement | Review motions re: Prudential Insurance Claims |
| Pamela Zilly | 11/17/06 | 1.3 | Plan and Disclosure Statement | Call with E. Filon, D. Nakashige to discuss financial analysis scenarios |
| Benjamin Istvan | 11/19/06 | 0.3 | Plan and Disclosure Statement | Correspondence to J. O'Connell regarding financial analysis |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD
NOVEMBER 1, 2006 THROUGH NOVEMBER 30, 2006

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 11/19/06 | 0.3 | Plan and Disclosure Statement | Correspondence to B. Istvan regarding scenarios |
| Jamie O'Connell | 11/19/06 | 1.8 | Plan and Disclosure Statement | Revise/update financial model |
| Pamela Zilly | 11/19/06 | 1.2 | Plan and Disclosure Statement | Review revised financial analysis |
| Jamie O'Connell | 11/20/06 | 0.3 | Plan and Disclosure Statement | Call with D. Nakashige of Grace regarding scenarios |
| Jamie O'Connell | 11/20/06 | 1.5 | Plan and Disclosure Statement | Revise/update financial model |
| Benjamin Istvan | 11/21/06 | 2.3 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding scenario analysis presentation |
| Benjamin Istvan | 11/21/06 | 0.5 | Plan and Disclosure Statement | Multiple calls with D. Nakashige regarding scenario analysis presentation |
| Benjamin Istvan | 11/21/06 | 3.3 | Plan and Disclosure Statement | Preparing materials for scenario analysis presentation |
| Jamie O'Connell | 11/21/06 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 11/21/06 | 2.3 | Plan and Disclosure Statement | Meeting with B. Istvan regarding scenario analysis presentation |
| Pamela Zilly | 11/21/06 | 0.5 | Plan and Disclosure Statement | Call with management and counsel re: Court hearings and motions |
| Jamie O'Connell | 11/22/06 | 0.5 | Plan and Disclosure Statement | Correspondence to E. Filon and D. Nakashige of Grace |
| Jamie O'Connell | 11/22/06 | 0.8 | Plan and Disclosure Statement | Call with E. Filon and D. Nakashige of Grace regarding scenarios |
| Jamie O'Connell | 11/22/06 | 0.3 | Plan and Disclosure Statement | Call with D. Nakashige of Grace regarding  scenarios |
| Jamie O'Connell | 11/22/06 | 2.0 | Plan and Disclosure Statement | Revise/update financial model |
| Pamela Zilly | 11/22/06 | 0.9 | Plan and Disclosure Statement | Review Motions and Rebuttal Report re: PD Claims; X-Ray Production Protocol |
| Pamela Zilly | 11/22/06 | 2.0 | Plan and Disclosure Statement | Review presentation materials |
| Pamela Zilly | 11/22/06 | 1.0 | Plan and Disclosure Statement | Review financial analysis |
| Pamela Zilly | 11/22/06 | 0.5 | Plan and Disclosure Statement | Meeting with J. O'Connell re: financial analyses and presentation materials |
| Pamela Zilly | 11/22/06 | 0.8 | Plan and Disclosure Statement | Call with E. Filon and D. Nakashige re: financial analysis |
| Benjamin Istvan | 11/26/06 | 0.3 | Plan and Disclosure Statement | Review correspondence from J. O'Connell regarding analyses |
| Jamie O'Connell | 11/26/06 | 4.8 | Plan and Disclosure Statement | Revise/update financial model |
| Jamie O'Connell | 11/26/06 | 0.3 | Plan and Disclosure Statement | Correspondence to D. Nakashige of Grace regarding scenarios |
| Jamie O'Connell | 11/26/06 | 0.3 | Plan and Disclosure Statement | Correspondence to P. Zilly and B. Istvan regarding scenarios |
| Pamela Zilly | 11/26/06 | 2.3 | Plan and Disclosure Statement | Review presentation materials |
| Benjamin Istvan | 11/27/06 | 6.5 | Plan and Disclosure Statement | Financial analysis |
| Benjamin Istvan | 11/27/06 | 2.0 | Plan and Disclosure Statement | Drafting presentation of financial analysis |
| Jamie O'Connell | 11/27/06 | 0.8 | Plan and Disclosure Statement | Multiple calls with D. Nakashige of Grace regarding financial analysis |
| Jamie O'Connell | 11/27/06 | 7.5 | Plan and Disclosure Statement | Financial modeling |
| Jamie O'Connell | 11/27/06 | 3.3 | Plan and Disclosure Statement | Drafting presentation of financial  scenarios |
| Jamie O'Connell | 11/27/06 | 0.3 | Plan and Disclosure Statement | Call with C. Schult of Grace regarding business update |
| Jamie O'Connell | 11/27/06 | 0.8 | Plan and Disclosure Statement | Call with E. Filon and D. Nakashige regarding financial analysis |
| Pamela Zilly | 11/27/06 | 1.0 | Plan and Disclosure Statement | Review motions re: settled Claims Objection; PI Questionnaires |
| Pamela Zilly | 11/27/06 | 0.8 | Plan and Disclosure Statement | Call with E. Filon and D. Nakashige |
| Pamela Zilly | 11/27/06 | 3.2 | Plan and Disclosure Statement | Review financial analysis |
| Benjamin Istvan | 11/28/06 | 0.5 | Plan and Disclosure Statement | Call with E. Filon, D. Nakashige, P. Zilly and J. O'Connell regarding financial analyses |
| Benjamin Istvan | 11/28/06 | 0.3 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding financial analyses |
| Benjamin Istvan | 11/28/06 | 4.5 | Plan and Disclosure Statement | Update to scenario analysis |
| Jamie O'Connell | 11/28/06 | 0.5 | Plan and Disclosure Statement | Call with E. Filon of Grace regarding financial analysis |
| Jamie O'Connell | 11/28/06 | 1.0 | Plan and Disclosure Statement | Call with senior management regarding financial analysis |
| Jamie O'Connell | 11/28/06 | 0.5 | Plan and Disclosure Statement | Call with E. Filon, D. Nakashige, P. Zilly and B. Istvan regarding analyses |
| Jamie O'Connell | 11/28/06 | 0.5 | Plan and Disclosure Statement | Additional call with E. Filon of Grace regarding analysis |
| Jamie O'Connell | 11/28/06 | 0.3 | Plan and Disclosure Statement | Meeting with B. Istvan regarding financial analysis |
| Pamela Zilly | 11/28/06 | 1.2 | Plan and Disclosure Statement | Review financial analysis |
| Pamela Zilly | 11/28/06 | 1.0 | Plan and Disclosure Statement | Call with E. Filon, R. Tarola, M. Shelnitz, F. Festa |
| Pamela Zilly | 11/28/06 | 0.5 | Plan and Disclosure Statement | Follow-up call with E. Filon |
| Benjamin Istvan | 11/29/06 | 0.5 | Plan and Disclosure Statement | Review analysis with J. O'Connell |

