FORM B 10 (Official Form 10) (10/05)

| UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE | | PROOF OF CLAIM |
|---|---|---|

| Name of Debtor<br>**W.R. GRACE & CO., et al.** | Case Number<br>01-01139 (JKF) |
|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

| Name of Creditor (The person or other entity to whom the debtor owes money or property):<br>**SEMPRA ENERGY, SAN DIEGO GAS & ELECTRIC, ENOVA CORPORATION** | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. |
|---|---|
| Name and address where notices should be sent:<br>**OFFICE OF THE GENERAL COUNSEL**<br>**C/O Raul Olamendi Smith, Esq.**<br>**SEMPRA ENERGY, SAN DIEGO GAS & ELECTRIC, ENOVA CORPORATION**<br>**101 Ash Street, Suite 1100**<br>**San Diego, CA 92101-3017** | ☐ Check box if you have never received any notices from the bankruptcy court in this case. |
| Telephone number: 619-699-5028 | ☐ Check box if the address differs from the address on the envelope sent to you by the court. | THIS SPACE IS FOR COURT USE ONLY |

| Last four digits of account or other number by which creditor identifies debtor: | Check here if this claim  ☐ replaces  [x] amends a previously filed claim, dated:<br>Supplements and amends Claim Number 11308 dated 3/27/03; Supplemental Submission in Support of Claim Number 11308 by San Diego Gas & Electric Company, Sempra Energy and Enova Corporation dated 5/24/05; and Second Supplemental Submission in Support of Claim Number 11308 by San Diego Gas & Electric Company, Sempra Energy and Enova Corporation dated 7/29/05 |
|---|---|

| 1. Basis for Claim | ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)☐ |
|---|---|
| ☐ Goods sold | ☐ Wages, salaries, and compensation (fill out below) |
| ☐ Services performed | Last for digits of your SS#:_____ |
| ☐ Money loaned | Unpaid compensation for services performed |
| ☐ Personal injury/wrongful death | from _____ to _____ |
| ☐ Taxes | (date)          (date) |
| [x] Other: Testing, sampling, abatement and disposal work required to be performed in connection with various remodeling and construction projects that have occurred post-petition at 101 Ash Street, San Diego, CA resulting from the presence of Debtors' asbestos-containing building materials. | |

| 2. Date debt was incurred: **VARIOUS POST-PETITION DATES** (See attached documents) | 3. If court judgment, date obtained: |
|---|---|

**4. Classification of Claim.** Check the appropriate box or boxes that best describes your claim and state the amount of the claim at the time case filed.   See reverse side for important explanations.

| **Unsecured Nonpriority Claim** $2,446,517 supplementing and in addition to Claim number 11308 in the amount of  $1,899,613.82<br>☐ Check this box if: a) there is no collateral or lien securing your claim, b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority. | **Secured Claim**<br><br>☐ Check this box if:is secured by collateral (including a right of setoff). |
|---|---|
| **Unsecured Priority Claim**                                                          ☐<br>Check this box if you have an unsecured claim, all or part of which is entitled to priority. | Brief Description of Collateral:<br>☐ Real Estate ☐ Motor Vehicle ☐ Other<br>Value of Collateral: $_____ |
| ☐ Check this box if you have an unsecured claim, all or part of which is entitled to priority. | Amount of arrearage and other charges at time case filed included in  secured claim, if any: $_____ |
| Amount entitled to priority $<br><br>Specify the priority of the claim:<br><br>☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(I)(B | ☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7). |
| ☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).<br>☐ Contributions to an employee benefit plan - 1 1 U.S.C. § 507(a)(5). | ☐ Taxes or penalties owed to governmental units-11 U.S.C. §507 (a)(8).<br>☐ Other-Specify applicable paragraph of 11U.S.C. §507 (a)(____)<br>*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. |

| 5. Total Amount of Claim at Time Case Filed: Post-petition testing, sampling, abatement and disposal work required to be performed in connection with various remodeling and construction projects at 101 Ash Street, San Diego, CA resulting from the presence of Debtors' asbestos-containing building materials. | $2,446,517 _____ _____ $2,446,517 |
|---|---|
| | (unsecured)   (secured)   (priority)   (Total)<br><br>**supplementing and in addition to Claim number 11308 in the amount of $1,899,613.82** |
| ☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges. | |

| 6. Credits: The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim. | THIS SPACE IS FOR COURT USE ONLY. |
|---|---|

4132086

7. **Supporting Documents:** *Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.*

8. **Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self addressed envelope and copy of this proof of claim.

| Date: 3/5/07 | Sign and print name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): |
|---|---|
| | D. Alexander Barnes, Esquire  (215) 665-3184 |
| | Obermayer Rebmann Maxwell & Hippel LLP,  Counsel to San Diego Gas & Electric Company, |
| | Sempra Energy and Enova Corporation |

*Penalty for presenting fraudulent claim:* **Fine of up to $500,000.00 or imprisonment for up to 5 years, or both.  18 U.S.C. §§ 152 and 3571.**

4123086

# HQ Renew
## Demo/Asbestos Abatement Cost Breakdown
### HQ1-7, 10-16
### 2/28/2007

| Item Description/ or Phase of Work | Non-Haz Demolition | | | Abatement (Removal, Transport, Disposal, Site | | |
|---|---|---|---|---|---|---|
| | Unit Cost (or Lump Sum) | Quantity | Subtotal | Unit Cost (or Lump Sum) | Quantity | Subtotal |
| 1. Base Bid Contract (Demo As Per Plan and Spot Abatement Allowances) | $ 553,650.00 | 1.00 | 553,650 | 505,950 | 1.00 | 505,950 |
| 2. EWA#1 HQ1 Phase 1 Deck & Beam Abatement & Respray 7,200SF - Approved | $ - | - | - | 110,710 | 1.00 | 110,710 |
| 3. EWA#2 Forklift Rental for Dumpster Logistics - Approved | $ 15,141.02 | 1.00 | 15,141 | - | - | - |
| 4. EWA#3 HQ1 Phase 2 Deck Abatement & Respray 23,000SF - Approved | $ - | - | - | 307,975 | 1.00 | 307,975 |
| 5. EWA#4 HQ2-6, 10-15 Proactive Abatement Option 3 - Approved | $ - | - | - | 330,000 | 1.00 | 330,000 |
| 6. EWA#5 HQ1-7, 10-16 Misc. T&M Demo & Abatement Work - Ad-Hoc Approval | $ 100,000.00 | 1.00 | 100,000 | 150,000 | 1.00 | 150,000 |
| 7. EWA#6 HQ1-7, 10-16 Ceiling Tile Disposal - Approved | $ 9,591.00 | 1.00 | 9,591 | - | - | - |
| 8. EWA#7 HQA Level - Escalator Area T&M Demo & Abatement Work - Ad-Hoc Approval | $ 20,000.00 | 1.00 | 20,000 | 10,000 | 1.00 | 10,000 |
| 9. EWA#8 HQ1-7, 10-16 Plaza Tile/Stone/Planter Demo & Disposal - Approved | $ 33,500.00 | 1.00 | 33,500 | - | - | - |
| 10. EWA#9 HQA Level - Bill Payment Ctr T&M Demo Work - Approved | $ 10,000.00 | 1.00 | 10,000 | 10,000 | 1.00 | 10,000 |
| 11. EWA#10 HQ2 Demo & Abatement SF Changes to Base- Pending | $ 15,000.00 | 1.00 | 15,000 | 15,000 | 1.00 | 15,000 |
| 12. JMR Environmental Asbestos Consultant - Anticipated | $ - | | | 250,000 | 1.00 | 250,000 |
| | | | 756,882 | | | 1,689,635 |

Project Total $ 2,446,517



# ORIGINAL INVOICE

| BRANCH 214 | FEDERAL ID NO. 23-3085947 | ARGUS CONTRACT # 2140938 | SUBCONTRACT OR PO # Release # 5660003356 | INVOICE # 740722 | DOC. # 15 |
|---|---|---|---|---|---|
| SALESMAN Jim Sherwood | TERMS NET 30 DAYS | | Project # Demolition | DATE 1/31/2007 | |
| JOB NAME SEMPRA ENERGY HQ ABATEMENT / DEMO | | | JOB LOCATION 101 Ash St. San Diego CA | CUSTOMER # 956731 | |

| CUSTOMER: | * | San Diego Gas & Electric Company |
|---|---|---|
| ADDRESS: | * | P.O. Box 129007 |
| | * | San Diego CA 92112 |
| | * | Attn: Accounts Payable |

PLEASE MAIL REMITTANCES TO:

**ARGUS CONTRACTING, INC.**
**DEPT 9400**
**LOS ANGELES CA 90084-9400**

DIRECT YOUR QUESTIONS TO:

**ARGUS CONTRACTING, INC.**
**2340 E. Artesia Blvd.**
**Long Beach, CA 90805**
Phone #   (562) 422 -7370
FAX #   (562) 422 -8703

| CONTACT: | * | Brian Telesmanic |
|---|---|---|
| | * | (619) 696-2310 office / (619) 992-4380 cell |
| | * | Btelesmanic@semprautilities.com |

## PROGRESS BILLING

| | | |
|---|---|---|
| BASE CONTRACT AMOUNT | | $ 1,059,600.00 |
| APPROVED CHANGE ORDER | | $ 1,135,236.37 |
| CONTRACT AMOUNT | | $ 2,194,836.37 |
| Agreement # 6160001649- Release # 5660003356 Project: Sempra Energy HQ Abatement / Demo 101 Ash Street San Diego CA  92101 | | |
| T & M BILLING THRU 1/31/07 | 87% | $ 1,918,644.59 |
| LESS   10% RETENTION | | $     191,864.45 |
| TOTAL AMOUNT BILLED TO DATE | | $ 1,726,780.14 |
| LESS PREVIOUS BILLING | | $ 1,660,282.81 |
| NET AMOUNT DUE | | $      66,497.33 |

| TOTAL AMOUNT DUE THIS INVOICE | $      66,497.33 |
|---|---|

**\*\*Thank you for giving Argus Contracting the opportunity to provide this service for you\*\***

## Schedule of Values

January 2007

Project Name: Sempra Energy HQ Abatement/Demo
Project No.: 5660003356
Contractor: Argus Contracting, Inc.

| Item No. | Description Base Contract | Total Bid Cost | % Complete | Total Complete | Work Completed Prev. Billing | Work Completed This Bill | Balance to Finish |
|---|---|---|---|---|---|---|---|
| 1 | 1st Floor Phase 2 | 299,500.00 | 100% | 299,500.00 | 299,500.00 | - | - |
| 2 | 1st Floor Phase 3 | 45,500.00 | 100% | 45,500.00 | 45,500.00 | - | - |
| 3 | 2nd Floor | 55,850.00 | 0% | - | - | - | 55,850.00 |
| 4 | 3rd Floor | 74,250.00 | 90% | 66,825.00 | 18,562.50 | 48,262.50 | 7,425.00 |
| 5 | 4th Floor | 53,138.00 | 0% | - | - | - | 53,138.00 |
| 6 | 5th Floor | 53,136.00 | 100% | 53,136.00 | 53,136.00 | - | - |
| 7 | 6th Floor | 53,136.00 | 100% | 53,136.00 | 53,136.00 | - | - |
| 8 | 7th Floor | 53,140.00 | 100% | 53,140.00 | 53,140.00 | - | - |
| 9 | 10th Floor | 53,136.00 | 100% | 53,136.00 | 53,136.00 | - | - |
| 10 | 11th Floor | 53,136.00 | 100% | 53,136.00 | 53,136.00 | - | - |
| 11 | 12th Floor | 53,136.00 | 100% | 53,136.00 | 53,136.00 | - | - |
| 12 | 13th Floor | 53,136.00 | 0% | - | - | - | 53,138.00 |
| 13 | 14th Floor | 53,136.00 | 100% | 53,136.00 | 53,136.00 | - | - |
| 14 | 15th Floor | 53,136.00 | 100% | 53,136.00 | 53,136.00 | - | - |
| 15 | 16th Floor | 53,136.00 | 100% | 53,136.00 | 53,136.00 | - | - |
| | **Sub Totals** | 1,059,000.00 | 84% | 890,053.00 | 841,790.50 | 48,262.50 | 169,547.00 |

| C/O No. | Description Change Orders | Total C/O Cost | % Complete | Total Complete | Work Completed Prev. Billing | Work Completed This Bill | Balance to Finish |
|---|---|---|---|---|---|---|---|
| 1 | HQ1 Phase 1 Full Abatement & Respray | 110,710.00 | 100% | 110,710.00 | 110,710.00 | - | - |
| 2 | Dumpsters not at loading dock | 15,141.02 | 100% | 15,141.02 | 15,141.02 | - | - |
| 3 | HQ1 Phase 2 Deck Abatement & Respray | 307,975.00 | 100% | 307,975.00 | 307,975.00 | - | - |
| 4 | HQ2-8 & 10-15 Option 3 Full Abate RR & Clean Overspray | 330,000.00 | 68% | 224,650.00 | 199,650.00 | 25,000.00 | 105,350.00 |
| 5 | HQ1 T&M and Unit Price Work | 170,699.94 | 100% | 170,699.94 | 170,699.94 | - | - |
| 6 | HQ7 T&M Work | 32,994.37 | 100% | 32,994.37 | 32,994.37 | - | - |
| 7 | HQ16 T&M Work | 19,466.58 | 100% | 19,466.58 | 19,466.58 | - | - |
| 8 | Ceiling Tile Disposal (All Floors) | 9,691.00 | 87% | 8,266.22 | 7,672.80 | 623.42 | 1,294.79 |
| 9 | HQ1 Escalator Infill | 31,222.72 | 100% | 31,222.72 | 31,222.72 | - | - |
| 10 | HQ1 Phase 3 Credits & Adds | (11,074.67) | 100% | (11,074.67) | (11,074.67) | - | - |
| 11 | HQ3 Misc T&M | 9,619.67 | 100% | 9,619.67 | 9,619.67 | - | - |
| 12 | HQ2 Premium Labor Mens RR Full Abatement | 2,342.01 | 100% | 2,342.01 | 2,342.01 | - | - |
| 13 | HQ8 Misc T&M | 5,975.99 | 100% | 5,975.99 | 5,975.99 | - | - |
| 14 | Plaza Tile/Travertine Demo | 25,125.00 | 100% | 25,125.00 | 25,125.00 | - | - |
| 15 | HQ3 Misc T&M | 2,602.16 | 100% | 2,602.16 | 2,602.16 | - | - |
| 16 | HQ4 Misc T&M | 7,390.01 | 100% | 7,390.01 | 7,390.01 | - | - |
| 17 | HQ9 Restroom T&M | 4,775.82 | 100% | 4,775.82 | 4,775.82 | - | - |
| 18 | HQ10 Spray bridging on hangers | 2,462.91 | 100% | 2,462.91 | 2,462.91 | - | - |
| 19 | HQ11 Misc T&M | 19,446.41 | 100% | 19,446.41 | 19,446.41 | - | - |
| 20 | HQ2 Misc T&M | 10,875.66 | 100% | 10,875.66 | 10,875.66 | - | - |
| 21 | Bill Pay Center | 22,194.68 | 100% | 22,194.68 | 22,194.68 | - | - |
| 22 | HQ10 Misc T&M | 1,164.52 | 100% | 1,164.52 | 1,164.52 | - | - |
| 23 | HQ4 Misc T&M | 4,069.71 | 100% | 4,069.71 | 4,069.71 | - | - |
| 24 | HQ14 Misc T&M | 445.68 | 100% | 445.68 | 445.68 | - | - |
| | **Sub Totals** | 1,135,236.37 | 91% | 1,028,591.59 | 1,002,968.17 | 25,623.41 | 106,644.79 |
| | **TOTAL** | 2,194,836.37 | 87% | 1,918,644.59 | 1,844,758.67 | 73,885.91 | 275,191.79 |

Argus Contracting, Inc.