Page 10 of 12

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD
NOVEMBER 1, 2006 THROUGH NOVEMBER 30, 2006

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Benjamin Istvan | 11/29/06 | 3.5 | Plan and Disclosure Statement | Revise scenario analysis |
| Jamie O'Connell | 11/29/06 | 0.5 | Plan and Disclosure Statement | Review financial analysis with B. Istvan |
| Pamela Zilly | 11/29/06 | 0.5 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 11/29/06 | 2.3 | Plan and Disclosure Statement | Review revised financial analysis and presentation |
| Benjamin Istvan | 11/30/06 | 0.5 | Plan and Disclosure Statement | Call with E. Filon, D. Nakashige, P. Zilly and J. O'Connell regarding financial analyses |
| Benjamin Istvan | 11/30/06 | 1.0 | Plan and Disclosure Statement | Call with B. Tarola, E. Filon, D. Nakashige, P. Zilly and J. O'Connell regarding financial analyses |
| Benjamin Istvan | 11/30/06 | 0.3 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Jamie O'Connell | 11/30/06 | 0.3 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Jamie O'Connell | 11/30/06 | 0.5 | Plan and Disclosure Statement | Call with E. Filon, D. Nakashige, P. Zilly and B. Istvan regarding financial analyses |
| Jamie O'Connell | 11/30/06 | 1.0 | Plan and Disclosure Statement | Call with B. Tarola, E. Filon, D. Nakashige, P. Zilly and B. Istvan regarding financial analyses |
| Jamie O'Connell | 11/30/06 | 0.3 | Plan and Disclosure Statement | Status meeting with B. Istvan |
| Pamela Zilly | 11/30/06 | 1.0 | Plan and Disclosure Statement | Prepare for management call |
| Pamela Zilly | 11/30/06 | 0.5 | Plan and Disclosure Statement | Pre- call with E. Filon and D. Nakashige |
| Pamela Zilly | 11/30/06 | 1.0 | Plan and Disclosure Statement | Call with R. Tarola, E. Filon, D. Nakashige |
| Pamela Zilly | 11/30/06 | 0.3 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| | | **184.2** | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD
NOVEMBER 1, 2006 THROUGH NOVEMBER 30, 2006