**Jim Sherwood**     To: Socorro Hernandez/Irex@Irex
cc:
11/30/2005 12:43 PM     Subject: Fw: Billing

—— Forwarded by Jim Sherwood/Irex on 11/30/2005 12:32 PM ——

 **"Torrez, Glenn"**     To: <jsherwood@arguscontracting.com>
**<GTorrez@semprautili**     cc: "Telesmanic, Brian" <BTelesmanic@SempraUtilities.com>
**ties.com>**     Subject: RE: Billing

11/30/2005 12:09 PM

Sure. Get over to me asap!
-----Original Message-----
**From:** jsherwood@arguscontracting.com [mailto:jsherwood@arguscontracting.com]
**Sent:** Wednesday, November 30, 2005 11:37 AM
**To:** Torrez, Glenn
**Subject:** Billing


Glenn

If possible please let me know before 4:00 PM today if we can bill this amount.
Thanks

Project Name: Sempra Energy HQ Abatement/Demo
Project No.: 5660003356                    Schedule of Values
Contractor: Argus Contracting, Inc.

| Item No. | Description | Total Bid Cost | % Complete | Total Complete | Work Completed | |
|---|---|---|---|---|---|---|
| | | | | | Prev. Bill | This Bill |
| 1 | 1st Floor | 349,500.00 | 5% | 17,475.00 | | 17,475.00 |
| 2 | 2nd Floor | 125,000.00 | 0% | - | | - |
| 3 | 3rd Floor | 81,750.00 | 0% | - | | - |
| 4 | 4th Floor | 53,410.00 | 0% | - | | - |
| 5 | 5th Floor | 53,409.00 | 0% | - | | - |
| 6 | 6th Floor | 53,409.00 | 0% | - | | - |
| 7 | 7th Floor | 53,409.00 | 25% | 13,352.25 | | 13,352.25 |
| 8 | 10th Floor | 53,409.00 | 0% | - | | - |
| 9 | 11th Floor | 53,409.00 | 0% | - | | - |
| 10 | 12th Floor | 53,409.00 | 0% | - | | - |
| 11 | 13th Floor | 53,409.00 | 0% | - | | - |
| 12 | 14th Floor | 53,409.00 | 0% | - | | - |
| 13 | 15th Floor | 53,409.00 | 0% | - | | - |
| 14 | 16th Floor | 53,409.00 | 24% | 12,818.16 | | 12,818.16 |
| | Totals | 1,143,750.00 | 4% | 43,645.41 | - | 43,645.41 |
| A | B | C | D | E | F1 | F2 |



# ORIGINAL INVOICE

| BRANCH | FEDERAL ID NO. | ARGUS CONTRACT # | SUBCONTRACT OR PO # | | INVOICE # | DOC. # |
|---|---|---|---|---|---|---|
| 214 | 23-3085947 | 2140938 | Release # 5660003356 | | 717610 | 1 |
| SALESMAN | TERMS | | Project # | | DATE | |
| Jim Sherwood | NET 30 DAYS | | Demolition | | 11/30/2005 | |
| JOB NAME | | | JOB LOCATION | | CUSTOMER # | |
| SEMPRA ENERGY HQ ABATEMENT / DEMO | | | 101 Ash St. San Diego CA | | 956731 | |

CUSTOMER:  \*  San Diego Gas & Electric Company
ADDRESS:  \*  P.O. Box 129007
   \*  San Diego CA 92112
   \*  Attn: Accounts Payable

PLEASE MAIL REMITTANCES TO:

**ARGUS CONTRACTING, INC.**
**DEPT 9400**
**LOS ANGELES CA 90084-9400**

DIRECT YOUR QUESTIONS TO:

**ARGUS CONTRACTING, INC.**
**2340 E. Artesia Blvd.**
**Long Beach, CA 90805**
**Phone #   (562) 422 -7370**
**FAX #      (562) 422 -8703**

CONTACT:  \*  Glenn Torrez
   \*  (619) 696-2049
   \*  Gtorrez@semprautilities.com

## PROGRESS BILLING

CONTRACT AMOUNT                                    $  1,143,750.00

Agreement # 6160001649
Release # 5660003356
Project: Sempra Energy HQ Abatement / Demo
101 Ash Street San Diego Ca  92101

T & M BILLING TO DATE          4%          $       43,645.41

LESS PREVIOUS BILLING                        $          -

*handwritten:* $ 17,475 ← IO# 6103160
*handwritten:* $13352.25 - IO# 610263

NET AMOUNT DUE                                $       43,645.41
*handwritten:* $12,818.16 - IO# 6103270

Approved for payment by:

Brian Telesmanic, Project Manager

Date: *1-30-06*

| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 43,645.41 |
|---|---|---|

**\*\*Thank you for giving Argus Contracting the opportunity to provide this service for you\*\***

### CONDITIONAL WAIVER AND RELEASE
### UPON PROGRESS PAYMENT
Civil Code SS 3262 (d) (1)

Upon receipt by the undersigned of a check from San Diego Gas & Electric Co.

in the sum of $ 43,645.41 payable to Argus Contracting, Inc.  And when the check

has been properly endorsed and has been paid by the bank upon which it is drawn,

this document shall become effective to release pro tanto any Mechanic's Lien,

Stop Notice or Bond Right the undersigned has on the job of Sempra Energy

Headquarters located at 101 Ash St. San Diego, CA   to the following extent:

This release covers a progress payment for labor, services, equipment or material

furnished to: San Diego Gas & Electric Co.   through November 30, 2005 only, and does

not cover any Retention or items furnished after said date.

**Before any recipient of this document relies on it, said party should verify
Evidence of payment to the undersigned.**

Dated December 8, 2005          Company: Argus Contracting, Inc.

                                By: _[signature]_
                                    (Signature)

                                Accounts Receivable Admin.



# ORIGINAL INVOICE

| BRANCH | FEDERAL ID NO. | ARGUS CONTRACT # | SUBCONTRACT OR PO # | INVOICE # | DOC. # |
|---|---|---|---|---|---|
| 214 | 23-3085947 | 2140881 | Verbal Renee Victoria | 719226 | 6 |

| SALESMAN | TERMS | Project # | DATE |
|---|---|---|---|
| CRAIG SKEIE | NET 30 DAYS | 3rd Floor Ceiling Area | 12/29/2005 |

| JOB NAME | JOB LOCATION | CUSTOMER # |
|---|---|---|
| SOUTHERN CALIFORNIA GAS COMPANY | 101 Ash St. San Diego CA | 2678069 |

CUSTOMER:      *      SG & E
ADDRESS:       *      P.O. Box 129007
               *      San Diego CA 92112 - 9007
               *      Attn: Accounts Payable

PLEASE MAIL REMITTANCES TO:

**ARGUS CONTRACTING, INC.**
**DEPT 9400**
**LOS ANGELES CA 90084-9400**

DIRECT YOUR QUESTIONS TO:

**ARGUS CONTRACTING, INC.**
**2340 E. Artesia Blvd.**
**Long Beach, CA 90805**

CONTACT:       *      **Rene Victoria**
               *      (619) 696 - 2148 off.
               *      (619) 247 -4285 Cell #

Phone #   (562) 422 -7370
FAX #     (562) 422 -8703

---

T & M CONTRACT AMOUNT                                       $      1,310.79

RE: Vaccum and Wet wipe and encapsulate 3rd Floor Ceiling Area

*For Mach-Up (Ciling Tlks)*

Schedule: Work done on Tuesday 10/2/05

T & M BILLED TO DATE                                        $      1,310.79

*Approved by*
*Brian Telesmanic, Project Manager*
CC: 1100-039 ( Acct 6220005
IO: 6103060
Date: 3-28-06

NET AMOUNT DUE                                              $      1,310.79

---

| **TOTAL AMOUNT DUE THIS INVOICE** | $ | **1,310.79** |
|---|---|---|

**\*\*Thank you for giving Argus Contracting the opportunity to provide this service for you\*\***

 **ORIGINAL INVOICE**

| BRANCH 214 | FEDERAL ID NO. 23-3085947 | ARGUS CONTRACT # 2140881 | SUBCONTRACT OR PO # Verbal Brian Telemanic | INVOICE # 719227 | DOC. # 7 |
|---|---|---|---|---|---|
| SALESMAN CRAIG SKEIE | TERMS NET 30 DAYS | | Project # 7th Floor Ceiling Area | DATE 12/29/2005 | |
| JOB NAME SOUTHERN CALIFORNIA GAS COMPANY | | | JOB LOCATION 101 Ash St. San Diego CA | CUSTOMER # 2678069 | |

CUSTOMER:  *  SG & E
ADDRESS:  *  P.O. Box 129007
       *  San Diego CA 92112 - 9007
       *  Attn: Accounts Payable

PLEASE MAIL REMITTANCES TO:

**ARGUS CONTRACTING,INC.**
**DEPT 9400**
**LOS ANGELES CA 90084-9400**

DIRECT YOUR QUESTIONS TO:

**ARGUS CONTRACTING,INC.**
**2340 E. Artesia Blvd.**
**Long Beach, CA 90805**

CONTACT:  *  **Brian Telemanic**
       *  (619) 696 - 2148 off.
       *

**Phone #  (562) 422 -7370**
**FAX #  (562) 422 -8703**

---

T & M CONTRACT AMOUNT                                    $        213.06

RE: Vaccum and Wet wipe and encapsulate 7th Floor Ceiling Area

*For RR acces*

Schedule: Work done on Tuesday  10/23/05

T & M BILLED TO DATE                                    $        213.06

Approved by
Brian Telemanic, Project Manager
CC: 1100-0391 Acct. L.220005
IO: 6103263
Date: 3-28-06

NET AMOUNT DUE                                          $        213.06

| **TOTAL AMOUNT DUE THIS INVOICE** | $ | **213.06** |
|---|---|---|

**\*\*Thank you for giving Argus Contracting the opportunity to provide this service for you\*\***



# ORIGINAL INVOICE

| BRANCH | FEDERAL ID NO. | ARGUS CONTRACT # | SUBCONTRACT OR PO # | INVOICE # | DOC. # |
|--------|----------------|-------------------|---------------------|-----------|--------|
| 214 | 23-3085947 | 2140881 | Verbal Brian Telemanic | 719225 | 8 |

| SALESMAN | TERMS | Project # | DATE |
|----------|-------|-----------|------|
| CRAIG SKEIE | NET 30 DAYS | 7th Floor Ceiling Area | 12/29/2005 |

| JOB NAME | JOB LOCATION | CUSTOMER # |
|----------|--------------|------------|
| SOUTHERN CALIFORNIA GAS COMPANY | 101 Ash St. San Diego CA | 2678069 |

CUSTOMER:    *    SG & E

ADDRESS:    *    P.O. Box 129007

    *    San Diego CA 92112 - 9007

    *    Attn: Accounts Payable

PLEASE MAIL REMITTANCES TO:

**ARGUS CONTRACTING,INC.**
**DEPT 9400**
**LOS ANGELES CA 90084-9400**

DIRECT YOUR QUESTIONS TO:
**ARGUS CONTRACTING,INC.**
**2340 E. Artesia Blvd.**
Long Beach, CA 90805

CONTACT:    *    **Brian Telemanic**

    *    (619) 696 - 2148 off.

    *

Phone #  (562) 422 -7370
FAX #    (562) 422 -8703

---

T & M CONTRACT AMOUNT                                         $    1,741.12

RE: Cut 2 holes in 1st floor elect. Room ceiling to expose elect. Conduit

*For Control Room Relo.*

Schedule: Work done on Tuesday  10/30/05

Approved by
Brian Telemanic, Project Manager
CC: *Ueo-0391* Acct: *6220005*
IO: *6103160*
Date: *3-28-06*

T & M BILLED TO DATE                                          $    1,741.12

NET AMOUNT DUE                                                $    1,741.12

---

| TOTAL AMOUNT DUE THIS INVOICE | $    1,741.12 |
|---|---|

**\*\*Thank you for giving Argus Contracting the opportunity to provide this service for you\*\***



# ORIGINAL INVOICE

| BRANCH | FEDERAL ID NO. | ARGUS CONTRACT # | SUBCONTRACT OR PO # | INVOICE # | DOC. # |
|---|---|---|---|---|---|
| 214 | 23-3085947 | 2140938 | Release # 5660003356 | 719313 | 1 |
| SALESMAN | TERMS | | Project # | DATE | |
| Jim Sherwood | NET 30 DAYS | | Demolition | 12/30/2005 | |
| JOB NAME | | | JOB LOCATION | CUSTOMER # | |
| SEMPRA ENERGY HQ ABATEMENT / DEMO | | | 101 Ash St. San Diego CA | 956731 | |

CUSTOMER:     *    San Diego Gas & Electric Company

ADDRESS:     *    P.O. Box 129007

        *    San Diego CA 92112

        *    Attn: Accounts Payable

CONTACT:     *    Glenn Torrez

        *    (619) 696-2049

        *    Gtorrez@semprautilities.com

PLEASE MAIL REMITTANCES TO:

**ARGUS CONTRACTING, INC.**
**DEPT 9400**
**LOS ANGELES CA 90084-9400**

DIRECT YOUR QUESTIONS TO:

**ARGUS CONTRACTING, INC.**
**2340 E. Artesia Blvd.**
**Long Beach, CA 90805**
**Phone #**   (562) 422 -7370
**FAX #**     (562) 422 -8703

---

### PROGRESS BILLING

CONTRACT AMOUNT                $ 1,257,750.00

Agreement # 6160001649
Release # 5660003356
Project: Sempra Energy HQ Abatement / Demo
101 Ash Street San Diego CA  92101

T & M BILLING THRU 12/30/05     <u>20%</u>     $    246,245.30

LESS    10% RETENTION           $     24,624.53

TOTAL AMOUNT BILLED TO DATE       $    221,620.77

LESS PREVIOUS BILLING             $     43,645.41

*[handwritten: $137,975 — IO#6103160]*

NET AMOUNT DUE   *[handwritten: $40,056.75 — IO#6103263]*    $  ~~177,975.36~~

*[handwritten: $24,568.14 — IO#6103270]*

*[handwritten: Book Gross → $202,599.89]*

*[handwritten: Pay Next → $182,339.91]*

Approved for payment by:

*[signature]*

Brian Telesmanic, Project Manager

Date: *[handwritten: 1-30-06]*

---

| TOTAL AMOUNT DUE THIS INVOICE | $ ~~177,975.36~~ |
|---|---|

**\*\*Thank you for giving Argus Contracting the opportunity to provide this service for you\*\***

Schedule of Values

1/4/2006

Project Name: Sempra Energy HQ Abatement/Demo
Project No.: 5660003356
Contractor: Argus Contracting, Inc.

| Item No. | Description | Total Bid Cost | % Complete | Total Complete | Work Completed | | Balance to Finish |
|---|---|---|---|---|---|---|---|
| | | | | | Prev. Bill | This Bill | |
| 1 | 1st Floor Phase 1 | 114,000.00 | 5% | 5,700.00 | | 5,700.00 | 108,300.00 |
| 2 | 1st Floor Phase 2 | 299,500.00 | 50% | 149,750.00 | 17,475.00 | 132,275.00 | 149,750.00 |
| 3 | 1st Floor Phase 3 | 50,000.00 | 0% | - | | - | 50,000.00 |
| 4 | 2nd Floor | 125,000.00 | 0% | - | | - | 125,000.00 |
| 5 | 3rd Floor | 81,750.00 | 0% | - | | - | 81,750.00 |
| 6 | 4th Floor | 53,410.00 | 0% | - | | - | 53,410.00 |
| 7 | 5th Floor | 53,409.00 | 0% | - | | - | 53,409.00 |
| 8 | 6th Floor | 53,409.00 | 0% | - | | - | 53,409.00 |
| 9 | 7th Floor | 53,409.00 | 100% | 53,409.00 | 13,352.25 | 40,056.75 | - |
| 10 | 10th Floor | 53,409.00 | 0% | - | | - | 53,409.00 |
| 11 | 11th Floor | 53,409.00 | 0% | - | | - | 53,409.00 |
| 12 | 12th Floor | 53,409.00 | 0% | - | | - | 53,409.00 |
| 13 | 13th Floor | 53,409.00 | 0% | - | | - | 53,409.00 |
| 14 | 14th Floor | 53,409.00 | 0% | - | | - | 53,409.00 |
| 15 | 15th Floor | 53,409.00 | 0% | - | | - | 53,409.00 |
| 16 | 16th Floor | 53,409.00 | 70% | 37,386.30 | 12,818.16 | 24,568.14 | 16,022.70 |
| A | **Totals** | 1,257,750.00 | 20% | 246,245.30 | 43,645.41 | 202,599.89 | 1,011,504.70 |
| | B | C | D | E | F1 | F2 | G |

Argus Contracting, Inc.