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Benjamin Istvan | 11/01/06 | 4.5 | Valuation | Comparable company financial analysis |
| Benjamin Istvan | 11/02/06 | 2.5 | Valuation | Comparable company financial analysis |
| Benjamin Istvan | 11/03/06 | 1.5 | Valuation | Comparable company financial analysis |
| Benjamin Istvan | 11/04/06 | 6.0 | Valuation | Comparable company financial analysis |
| Benjamin Istvan | 11/05/06 | 10.0 | Valuation | Comparable company financial analysis |
| Benjamin Istvan | 11/06/06 | 1.0 | Valuation | Conference call to review financial model |
| Benjamin Istvan | 11/06/06 | 2.0 | Valuation | Review of comparable company financial analysis |
| Benjamin Istvan | 11/09/06 | 0.5 | Valuation | Review of comparable company analysis with J. O'Connell |
| Jamie O'Connell | 11/09/06 | 0.5 | Valuation | Review of comparable company analysis with B. Istvan |
| Benjamin Istvan | 11/10/06 | 1.0 | Valuation | Update to peer financial summary |
| Pamela Zilly | 11/10/06 | 1.2 | Valuation | Review valuation analysis |
| Pamela Zilly | 11/14/06 | 0.6 | Valuation | Review analysis of comparable companies |
| Benjamin Istvan | 11/20/06 | 4.5 | Valuation | WACC and NOL valuation analysis |
| | | 35.8 | | |

Page 12 of 12

The **Blackstone** Group®

February 28, 2007

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period of December 1, 2006 through December 31, 2006:  $       150,000.00

Out-of-pocket expenses processed for the period through December 31, 2006:[1]

| | | | | |
|---|---|---|---|---|
| Airfare | $ | 227.90 | | |
| Ground Transportation | | 570.10 | | |
| Communications | | 280.16 | | |
| Meals | | 220.15 | | |
| Lodging | | 202.76 | | |
| Research | | 8.54 | | 1,509.61 |
| **Total Amount Due** | | | $ | **151,509.61** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: The Blackstone Group L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 14229

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**The Blackstone Group® L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Invoice No. 14229**

| | GL Detail Dec-06 | | Total Expenses |
|---|---|---|---|
| Airfare | $ | 227.90 | $ 227.90 |
| Ground Transportation - Car Service - Elite | | 173.40 | 173.40 |
| Ground Transportation - Local Travel | | 67.00 | 67.00 |
| Ground Transportation - Out of Town Travel | | 221.00 | 221.00 |
| Ground Transportation - Railroad | | 108.70 | 108.70 |
| Communications - Teleconferencing | | 280.16 | 280.16 |
| Employee Meals | | 220.15 | 220.15 |
| Lodging | | 202.76 | 202.76 |
| External Research - Thomson Analytics | | 8.54 | 8.54 |
| **Total Expenses** | **$** | **1,509.61** | **$ 1,509.61** |

| | |
|---|---|
| **Airfare** | **$ 227.90** |
| **Ground Transportation** | **570.10** |
| **Communications** | **280.16** |
| **Meals** | **220.15** |
| **Lodging** | **202.76** |
| **Research** | **8.54** |
| **Total Expenses** | **$ 1,509.61** |

W.R. Grace & Co.
Detail of Expenses Processed
Through December 31, 2006
Invoice No. 14229