## CONDITIONAL WAIVER AND RELEASE
## UPON PROGRESS PAYMENT
### Civil Code SS 3262 (d) (1)

Upon receipt by the undersigned of a check from San Diego Gas & Electric Co.

in the sum of $ 177,975.36 payable to Argus Contracting, Inc.  And when the check

has been properly endorsed and has been paid by the bank upon which it is drawn,

this document shall become effective to release pro tanto any Mechanic's Lien,

Stop Notice or Bond Right the undersigned has on the job of Sempra Energy

Headquarters located at 101 Ash St. San Diego, CA    to the following extent:

This release covers a progress payment for labor,services,equipment or material

furnished to: San Diego Gas & Electric Co.   through December 30,2005 only, and does

not cover any Retention or items furnished after said date.

**Before any recipient of this document relies on it, said party should verify**
**Evidence of payment to the undersigned.**

Dated January 4, 2006            Company:  Argus Contracting,Inc.

                                  By: _Cara Hernandez_
                                         (Signature)

                                  Accounts Receivable  Admin.



# ORIGINAL INVOICE

| BRANCH | FEDERAL ID NO. | ARGUS CONTRACT # | SUBCONTRACT OR PO # | INVOICE # | DOC # |
|---|---|---|---|---|---|
| 214 | 23-3085947 | 2140938 | Release # 5660003356 | 720852 | 3 |

| SALESMAN | TERMS | Project # | DATE |
|---|---|---|---|
| Jim Sherwood | NET 30 DAYS | Demolition | 1/31/2006 |

| JOB NAME | JOB LOCATION | CUSTOMER # |
|---|---|---|
| SEMPRA ENERGY HQ ABATEMENT / DEMO | 101 Ash St. San Diego CA | 956731 |

CUSTOMER:　*　San Diego Gas & Electric Company
ADDRESS:　*　P.O. Box 129831
　　　　　　　*　San Diego CA 92112
　　　　　　　*　Attn: Accounts Payable

*CORPORATE FACILITY MANAGEMENT*

APPROVAL SIGNATURE

CONST. ORDER *Various*
ACCT # 6720025
COST CENTER 1100-0391
FUNC _____ LOC _____
DATE 2/27/06

PLEASE MAIL REMITTANCES TO:

**ARGUS CONTRACTING, INC.**
**DEPT 9400**
**LOS ANGELES CA 90084-9400**

DIRECT YOUR QUESTIONS TO:

**ARGUS CONTRACTING, INC.**
**2340 E. Artesia Blvd.**
**Long Beach, CA 90805**
Phone #　(562) 422-7370
FAX #　(562) 422-8703

CONTACT:　*　Glenn Torrez
　　　　　　　*　(619) 696-2049
　　　　　　　*　Gtorrez@semprautilities.com

---

## PROGRESS BILLING

CONTRACT AMOUNT $ 1,257,750.00

Agreement # 6160001649
Release # 5660003356
Project: Sempra Energy HQ Abatement / Demo
101 Ash Street San Diego CA  92101

Approved for payment by:
Brian Telesmanic, Project Manager
Date: 3-24-06

T & M BILLING THRU 1/30/06　　37%　　$　461,322.55

LESS　10% RETENTION　　　　　　$　46,132.26

TOTAL AMOUNT BILLED TO DATE　　$　415,190.29

LESS PREVIOUS BILLING　　　　　$　221,620.77

Gross: 6103160 - 201,725.00

NET AMOUNT DUE　6103270 - 13,352.25　$　193,569.52

10% Retention　　　21,507.73
Current Pay't due　193,569.52

06 FEB 6 AM 6 59

---

| **TOTAL AMOUNT DUE THIS INVOICE** | $ 193,569.52 |
|---|---|

---

Approved By: _____
David Ray, Fac & Cap Prog. Manager
Date: 3-1-06

Approved by: _____ 2.24.06
Glenn Torrez, Project Mgmt Manager
CC:　　　　　Acct.
IO　　SEE ABOVE

Approved by: _____
Erbin Keith, VP Reg. Affairs
Date: 2/28/06

**Schedule of Values**

January

1/26/2006

Project Name: Sempra Energy HQ Abatement/Demo
Project No.: 5660003356
Contractor: Argus Contracting, Inc.

| Item No. | Description | Total Bid Cost | % Complete | Total Complete | Work Completed Prev. Billing | This Bill | Balance to Finish |
|---|---|---|---|---|---|---|---|
| 1 | 1st Floor Phase 1 | 114,000.00 | 90% | 102,600.00 | 5,700.00 | 96,900.00 | 11,400.00 |
| 2 | 1st Floor Phase 2 | 299,500.00 | 85% | 254,575.00 | 149,750.00 | 104,825.00 | 44,925.00 |
| 3 | 1st Floor Phase 3 | 50,000.00 | 0% | - | | | 50,000.00 |
| 4 | 2nd Floor | 125,000.00 | 0% | - | | - | 125,000.00 |
| 5 | 3rd Floor | 81,750.00 | 0% | - | | - | 81,750.00 |
| 6 | 4th Floor | 53,410.00 | 0% | - | | - | 53,410.00 |
| 7 | 5th Floor | 53,409.00 | 0% | - | | - | 53,409.00 |
| 8 | 6th Floor | 53,409.00 | 0% | - | | - | 53,409.00 |
| 9 | 7th Floor | 53,409.00 | 100% | 53,409.00 | 53,409.00 | - | - |
| 10 | 10th Floor | 53,409.00 | 0% | - | | - | 53,409.00 |
| 11 | 11th Floor | 53,409.00 | 0% | - | | - | 53,409.00 |
| 12 | 12th Floor | 53,409.00 | 0% | - | | - | 53,409.00 |
| 13 | 13th Floor | 53,409.00 | 0% | - | | - | 53,409.00 |
| 14 | 14th Floor | 53,409.00 | 0% | - | | - | 53,409.00 |
| 15 | 15th Floor | 53,409.00 | 0% | - | | - | 53,409.00 |
| 16 | 16th Floor | 53,409.00 | 95% | 50,738.55 | 37,386.30 | 13,352.25 | 2,670.45 |
| A | **Totals** | 1,257,750.00 | 37% | 461,322.55 | 246,245.30 | 215,077.25 | 796,427.45 |
| | B | C | D | E | F1 | F2 | G |

Argus Contracting, Inc.

### CONDITIONAL WAIVER AND RELEASE
### UPON PROGRESS PAYMENT
Civil Code SS 3262 (d) (1)

Upon receipt by the undersigned of a check from San Diego Gas & Electric Co.

in the sum of $ 193,569.52 payable to Argus Contracting, Inc.  And when the check

has been properly endorsed and has been paid by the bank upon which it is drawn,

this document shall become effective to release pro tanto any Mechanic's Lien,

Stop Notice or Bond Right the undersigned has on the job of Sempra Energy

Headquarters located at  101 Ash St. San Diego,  CA    to the following extent:

This release covers a progress payment for labor,services,equipment or material

furnished to: San Diego Gas & Electric Co.  through January 31,2006 only, and does

not cover any Retention or items furnished after said date.

**Before any recipient of this document relies on it, said party should verify
Evidence of payment to the undersigned.**

Dated February 1, 2006 _____          Company:  Argus Contracting,Inc. _____

                                        By: _____
                                               (Signature)

                                         Accounts Receivable  Admin. _____

**ARGUS CONTRACTING**
**BILLING IN PROGRESS**
**PROCESS FOR BOOKING INVOICE WITH RETENTION**
**HQ RENEW**

| | Inv # 717610 | Inv # 719313 | Inv # 720852 | | TOTAL |
|---|---|---|---|---|---|
| CONTRACT AMOUNT | 1,059,600.00 | 1,059,600.00 | 1,059,600.00 | | 1,059,600.00 |
| **ARGUS INVOICING:** | | | | | |
| TOTAL COMPLETED & STORED TO DATE | 43,645.40 | 246,245.30 | 461,322.55 | | 751,213.25 |
| RETAINAGE - 10% | 4,364.54 | 24,624.53 | 46,132.26 | 0.00 | 75,121.33 |
| TOTAL LESS RETENTION | 39,280.86 | 221,620.77 | 415,190.30 | 0.00 | 676,091.93 |
| LESS PREVIOUS CERTIFICATES FOR PAYMENT | 0.00 | 39,280.86 | 221,620.77 | 415,190.30 | 676,091.93 |
| CURRENT PAYMENT DUE | 39,280.86 | 182,339.91 | 193,569.53 | (415,190.30) | 0.00 |
| **AP PROCESSING:** | | | | | |
| TO ISSUE CHECK PAYMENT - CURRENT PAYMENT DUE | 39,280.86 | 182,339.91 | 193,569.53 | (415,190.30) | 0.00 |
| TO BOOK RETENTION (A) | 4,364.54 | 20,259.99 | 21,507.73 | 0.00 | 46,132.26 |
| TOTAL INVOICE BOOKED TO IO # | 43,645.40 | 202,599.90 | 215,077.25 | 0.00 | 461,322.55 |

*[Handwritten note:]* Glenn, You have to show their retention amount on the [...] [...] is 10% by the [...] fail. Thanks [signature]



# ORIGINAL INVOICE

| BRANCH | FEDERAL ID NO. | ARGUS CONTRACT # | SUBCONTRACT OR PO # | INVOICE # | DOC. # |
|---|---|---|---|---|---|
| 214 | 23-3085947 | 2140938 | Release # 5660003356 | 722338 | 4 |

| SALESMAN | TERMS | Project # | DATE | |
|---|---|---|---|---|
| Jim Sherwood | **NET 30 DAYS** | Demolition | 2/28/2006 | |

| JOB NAME | JOB LOCATION | CUSTOMER # |
|---|---|---|
| SEMPRA ENERGY HQ ABATEMENT / DEMO | 101 Ash St. San Diego CA | 956731 |

CUSTOMER:   *   San Diego Gas & Electric Company
ADDRESS:    *   P.O. Box 129007
            *   San Diego CA 92112
            *   Attn: Accounts Payable

PLEASE MAIL REMITTANCES TO:

**ARGUS CONTRACTING, INC.**
**DEPT 9400**
**LOS ANGELES CA 90084-9400**

DIRECT YOUR QUESTIONS TO:
**ARGUS CONTRACTING, INC.**
**2340 E. Artesia Blvd.**
**Long Beach, CA 90805**
Phone #  (562) 422 -7370
FAX #    (562) 422 -8703

CONTACT:   *   Brian Telesmanic
           *   (619) 696-2310 office / (619) 992-4380 cell
           *   Btelesmanic@semprautilities.com

## PROGRESS BILLING

| | | |
|---|---|---|
| BASE CONTRACT AMOUNT | $ | 1,257,750.00 |
| APPROVED CHANGE ORDER | $ | 167,555.79 |
| CONTRACT AMOUNT | $ | 1,425,305.79 |

Agreement # 6160001649- Release # 5660003356
Project: Sempra Energy HQ Abatement / Demo
101 Ash Street San Diego CA  92101

| | | | |
|---|---|---|---|
| T & M BILLING THRU 2/28/06 | 40% | $ | 576,881.86 |
| LESS  10% RETENTION | | $ | 57,688.18 |
| TOTAL AMOUNT BILLED TO DATE | | $ | 519,193.68 |
| LESS PREVIOUS BILLING | | $ | 415,190.29 |
| NET AMOUNT DUE | | $ | 104,003.39 |

*Approved by* [handwritten stamp]
Brian Telesmanic, Project Manager
CC: 1100-0391 Acct: 6220005
IO: See Below Distr.
Date: 3-28-06

*Book Gross:*
IO# 6103160 - $ 75,061.75
IO# 6103263 - $ 18,617.27
IO# 6103270 - $ 21,880.28
→ $ 115,559.31

*Pay Net!*

| TOTAL AMOUNT DUE THIS INVOICE | $ | 104,003.39 |
|---|---|---|

**\*\*Thank you for giving Argus Contracting the opportunity to provide this service for you\*\***

## Schedule of Values

Project Name: Sempra Energy HQ Abatement/Demo
Project No.: 566000356
Contractor: Argus Contracting, Inc.

February

| Item No. | Description Base Contract | Total Bid Cost | % Complete | Total Complete | Work Completed Prev. Billing | Work Completed This Bill | Balance to Finish |
|---|---|---|---|---|---|---|---|
| 1 | 1st Floor Phase 2 | 299,500.00 | 95% | 284,525.00 | 254,575.00 | 29,950.00 | 14,975.00 |
| 2 | 1st Floor Phase 3 | 50,000.00 | 0% | - | - | - | 50,000.00 |
| 3 | 2nd Floor | 125,000.00 | 0% | - | - | - | 125,000.00 |
| 4 | 3rd Floor | 81,750.00 | 0% | - | - | - | 81,750.00 |
| 5 | 4th Floor | 53,410.00 | 0% | - | - | - | 53,410.00 |
| 6 | 5th Floor | 53,409.00 | 0% | - | - | - | 53,409.00 |
| 7 | 6th Floor | 53,409.00 | 0% | - | - | - | 53,409.00 |
| 8 | 7th Floor | 53,409.00 | 100% | 53,409.00 | 53,409.00 | - | - |
| 9 | 10th Floor | 53,409.00 | 0% | - | - | - | 53,409.00 |
| 10 | 11th Floor | 53,409.00 | 0% | - | - | - | 53,409.00 |
| 11 | 12th Floor | 53,409.00 | 0% | - | - | - | 53,409.00 |
| 12 | 13th Floor | 53,409.00 | 0% | - | - | - | 53,409.00 |
| 13 | 14th Floor | 53,409.00 | 0% | - | - | - | 53,409.00 |
| 14 | 15th Floor | 53,409.00 | 0% | - | - | - | 53,409.00 |
| 15 | 16th Floor | 53,409.00 | 100% | 53,409.00 | 50,738.55 | 2,670.45 | - |
| A | Totals | 1,143,750.00 | 34% | 391,343.00 | 358,722.55 | 32,620.45 | 752,407.00 |
| | B | C | D | E | F1 | F2 | G |

| C/O No. | Description Change Orders | Total C/O Cost | % Complete | Total Complete | Work Completed Prev. Billing | Work Completed This Bill | Balance to Finish |
|---|---|---|---|---|---|---|---|
| 1 | 1st Floor Phase 1 | 114,000.00 | 100% | 114,000.00 | 102,600.00 | 11,400.00 | - |
| 2 | Fire sprinkler cages | 12,838.05 | 25% | 3,209.51 | | 3,209.51 | 9,628.54 |
| 3 | Dumpsters not at loading dock | 8,939.44 | 100% | 8,939.44 | | 8,939.44 | - |
| 4 | Demo plaster above drop ceiling 1st fl | 2,807.20 | 100% | 2,807.20 | | 2,807.20 | - |
| 5 | Demo above ceiling coffers 1st fl | 8,258.25 | 100% | 8,258.25 | | 8,258.25 | - |
| 6 | Remove ACM acoustic in light soffit - tower floors | 2,052.84 | 15% | 307.93 | | 307.93 | 1,744.91 |
| 7 | Electrical flex remove & dispose | 6,674.56 | 21% | 1,401.66 | | 1,401.66 | 5,272.90 |
| 8 | Extra demo restrooms - tower floors | 17,145.75 | 15% | 2,571.86 | | 2,571.86 | 14,573.89 |
| 9 | Extra repack non ACM fireproofing | 2,553.55 | 15% | 383.03 | | 383.03 | 2,170.52 |
| 10 | ACM disposal | 13,455.00 | 25% | 3,363.75 | | 3,363.75 | 10,091.25 |
| 11 | Ceiling tile disposal flrs 1-7 & 10-16 | 10,695.00 | 25% | 2,673.75 | | 2,673.75 | 8,021.25 |
| 12 | Decontaminate above ceiling grid 3-7 & 10-16 | 33,322.80 | 25% | 8,330.70 | | 8,330.70 | 24,992.10 |
| 13 | Drill pilot holes in restrooms | 22,966.56 | 15% | 3,444.98 | | 3,444.98 | 19,521.58 |
| 14 | Remove HVAC duct 1st floor Phase 1 | 3,173.60 | 100% | 3,173.60 | | 3,173.60 | - |
| 15 | Remove VAT/mastic from concrete platform 1st floor | 450.00 | 100% | 450.00 | | 450.00 | - |
| 16 | Remove & dispose lath & plaster wall 1st floor | 3,510.00 | 100% | 3,510.00 | | 3,510.00 | - |
| 17 | Remobilize for spot abatement & cleanup 16th floor | 4,760.40 | 100% | 4,760.40 | | 4,760.40 | - |
| 18 | Resetup, cleanup & teardown of 7th floor | 13,952.79 | 100% | 13,952.79 | | 13,952.79 | - |
| A | Totals | 281,555.79 | 66% | 185,538.86 | 102,600.00 | 82,938.86 | 96,016.93 |
| | B | C | D | E | F1 | F2 | G |

| | TOTAL | 1,425,305.79 | 40% | 576,881.86 | 461,322.55 | 115,559.31 | 848,423.93 |

3/8/2006

Argus Contracting, Inc.