**Airfare**

| | | | |
|---|---|---|---|
| O'Connell (travel agency fee for booking of flight to Washington, DC dated 11/15/06) | 11/15/06 | 20.00 | |
| O'Connell (one-way coach class flight to Washington, DC from Queens, NY) | 11/15/06 | 207.90 | |
| | Subtotal - Airfare | | $   227.90 |

**Ground Transportation - Car Service - Elite**

| | | | |
|---|---|---|---|
| O'Connell (car home from Blackstone after working late) | 11/01/06 | 86.70 | |
| O'Connell (car home from Blackstone after working late) | 11/06/06 | 86.70 | |
| | Subtotal - Ground Transportation - Car Service - Elite | | 173.40 |

**Ground Transportation - Local Travel**

| | | | |
|---|---|---|---|
| Istvan (weekend taxi home from Blackstone after working late) | 12/02/06 | 7.00 | |
| O'Connell (taxi home from Penn Station in New York, NY) | 11/16/06 | 60.00 | |
| | Subtotal - Ground Transportation - Local Travel | | 67.00 |

**Ground Transportation - Out of Town Travel**

| | | | |
|---|---|---|---|
| O'Connell (taxi to hotel from BWI airport in Baltimore, MD) | 11/15/06 | 110.00 | |
| Zilly (taxi to client's offices in Columbia, MD from BWI Airport in Baltimore, MD) | 11/16/06 | 46.00 | |
| O'Connell (taxi to client's offices from hotel in Columbia, MD) | 11/16/06 | 25.00 | |
| O'Connell (taxi to BWI Airport in Baltimore, MD from client's offices from Columbia, MD) | 11/16/06 | 40.00 | |
| | Subtotal - Ground Transportation - Out of Town Trave | | 221.00 |

**Ground Transportation - Railroad**

| | | | |
|---|---|---|---|
| O'Connell (credit for return portion of train ticket dated 10/05/06 billed on previous invoice) | 11/30/06 | (96.30) | |
| O'Connell (travel agency fee for booking of ticket dated 10/05/06) | 10/05/06 | 20.00 | |
| O'Connell (one-way trip to New York, NY from Baltimore, MD) | 10/06/06 | 185.00 | |
| | Subtotal - Ground Transportation - Railroad | | 108.70 |

**Communications - Teleconferencing**

| | | | |
|---|---|---|---|
| O'Connell (fee for attending Court hearing telephonically) | 10/23/06 | 120.00 | |
| O'Connell (fee for attending Court hearing telephonically) | 11/21/06 | 120.00 | |
| Zilly (fee for attending client meeting telephonically) | 11/14/06 | 40.16 | |
| | Subtotal - Communications - Teleconferencing | | 280.16 |

**Employee Meals**

| | | | |
|---|---|---|---|
| Istvan (weeknight working dinner meal @ Blackstone while working late) | 11/01/06 | 25.00 | |
| Istvan (weeknight working dinner meal @ Blackstone while working late) | 11/09/06 | 25.00 | |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 10/17/06 | 25.00 | |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 10/30/06 | 24.72 | |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 11/01/06 | 25.00 | |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 11/06/06 | 25.00 | |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 11/07/06 | 9.21 | |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 11/08/06 | 25.00 | |
| O'Connell (in-room breakfast meal @ hotel during stay in Baltimore, MD) | 12/13/06 | 27.14 | |
| O'Connell (meal while traveling) | 12/13/06 | 9.08 | |
| | Subtotal - Employee Meals | | 220.15 |

**Lodging**

| | | | |
|---|---|---|---|
| O'Connell (1 day hotel stay in Baltimore, MD) | 12/12/06 - 12/13/06 | 202.76 | |
| | Subtotal - Lodging | | 202.76 |

**External Research - Thomson Analytics**

| | | | |
|---|---|---|---|
| Istvan (online data research) | 12/03/06 - 12/09/06 | 8.54 | |
| | Subtotal - External Research - Thomson Analytics | | 8.54 |

| | | | |
|---|---|---|---|
| | Total Expenses | | $   1,509.61 |

**THE BLACKSTONE GROUP L.P.**
**SUMMARY OF HOURS FOR THE PERIOD**
**DECEMBER 1, 2006 THROUGH DECEMBER 31, 2006**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 46.4 |
| Jamie O'Connell | Associate | 48.3 |
| Benjamin Istvan | Analyst | 79.4 |
| **Total** | | **174.1** |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD
DECEMBER 1, 2006 THROUGH DECEMBER 31, 2006