## CONDITIONAL WAIVER AND RELEASE
## UPON PROGRESS PAYMENT
### Civil Code SS 3262 (d) (1)

Upon receipt by the undersigned of a check from San Diego Gas & Electric Co.

in the sum of $ 104,003.39 payable to Argus Contracting, Inc. And when the check

has been properly endorsed and has been paid by the bank upon which it is drawn,

this document shall become effective to release pro tanto any Mechanic's Lien,

Stop Notice or Bond Right the undersigned has on the job of Sempra Energy

Headquarters located at  101 Ash St. San Diego, CA    to the following extent:

This release covers a progress payment for labor, services, equipment or material

furnished to: San Diego Gas & Electric Co.  through February 28, 2006 only,

Invoice # 722338 and does not cover any Retention or items furnished after said date.

**Before any recipient of this document relies on it, said party should verify
Evidence of payment to the undersigned.**

Dated March 1, 2006                   Company:  Argus Contracting Inc.

                                      By: _____
                                          (Signature)

                                      Accounts Receivable  Admin.



# ORIGINAL INVOICE

| BRANCH | FEDERAL ID NO. | ARGUS CONTRACT # | SUBCONTRACT OR PO # | INVOICE # | DOC. # |
|---|---|---|---|---|---|
| 214 | 23-3085947 | 2140938 | Release # 5660003356 | 725172 | 6 |

| SALESMAN | TERMS | Project # | DATE |
|---|---|---|---|
| Jim Sherwood | NET 30 DAYS | Demolition | 4/24/2006 |

| JOB NAME | JOB LOCATION | CUSTOMER # |
|---|---|---|
| SEMPRA ENERGY HQ ABATEMENT / DEMO | 101 Ash St. San Diego CA | 956731 |

CUSTOMER:  *  San Diego Gas & Electric Company  
ADDRESS:  *  P.O. Box 129007  
       *  San Diego CA 92112  
       *  Attn: Accounts Payable  

PLEASE MAIL REMITTANCES TO:  
**ARGUS CONTRACTING, INC.**  
**DEPT 9400**  
**LOS ANGELES CA 90084-9400**

CONTACT:  *  Brian Telesmanic  
       *  (619) 696-2310 office / (619) 992-4380 cell  
       *  Btelesmanic@semprautilities.com  

DIRECT YOUR QUESTIONS TO:  
**ARGUS CONTRACTING, INC.**  
**2340 E. Artesia Blvd.**  
**Long Beach, CA 90805**  
Phone #  (562) 422 -7370  
FAX #  (562) 422 -8703

## PROGRESS BILLING

| | |
|---|---|
| BASE CONTRACT AMOUNT | $ 1,059,600.00 |
| APPROVED CHANGE ORDER | $ 925,200.24 |
| CONTRACT AMOUNT | $ 1,984,800.24 |

Agreement # 6160001649-Release # 5660003356  
Project: Sempra Energy HQ Abatement / Demo  
101 Ash Street San Diego CA  92101

| | | |
|---|---|---|
| T & M BILLING THRU 4/30/06 | 48% | $ 961,573.80 |
| LESS  10% RETENTION | | $ 96,157.38 |
| TOTAL AMOUNT BILLED TO DATE | | $ 865,416.42 |
| LESS PREVIOUS BILLING | | $ 607,954.54 |
| NET AMOUNT DUE | | $ 257,461.88 |

*Approved by [signature]*  
*Brian Telesmanic, Project Manager*  
*CG: 1100-0391 Acct: 672.0005*  
*IO: Various - See Below*  
*Date: 4-26-06*

*Pay →*

*Book →* Gross Amount of $286,068.76 to various I.O.'s as follows:
- HQ1- 6103160 - $198,061.49
- HQ2- 6103142 - $9,548.61
- HQ3- 6103060 - $142.49
- HQ1b- 6103270 - $1,701.30
- HQA-Escalator- 6103141- $13,600.00
- HQ6- 6103262 - $56,950.94
- HQ7- 6103263 - $6,063.93

| TOTAL AMOUNT DUE THIS INVOICE | $   257,461.88 |
|---|---|

**\*\*Thank you for giving Argus Contracting the opportunity to provide this service for you\*\***

## Schedule of Values

Project Name: Sempra Energy HQ Abatement/Demo
Project No.: 5660003356
Contractor: Argus Contracting, Inc.

April 2006

| Item No. | Description Base Contract | Total Bid Cost | % Complete | Total Complete | Work Completed Prev. Billing | Work Completed This Bill | Balance to Finish |
|---|---|---|---|---|---|---|---|
| 1 | 1st Floor Phase 2 | 299,500.00 | 95% | 284,525.00 | 284,525.00 | - | 14,975.00 |
| 2 | 1st Floor Phase 3 | 45,500.00 | 100% | 45,500.00 | 13,650.00 | 31,850.00 | - |
| 3 | 2nd Floor | 55,850.00 | 0% | - | | | 55,850.00 |
| 4 | 3rd Floor | 74,250.00 | 0% | - | | | 74,250.00 |
| 5 | 4th Floor | 53,136.00 | 0% | - | | | 53,136.00 |
| 6 | 5th Floor | 53,136.00 | 0% | - | | | 53,136.00 |
| 7 | 6th Floor | 53,136.00 | 60% | 31,881.60 | | | 21,254.40 |
| 8 | 7th Floor | 53,140.00 | 100% | 53,140.00 | 53,140.00 | 31,881.60 | - |
| 9 | 10th Floor | 53,136.00 | 0% | - | | | 53,136.00 |
| 10 | 11th Floor | 53,136.00 | 0% | - | | | 53,136.00 |
| 11 | 12th Floor | 53,136.00 | 0% | - | | | 53,136.00 |
| 12 | 13th Floor | 53,136.00 | 0% | - | | | 53,136.00 |
| 13 | 14th Floor | 53,136.00 | 0% | - | | | 53,136.00 |
| 14 | 15th Floor | 53,136.00 | 0% | - | | | 53,136.00 |
| 15 | 16th Floor | 53,136.00 | 100% | 53,136.00 | 53,136.00 | | - |
| | **Sub Totals** | 1,059,600.00 | 44% | 468,182.60 | 404,451.00 | 63,731.60 | 591,417.40 |

| C/O No. | Description Change Orders | Total C/O Cost | % Complete | Total Complete | Work Completed Prev. Billing | Work Completed This Bill | Balance to Finish |
|---|---|---|---|---|---|---|---|
| 1 | HQ1 Phase 1 Full Abatement & Respray | 110,710.00 | 100% | 110,710.00 | 110,710.00 | | - |
| 2 | Dumpsters not at loading dock | 15,141.02 | 100% | 15,141.02 | 25,500.32 | (10,359.31) | - |
| 3 | HQ1 Phase 2 Deck Abatement & Respray | 307,975.00 | 65% | 200,183.75 | 18,478.50 | 181,705.25 | 107,791.25 |
| 4 | HQ2-6 & 10-15 Option 3 Full Abate RR & Clean Overspray | 330,000.00 | 10% | 33,000.00 | | 33,000.00 | 297,000.00 |
| 5 | HQ1 T&M and Unit Price Work | 80,136.51 | 100% | 80,136.51 | 63,550.50 | 16,586.01 | - |
| 6 | HQ7 T&M Work | 32,994.37 | 100% | 32,994.37 | 26,930.44 | 6,063.93 | - |
| 7 | HQ16 T&M Work | 19,466.58 | 100% | 19,466.58 | 17,765.28 | 1,701.30 | - |
| 8 | Ceiling Tile Disposal (All Floors) | 9,591.00 | 31% | 2,973.21 | 8,119.00 | (5,145.79) | 6,617.79 |
| 9 | Del Escalator Infill – A-Level | 17,000.00 | 80% | 13,600.00 | | 13,600.00 | 3,400.00 |
| 10 | HQ1 Phase 3 Credits & Adds | (16,574.67) | 100% | (16,574.67) | | (16,574.67) | - |
| 11 | HQ3 Misc T&M | 142.49 | 100% | 142.49 | | 142.49 | - |
| 12 | HQ2 Premium Labor Mens RR Full Abatement | 1,548.61 | 100% | 1,548.61 | | 1,548.61 | - |
| 13 | HQ6 Misc T&M | 69.34 | 100% | 69.34 | | 69.34 | - |
| 14 | HQ A Level Bill Payment Ctr Demo | 17,000.00 | 0% | | | | 17,000.00 |
| | **Sub Totals** | 925,200.24 | 53% | 493,391.20 | 271,054.04 | 222,337.16 | 431,809.04 |
| | **TOTAL** | 1,984,800.24 | 48% | 961,573.80 | 675,505.04 | 286,068.76 | 1,023,226.44 |

*Argus Contracting, Inc.*

**CONDITIONAL WAIVER AND RELEASE
UPON PROGRESS PAYMENT**
Civil Code SS 3262 (d) (1)

Upon receipt by the undersigned of a check from San Diego Gas & Electric Co.

in the sum of $ 257,461.88 payable to Argus Contracting, Inc.  And when the check

has been properly endorsed and has been paid by the bank upon which it is drawn,

this document shall become effective to release pro tanto any Mechanic's Lien,

Stop Notice or Bond Right the undersigned has on the job of Sempra Energy

Headquarters located at  101 Ash St. San Diego, CA   to the following extent:

This release covers a progress payment for labor, services, equipment or material

furnished to: San Diego Gas & Electric Co.   through April 24,2006 only,

Invoice # 725172 and does not cover any Retention or items furnished after said date.

**Before any recipient of this document relies on it, said party should verify
Evidence of payment to the undersigned.**

Dated April 27, 2006                    Company:  Argus Contracting Inc.

                                        By:  _[signature]_
                                        (Signature)

                                         Accounts Receivable  Admin.



# ORIGINAL INVOICE

| BRANCH | FEDERAL ID NO. | ARGUS CONTRACT # | SUBCONTRACT OR PO # | INVOICE # | DOC. # |
|---|---|---|---|---|---|
| 214 | 23-3085947 | 2140938 | Release # 5660003356 | 724135 | 5 |

| SALESMAN | TERMS | Project # | | DATE | |
|---|---|---|---|---|---|
| Jim Sherwood | NET 30 DAYS | Demolition | | 3/30/2006 | |

| JOB NAME | JOB LOCATION | CUSTOMER # |
|---|---|---|
| SEMPRA ENERGY HQ ABATEMENT / DEMO | 101 Ash St. San Diego CA | 956731 |

CUSTOMER:   *   San Diego Gas & Electric Company
ADDRESS:    *   P.O. Box 129007
            *   San Diego CA 92112
            *   Attn: Accounts Payable

PLEASE MAIL REMITTANCES TO:
**ARGUS CONTRACTING, INC.**
**DEPT 9400**
**LOS ANGELES CA 90084-9400**

DIRECT YOUR QUESTIONS TO:
**ARGUS CONTRACTING, INC.**
**2340 E. Artesia Blvd.**
Long Beach, CA 90805
Phone #  (562) 422 -7370
FAX #    (562) 422 -8703

CONTACT:   *   Brian Telesmanic
           *   (619) 696-2310 office / (619) 992-4380 cell
           *   Btelesmanic@semprautilities.com

---

### PROGRESS BILLING

| | | |
|---|---|---|
| BASE CONTRACT AMOUNT | $ | 1,059,600.00 |
| APPROVED CHANGE ORDER | $ | 560,550.54 |
| CONTRACT AMOUNT | $ | 1,620,150.54 |
| Agreement # 6160001649- Release # 5660003356 | | |
| Project: Sempra Energy HQ Abatement / Demo | | |
| 101 Ash Street San Diego CA  92101 | | |
| T & M BILLING THRU 3/30/06          42% | $ | 675,505.04 |
| LESS   10% RETENTION | $ | 67,550.00 |
| TOTAL AMOUNT BILLED TO DATE | $ | 607,954.54 |
| LESS PREVIOUS BILLING | $ | 519,193.68 |
| NET AMOUNT DUE | $ | 88,760.86 |

*Approved by [signature]*
*Brian Telesmanic, Project Manager*
*CC: 1100-0391 Acct: 6220005*
*TO: Various   See Below*
*Date: 4-20-06*

Pay →  NET AMOUNT DUE

Book →  Gross Amount of #98,623.18 to various IOs as follows:
- #Q1 - 6103160 - $89,622.82
- #Q7 - 6103263 - $4,500.18
- #Q16 - 6103270 - $4,500.18

| **TOTAL AMOUNT DUE THIS INVOICE** | **$** | **88,760.86** |
|---|---|---|

**\*\*Thank you for giving Argus Contracting the opportunity to provide this service for you\*\***

## Schedule of Values

Project Name: Sempra Energy HQ Abatement/Demo
Project No.: 5660003356
Contractor: Argus Contracting, Inc.

March

| Item No. | Description Base Contract | Total Bid Cost | % Complete | Total Complete | Work Completed Prev. Billing | Work Completed This Bill | Balance to Finish |
|---|---|---|---|---|---|---|---|
| 1 | 1st Floor Phase 2 | 299,500.00 | 95% | 284,525.00 | 284,525.00 | - | 14,975.00 |
| 2 | 1st Floor Phase 3 | 45,500.00 | 30% | 13,650.00 | | 13,650.00 | 31,850.00 |
| 3 | 2nd Floor | 55,850.00 | 0% | - | | - | 55,850.00 |
| 4 | 3rd Floor | 74,250.00 | 0% | - | | - | 74,250.00 |
| 5 | 4th Floor | 53,136.00 | 0% | - | | - | 53,136.00 |
| 6 | 5th Floor | 53,136.00 | 0% | - | | - | 53,136.00 |
| 7 | 6th Floor | 53,136.00 | 0% | - | | - | 53,136.00 |
| 8 | 7th Floor | 53,140.00 | 100% | 53,140.00 | 53,409.00 | (269.00) | - |
| 9 | 10th Floor | 53,136.00 | 0% | - | | - | 53,136.00 |
| 10 | 11th Floor | 53,136.00 | 0% | - | | - | 53,136.00 |
| 11 | 12th Floor | 53,136.00 | 0% | - | | - | 53,136.00 |
| 12 | 13th Floor | 53,136.00 | 0% | - | | - | 53,136.00 |
| 13 | 14th Floor | 53,136.00 | 0% | - | | - | 53,136.00 |
| 14 | 15th Floor | 53,136.00 | 0% | - | | - | 53,136.00 |
| 15 | 16th Floor | 53,136.00 | 100% | 53,136.00 | 53,409.00 | (273.00) | - |
| | **Sub Totals** | 1,059,600.00 | 38% | 404,451.00 | 391,343.00 | 13,108.00 | 655,149.00 |

| C/O No. | Description Change Orders | Total C/O Cost | % Complete | Total Complete | Work Completed Prev. Billing | Work Completed This Bill | Balance to Finish |
|---|---|---|---|---|---|---|---|
| 1 | Full Abatement & Respray Phase 1 | 110,710.00 | 100% | 110,710.00 | 114,000.00 | (3,290.00) | - |
| 2 | Fire sprinkler cages | 4,079.67 | 100% | 4,079.67 | 3,209.51 | 870.16 | - |
| 3 | Dumpsters not at loading dock | 25,500.32 | 100% | 25,500.32 | 8,939.44 | 16,560.88 | - |
| 4 | Misc Unit Price and T&M Work HQ 1 | 18,199.05 | 100% | 18,199.05 | 18,199.05 | - | - |
| 5 | Misc T&M Work HQ 7 & 16 | 12,977.65 | 100% | 12,977.65 | 16,440.16 | (3,462.51) | - |
| 6 | Asbestos & Debris Disposal | 8,119.00 | 100% | 8,119.00 | 6,037.50 | 2,081.50 | - |
| 7 | Remobilize for spot abatement & cleanup 16th floor | 4,760.40 | 100% | 4,760.40 | 4,760.40 | - | - |
| 8 | Re-setup, cleanup & teardown of 7th floor | 13,952.79 | 100% | 13,952.79 | 13,952.79 | - | - |
| 9 | First floor decontamination & Phase 2 HVAC demo | 41,271.78 | 100% | 41,271.78 | | 41,271.78 | - |
| 10 | Miscellaneous T & M Work Floors 7,8,16 & 19 | 13,004.88 | 100% | 13,004.88 | | 13,004.88 | - |
| 11 | Reply, remove ACM from deck & respray phase 2 | 307,975.00 | 6% | 18,478.50 | | 18,478.50 | 289,496.50 |
| | **Sub Totals** | 560,550.54 | 48% | 271,054.04 | 185,538.85 | 85,515.18 | 289,496.50 |
| | **TOTAL** | 1,620,150.54 | 42% | 675,505.04 | 576,881.85 | 98,623.18 | 944,645.50 |

*Argus Contracting, Inc.*

**CONDITIONAL WAIVER AND RELEASE**
**UPON PROGRESS PAYMENT**
Civil Code SS 3262 (d) (1)


Upon receipt by the undersigned of a check from San Diego Gas & Electric Co.

in the sum of $ 88,760.86 payable to Argus Contracting, Inc. And when the check

has been properly endorsed and has been paid by the bank upon which it is drawn,

this document shall become effective to release pro tanto any Mechanic's Lien,

Stop Notice or Bond Right the undersigned has on the job of Sempra Energy

Headquarters located at 101 Ash St. San Diego, CA to the following extent:

This release covers a progress payment for labor,services,equipment or material

furnished to: San Diego Gas & Electric Co. through March 30,2006 only,

Invoice # 724135 and does not cover any Retention or items furnished after said date.