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 12/06/06 | 0.3 | Business Analysis | Review correspondence from C. Schult of Grace regarding Project Gemini |
| Pamela Zilly | 12/06/06 | 0.3 | Business Analysis | Read correspondence re: Project Gemini status |
| Benjamin Istvan | 12/11/06 | 0.3 | Business Analysis | Call with C. Schult of Grace regarding Project Gemini |
| Jamie O'Connell | 12/11/06 | 0.3 | Business Analysis | Call with C. Schult regarding Project Gemini |
| Pamela Zilly | 12/11/06 | 0.3 | Business Analysis | Review correspondence re: Project Gemini status |
| Benjamin Istvan | 12/13/06 | 8.0 | Business Analysis | Attend GPC operating review session in Cambridge, MA |
| Jamie O'Connell | 12/13/06 | 8.0 | Business Analysis | Attend GPC operating review session in Cambridge, MA |
| Pamela Zilly | 12/13/06 | 7.0 | Business Analysis | Attend GPC Operating Plan meetings |
| Pamela Zilly | 12/14/06 | 6.5 | Business Analysis | Attend Davison Operating Plan meetings |
| Pamela Zilly | 12/14/06 | 0.8 | Business Analysis | Meeting with K. Myers re: Project Gemini |
| Benjamin Istvan | 12/18/06 | 0.8 | Business Analysis | Call with P. Zilly, J. O'Connell and management regarding Project Gemini status |
| Jamie O'Connell | 12/18/06 | 0.8 | Business Analysis | Call with P. Zilly, B. Istvan and management regarding Project Gemini status |
| Pamela Zilly | 12/18/06 | 0.8 | Business Analysis | Call with G. Young, K. Myers, C. Schult, J. McFarland re: Project Gemini process |
| Jamie O'Connell | 12/20/06 | 0.3 | Business Analysis | Call with financial buyer interested in Project Gemini |
| Jamie O'Connell | 12/20/06 | 0.3 | Business Analysis | Correspondence to financial buyer interested in Project Gemini |
| Jamie O'Connell | 12/21/06 | 0.3 | Business Analysis | Call with C. Schult regarding Project Gemini |
|  |  | **35.1** |  |  |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD
DECEMBER 1, 2006 THROUGH DECEMBER 31, 2006

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Benjamin Istvan | 12/01/06 | 0.5 | Committee | Call with B. Tarola, B. Sarkas, J. O'Connell, Capstone regarding 3rd quarter financial results |
| Jamie O'Connell | 12/01/06 | 0.3 | Committee | Call with R. Senftleben of Grace regarding committee information request |
| Jamie O'Connell | 12/01/06 | 0.5 | Committee | Call with B. Tarola, B. Sarkas, B. Istvan and Capstone regarding 3rd quarter financial results |
| Jamie O'Connell | 12/04/06 | 0.3 | Committee | Manage committee request |
| Benjamin Istvan | 12/05/06 | 0.5 | Committee | Manage Capstone information requests |
| Benjamin Istvan | 12/07/06 | 0.5 | Committee | Call with B. Sarkas and follow-up with B. Frezza of Capstone |
| Jamie O'Connell | 12/13/06 | 0.3 | Committee | Correspondence to G. Boyer regarding committee request |
| Jamie O'Connell | 12/14/06 | 0.3 | Committee | Correspondence to G. Boyer regarding committee request |
| | | 3.2 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD**
**DECEMBER 1, 2006 THROUGH DECEMBER 31, 2006**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Benjamin Istvan | 12/05/06 | 3.5 | Employee Benefits/Pension | Executive compensation analysis |
| Benjamin Istvan | 12/06/06 | 2.0 | Employee Benefits/Pension | Executive compensation analysis |
| Benjamin Istvan | 12/07/06 | 0.5 | Employee Benefits/Pension | Review of executive compensation analysis with J. O'Connell |
| Benjamin Istvan | 12/07/06 | 1.0 | Employee Benefits/Pension | Executive compensation analysis |
| Jamie O'Connell | 12/07/06 | 0.5 | Employee Benefits/Pension | Review compensation analysis with B. Istvan |
| | | 7.5 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD**
**DECEMBER 1, 2006 THROUGH DECEMBER 31, 2006**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 12/18/06 | 2.3 | Hearings | Participate telephonically in the December 18, 2006 court hearing |
| Pamela Zilly | 12/18/06 | 2.3 | Hearings | Attend Court Hearing telephonically |
| | | 4.6 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD
DECEMBER 1, 2006 THROUGH DECEMBER 31, 2006