**Before any recipient of this document relies on it, said party should verify**
**Evidence of payment to the undersigned.**


Dated April 27, 2006                    Company: Argus Contracting,Inc.

                                        By: _____
                                            (Signature)

                                         Accounts Receivable  Admin.



## ORIGINAL INVOICE

| BRANCH 214 | FEDERAL ID NO. 23-3085947 | ARGUS CONTRACT # 2140938 | SUBCONTRACT OR PO # Release # 5660003356 | INVOICE # 726883 | DOC. # 7 |
|---|---|---|---|---|---|
| SALESMAN Jim Sherwood | TERMS NET 30 DAYS | | PROJECT # Demolition | DATE 5/22/2006 | |
| JOB NAME SEMPRA ENERGY HQ ABATEMENT / DEMO | | | JOB LOCATION 101 Ash St. San Diego CA | CUSTOMER # 956731 | |

CUSTOMER:       *    San Diego Gas & Electric Company
ADDRESS:        *    P.O. Box 129007
                *    San Diego CA 92112
                *    Attn: Accounts Payable

CONTACT:        *    Brian Telesmanic
                *    (619) 696-2310 office / (619) 992-4380 cell
                *    Btelesmanic@semprautilities.com

PLEASE MAIL REMITTANCES TO:

**ARGUS CONTRACTING, INC.**
**DEPT 9400**
**LOS ANGELES CA 90084-9400**

DIRECT YOUR QUESTIONS TO:

**ARGUS CONTRACTING, INC.**
**2340 E. Artesia Blvd.**
**Long Beach, CA 90805**
Phone #   (562) 422 -7370
FAX #    (562) 422 -8703

### PROGRESS BILLING

| | | |
|---|---|---|
| BASE CONTRACT AMOUNT | $ | 1,059,600.00 |
| APPROVED CHANGE ORDER | $ | 957,802.15 |
| CONTRACT AMOUNT | $ | 2,017,402.15 |

Agreement # 6160001649- Release # 5660003356
Project: Sempra Energy HQ Abatement / Demo
101 Ash Street San Diego CA  92101

| | | | |
|---|---|---|---|
| T & M BILLING THRU 5/31/06 | 58% | $ | 1,186,164.48 |
| LESS  10% RETENTION | | $ | 118,616.45 |
| TOTAL AMOUNT BILLED TO DATE | | $ | 1,067,548.03 |
| LESS PREVIOUS BILLING | | $ | 865,416.62 |
| NET AMOUNT DUE | | $ | 202,131.41 |

*Approved by:* Brian Telesmanic, Project Manager
CC: 1/60-0391 Acct 6.220005
IO: Various
Date: 6-28-06

*Approved by:* Glenn Torres, Project Mgmt Manager
Date: 5-27-06

Pay →

*(handwritten)* Book Gross Amount of $224,592.68 to various I.O.s:
• HQ 1- 6102160 - $122,241.63  • HQ escalator hall 6103141 - $3490.43
• HQ2- 6103142 - $793.40  • HQ5- 6103261 -$62,177.50
• HQ6- 6103262 - $35,685.72

| TOTAL AMOUNT DUE THIS INVOICE | $ | 202,131.41 |
|---|---|---|

**Thank you for giving Argus Contracting the opportunity to provide this service for you**

### CONDITIONAL WAIVER AND RELEASE
### UPON PROGRESS PAYMENT
Civil Code SS 3262 (d) (1)

Upon receipt by the undersigned of a check from San Diego Gas & Electric Co.

in the sum of $ 202,131.41 payable to Argus Contracting, Inc.  And when the check

has been properly endorsed and has been paid by the bank upon which it is drawn,

this document shall become effective to release pro tanto any Mechanic's Lien,

Stop Notice or Bond Right the undersigned has on the job of Sempra Energy

Headquarters  located at  101 Ash St. San Diego, CA     to the following extent:

This release covers a progress payment for labor, services, equipment or material

furnished to: San Diego Gas & Electric Co.   through May 31,2006 only,

Invoice # 726883 and does not cover any Retention or items furnished after said date.

**Before any recipient of this document relies on it, said party should verify
Evidence of payment to the undersigned.**

Dated May 25, 2006             Company:  Argus Contracting,Inc.

                               By:  _(signature)_
                                    (Signature)

                               Accounts Receivable  Admin.

 

# ARGUS

## ORIGINAL INVOICE

| BRANCH 214 | FEDERAL ID NO. 23-3085947 | ARGUS CONTRACT # 2140938 | SUBCONTRACT OR PO # Release # 5660003356 | INVOICE # 728470 | DOC. # 8 |
|---|---|---|---|---|---|
| SALESMAN Jim Sherwood | TERMS NET 30 DAYS | | Project # Demolition | DATE 6/26/2006 | |
| JOB NAME SEMPRA ENERGY HQ ABATEMENT / DEMO | | | JOB LOCATION 101 Ash St. San Diego CA | CUSTOMER # 956731 | |

CUSTOMER:   *   San Diego Gas & Electric Company
ADDRESS:    *   P.O. Box 129007
            *   San Diego CA 92112
            *   Attn: Accounts Payable

CONTACT:    *   Brian Telesmanic
            *   (619) 696-2310 office / (619) 992-4380 cell
            *   Btelesmanic@semprautilities.com

PLEASE MAIL REMITTANCES TO:

**ARGUS CONTRACTING, INC.**
**DEPT 9400**
**LOS ANGELES CA 90084-9400**

DIRECT YOUR QUESTIONS TO:

**ARGUS CONTRACTING, INC.**
**2340 E. Artesia Blvd.**
**Long Beach, CA 90805**
Phone #   (562) 422 -7370
FAX #     (562) 422 -8703

### PROGRESS BILLING

| | | |
|---|---|---|
| BASE CONTRACT AMOUNT | | $ 1,059,600.00 |
| APPROVED CHANGE ORDER | | $ 1,000,342.81 |
| CONTRACT AMOUNT | | $ 2,059,942.81 |

Agreement # 6160001649- Release # 5660003356
Project: Sempra Energy HQ Abatement / Demo
101 Ash Street San Diego CA 92101

| | | |
|---|---|---|
| T & M BILLING THRU 6/26/06 | 61% | $ 1,249,110.35 |
| LESS   10% RETENTION | | $   124,911.04 |
| TOTAL AMOUNT BILLED TO DATE | | $ 1,124,199.31 |
| LESS PREVIOUS BILLING | | $ 1,067,548.03 |
| NET AMOUNT DUE | | $   56,651.28 |

*Handwritten:* Pay ➔ NET AMOUNT DUE

Approved by:
Brian Telesmanic, Project Manager
CC: 1100-0391 Acct: 6220005
IO: Various
Date: 6-28-06

*Handwritten:*
Book Gross → #62,915.86
to Various I.O.'s :
HQ1 - 663160 - #93,279.15
HQ Esc. Infill - 603441 - #13,472.19
HQ5 - 6103261 - #1273.38
HQ6 - 6103262 - #972.16
HQ9 - 6103260 - #3998.99

Approved By: Glenn Reese, Project Mgmt Manager
CC:
IO:
Acct:
Date: 7-22-06

| TOTAL AMOUNT DUE THIS INVOICE | $   56,651.28 |
|---|---|

**\*\*Thank you for giving Argus Contracting the opportunity to provide this service for you\*\***

### CONDITIONAL WAIVER AND RELEASE
### UPON PROGRESS PAYMENT
Civil Code SS 3262 (d) (1)

Upon receipt by the undersigned of a check from San Diego Gas & Electric Co.

in the sum of $ 56,651.28 payable to Argus Contracting, Inc.  And when the check

has been properly endorsed and has been paid by the bank upon which it is drawn,

this document shall become effective to release pro tanto any Mechanic's Lien,

Stop Notice or Bond Right the undersigned has on the job of Sempra Energy

Headquarters  located at  101 Ash St. San Diego, CA    to the following extent:

This release covers a progress payment for labor, services, equipment or material

furnished to: San Diego Gas & Electric Co.   through June 26, 2006 only,

Invoice # 728470 and does not cover any Retention or items furnished after said date.

**Before any recipient of this document relies on it, said party should verify
Evidence of payment to the undersigned.**

Dated June 26, 2006

Company: Argus Contracting, Inc.

By: *[signature]*
(Signature)

Accounts Receivable  Admin.



# ORIGINAL INVOICE

| BRANCH | FEDERAL ID NO. | ARGUS CONTRACT # | SUBCONTRACT OR PO # | INVOICE # | DOC. # |
|---|---|---|---|---|---|
| 214 | 23-3085947 | 2140938 | Release # 5660003356 | 729805 | 9 |

| SALESMAN | TERMS | Project # | DATE |
|---|---|---|---|
| Jim Sherwood | NET 30 DAYS | Demolition | 7/24/2006 |

| JOB NAME | JOB LOCATION | CUSTOMER # |
|---|---|---|
| SEMPRA ENERGY HQ ABATEMENT / DEMO | 101 Ash St. San Diego CA | 956731 |

| | | |
|---|---|---|
| CUSTOMER: | * San Diego Gas & Electric Company | PLEASE MAIL REMITTANCES TO: |
| ADDRESS: | * P.O. Box 129007 | **ARGUS CONTRACTING, INC.** |
| | * San Diego CA 92112 | **DEPT 9400** |
| | * Attn: Accounts Payable | **LOS ANGELES CA 90084-9400** |

DIRECT YOUR QUESTIONS TO:

**ARGUS CONTRACTING, INC.**

| CONTACT: | * Brian Telesmanic | **2340 E. Artesia Blvd.** |
|---|---|---|
| | * (619) 696-2310 office / (619) 992-4380 cell | **Long Beach, CA 90805** |
| | * Btelesmanic@semprautilities.com | **Phone #  (562) 422 -7370** |
| | | **FAX #    (562) 422 -8703** |

## PROGRESS BILLING

| | |
|---|---|
| BASE CONTRACT AMOUNT | $  1,059,600.00 |
| APPROVED CHANGE ORDER | $  1,032,794.46 |
| CONTRACT AMOUNT | $  2,092,394.46 |

Agreement # 6160001649 / Release # 5660003356
Project: Sempra Energy HQ Abatement / Demo
101 Ash Street San Diego CA  92101

| | | |
|---|---|---|
| T & M BILLING THRU 7/21/06 | 62% | $  1,292,746.50 |
| LESS  10% RETENTION | | $   129,274.65 |
| TOTAL AMOUNT BILLED TO DATE | | $  1,163,471.85 |
| LESS PREVIOUS BILLING | | $  1,124,199.31 |

Approved By:
Brian Telesmanic, Project Manager
CC: 1100-0391 Acct. 622005
JO: Various
Date: 9-14-06

Pay → NET AMOUNT DUE ............... → $    39,272.54

Approved By: Glenn Torres, Project Mgmt Manager  CC:   JO:   Date: 9-25-06

Book Gross @ $43,636.15 to various JOs as follows:
HQ 1 - 6103160 @ $41,513.97
HQ 4 - 6103260 @ $1,586.80
HQ 5 - 6103261 @ $535.38

| TOTAL AMOUNT DUE THIS INVOICE | $    39,272.54 |
|---|---|

**\*\*Thank you for giving Argus Contracting the opportunity to provide this service for you\*\***

**Schedule of Values**

Project Name: Sempra Energy HQ Abatement/Demo
Project No.: 566000356
Contractor: Argus Contracting, Inc.

July 2006

| Item No. | Description Base Contract | Total Bid Cost | % Complete | Total Complete | Work Completed Prev. Billing | Work Completed This Bill | Balance to Finish |
|---|---|---|---|---|---|---|---|
| 1 | 1st Floor Phase 2 | 299,500.00 | 100% | 299,500.00 | 299,500.00 | - | - |
| 2 | 1st Floor Phase 3 | 45,500.00 | 100% | 45,500.00 | 45,500.00 | - | - |
| 3 | 2nd Floor | 55,850.00 | 0% | - | - | - | 55,850.00 |
| 4 | 3rd Floor | 74,250.00 | 0% | - | - | - | 74,250.00 |
| 5 | 4th Floor | 53,136.00 | 0% | - | - | - | 53,136.00 |
| 6 | 5th Floor | 53,136.00 | 100% | 53,136.00 | 53,136.00 | - | - |
| 7 | 6th Floor | 53,136.00 | 100% | 53,136.00 | 53,136.00 | - | - |
| 8 | 7th Floor | 53,140.00 | 100% | 53,140.00 | 53,140.00 | - | - |
| 9 | 10th Floor | 53,136.00 | 0% | - | - | - | 53,136.00 |
| 10 | 11th Floor | 53,136.00 | 0% | - | - | - | 53,136.00 |
| 11 | 12th Floor | 53,136.00 | 0% | - | - | - | 53,136.00 |
| 12 | 13th Floor | 53,136.00 | 0% | - | - | - | 53,136.00 |
| 13 | 14th Floor | 53,136.00 | 0% | - | - | - | 53,136.00 |
| 14 | 15th Floor | 53,136.00 | 0% | - | - | - | 53,136.00 |
| 15 | 16th Floor | 53,136.00 | 100% | 53,136.00 | 53,136.00 | - | - |
| | **Sub Totals** | 1,059,600.00 | 53% | 557,548.00 | 557,548.00 | - | 502,052.00 |

| C/O No. | Description Change Orders | Total C/O Cost | % Complete | Total Complete | Work Completed Prev. Billing | Work Completed This Bill | Balance to Finish |
|---|---|---|---|---|---|---|---|
| 1 | HQ1 Phase 1 Full Abatement & Respray | 110,710.00 | 100% | 110,710.00 | 110,710.00 | - | - |
| 2 | Dumpsters not at loading dock | 15,141.02 | 100% | 15,141.02 | 15,141.02 | - | - |
| 3 | HQ1 Phase 2 Deck Abatement & Respray | 307,975.00 | 100% | 307,975.00 | 301,815.50 | 6,159.50 (1) | - |
| 4 | HQ2-6 & 10-15 Option 3 Full Abate RR & Clean Overspray | 330,000.00 | 15% | 49,500.00 | 49,500.00 | - | 280,500.00 |
| 5 | HQ1 T&M and Unit Price Work | 137,060.66 | 100% | 137,060.66 | 106,731.19 | 30,329.47 (1) | - |
| 6 | HQ7 T&M Work | 32,994.37 | 100% | 32,994.37 | 32,994.37 | - | - |
| 7 | HQ16 T&M Work | 19,466.58 | 100% | 19,466.58 | 19,466.58 | - | - |
| 8 | Ceiling Tile Disposal (All Floors) | 9,591.00 | 44% | 4,220.04 | 4,220.04 | - | 5,370.96 |
| 9 | HQ1 Escalator Infill | 30,762.72 | 100% | 30,762.72 | 30,762.72 | - | - |
| 10 | HQ1 Phase 3 Credits & Adds | (11,074.67) | 100% | (11,074.67) | (11,074.67) | - | - |
| 11 | HQ3 Misc T&M | 211.83 | 100% | 211.83 | 211.83 | - | - |
| 12 | HQ2 Premium Labor Mens RR Full Abatement | 2,342.01 | 100% | 2,342.01 | 2,342.01 | - | - |
| 13 | HQ6 Misc T&M | 5,975.99 | 100% | 5,975.99 | 5,975.99 | - | - |
| 14 | Plaza Tile/Travertine Demo | 33,500.00 | 65% | 21,775.00 | 16,750.00 | 5,025.00 (1) | 11,725.00 |
| 15 | HQ5 Misc T&M | 2,602.16 | 100% | 2,602.16 | 2,066.78 | 535.38 (3) | - |
| 16 | HQ4 Misc T&M | 5,535.79 | 100% | 5,535.79 | 3,948.99 | 1,586.80 (1) | - |
| | **Sub Totals** | 1,032,794.46 | 71% | 735,198.50 | 691,562.35 | 43,636.15 | 297,595.96 |
| | **TOTAL** | 2,092,394.46 | 62% | 1,292,746.50 | 1,249,110.35 | 43,636.15 | 799,647.96 |