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 12/12/06 | 3.3 | Non-Working Travel Time | Travel from New York to Grace offices in Cambridge, MA |
| Benjamin Istvan | 12/13/06 | 4.0 | Non-Working Travel Time | Travel from New York to Grace offices in Cambridge, MA |
| Benjamin Istvan | 12/13/06 | 3.5 | Non-Working Travel Time | Travel from Cambridge, MA to New York |
| Jamie O'Connell | 12/13/06 | 3.0 | Non-Working Travel Time | Travel from Cambridge, MA to Columbia, MD |
| Pamela Zilly | 12/13/06 | 3.3 | Non-Working Travel Time | Travel from NYC to Cambridge, MA |
| Pamela Zilly | 12/13/06 | 3.0 | Non-Working Travel Time | Travel from Cambridge, MA to Baltimore, MD |
| Jamie O'Connell | 12/14/06 | 4.5 | Non-Working Travel Time | Travel from Columbia, MD to New York |
| | | 24.6 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD**
**DECEMBER 1, 2006 THROUGH DECEMBER 31, 2006**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Benjamin Istvan | 12/01/06 | 0.3 | Plan and Disclosure Statement | Discussion of financial analysis assumptions with J. O'Connell |
| Benjamin Istvan | 12/01/06 | 2.0 | Plan and Disclosure Statement | Financial scenario analysis |
| Jamie O'Connell | 12/01/06 | 0.3 | Plan and Disclosure Statement | Discussion of financial analysis assumptions with B. Istvan |
| Pamela Zilly | 12/01/06 | 1.0 | Plan and Disclosure Statement | Read various motions re: to Compel to Respond to Questionnaires, Discovery, Questionnaire Approval Process |
| Benjamin Istvan | 12/02/06 | 5.0 | Plan and Disclosure Statement | Financial scenario analysis |
| Benjamin Istvan | 12/03/06 | 4.0 | Plan and Disclosure Statement | Financial scenario analysis |
| Benjamin Istvan | 12/04/06 | 0.5 | Plan and Disclosure Statement | Call with D. Nakashige regarding financial analysis |
| Benjamin Istvan | 12/04/06 | 0.5 | Plan and Disclosure Statement | Meeting with J. O'Connell to discuss various financial analyses |
| Jamie O'Connell | 12/04/06 | 0.5 | Plan and Disclosure Statement | Meeting with B. Istvan to discuss various financial analyses |
| Pamela Zilly | 12/04/06 | 0.8 | Plan and Disclosure Statement | Read various motions re: X-Ray Protocol, Production of Documents |
| Benjamin Istvan | 12/05/06 | 0.3 | Plan and Disclosure Statement | Call with D. Nakashige and J. O'Connell regarding financial analyses |
| Benjamin Istvan | 12/05/06 | 0.5 | Plan and Disclosure Statement | Call with R. Lapidario of Grace regarding interest on claims |
| Jamie O'Connell | 12/05/06 | 0.3 | Plan and Disclosure Statement | Call with D. Nakashige and B. Istvan regarding analyses |
| Jamie O'Connell | 12/05/06 | 0.3 | Plan and Disclosure Statement | Correspondence to B. Istvan |
| Benjamin Istvan | 12/06/06 | 0.3 | Plan and Disclosure Statement | Call with L. Heaps regarding interest on claims |
| Benjamin Istvan | 12/06/06 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Benjamin Istvan | 12/06/06 | 0.8 | Plan and Disclosure Statement | Review of various financial analyses with J. O'Connell |
| Benjamin Istvan | 12/06/06 | 1.5 | Plan and Disclosure Statement | Financial scenario analysis |