*Argus Contracting, Inc.*



# ORIGINAL INVOICE

| BRANCH 214 | FEDERAL ID NO. 23-3085947 | ARGUS CONTRACT # 2140938 | SUBCONTRACT OR PO # Release # 5660003356 | | INVOICE # 731356 | DOC. # 10 |
|---|---|---|---|---|---|---|
| SALESMAN Jim Sherwood | TERMS NET 30 DAYS | | Project # Demolition | | DATE 8/23/2006 | |
| JOB NAME SEMPRA ENERGY HQ ABATEMENT / DEMO | | | JOB LOCATION 101 Ash St. San Diego CA | | CUSTOMER # 956731 | |

| CUSTOMER: | * | San Diego Gas & Electric Company | PLEASE MAIL REMITTANCES TO: |
|---|---|---|---|
| ADDRESS: | * | P.O. Box 129007 | **ARGUS CONTRACTING, INC.** |
| | * | San Diego CA 92112 | **DEPT 9400** |
| | * | Attn: Accounts Payable | **LOS ANGELES CA 90084-9400** |

DIRECT YOUR QUESTIONS TO:
**ARGUS CONTRACTING, INC.**

| CONTACT: | * | Brian Telesmanic | **2340 E. Artesia Blvd.** |
|---|---|---|---|
| | * | (619) 696-2310 office / (619) 992-4380 cell | **Long Beach, CA 90805** |
| | * | Btelesmanic@semprautilities.com | **Phone # (562) 422 -7370** |
| | | | **FAX # (562) 422 -8703** |

## PROGRESS BILLING

| | |
|---|---|
| BASE CONTRACT AMOUNT | $ 1,059,600.00 |
| APPROVED CHANGE ORDER | $ 1,045,291.41 |
| CONTRACT AMOUNT | $ 2,104,891.41 |
| Agreement # 6160001649- Release # 5660003356 | |
| Project: Sempra Energy HQ Abatement / Demo | |
| 101 Ash Street San Diego CA  92101 | |
| T & M BILLING THRU 8/31/06      69% | $ 1,444,280.58 |
| LESS   10% RETENTION | $   144,428.06 |
| TOTAL AMOUNT BILLED TO DATE | $ 1,299,852.52 |
| LESS PREVIOUS BILLING | $ 1,163,471.85 |
| NET AMOUNT DUE | $   136,380.67 |

*(handwritten)* Pay →

*(handwritten stamp)* Approved by ___ Brian Telesmanic, Project Manager ___ Amt. ___
CO: 1102-03310  Amt 1,220.005
IO: Various
Date: 9-22-06

*(handwritten)* Book Gross Amount of #151,534.09 to various IOS
- HQ1 - 6103160 - $3,141.43
- HQ Esc. Infill - 6103141 - $460.00
- HQ10 - 6103264 - $87,782.90
- HQ11 - 6103265 - $60,149.76

*(vertical handwritten)* Approved by: Glenn Torrez, Project Mgmt Manager  Acct: ___  Date: 9-22-06

| **TOTAL AMOUNT DUE THIS INVOICE** | **$   136,380.67** |
|---|---|

**Thank you for giving Argus Contracting the opportunity to provide this service for you**

## Schedule of Values

Project Name: Sempra Energy HO Abatement/Demo
Project No.: 5660003356
Contractor: Argus Contracting, Inc.

August 2006

| Item No. | Description Base Contract | Total Bid Cost | % Complete | Total Complete | Work Completed Prev. Billing | Work Completed This Bill | Balance to Finish |
|---|---|---|---|---|---|---|---|
| 1 | 1st Floor Phase 2 | 299,500.00 | 100% | 299,500.00 | 299,500.00 | - | - |
| 2 | 1st Floor Phase 3 | 45,500.00 | 100% | 45,500.00 | 45,500.00 | - | - |
| 3 | 2nd Floor | 55,850.00 | 0% | - | - | - | 55,850.00 |
| 4 | 3rd Floor | 74,250.00 | 0% | - | - | - | 74,250.00 |
| 5 | 4th Floor | 53,136.00 | 0% | - | - | - | 53,136.00 |
| 6 | 5th Floor | 53,136.00 | 100% | 53,136.00 | 53,136.00 | - | - |
| 7 | 6th Floor | 53,136.00 | 100% | 53,136.00 | 53,136.00 | - | - |
| 8 | 7th Floor | 53,140.00 | 100% | 53,140.00 | 53,140.00 | - | - |
| 9 | 10th Floor | 53,136.00 | 100% | 53,136.00 | - | 53,136.00 | - |
| 10 | 11th Floor | 53,136.00 | 66% | 35,069.76 | - | 35,069.76 | 18,066.24 |
| 11 | 12th Floor | 53,136.00 | 0% | - | - | - | 53,136.00 |
| 12 | 13th Floor | 53,136.00 | 0% | - | - | - | 53,136.00 |
| 13 | 14th Floor | 53,136.00 | 0% | - | - | - | 53,136.00 |
| 14 | 15th Floor | 53,136.00 | 0% | - | - | - | 53,136.00 |
| 15 | 16th Floor | 53,136.00 | 100% | 53,136.00 | 53,136.00 | - | - |
| | Sub Totals | 1,059,600.00 | 61% | 645,753.76 | 557,548.00 | 88,205.76 | 413,846.24 |

| C/O No. | Description Change Orders | Total C/O Cost | % Complete | Total Complete | Work Completed Prev. Billing | Work Completed This Bill | Balance to Finish |
|---|---|---|---|---|---|---|---|
| 1 | HO1 Phase 1 Full Abatement & Respray | 110,710.00 | 100% | 110,710.00 | 110,710.00 | - | - |
| 2 | Dumpsters not at loading dock | 15,141.02 | 100% | 15,141.02 | 15,141.02 | - | - |
| 3 | HO1 Phase 2 Deck Abatement & Respray | 307,975.00 | 100% | 307,975.00 | 307,975.00 | - | - |
| 4 | HO2-6 & 10-15 Option 3 Full Abate RR & Clean Overspray | 330,000.00 | 30% | 99,660.00 | 49,500.00 | 50,160.00 | 230,340.00 |
| 5 | HO1 T&M and Unit Price Work | 140,202.09 | 100% | 140,202.09 | 137,060.66 | 3,141.43 | - |
| 6 | HO7 T&M Work | 32,994.37 | 100% | 32,994.37 | 32,994.37 | - | - |
| 7 | HO16 T&M Work | 19,466.58 | 100% | 19,466.58 | 19,466.58 | - | - |
| 8 | Ceiling Tile Disposal (All Floors) | 9,591.00 | 51% | 4,891.41 | 4,220.04 | 671.37 | 4,699.59 |
| 9 | HO1 Escalator Infill | 31,222.72 | 100% | 31,222.72 | 30,762.72 | 460.00 | - |
| 10 | HO1 Phase 3 Credits & Adds | (11,074.67) | 100% | (11,074.67) | (11,074.67) | - | - |
| 11 | HO3 Misc T&M | 211.83 | 100% | 211.83 | 211.83 | - | - |
| 12 | HO2 Premium Labor Mens RR Full Abatement | 2,342.01 | 100% | 2,342.01 | 2,342.01 | - | - |
| 13 | HO6 Misc T&M | 5,975.99 | 100% | 5,975.99 | 5,975.99 | - | - |
| 14 | Plaza Tile/Travertine Demo | 33,500.00 | 65% | 21,775.00 | 21,775.00 | - | 11,725.00 |
| 15 | HO5 Misc T&M | 2,602.16 | 100% | 2,602.16 | 2,602.16 | - | - |
| 16 | HO4 Misc T&M | 5,535.79 | 100% | 5,535.79 | 5,535.79 | - | - |
| 17 | HO9 Restroom T&M | 4,379.12 | 100% | 4,379.12 | | 4,379.12 | - |
| 18 | Spray bridging on hangers #10 | 4,516.41 | 100% | 4,516.41 | | 4,516.41 | - |
| | Sub Totals | 1,045,291.41 | 76% | 798,526.82 | 735,198.50 | 63,328.33 | 246,764.59 |

| TOTAL | 2,104,891.41 | 69% | 1,444,280.58 | 1,292,746.50 | 151,534.09 | 660,610.83 |
|---|---|---|---|---|---|---|

Argus Contracting, Inc.

 **ORIGINAL INVOICE**

| BRANCH | FEDERAL ID NO. | ARGUS CONTRACT # | SUBCONTRACT OR PO # | | INVOICE # | DOC. # |
|---|---|---|---|---|---|---|
| 214 | 23-3085947 | 2140938 | Release # 5660003356 | | 733568 | 11 |
| SALESMAN | TERMS | | Project # | | DATE | |
| Jim Sherwood | NET 30 DAYS | | Demolition | | 9/29/2006 | |
| JOB NAME | | | JOB LOCATION | | CUSTOMER # | |
| SEMPRA ENERGY HQ ABATEMENT / DEMO | | | 101 Ash St. San Diego CA | | 956731 | |

CUSTOMER: San Diego Gas & Electric Company
ADDRESS: P.O. Box 129007
San Diego CA 92112
Attn: Accounts Payable

PLEASE MAIL REMITTANCES TO:
**ARGUS CONTRACTING, INC.**
**DEPT 9400**
**LOS ANGELES CA 90084-9400**

CONTACT: Brian Telesmanic
(619) 696-2310 office / (619) 992-4380 cell
Btelesmanic@semprautilities.com

DIRECT YOUR QUESTIONS TO:
**ARGUS CONTRACTING, INC.**
2340 E. Artesia Blvd.
Long Beach, CA 90805
Phone # (562) 422 -7370
FAX # (562) 422 -8703

**PROGRESS BILLING**

| | | |
|---|---|---|
| BASE CONTRACT AMOUNT | $ 1,059,600.00 |
| APPROVED CHANGE ORDER | $ 1,087,282.24 |
| CONTRACT AMOUNT | $ 2,146,882.24 |

Agreement # 6160001649- Release # 5660003356
Project: Sempra Energy HQ Abatement / Demo
101 Ash Street San Diego CA  92101

| | | | |
|---|---|---|---|
| T & M BILLING THRU 9/30/06 | 72% | $ 1,541,734.82 |
| LESS  10% RETENTION | | $ 154,173.48 |
| TOTAL AMOUNT BILLED TO DATE | | $ 1,387,561.34 |
| LESS PREVIOUS BILLING | | $ 1,299,852.52 |

*Pay>* NET AMOUNT DUE ⟶ $ 87,708.82

*Book Gross Amount of $97,454.24 to various 10s:*
- *HQ11-6103265 @ $63,557.78*  *HQBillPay-6103061 @ $3,382.74*
- *HQ1-6103160 @ $20,171.08*  *HQ2-6103142 @ $3,658.73*
- *HQ10-6103264 @ $1,164.52*  *HQ3-6103060 @ $5,819.39*

| TOTAL AMOUNT DUE THIS INVOICE | $ 87,708.82 |
|---|---|

**Thank you for giving Argus Contracting the opportunity to provide this service for you**

**CONDITIONAL WAIVER AND RELEASE**
**UPON PROGRESS PAYMENT**
Civil Code SS 3262 (d) (1)

Upon receipt by the undersigned of a check from San Diego Gas & Electric Co.

in the sum of $ 87,708.82 payable to Argus Contracting, Inc. And when the check

has been properly endorsed and has been paid by the bank upon which it is drawn,

this document shall become effective to release pro tanto any Mechanic's Lien,

Stop Notice or Bond Right the undersigned has on the job of Sempra Energy

Headquarters located at 101 Ash St. San Diego, CA to the following extent:

This release covers a progress payment for labor, services, equipment or material

furnished to: San Diego Gas & Electric Co. through September 30,2006 only,

Invoice # 733568 and does not cover any Retention or items furnished after said date.

**Before any recipient of this document relies on it, said party should verify**
**Evidence of payment to the undersigned.**

Dated September 29, 2006                Company: Argus Contracting, Inc.

By Cora Hernandez
(Signature)

Accounts Receivable Admin.

Schedule of Values

September 2006

Project Name: Sempra Energy HQ Abatement/Demo
Project No.: 6660003358
Contractor: Argus Contracting, Inc.

| Item No. | Description Base Contract | Total Bid Cost | % Complete | Total Complete | Work Completed Prev. Billing | Work Completed This Bill | Balance to Finish |
|---|---|---|---|---|---|---|---|
| 1 | 1st Floor Phase 2 | 289,500.00 | 100% | 289,500.00 | 289,500.00 | - | - |
| 2 | 1st Floor Phase 3 | 45,500.00 | 100% | 45,500.00 | 45,500.00 | - | - |
| 3 | 2nd Floor | 55,850.00 | 0% | - | - | - | 55,850.00 |
| 4 | 3rd Floor | 74,250.00 | 0% | - | - | - | 74,250.00 |
| 5 | 4th Floor | 53,138.00 | 0% | - | - | - | 53,138.00 |
| 6 | 5th Floor | 53,138.00 | 100% | 53,138.00 | 53,138.00 | - | - |
| 7 | 6th Floor | 53,138.00 | 100% | 53,138.00 | 53,138.00 | - | - |
| 8 | 7th Floor | 53,140.00 | 100% | 53,140.00 | 53,140.00 | - | - |
| 9 | 10th Floor | 53,138.00 | 100% | 53,138.00 | 53,138.00 | - | - |
| 10 | 11th Floor | 53,138.00 | 100% | 53,138.00 | 35,069.76 | 18,068.24 | - |
| 11 | 12th Floor | 53,138.00 | 0% | - | - | - | 53,138.00 |
| 12 | 13th Floor | 53,138.00 | 0% | - | - | - | 53,138.00 |
| 13 | 14th Floor | 53,138.00 | 0% | - | - | - | 53,138.00 |
| 14 | 15th Floor | 53,138.00 | 0% | - | - | - | 53,138.00 |
| 15 | 16th Floor | 53,138.00 | 100% | 53,138.00 | 53,138.00 | - | - |
| | Sub Totals | 1,059,600.00 | 63% | 663,820.00 | 645,753.76 | 18,068.24 | 395,780.00 |

| C/O No. | Description Change Orders | Total C/O Cost | % Complete | Total Complete | Work Completed Prev. Billing | Work Completed This Bill | Balance to Finish |
|---|---|---|---|---|---|---|---|
| 1 | HC1 Phase 1 Full Abatement & Respray | 110,710.00 | 100% | 110,710.00 | 110,710.00 | - | - |
| 2 | Dumpstere not at loading dock | 15,141.02 | 100% | 15,141.02 | 15,141.02 | - | - |
| 3 | HC1 Phase 2 Deck Abatement & Respray | 307,975.00 | 100% | 307,975.00 | 307,975.00 | - | - |
| 4 | HO2-8 & 10-15 Option 3 Full Abate RR & Clean Overspray | 330,000.00 | 38% | 124,660.80 | 99,660.00 | 25,000.80 | 205,339.20 |
| 5 | HC1 T&M and Unit Price Work | 157,023.17 | 100% | 157,023.17 | 140,202.09 | 16,821.08 | |
| 6 | HC7 T&M Work | 32,994.37 | 100% | 32,994.37 | 32,994.37 | - | - |
| 7 | HC16 T&M Work | 19,466.58 | 100% | 19,466.58 | 19,466.58 | - | - |
| 8 | Ceiling Tile Disposal (All Floors) | 9,591.00 | 58% | 5,592.78 | 4,891. | 671.37 | 4,028.22 |
| 9 | HC1 Escalator Infill | 31,222.72 | 100% | 31,222.72 | 31,222.72 | - | - |
| 10 | HC1 Phase 3 Credits & Adds | (11,074.67) | 100% | (11,074.67) | (11,074.67) | - | - |
| 11 | HO3 Misc T&M | 5,731.22 | 100% | 5,731.22 | 211.83 | 5,519.39 | - |
| 12 | HO2 Premium Labor Mens RR Full Abatement | 2,342.01 | 100% | 2,342.01 | 2,342.01 | - | - |
| 13 | HO8 Misc T&M | 5,975.99 | 100% | 5,975.99 | 5,975.99 | - | - |
| 14 | Plaza Tile/Travertine Demo | 25,125.00 | 100% | 25,125.00 | 21,775.00 | 3,350.00 | - |
| 15 | HC5 Misc T&M | 2,602.16 | 100% | 2,602.16 | 2,602.16 | - | - |
| 16 | HC4 Misc T&M | 5,535.79 | 100% | 5,535.79 | 5,535.79 | - | - |
| 17 | HC9 Restroom T&M | 4,775.82 | 100% | 4,775.82 | 4,379.12 | 396.70 | - |
| 18 | HC10 Spray bridging on hangers | 4,516.41 | 100% | 4,516.41 | 4,516.41 | - | - |
| 19 | HC11 Misc T&M | 19,422.67 | 100% | 19,422.67 | | 18,422.67 | - |
| 20 | HC2 Misc T&M | 3,658.73 | 100% | 3,658.73 | | 3,658.73 | - |
| 21 | Bill Pay Center | 3,382.74 | 100% | 3,382.74 | | 3,382.74 | - |
| 22 | HC10 Misc T&M | 1,164.52 | 100% | 1,164.52 | | 1,164.52 | - |
| | Sub Totals | 1,067,282.24 | 81% | 877,914.82 | 799,526.82 | 79,388.00 | 209,367.42 |

Argus Contracting, Inc.