| Benjamin Istvan | 12/06/06 | 0.2 | Plan and Disclosure Statement | Analysis of pre-petition bank debt interest |
| Jamie O'Connell | 12/06/06 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 12/06/06 | 0.5 | Plan and Disclosure Statement | Call with T. Freedman regarding December 5, 2006 court hearing |
| Jamie O'Connell | 12/06/06 | 0.8 | Plan and Disclosure Statement | Review of various financial analyses with B. Istvan |
| Jamie O'Connell | 12/06/06 | 0.5 | Plan and Disclosure Statement | Correspondence to P. Zilly regarding various analyses |
| Pamela Zilly | 12/06/06 | 0.3 | Plan and Disclosure Statement | Read correspondence re: various financial analysis |
| Pamela Zilly | 12/06/06 | 0.5 | Plan and Disclosure Statement | Call with management and counsel re: pending motions and Court hearings |
| Pamela Zilly | 12/06/06 | 0.5 | Plan and Disclosure Statement | Call with T. Freedman re: 12/5 hearing |
| Benjamin Istvan | 12/07/06 | 0.8 | Plan and Disclosure Statement | Review pre-petition bank debt interest analysis with J. O'Connell |
| Benjamin Istvan | 12/07/06 | 2.0 | Plan and Disclosure Statement | Financial scenario analysis |
| Jamie O'Connell | 12/07/06 | 0.8 | Plan and Disclosure Statement | Review pre-petition bank debt interest analysis with B. Istvan |
| Benjamin Istvan | 12/08/06 | 4.0 | Plan and Disclosure Statement | Federal Mogul case study analysis |
| Benjamin Istvan | 12/08/06 | 0.5 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Benjamin Istvan | 12/08/06 | 2.5 | Plan and Disclosure Statement | Financial scenario analysis |
| Jamie O'Connell | 12/08/06 | 0.5 | Plan and Disclosure Statement | Status meeting with B. Istvan |
| Pamela Zilly | 12/08/06 | 1.0 | Plan and Disclosure Statement | Review compensation and interest rate analyses |
| Pamela Zilly | 12/08/06 | 1.0 | Plan and Disclosure Statement | Read Debors' Brief re: Settled Pre-Petition Claims, Document Production, Debtors' Status Report |
| Benjamin Istvan | 12/10/06 | 3.5 | Plan and Disclosure Statement | Financial scenario analysis |
| Benjamin Istvan | 12/11/06 | 0.5 | Plan and Disclosure Statement | Meeting with J. O'Connell to review financial analyses |
| Benjamin Istvan | 12/11/06 | 5.5 | Plan and Disclosure Statement | Financial scenario analysis |
| Benjamin Istvan | 12/11/06 | 2.0 | Plan and Disclosure Statement | Federal Mogul case study analysis |
| Jamie O'Connell | 12/11/06 | 3.3 | Plan and Disclosure Statement | Review financial model |
| Jamie O'Connell | 12/11/06 | 0.5 | Plan and Disclosure Statement | Meeting with B. Istvan to review analyses |
| Benjamin Istvan | 12/12/06 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Benjamin Istvan | 12/12/06 | 1.3 | Plan and Disclosure Statement | Call with management, counsel and T. Weschler |
| Benjamin Istvan | 12/12/06 | 2.5 | Plan and Disclosure Statement | Financial scenario analysis |
| Benjamin Istvan | 12/12/06 | 2.5 | Plan and Disclosure Statement | Federal Mogul case study analysis |
| Jamie O'Connell | 12/12/06 | 1.5 | Plan and Disclosure Statement | Review financial model |
| Jamie O'Connell | 12/12/06 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD
DECEMBER 1, 2006 THROUGH DECEMBER 31, 2006