9/28/2006

Retention Calculation.xls

**From Vendors "Application for Payment"**

| Work from Previous Application - Enter the Amount | Plus | Work Completed This Period - Enter the Amount | Equals | Total Completed to Date |
|---|---|---|---|---|
| | | 97,454.24 | | 97,454.24 |

| | | | |
|---|---|---|---|
| | | 97,454.24 | Current money owed and Entered with Retention Terms - R010 |
| - | 90% | 87,708.82 | Amount Paid that will be paid |
| - | 10% | 9,745.42 | Retention Amount Caluculated and Held for Payment - A Hold Code |

| | | |
|---|---|---|
| $ 1,059,600.00 | 1. Original Contract Sum | *Enter* |
| $ 1,087,282.24 | 2. Net Change by Change Orders | *Enter* |
| $ 2,146,882.24 | 3. CONTRACT SUM TO DATE | |
| $     97,454.24 | 4. TOTAL COMPLETED TO DATE | |
| | (Based on the attached Applicationl for Payment Breakdown pg 2) | |
| | 5. RETAINAGE: | |
| | $ 9,745.42    a.      10% of Completed Work | |
| $     9,745.42 | Total Retainage (line 5a) | |
| $    87,708.82 | 6. TOTAL EARNED LESS RETAINAGE | |
| | (Line 4 less line 5 total) | |
| | 7. LESS PREVIOUS CERTIFICATES FOR | |
| $          - | PAYMENT (Line 6 from prior Certificate) | |
| $    87,708.82 | 8. *CURRENT PAYMENT DUE* | |
| $ 2,059,173.42 | 9. BALANCE TO FINISH, PLUS RETAINAGE | |
| | (Line 3 less Line 6) | |



# ORIGINAL INVOICE

| BRANCH 214 | FEDERAL ID NO. 23-3085947 | ARGUS CONTRACT # 2140938 | SUBCONTRACT OR PO # Release # 5660003356 | INVOICE # 737634 | DOC. # 13 |
|---|---|---|---|---|---|
| SALESMAN Jim Sherwood | TERMS NET 30 DAYS | | Project # Demolition | DATE 11/30/2006 | |
| JOB NAME SEMPRA ENERGY HQ ABATEMENT / DEMO | | | JOB LOCATION 101 Ash St. San Diego CA | CUSTOMER # 956731 | |

CUSTOMER:   *   San Diego Gas & Electric Company
ADDRESS:   *   P.O. Box 129007
  *   San Diego CA 92112
  *   Attn: Accounts Payable

PLEASE MAIL REMITTANCES TO:
**ARGUS CONTRACTING, INC.**
**DEPT 9400**
**LOS ANGELES CA 90084-9400**

DIRECT YOUR QUESTIONS TO:
**ARGUS CONTRACTING, INC.**
**2340 E. Artesia Blvd.**
**Long Beach, CA 90805**
**Phone #  (562) 422 -7370**
**FAX #  (562) 422 -8703**

CONTACT:   *   Brian Telesmanic
  *   (619) 696-2310 office / (619) 992-4380 cell
  *   Btelesmanic@semprautilities.com

## PROGRESS BILLING

| | | |
|---|---|---:|
| BASE CONTRACT AMOUNT | | $ 1,059,600.00 |
| APPROVED CHANGE ORDER | | $ 1,131,572.28 |
| CONTRACT AMOUNT | | $ 2,191,172.28 |

Agreement # 6160001649- Release # 5660003356
Project: Sempra Energy HQ Abatement / Demo
101 Ash Street San Diego CA  92101

| | | | |
|---|---|---|---:|
| T & M BILLING THRU 11/30/06 | | 76% | $ 1,664,737.12 |
| LESS  10% RETENTION | | | $    166,473.71 |
| TOTAL AMOUNT BILLED TO DATE | | | $ 1,498,263.41 |
| LESS PREVIOUS BILLING | | | $ 1,415,504.15 |
| NET AMOUNT DUE | | | $      82,759.26 |

*Approved by:*
*Brian Telesmanic, Project Manager*
*CC: 1100-0391 Acct: 6220005*
*IO: Various*
*Date: 12-11-06*

*Approved by:*
*Glenn Torrez, Project Mgmt Manager*
*CC:_____ Acct:_____*
*IO:_____*
*Date: 12-13-06*

> HQ1 - 6103160 - $6,062.81
> HQ3 - 6103060 - $2,842.55
> HQ4 - 6103260 - $1,854.21
> HQ15 - 6103269 $81,195.17

| TOTAL AMOUNT DUE THIS INVOICE | $      82,759.26 |
|---|---:|

**Thank you for giving Argus Contracting the opportunity to provide this service for you**

11/30/2006

## Schedule of Values

### November 2006

Project Name: Sempra Energy HQ Abatement/Demo
Project No.: 5660003366
Contractor: Argus Contracting, Inc.

| Item No. | Description Base Contract | Total Bid Cost | % Complete | Total Complete | Work Completed Prev. Billing | Work Completed This Bill | Balance to Finish |
|---|---|---|---|---|---|---|---|
| 1 | 1st Floor Phase 2 | 299,500.00 | 100% | 299,500.00 | 299,500.00 | - | - |
| 2 | 1st Floor Phase 3 | 45,500.00 | 100% | 45,500.00 | 45,500.00 | - | - |
| 3 | 2nd Floor | 55,660.00 | 0% | - | - | - | 55,660.00 |
| 4 | 3rd Floor | 74,280.00 | 0% | - | - | - | 74,280.00 |
| 5 | 4th Floor | 53,136.00 | 0% | - | - | - | 53,136.00 |
| 6 | 5th Floor | 53,136.00 | 100% | 53,136.00 | 53,136.00 | - | - |
| 7 | 6th Floor | 53,136.00 | 100% | 53,136.00 | 53,136.00 | - | - |
| 8 | 7th Floor | 53,140.00 | 100% | 53,136.00 | 53,136.00 | - | - |
| 9 | 10th Floor | 53,136.00 | 100% | 53,136.00 | 53,136.00 | - | - |
| 10 | 11th Floor | 53,136.00 | 100% | 53,136.00 | 53,136.00 | - | - |
| 11 | 12th Floor | 53,136.00 | 0% | - | - | - | 53,136.00 |
| 12 | 13th Floor | 53,136.00 | 0% | - | - | - | 53,136.00 |
| 13 | 14th Floor | 53,136.00 | 0% | - | - | - | 53,136.00 |
| 14 | 15th Floor | 53,136.00 | 100% | 53,136.00 | - | 53,136.00 | - |
| 15 | 16th Floor | 53,136.00 | 100% | 53,136.00 | - | 53,136.00 | - |
| | **Sub Totals** | 1,059,500.00 | 66% | 716,956.00 | | | 342,644.00 |

| CO No. | Description Change Orders | Total C/O Cost | % Complete | Total Complete | Work Completed Prev. Billing | Work Completed This Bill | Balance to Finish |
|---|---|---|---|---|---|---|---|
| 1 | HC1 Phase 1 Full Abatement & Resproy | 110,710.00 | 100% | 110,710.00 | 110,710.00 | - | - |
| 2 | Dumpsters not at loading dock | 15,141.02 | 100% | 15,141.02 | 15,141.02 | - | - |
| 3 | HC1 Phase 2 Deck Abatement & Resproy | 307,976.00 | 100% | 307,976.00 | 307,976.00 | - | - |
| 4 | HC2-6 & 10-15 Option 3 Full Abate RR & Clean Overspray | 330,000.00 | 45% | 149,661.60 | 24,666.80 | 5,000.00 | 180,338.40 |
| 5 | HC1 T&M and Unit Price Work | 170,689.94 | 100% | 170,689.94 | 84,631.13 | 53,092.81 | - |
| 6 | HC7 T&M Work | 32,994.37 | 100% | 32,994.37 | 32,994.37 | - | - |
| 7 | HC16 T&M Work | 19,466.58 | 100% | 19,466.58 | 19,466.58 | - | - |
| 8 | Ceiling Tile Disposal (All Floors) | 6,581.00 | 64% | 6,138.24 | 5,982.76 | 675.48 | 3,452.76 |
| 9 | HC1 Escalator Infill | 31,222.72 | 100% | 31,222.72 | 31,222.73 | - | - |
| 10 | HC1 Phase 3 Credits & Adds | (11,074.97) | 100% | (11,074.97) | (11,074.97) | - | - |
| 11 | HC3 Misc T&M | 8,826.27 | 100% | 8,826.27 | 5,986.72 | 2,842.55 | - |
| 12 | HC22 Premium Labor Mens RR Full Abatement | 2,342.01 | 100% | 2,342.01 | 2,342.01 | - | - |
| 13 | HC6 Misc T&M | 5,975.99 | 100% | 5,975.99 | 5,975.99 | - | - |
| 14 | Plaza Tile/Travertine Demo | 25,125.00 | 100% | 25,125.00 | 25,125.00 | - | - |
| 15 | HC5 Misc T&M | 2,602.16 | 100% | 2,602.16 | 2,602.16 | - | - |
| 16 | HC4 Misc T&M | 7,380.01 | 100% | 7,380.01 | 5,535.79 | 1,854.21 | - |
| 17 | HC9 Restroom T&M | 4,776.82 | 100% | 4,776.82 | 4,776.82 | - | - |
| 18 | HC10 Spray bridging on hangers | 2,492.91 | 100% | 2,492.91 | 2,492.91 | - | - |
| 19 | HC11 Misc T&M | 19,446.41 | 100% | 19,446.41 | 19,446.41 | - | - |
| 20 | HC2 Misc T&M | 10,037.65 | 100% | 10,037.65 | 10,037.65 | - | - |
| 21 | Bill Pay Center | 22,194.68 | 100% | 22,194.68 | 22,194.68 | - | - |
| 22 | HC10 Misc T&M | 1,164.52 | 100% | 1,164.52 | 1,164.52 | - | - |
| 23 | HC4 Misc T&M  H 9/5 | 2,492.91 | 100% | 2,492.91 | - | 2,492.91 | - |
| | **Sub Totals** | 1,131,572.28 | 84% | 947,781.12 | 908,962.38 | 38,818.75 | 183,791.16 |
| | **TOTAL** | 2,191,172.28 | 79% | 1,864,737.12 | 1,672,782.38 | 91,964.75 | 526,435.16 |

Argus Contracting, Inc.

## UNCONDITIONAL WAIVER AND RELEASE
## UPON PROGRESS PAYMENT

The undersigned has been paid and has received a progress payment in the sum of

$87,708.82 for labor, services, equipment, or material furnished to  San Diego Gas & Electric Co.

on the job of  Sempra Energy Headquarters located at 101 Ash St. San Diego, CA

and does hereby release any mechanic's lien, stop notice, or bond right that the

undersigned has on the above referenced job to the following extent.

This release covers a progress payment for labor, services, equipment, or materials furnished to

 San Diego Gas & Electric Co.       Through  September 30, 2006  only and does

not cover any retention retained before or after the release date; extras furnished before the release

date for which payment has not been received; extras or items furnished after the release date.

Rights based upon work performed or items furnished under a written change order which has been

fully executed by the parties prior to the release date are covered by this release unless specifically

reserved by the claimant in this release.  This release of any mechanic's lien, stop notice, or bond right

shall not otherwise affect the contract rights, including rights between parties to the contract based

upon a rescission, abandonment, or breach of contract or the right of the undersigned to recover

compensation for furnished labor, services equipment or material covered by this release if that

furnished labor, services, equipment or material was not compensated by the progress payment.

Dated: December 11, 2006

BY:

 Accounts Receivable Administrator

NOTICE: THIS DOCUMENT WAIVES RIGHTS UNCONDITIONALLY AND STATES
THAT YOU HAVE BEEN PAID FOR GIVING UP THOSE RIGHTS. THIS DOCUMENT
IS ENFORCEABLE AGAINST YOU IF YOU SIGN IT, EVEN IF YOU HAVE NOT BEEN
PAID.  IF YOU HAVE NOT BEEN PAID, USE A CONDITIONAL RELEASE FORM.



# ORIGINAL INVOICE

| BRANCH 214 | FEDERAL ID NO. 23-3085947 | ARGUS CONTRACT # 2140938 | SUBCONTRACT OR PO # Release # 5660003356 | INVOICE # 734950 | DOC. # 12 |
|---|---|---|---|---|---|
| SALESMAN Jim Sherwood | TERMS NET 30 DAYS | | Project # Demolition | DATE 10/25/2006 | |
| JOB NAME SEMPRA ENERGY HQ ABATEMENT / DEMO | | | JOB LOCATION 101 Ash St. San Diego CA | CUSTOMER # 956731 | |

| CUSTOMER: | * | San Diego Gas & Electric Company |
|---|---|---|
| ADDRESS: | * | P.O. Box 129007 |
| | * | San Diego CA 92112 |
| | * | Attn: Accounts Payable |

**PLEASE MAIL REMITTANCES TO:**

**ARGUS CONTRACTING, INC.**
**DEPT 9400**
**LOS ANGELES CA 90084-9400**

DIRECT YOUR QUESTIONS TO:

**ARGUS CONTRACTING, INC.**
**2340 E. Artesia Blvd.**
**Long Beach, CA 90805**
**Phone #   (562) 422 -7370**
**FAX #    (562) 422 -8703**

| CONTACT: | * | Brian Telesmanic |
|---|---|---|
| | * | (619) 696-2310 office / (619) 992-4380 cell |
| | * | Btelesmanic@semprautilities.com |

## REVISED PROGRESS BILLING

| | | |
|---|---|---|
| BASE CONTRACT AMOUNT | | $ 1,059,600.00 |
| APPROVED CHANGE ORDER | | $ 1,118,329.80 |
| CONTRACT AMOUNT | | $ 2,177,929.80 |
| Agreement # 6160001649- Release # 5660003356 | | |
| Project: Sempra Energy HQ Abatement / Demo | | |
| 101 Ash Street San Diego CA  92101 | | |
| T & M BILLING THRU 10/25/06 | 72% | $ 1,572,782.38 |
| LESS  10% RETENTION | | $    157,278.23 |
| TOTAL AMOUNT BILLED TO DATE | | $ 1,415,504.15 |
| LESS PREVIOUS BILLING | | $ 1,387,561.34 |
| NET AMOUNT DUE | | $      27,942.81 |

*(handwritten stamp):* Approved by: Brian Telesmanic, Project Manager CC: 1100-0391 Acct: 622000C IO: Various Date: 12-11-06

*(handwritten stamp):* Approved by: Glenn Torres, Project Mgmt Manager CC: Acct: IO: Date: 12-18-06

*(handwritten notes):*
HQ A-level - 6103141 - #18,811.94
HQ1 - 6103160 - #7,613.95
HQ3 - 6103060 - #252.50
HQ10 - 6103264 - (#2,033.50)
HQ11 - 6103265 - #23.74
HQ2 - 6103142 - #6,378.92

| TOTAL AMOUNT DUE THIS INVOICE | $      27,942.81 |
|---|---|

**\*\*Thank you for giving Argus Contracting the opportunity to provide this service for you\*\***

## Schedule of Values

Project Name: Sempra Energy HQ Abatement/Demo
Project No.: 5660003365
Contractor: Argus Contracting, Inc.