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 12/12/06 | 1.3 | Plan and Disclosure Statement | Call with management, counsel and T. Weschler |
| Pamela Zilly | 12/12/06 | 0.5 | Plan and Disclosure Statement | Call with management and counsel re: pending motions and Court hearings |
| Pamela Zilly | 12/12/06 | 0.4 | Plan and Disclosure Statement | Call with T. Freedman |
| Pamela Zilly | 12/12/06 | 2.0 | Plan and Disclosure Statement | Review financial analysis |
| Pamela Zilly | 12/12/06 | 1.3 | Plan and Disclosure Statement | Call with management, counsel, T. Weschler |
| Pamela Zilly | 12/13/06 | 1.0 | Plan and Disclosure Statement | Meeting with M. Shelnitz, E. Filon, R. Tarola |
| Pamela Zilly | 12/14/06 | 4.5 | Plan and Disclosure Statement | Travel from Baltimore, MD to New York; review financial analysis |
| Pamela Zilly | 12/15/06 | 0.3 | Plan and Disclosure Statement | Read Debtors' Brief re: Compel Response to PI Questionnaires |
| Jamie O'Connell | 12/17/06 | 1.0 | Plan and Disclosure Statement | Analysis of Federal Mogul bankruptcy |
| Benjamin Istvan | 12/18/06 | 1.5 | Plan and Disclosure Statement | Federal Mogul case study analysis |
| Benjamin Istvan | 12/18/06 | 0.5 | Plan and Disclosure Statement | Financial scenario analysis |
| Pamela Zilly | 12/18/06 | 1.0 | Plan and Disclosure Statement | Read various motions re: Protective Order, Production of Documents |
| Benjamin Istvan | 12/19/06 | 0.5 | Plan and Disclosure Statement | Call with J. O'Connell regarding Federal Mogul bankruptcy analysis |
| Benjamin Istvan | 12/19/06 | 0.8 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 12/19/06 | 0.5 | Plan and Disclosure Statement | Call with B. Istvan regarding Federal Mogul bankruptcy analysis |
| Pamela Zilly | 12/19/06 | 0.8 | Plan and Disclosure Statement | Call with management and counsel re: pending motions and court hearings |
| Benjamin Istvan | 12/20/05 | 6.5 | Plan and Disclosure Statement | Federal Mogul case study analysis |
| Jamie O'Connell | 12/20/05 | 6.5 | Plan and Disclosure Statement | Analysis of Federal Mogul bankruptcy |
| Jamie O'Connell | 12/20/06 | 0.3 | Plan and Disclosure Statement | Correspondence to B. Dockman regarding financial analysis |
| Jamie O'Connell | 12/20/06 | 0.3 | Plan and Disclosure Statement | Correspondence to P. Zilly regarding various analyses |
| Pamela Zilly | 12/20/06 | 1.0 | Plan and Disclosure Statement | Review of and correspondence with J. O'Connell re: various analysis |
| Pamela Zilly | 12/20/06 | 1.2 | Plan and Disclosure Statement | Read various motions re: CMO re Estimation of PI Liabilities, claim objections, PI Questionnaires |
| Jamie O'Connell | 12/21/06 | 0.3 | Plan and Disclosure Statement | Status update with P. Zilly |
| Pamela Zilly | 12/21/06 | 0.3 | Plan and Disclosure Statement | Status update with J. O'Connell |
| Pamela Zilly | 12/22/06 | 0.5 | Plan and Disclosure Statement | Review Debtors' Objection to Del Taco Claims, various entered orders |
| Pamela Zilly | 12/22/06 | 2.2 | Plan and Disclosure Statement | Review financial model and analyses |
| | | 97.2 | | |

Page 8 of 10

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD**
**DECEMBER 1, 2006 THROUGH DECEMBER 31, 2006**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 12/01/06 | 0.3 | Tax Issues | Correspondence with E. Filon and D. Nakashige regarding tax issue |
| | | 0.3 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD**
**DECEMBER 1, 2006 THROUGH DECEMBER 31, 2006**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 12/21/06 | 0.5 | Valuation | Financial analysis and correspondence to B. Dockman |
| Jamie O'Connell | 12/26/06 | 0.8 | Valuation | Analysis of Discovery Sciences comps |
| Jamie O'Connell | 12/26/06 | 0.3 | Valuation | Correspondence to B. Dockman regarding analysis of Discovery Sciences comps |
| | | 1.6 | | |