October 2006

11/30/2006

| Item No. | Description Base Contract | Total Bid Cost | % Complete | Total Complete | Work Completed Prev. Billing | This Bill | Balance to Finish |
|---|---|---|---|---|---|---|---|
| 1 | 1st Floor Phase 2 | 299,600.00 | 100% | 299,600.00 | 299,600.00 | - | - |
| 2 | 1st Floor Phase 3 | 45,500.00 | 100% | 45,500.00 | 45,500.00 | - | - |
| 3 | 2nd Floor | 55,850.00 | 0% | - | - | - | 55,850.00 |
| 4 | 3rd Floor | 74,250.00 | 0% | - | - | - | 74,250.00 |
| 5 | 4th Floor | 53,138.00 | 0% | - | - | - | 53,138.00 |
| 6 | 5th Floor | 53,138.00 | 100% | 53,138.00 | 53,138.00 | - | - |
| 7 | 6th Floor | 53,138.00 | 100% | 53,138.00 | 53,138.00 | - | - |
| 8 | 7th Floor | 53,140.00 | 100% | 53,140.00 | 53,140.00 | - | - |
| 9 | 10th Floor | 53,138.00 | 100% | 53,138.00 | 53,138.00 | - | - |
| 10 | 11th Floor | 53,138.00 | 100% | 53,138.00 | 53,138.00 | - | - |
| 11 | 12th Floor | 53,138.00 | 0% | - | - | - | 53,138.00 |
| 12 | 13th Floor | 53,138.00 | 0% | - | - | - | 53,138.00 |
| 13 | 14th Floor | 53,138.00 | 0% | - | - | - | 53,138.00 |
| 14 | 15th Floor | 53,138.00 | 0% | - | - | - | 53,138.00 |
| 15 | 16th Floor | 53,138.00 | 100% | 53,138.00 | 53,138.00 | - | - |
| | Sub Totals | 1,059,600.00 | 83% | 663,620.00 | 663,620.00 | | 395,780.00 |

| C/O No. | Description Change Orders | Total C/O Cost | % Complete | Total Complete | Work Completed Prev. Billing | This Bill | Balance to Finish |
|---|---|---|---|---|---|---|---|
| 1 | HC1 Phase 1 Full Abatement & Respray | 110,710.00 | 100% | 110,710.00 | 110,710.00 | - | - |
| 2 | Dumpsters not at loading dock | 15,141.02 | 100% | 15,141.02 | 15,141.02 | - | - |
| 3 | HC1 Phase 2 Deck Abatement & Respray | 307,975.00 | 100% | 307,975.00 | 307,975.00 | - | - |
| 4 | HC2-8 & 10-15 Option 3 Full Abate RR & Clean Overspray | 330,000.00 | 38% | 124,660.80 | 124,660.80 | - | 205,339.20 |
| 5 | HC1 T&M and Unit Price Work | 164,637.12 | 100% | 164,637.12 | 157,223.17 | 7,413.95 | - |
| 6 | HC7 T&M Work | 32,994.37 | 100% | 32,994.37 | 32,994.37 | - | - |
| 7 | HC16 T&M Work | 19,466.58 | 100% | 19,466.58 | 19,466.58 | - | - |
| 8 | Ceiling Tile Disposal (All Floors) | 9,591.00 | 56% | 5,562.78 | 5,562.78 | (0.00) | 4,028.22 |
| 9 | HC1 Escalator Infill | 31,222.72 | 100% | 31,222.72 | 31,222.72 | (0.00) | - |
| 10 | HC1 Phase 3 Credits & Adds | (11,074.67) | 100% | (11,074.67) | (11,074.67) | | - |
| 11 | HC3 Misc T&M | 6,983.72 | 100% | 6,983.72 | 6,731.22 | 262.50 | - |
| 12 | HC2 Premium Labor Mens RR Full Abatement | 2,342.01 | 100% | 2,342.01 | 2,342.01 | - | - |
| 13 | HC6 Misc T&M | 5,975.99 | 100% | 5,975.99 | 5,975.99 | (0.00) | - |
| 14 | Plaza Tile/Travertine Demo | 25,125.00 | 100% | 25,125.00 | 25,125.00 | (0.00) | - |
| 15 | HC5 Misc T&M | 2,602.16 | 100% | 2,602.16 | 2,602.16 | (0.00) | - |
| 16 | HC4 Misc T&M | 5,535.79 | 100% | 5,535.79 | 5,535.79 | 0.00 | - |
| 17 | HC9 Restroom T&M | 4,775.82 | 100% | 4,775.82 | 4,775.82 | 0.00 | - |
| 18 | HC10 Spray bridging on hangers | 2,482.91 | 100% | 2,482.91 | 4,516.41 | (2,033.50) | - |
| 19 | HC11 Misc T&M | 19,446.41 | 100% | 19,446.41 | 19,422.67 | 23.74 | - |
| 20 | HC2 Misc T&M | 10,037.65 | 100% | 10,037.65 | 3,658.73 | 6,378.92 | - |
| 21 | Bill Pay Center | 22,194.68 | 100% | 22,194.68 | 3,382.74 | 18,811.94 | - |
| 22 | HC10 Misc T&M | 1,164.52 | 100% | 1,164.52 | 1,164.52 | 0.00 | - |
| | Sub Totals | 1,118,329.80 | 81% | 908,952.38 | 877,914.82 | 31,047.56 | 209,367.42 |
| | TOTAL | 2,177,929.80 | 72% | 1,572,782.38 | 1,541,734.82 | 31,047.56 | 605,147.42 |

Argus Contracting, Inc.

### CONDITIONAL WAIVER AND RELEASE
### UPON PROGRESS PAYMENT
Civil Code SS 3262 (d) (1)

Upon receipt by the undersigned of a check from San Diego Gas & Electric Co.

in the sum of $ 27,942.81 payable to Argus Contracting, Inc. And when the check

has been properly endorsed and has been paid by the bank upon which it is drawn,

this document shall become effective to release pro tanto any Mechanic's Lien,

Stop Notice or Bond Right the undersigned has on the job of Sempra Energy

Headquarters located at 101 Ash St. San Diego, CA to the following extent:

This release covers a progress payment for labor,services,equipment or material

furnished to: San Diego Gas & Electric Co. through October 25,2006 only,

Invoice # 734950 and does not cover any Retention or items furnished after said date.

**Before any recipient of this document relies on it, said party should verify
Evidence of payment to the undersigned.**

Dated October 25, 2006          Company: Argus Contracting,Inc.

                                By: _____
                                         (Signature)

                                 Accounts Receivable  Admin.



# ORIGINAL INVOICE

| BRANCH | FEDERAL ID NO. | ARGUS CONTRACT # | SUBCONTRACT OR PO # | INVOICE # | DOC. # |
|---|---|---|---|---|---|
| 214 | 23-3085947 | 2140938 | Release # 5660003356 | 738439 | 14 |
| SALESMAN | TERMS | | Project # | DATE | |
| Jim Sherwood | NET 30 DAYS | | Demolition | 12/19/2006 | |
| JOB NAME | | | JOB LOCATION | CUSTOMER # | |
| SEMPRA ENERGY HQ ABATEMENT / DEMO | | | 101 Ash St. San Diego CA | 956731 | |

| CUSTOMER: | * | San Diego Gas & Electric Company |
| ADDRESS: | * | P.O. Box 129007 |
| | * | San Diego CA 92112 |
| | * | Attn: Accounts Payable |

**PLEASE MAIL REMITTANCES TO:**

**ARGUS CONTRACTING, INC.**
**DEPT 9400**
**LOS ANGELES CA 90084-9400**

**DIRECT YOUR QUESTIONS TO:**

**ARGUS CONTRACTING, INC.**
**2340 E. Artesia Blvd.**
**Long Beach, CA 90805**
**Phone #  (562) 422 -7370**
**FAX #    (562) 422 -8703**

| CONTACT: | * | Brian Telesmanic |
| | * | (619) 696-2310 office / (619) 992-4380 cell |
| | * | Btelesmanic@semprautilities.com |

## PROGRESS BILLING

| | |
|---|---|
| BASE CONTRACT AMOUNT | $ 1,059,600.00 |
| APPROVED CHANGE ORDER | $ 1,131,572.28 |
| CONTRACT AMOUNT | $ 2,191,172.28 |

Agreement # 6160001649- Release # 5660003356
Project: Sempra Energy HQ Abatement / Demo
101 Ash Street San Diego CA  92101

| | | |
|---|---|---|
| T & M BILLING THRU 12/19/06 | 84% | $ 1,844,758.67 |
| LESS   10% RETENTION | | $    184,475.86 |
| TOTAL AMOUNT BILLED TO DATE | | $ 1,660,282.81 |
| LESS PREVIOUS BILLING | | $ 1,498,263.41 |
| NET AMOUNT DUE | | $    162,019.40 |

Approved by:
Brian Telesmanic, Project Manager
CC: 1100-0391  Acct: 0722-0005
IO: various
Date: 12-20-06

> Book Gross $180,021.55

HQ3-6103060 - $ 19,335.90    HQ14-6103268 - $ 78,897.48
HQ12-6103266 - $ 78,897.48    HQ2-6103142 - $858.21
HQ15-6103269 - $ 2032.48

Approved by:
Glenn Terrez, Project Mgmt Manager
CC: _____ Acct: _____
IO: _____
Date: 12-20-06

| TOTAL AMOUNT DUE THIS INVOICE | $    162,019.40 |
|---|---|

**\*\*Thank you for giving Argus Contracting the opportunity to provide this service for you\*\***

**Schedule of Values**

December 2006

Project Name: Samara Energy HQ Abatement/Demo
Project No.: 5680005556
Contractor: Argus Contracting, Inc.

| Item No. | Description Base Contract | Total Bid Cost | % Complete | Total Complete | Work Completed Prev. Billing | Work Completed This Bill | Balance to Finish |
|---|---|---|---|---|---|---|---|
| 1 | 1st Floor Phase 2 | 298,500.00 | 100% | 298,500.00 | 298,500.00 | | |
| 2 | 1st Floor Phase 3 | 45,500.00 | 100% | 45,500.00 | 45,500.00 | | |
| 3 | 2nd Floor | 55,850.00 | 0% | - | - | | 55,850.00 |
| 4 | 3rd Floor | 74,250.00 | 25% | 18,562.50 | | 18,562.50 | 55,687.50 |
| 5 | 4th Floor | 53,138.00 | 0% | - | | | 53,138.00 |
| 6 | 5th Floor | 53,138.00 | 100% | 53,138.00 | 53,138.00 | | |
| 7 | 6th Floor | 53,138.00 | 100% | 53,138.00 | 53,138.00 | | |
| 8 | 7th Floor | 53,140.00 | 100% | 53,140.00 | 53,140.00 | | |
| 9 | 10th Floor | 53,138.00 | 100% | 53,138.00 | 53,138.00 | | |
| 10 | 11th Floor | 53,138.00 | 100% | 53,138.00 | 53,138.00 | | |
| 11 | 12th Floor | 53,138.00 | 100% | 53,138.00 | 53,138.00 | | |
| 12 | 13th Floor | 53,138.00 | 0% | - | | | 53,138.00 |
| 13 | 14th Floor | 53,138.00 | 100% | 53,138.00 | | 53,138.00 | |
| 14 | 15th Floor | 53,138.00 | 100% | 53,138.00 | 53,138.00 | | |
| 15 | 16th Floor | 53,138.00 | 100% | 53,138.00 | 53,138.00 | | |
| | **Sub Totals** | 1,056,000.00 | 79% | 841,760.50 | 716,956.00 | 124,834.50 | 217,608.50 |

| CPO No. | Description Change Orders | Total CPO Cost | % Complete | Total Complete | Prev. Billing | This Bill | Balance to Finish |
|---|---|---|---|---|---|---|---|
| 1 | HO1 Phase 1 Full Abatement & Respray | 110,710.00 | 100% | 110,710.00 | 110,710.00 | | |
| 2 | Dumpsters not at loading dock | 15,141.02 | 100% | 15,141.02 | 15,141.02 | | |
| 3 | HO1 Phase 2 Deck Abatement & Respray | 307,976.00 | 100% | 307,976.00 | 307,976.00 | | |
| 4 | HO2-A & 10-15 Option 3 Full Abate RR & Clean Overspray | 330,000.00 | 61% | 199,650.00 | 140,961.60 | 49,688.40 | 130,350.00 |
| 5 | HO1 T&M and Unit Price Work | 170,698.94 | 100% | 170,698.94 | 170,698.94 | | |
| 6 | HO7 T&M Work | 32,894.37 | 100% | 32,894.37 | 32,894.37 | | |
| 7 | HO16 T&M Work | 19,466.58 | 100% | 19,466.58 | 19,466.58 | | |
| 8 | Ceiling Tile Disposal (All Floors) | 9,591.00 | 80% | 7,672.80 | 6,138.24 | 1,534.56 | 1,918.20 |
| 9 | HO1 Excelsior Infill | 31,222.72 | 100% | 31,222.72 | 31,222.72 | | |
| 10 | HO1 Phase 3 Credite & Adds | (11,074.67) | 100% | (11,074.67) | (11,074.67) | | |
| 11 | HO3 Misc T&M | 9,618.67 | 100% | 9,618.67 | 8,625.27 | 993.40 | |
| 12 | HO22 Premium Labor Mers RR Full Abatement | 2,342.01 | 100% | 2,342.01 | 2,342.01 | | |
| 13 | HO8 Misc T&M | 5,976.89 | 100% | 5,976.89 | 5,976.89 | | |
| 14 | Plaza Tile/Travertine Demo | 25,125.00 | 100% | 25,125.00 | 25,125.00 | | |
| 15 | HO5 Misc T&M | 2,602.16 | 100% | 2,602.16 | 2,602.16 | | |
| 16 | HO4 Misc T&M | 7,360.01 | 100% | 7,360.01 | 7,360.01 | | |
| 17 | HO8 Restroom T&M | 4,778.82 | 100% | 4,778.82 | 4,778.82 | | |
| 18 | HO10 Spray Iron/gine on hangers | 2,482.91 | 100% | 2,482.91 | 2,482.91 | | |
| 19 | HO11 Misc T&M | 19,446.41 | 100% | 19,446.41 | 19,446.41 | | |
| 20 | HO21 Misc T&M | 10,976.86 | 100% | 10,976.86 | 10,937.65 | 839.21 | |
| 21 | Bill Pay Garnier | 22,194.68 | 100% | 22,194.68 | 22,194.68 | | |
| 22 | HO?0 Misc T&M | 1,194.62 | 100% | 1,194.62 | 1,194.62 | | |
| 23 | HO?-Misc-T&M | 4,069.71 | 100% | 4,069.71 | 2,482.91 | 1,586.80 | |
| 24 | HO?-Misc T&M | -446.83 | 100% | -446.83 | -446.83 | | |
| | **Sub Totals** | 1,135,236.37 | 88% | 1,002,968.17 | 947,781.12 | 55,187.05 | 152,268.20 |
| | **TOTAL** | 2,194,286.37 | 84% | 1,844,788.87 | 1,664,737.12 | 190,021.55 | 380,077.70 |

HO?15 Misc. T&M

O.K.
Jerry Lauritz
12.20.06

### CONDITIONAL WAIVER AND RELEASE
### UPON PROGRESS PAYMENT
Civil Code SS 3262 (d) (1)

Upon receipt by the undersigned of a check from San Diego Gas & Electric Co.

in the sum of $ 162,019.40 payable to Argus Contracting, Inc. And when the check

has been properly endorsed and has been paid by the bank upon which it is drawn,

this document shall become effective to release pro tanto any Mechanic's Lien,

Stop Notice or Bond Right the undersigned has on the job of Sempra Energy

Headquarters located at 101 Ash St. San Diego, CA to the following extent:

This release covers a progress payment for labor, services, equipment or material

furnished to: San Diego Gas & Electric Co. through December 18,2006 only,

Invoice # 738439 and does not cover any Retention or items furnished after said date.

**Before any recipient of this document relies on it, said party should verify
Evidence of payment to the undersigned.**

Dated December 19,2006        Company: Argus Contracting,Inc.

By: _Cosa Hernandez_
(Signature)

Accounts Receivable Admin.