# Exhibit A

| Category | Anderson Kill | | Baker Donelson | |
|---|---|---|---|---|
| | 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter |
| 01 - Asset Analysis and Recovery | 74,390.00 | 322,010.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 4,340.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 820.00 | 820.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 3,050.50 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 9,590.00 | 9,590.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 180.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 90,000.00 | 1,001,000.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 84,800.00 | 339,990.50 | 90,000.00 | 1,001,000.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 596.91 | 1,804.00 | 7,848.55 | 67,166.37 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 85,396.91 | 341,794.50 | 97,848.55 | 1,068,166.37 |
| FEE APPLICATION - TOTAL FEES | 84,800.00 | 339,990.50 | 90,000.00 | 1,001,000.00 |
| FEE APPLICATION - TOTAL EXPENSES | 596.91 | 1,804.00 | 7,848.55 | 67,166.37 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 85,396.91 | 341,794.50 | 97,848.55 | 1,068,166.37 |

| Bankruptcy Management Corporation | | Beveridge | | Blizin Sumberg | |
|---|---|---|---|---|---|
| 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,605.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,247.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,925.00 | 60,215.00 |
| 41,968.50 | 268,281.00 | 0.00 | 0.00 | 15,516.50 | 752,505.15 |
| 32,734.50 | 1,167,509.50 | 0.00 | 0.00 | 457,220.50 | 3,516,780.00 |
| 21,399.00 | 148,200.25 | 0.00 | 0.00 | 0.00 | 1,649.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 12,517.00 | 298,294.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,682.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,717.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60,271.00 |
| 15,897.00 | 201,012.50 | 0.00 | 0.00 | 10,906.00 | 122,441.20 |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,898.00 | 88,349.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,978.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 286,616.00 |
| 0.00 | 0.00 | 26,108.75 | 182,638.75 | 77,251.50 | 910,163.00 |
| 252.00 | 1,617.00 | 0.00 | 0.00 | 3,528.00 | 590,931.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 81,083.50 | 8,019.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 14,956.25 | 14,956.25 |
| 0.00 | 21,226.25 | 0.00 | 0.00 | 0.00 | 174,480.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40,156.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.45 |
| 29,971.00 | 4,735.83 | 0.00 | 149,841.25 | 0.00 | 52,782.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41,010.50 | 528,745.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,894.00 |
| **183,232.50** | **2,341,327.83** | **26,108.75** | **332,480.00** | **682,802.25** | **7,032,821.00** |
| **70,042.29** | **190,821.65** | **433.35** | **6,132.25** | **504,408.80** | **3,828,984.53** |
| **253,274.79** | **2,532,149.48** | **26,542.10** | **338,612.25** | **1,187,211.05** | **10,861,805.53** |
| 183,232.50 | 2,331,787.08 | 26,108.75 | 332,480.00 | 682,802.25 | 7,033,953.00 |
| 70,042.29 | 190,812.65 | 433.35 | 6,132.25 | 504,408.80 | 3,828,984.53 |
| **253,274.79** | **2,522,599.73** | **26,542.10** | **338,612.25** | **1,187,211.05** | **10,862,937.53** |

| Blackstone Group [3] | | Bowe & Fernicola, LLC | | Buchanan Ingersoll | |
| 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 427.50 | 617.50 |
| 0.00 | 12,095.55 | 0.00 | 0.00 | 0.00 | 6,650.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,520.00 | 5,367.50 |
| 0.00 | 205,237.91 | 0.00 | 0.00 | 2,470.00 | 19,692.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 10,215.00 | 18,454.50 |
| 0.00 | 42,491.27 | 0.00 | 0.00 | 17,409.50 | 16,197.50 |
| 27.50 | 435,677.38 | 0.00 | 0.00 | 10,402.50 | 1,900.00 |
| 6.30 | 421,698.02 | 0.00 | 0.00 | 1,900.00 | 1,852.50 |
| 0.00 | 12,283.14 | 0.00 | 0.00 | 237.50 | 4,047.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,047.00 | 564.50 |
| 0.00 | 60,030.69 | 0.00 | 0.00 | 42.00 | 62,976.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 6,191.00 | 4,468.50 |
| 2.00 | 97,490.92 | 0.00 | 0.00 | 2,294.50 | 0.00 |
| 28.80 | 36,252.34 | 0.00 | 0.00 | 0.00 | 2,752.50 |
| 0.00 | 0.00 | 0.00 | 94,465.00 | 2,230.00 | 7,913.50 |
| 77.10 | 0.00 | 0.00 | 0.00 | 5,443.50 | 3,847.50 |
| 0.00 | 120,559.43 | 0.00 | 0.00 | 3,610.00 | 237.50 |
| 17.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 145,726.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,005,103.46 | 0.00 | 0.00 | 0.00 | 32,337.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 18,865.00 | 0.00 | 0.00 |
| 0.00 | 44,691.78 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,136.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| 177.90 | 1,320,670.68 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 229,020.81 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 275,000.00 | 7,769,167.19 | 0.00 | 113,330.00 | 68,440.00 | 189,876.50 |
| 7,455.76 | 155,320.57 | 0.00 | 239.68 | 8,271.48 | 26,184.68 |
| 282,455.76 | 7,924,487.76 | 0.00 | 113,569.68 | 76,711.48 | 216,061.18 |
| 275,000.00 | 7,769,167.19 | 0.00 | 113,330.00 | 68,440.00 | 189,876.50 |
| 7,455.76 | 155,320.57 | 0.00 | 239.68 | 8,271.48 | 26,184.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 282,455.76 | 7,924,487.76 | 0.00 | 113,569.68 | 76,711.48 | 216,061.18 |

| Campbell & Levine | | Caplin & Drysdale | | Capstone Corp. Recovery | |
|---|---|---|---|---|---|
| 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter |
| 32.50 | 18,547.50 | 3,572.00 | 4,545.50 | 35,323.00 | 189,516.50 |
| 147.50 | 9,494.00 | 0.00 | 1,250.00 | 0.00 | 0.00 |
| 91.50 | 8,587.50 | 76.00 | 6,546.50 | 0.00 | 0.00 |
| 739.00 | 51,970.50 | 42,716.00 | 546,989.50 | 0.00 | 112.50 |
| 64,941.00 | 274,324.00 | 18,130.50 | 393,110.50 | 10,862.50 | 59,981.00 |
| 1,300.50 | 25,407.50 | 456.00 | 6,803.50 | 0.00 | 0.00 |
| 31,713.00 | 379,505.50 | 584.50 | 48,505.50 | 10,074.00 | 142,724.75 |
| 1,858.50 | 62,184.00 | 532.00 | 7,563.00 | 2,337.50 | 46,560.50 |
| 0.00 | 8,612.00 | 0.00 | 8,214.00 | 0.00 | 8,168.00 |
| 106.50 | 23,995.00 | 0.00 | 17,678.50 | 0.00 | 41,711.00 |
| 3,136.00 | 64,585.00 | 4,564.50 | 89,644.00 | 23,862.50 | 156,848.00 |
| 6,795.50 | 126,177.05 | 0.00 | 40,621.50 | 0.00 | 0.00 |
| 0.00 | 3,405.00 | 0.00 | 3,387.00 | 0.00 | 1,409,498.50 |
| 20,080.00 | 121,960.25 | 30,110.00 | 75,932.00 | 0.00 | 2,175.00 |
| 422.00 | 87,731.00 | 377,750.50 | 1,522,045.50 | 0.00 | 505.50 |
| 4,663.50 | 76,188.00 | 7,491.00 | 233,128.50 | 17,100.50 | 270,598.50 |
| 32.50 | 20,063.50 | 0.00 | 1,360.00 | 0.00 | 0.00 |
| 2,245.00 | 6,154.00 | 460.00 | 23,396.00 | 9,811.00 | 63,975.75 |
| 0.00 | 87.00 | 0.00 | 9,116.00 | 0.00 | 0.00 |
| 2,183.00 | 10,962.00 | 15,052.75 | 104,121.75 | 0.00 | 81.00 |
| 0.00 | 692.00 | 0.00 | 954.00 | 0.00 | 132,924.75 |
| 88.50 | 21,713.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,236.00 | 0.00 | 877,818.75 | 7,996.50 | 310,050.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 171,339.00 | 333,216.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 |
| 0.00 | 0.00 | 0.00 | 170.00 | 0.00 | 0.00 |
| 140,576.00 | 1,406,581.80 | 501,495.75 | 4,022,901.50 | 288,706.50 | 3,168,646.25 |
| 13,000.72 | 176,173.69 | 87,606.43 | 636,515.53 | 1,698.54 | 30,866.65 |
| 153,576.72 | 1,582,755.49 | 589,102.18 | 4,659,417.03 | 290,405.04 | 3,199,512.90 |
| 140,576.00 | 1,407,839.80 | 501,495.75 | 4,107,189.50 | 288,706.50 | 2,756,745.25 |
| 13,000.72 | 172,073.28 | 87,606.43 | 636,515.53 | 1,698.54 | 33,675.62 |
| 153,576.72 | 1,579,913.08 | 589,102.18 | 4,743,705.03 | 290,405.04 | 2,790,420.87 |

| Carella Byrne | | Casner & Edwards | | CIBC | |
|---|---|---|---|---|---|
| 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 89,582.50 | 2,537.50 | 64,115.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,966,639.00 | 83,559.50 | 2,587,940.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 169,754.50 | 0.00 | 0.00 |
| 0.00 | 15,173.75 | 0.00 | 9,399.59 | 0.00 | 1,835,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,071,395.25 | 86,097.00 | 2,821,810.00 | 0.00 | 1,835,000.00 |
| 0.00 | 93,114.32 | 42,569.66 | 885,378.60 | 0.00 | 22,573.14 |
| 0.00 | 2,164,509.57 | 128,666.66 | 3,707,188.60 | 0.00 | 1,857,573.14 |
| 0.00 | 2,047,807.76 | 86,097.00 | 2,821,810.00 | 0.00 | 1,835,000.00 |
| 0.00 | 92,749.01 | 42,569.66 | 885,378.60 | 0.00 | 22,573.14 |
| 0.00 | 2,140,556.77 | 128,666.66 | 3,707,188.60 | 0.00 | 1,857,573.14 |

| Committee: Asbestos Property Damage | | Committee: Asbestos Personal Injury | | Conway Del Genio [3] | |
|---|---|---|---|---|---|
| 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 31.70 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 0.00 | 345.90 | 0.00 | 345.90 | 6.0 | 450.60 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 0.00 | 518.50 | 0.00 | 518.50 | 14.7 | 778.80 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 0.00 | 27.90 | 0.00 | 27.90 | 5.1 | 42.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 0.00 | 115.10 | 0.00 | 115.10 | 11.0 | 179.60 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 0.00 | 88.00 | 0.00 | 88.00 | 19.2 | 152.10 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 0.00 | 763.70 | 0.00 | 763.70 | 7.5 | 953.70 |
| 0.00 | 1,263.60 | 0.00 | 1,263.60 | 3.8 | 1,923.20 |
| 0.00 | 494.00 | 0.00 | 494.00 | 0.0 | 507.20 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 0.00 | 3,616.70 | 0.00 | 3,616.70 | 25,000.00 | 4,048,217.00 |
| 51,770.89 | 98,019.96 | 0.00 | 46,249.07 | 1,050.92 | 48,199.77 |
| 51,770.89 | 101,636.66 | 0.00 | 49,865.77 | 26,050.92 | 4,096,416.77 |
| 0.00 | 3,616.70 | 0.00 | 3,616.70 | 25,000.00 | 4,073,217.00 |
| 51,770.89 | 98,019.96 | 0.00 | 46,249.07 | 1,050.92 | 48,199.77 |
| 51,770.89 | 101,636.66 | 0.00 | 49,865.77 | 26,050.92 | 4,121,416.77 |

| David T. Austern | | Deloitte & Touche | | Deloitte Tax | |
|---|---|---|---|---|---|
| 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,854.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,050.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 20,768.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 11,320.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 123.50 | 0.00 | 41,003.00 | 0.00 | 0.00 |
| 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 21,324.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,650.00 | 4,350.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4,400.00 | 4,400.00 | 0.00 | 461,835.00 | 0.00 | 273,951.00 |
| 0.00 | 4,005.00 | 0.00 | 50.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 264,978.36 | 0.00 | 183,199.70 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 453,011.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7,050.00 | 341,273.86 | 0.00 | 1,139,099.20 | 0.00 | 273,951.00 |
| 222.48 | 17,744.70 | 0.00 | 23,571.00 | 0.00 | 1,986.00 |
| 7,272.48 | 359,018.56 | 0.00 | 1,162,670.20 | 0.00 | 275,937.00 |
| 7,050.00 | 319,973.86 | 0.00 | 1,139,050.00 | 0.00 | 273,951.00 |
| 222.48 | 19,317.66 | 0.00 | 23,571.00 | 0.00 | 1,986.00 |
| 7,272.48 | 339,291.52 | 0.00 | 1,162,621.00 | 0.00 | 275,937.00 |

| | Dies & Hile, LLP | | Duane Morris | | Eizufon Austin | |
|---|---|---|---|---|---|---|
| | 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter |
| | 0.00 | 0.00 | 0.00 | 2,426.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 43.00 | 2,187.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 495.00 | 17,083.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 5,794.50 | 131,426.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 24,331.50 | 318,603.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 495.00 | 16,687.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 110.00 | 58,227.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 5,170.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 18,775.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 34,142.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 1,432.50 | 67,821.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 842.50 | 58,723.00 | 0.00 | 30,957.50 |
| | 0.00 | 0.00 | 0.00 | 5,811.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 21,560.00 | 153,072.00 | 0.00 | 0.00 |
| | 194,130.00 | 194,130.00 | 123.00 | 112,165.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 816.50 | 75,947.30 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 19,260.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 1,049.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 95.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 264.00 | 264.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 636.00 | 0.00 | 29,526.50 |
| | 0.00 | 0.00 | 0.00 | 855.50 | 0.00 | 5,116.85 |
| | 0.00 | 0.00 | 33,217.50 | 85,952.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 578.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 440.00 | 3,803.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 72,207.50 | 0.00 | 584.00 | 0.00 | 0.00 |
| | 194,130.00 | 266,337.50 | 89,965.00 | 1,191,356.30 | 0.00 | 60,484.00 |
| | 110,990.13 | 120,191.15 | 2,032.77 | 73,940.16 | 0.00 | 31,957.65 |
| | 305,120.13 | 386,528.65 | 91,997.77 | 1,265,296.46 | 0.00 | 92,441.65 |
| | 194,130.00 | 266,337.50 | 89,965.00 | 1,141,111.90 | 0.00 | 68,268.50 |
| | 110,990.13 | 120,191.15 | 2,032.77 | 73,940.16 | 0.00 | 31,957.65 |
| | 305,120.13 | 386,528.65 | 91,997.77 | 1,215,052.06 | 0.00 | 100,226.15 |

| | Ferry & Joseph | | Foley Hoag | | FTI Policano & Manzo | |
|---|---|---|---|---|---|---|
| | 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 168.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 10,807.00 | 154,047.75 | 0.00 | 0.00 | 0.00 | 18,392.50 |
| | 4,076.00 | 46,234.50 | 0.00 | 0.00 | 0.00 | 128,658.00 |
| | 525.00 | 2,031.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 2,977.50 | 46,433.50 | 0.00 | 0.00 | 0.00 | 134,389.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,775.00 |
| | 0.00 | 444.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 100.00 | 13,281.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 2,374.50 | 52,446.50 | 0.00 | 0.00 | 0.00 | 201,035.50 |
| | 5,187.00 | 63,386.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 10,895.00 | 59,894.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 15,638.00 | 119,007.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 7,055.00 | 50,402.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 844.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 4,845.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,289.00 |
| | 625.00 | 5,530.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750,279.00 |
| | 0.00 | 1,745.00 | 15,997.00 | 224,021.50 | 0.00 | 115,545.50 |
| | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 842,737.75 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 60,260.00 | 620,771.50 | 15,997.00 | 224,021.50 | 0.00 | 2,381,101.75 |
| | 6,143.79 | 133,035.88 | 146.13 | 957.78 | 0.00 | 51,215.48 |
| | 66,403.79 | 753,807.38 | 16,143.13 | 224,979.28 | 0.00 | 2,432,317.23 |
| | 60,260.00 | 620,951.50 | 15,997.00 | 224,021.50 | 0.00 | 2,354,812.75 |
| | 6,143.79 | 133,035.88 | 146.13 | 957.78 | 0.00 | 52,963.78 |
| | 66,403.79 | 753,987.38 | 16,143.13 | 224,979.28 | 0.00 | 2,407,776.53 |

| Goodwin Procter | | Hamilton Rabinovitz | | Hilsoft Notifications | |
|---|---|---|---|---|---|
| 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 97,615.00 | 0.00 | 0.00 |
| 0.00 | 49,320.00 | 49,320.00 | 370,362.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,785.00 | 0.00 | 87,401.03 |
| 0.00 | 0.00 | 0.00 | 2,390.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,389,442.07 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 144,327.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 187.50 | 0.00 | 0.00 |
| 0.00 | 222,259.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 222,259.50 | 49,320.00 | 472,340.00 | 0.00 | 8,621,170.60 |
| 0.00 | 14,642.41 | 190.11 | 14,120.16 | 0.00 | 824,420.90 |
| 0.00 | 236,901.91 | 49,510.11 | 486,460.16 | 0.00 | 9,445,591.50 |
| 0.00 | 222,259.50 | 49,320.00 | 472,640.00 | 0.00 | 8,625,246.25 |
| 0.00 | 14,642.41 | 190.11 | 14,120.16 | 0.00 | 827,466.52 |
| 0.00 | 236,901.91 | 49,510.11 | 486,760.16 | 0.00 | 9,452,712.77 |

| Holme Roberts | | Kirkland & Ellis | | Klett Rooney | |
|---|---|---|---|---|---|
| 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter |
| 0.00 | 0.00 | 0.00 | 215,009.50 | 0.00 | 276.00 |
| 0.00 | 0.00 | 6,189.00 | 223,287.00 | 0.00 | 35,510.00 |
| 0.00 | 0.00 | 76,378.50 | 454,640.00 | 0.00 | 23,182.50 |
| 0.00 | 0.00 | 127,065.00 | 2,846,464.00 | 0.00 | 104,707.50 |
| 0.00 | 1,767.00 | 2,187,165.50 | 15,151,396.50 | 0.00 | 15,900.50 |
| 0.00 | 0.00 | 96,821.00 | 1,860,296.50 | 0.00 | 118,979.00 |
| 0.00 | 0.00 | 0.00 | 163,903.00 | 0.00 | 16,045.50 |
| 0.00 | 0.00 | 1,623.00 | 337,592.00 | 0.00 | 14,098.00 |
| 0.00 | 0.00 | 0.00 | 11,015.00 | 0.00 | 4,923.50 |
| 0.00 | 0.00 | 671.50 | 467,523.00 | 0.00 | 31,611.00 |
| 3,517.50 | 90,918.53 | 50,678.50 | 694,989.50 | 0.00 | 83,801.00 |
| 0.00 | 0.00 | 782.00 | 75,007.50 | 0.00 | 83,710.50 |
| 0.00 | 0.00 | 0.00 | 171,493.00 | 0.00 | 942.00 |
| 0.00 | 0.00 | 416,029.00 | 1,442,925.50 | 0.00 | 35,249.00 |
| 0.00 | 8,395,888.57 | 101,424.00 | 6,331,858.50 | 0.00 | 134,958.00 |
| 0.00 | 0.00 | 150,403.50 | 3,979,572.50 | 0.00 | 40,657.00 |
| 0.00 | 0.00 | 0.00 | 421,110.00 | 0.00 | 12,312.50 |
| 0.00 | 0.00 | 21,412.50 | 459,095.00 | 0.00 | 154.50 |
| 0.00 | 0.00 | 0.00 | 605,944.00 | 0.00 | 89.00 |
| 0.00 | 144,327.50 | 51,472.50 | 603,839.50 | 0.00 | 1,070.00 |
| 0.00 | 0.00 | 0.00 | 2,310.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 79,124.50 | 0.00 | 10,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6,469.00 | 9,449.00 | 2,704,765.50 | 11,883,138.00 | 0.00 | 1,035.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **9,986.50** | **8,642,350.60** | **5,992,881.00** | **48,481,534.00** | **0.00** | **769,713.00** |
| **2,825.24** | **831,502.85** | **987,943.71** | **5,744,516.67** | **0.00** | **10,508.73** |
| **12,811.74** | **9,473,853.45** | **6,980,824.71** | **54,226,050.67** | **0.00** | **780,221.73** |
| 9,986.50 | 8,646,426.25 | 5,992,881.00 | 48,481,534.00 | 0.00 | 777,905.50 |
| 2,825.24 | 834,548.47 | 987,943.71 | 5,744,516.57 | 0.00 | 37,800.48 |
| **12,811.74** | **9,480,974.72** | **6,980,824.71** | **54,226,050.57** | **0.00** | **815,705.98** |

| | Kramer Levin | | Latham & Watkins | | LEGC | |
|---|---|---|---|---|---|---|
| | 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 2,391.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 9,071.00 | 263,671.00 | 0.00 | 0.00 | 0.00 | 38,535.50 |
| | 64,784.50 | 603,799.00 | 0.00 | 0.00 | 0.00 | 133,668.50 |
| | 0.00 | 7,756.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 23,200.50 | 256,659.00 | 0.00 | 0.00 | 0.00 | 2,990.00 |
| | 0.00 | 2,059.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 5,569.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 6,364.00 | 119,737.00 | 0.00 | 10,668.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 179.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 31,775.00 | 162,252.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 75,973.00 | 0.00 | 0.00 | 0.00 | 16,050.00 |
| | 272.50 | 68,450.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 370.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 36,882.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 6,444.00 | 65,334.00 | 0.00 | 0.00 | 0.00 | 2,263.75 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,086.00 |
| | 0.00 | 9,304.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 5,357.50 | 214,201.00 | 49,194.50 | 507,338.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205,143.50 |
| | 0.00 | 3,866.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 147,269.00 | 1,898,454.00 | 49,194.50 | 518,006.50 | 0.00 | 414,412.25 |
| | 4,500.72 | 106,169.83 | 46.58 | 20,032.03 | 0.00 | 3,541.01 |
| | 151,769.72 | 2,004,623.83 | 49,241.08 | 538,038.53 | 0.00 | 417,953.26 |
| | 147,269.00 | 1,828,776.50 | 49,194.50 | 614,383.50 | 0.00 | 414,411.75 |
| | 4,500.72 | 106,166.83 | 46.58 | 20,032.03 | 0.00 | 3,541.01 |
| | 151,769.72 | 1,934,943.33 | 49,241.08 | 634,415.53 | 0.00 | 417,952.76 |

| Legal Analysis Systems | | Lukins & Annis | | Lexecon | |
|---|---|---|---|---|---|
| 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5,807.50 | 96,832.50 | 0.00 | 0.00 | 0.00 | 51,176.03 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20,795.00 | 75,290.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,061.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 131,210.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 385,630.00 | 672,014.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 85,062.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 12,236.00 | 0.00 | 0.00 |
| 0.00 | 21,070.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 527,367.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 30,883.91 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 486,482.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 412,232.50 | 1,572,373.00 | 0.00 | 539,603.50 | 0.00 | 51,176.03 |
| 0.00 | 29,348.73 | 0.00 | 42,715.98 | 0.00 | 3,247.68 |
| 412,232.50 | 1,601,721.73 | 0.00 | 582,319.48 | 0.00 | 54,423.71 |
| 412,232.50 | 1,583,603.00 | 0.00 | 539,603.50 | 0.00 | 51,176.03 |
| 0.00 | 29,977.99 | 0.00 | 42,716.68 | 0.00 | 3,247.68 |
| 412,232.50 | 1,613,580.99 | 0.00 | 582,320.18 | 0.00 | 54,423.71 |

| Nelson Mullins* | | Orrick, Herington & Sutcliffe LLP | | Pachulski Stang | |
|---|---|---|---|---|---|
| 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,782.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 644.50 | 21,752.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,163.00 |
| 0.00 | 0.00 | 13,238.00 | 21,027.50 | 23,557.50 | 384,567.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 19,359.00 | 147,525.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 538.00 | 38,190.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,443.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 401.00 | 16,756.50 |
| 0.00 | 0.00 | 1,969.50 | 37,461.00 | 0.00 | 98.50 |
| 0.00 | 0.00 | 895.50 | 22,269.00 | 744.50 | 62,531.00 |
| 1,840.00 | 124,914.50 | 0.00 | 763.00 | 4,420.00 | 158,841.50 |
| 0.00 | 0.00 | 0.00 | 1,790.00 | 16,446.00 | 259,377.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,595.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170,286.00 |
| 0.00 | 0.00 | 498,352.50 | 860,609.00 | 46,365.00 | 468,536.00 |
| 0.00 | 0.00 | 0.00 | 155,309.50 | 2,549.00 | 64,297.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,292.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,215.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,819.00 |
| 0.00 | 241.40 | 4,904.75 | 15,142.75 | 0.00 | 9,733.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,373.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 |
| 537.00 | 732,460.00 | 38,659.50 | 105,985.50 | 124.00 | 31,093.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,377.00 | 857,615.90 | 558,019.75 | 1,220,357.25 | 115,148.50 | 1,968,269.50 |
| 38.10 | 20,710.37 | 25,651.67 | 47,721.91 | 107,184.36 | 1,877,388.25 |
| 2,415.10 | 878,326.27 | 583,671.42 | 1,268,079.16 | 222,332.86 | 3,845,657.75 |
| 2,377.00 | 857,374.50 | 558,019.75 | 1,220,354.25 | 115,148.50 | 1,976,080.50 |
| 38.10 | 20,951.77 | 25,651.67 | 47,721.91 | 107,184.36 | 1,876,548.25 |
| 2,415.10 | 878,326.27 | 583,671.42 | 1,268,076.16 | 222,332.86 | 3,852,628.75 |

| Phillips, Goldman | | Pitney Hardin | | Piper Jaffray[3] | |
| --- | --- | --- | --- | --- | --- |
| 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter |
| 0.00 | 0.00 | 0.00 | 3,888.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 13,881.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 509,567.00 | 307.80 | 633.40 |
| 766.00 | 4,013.00 | 32,425.00 | 849,372.10 | 0.00 | 0.00 |
| 42.00 | 42.00 | 0.00 | 213,274.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,830.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,112.50 | 0.00 | 882.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4,007.50 | 37,377.00 | 5,194.50 | 109,679.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,179.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 201.00 | 189.30 | 366.20 |
| 0.00 | 0.00 | 0.00 | 72,325.50 | 16.00 | 19.00 |
| 25,788.50 | 129,525.00 | 29,785.50 | 3,311,188.60 | 0.00 | 0.00 |
| 0.00 | 941.00 | 0.00 | 41,393.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 185.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,247.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 11,459.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30,594.00 | 175,010.50 | 67,405.00 | 5,144,552.70 | 300,000.00 | 600,000.00 |
| 1,597.70 | 14,982.17 | 12,724.76 | 522,063.39 | 3,000.26 | 5,017.09 |
| 32,191.70 | 189,992.67 | 80,129.76 | 5,666,616.09 | 303,000.26 | 605,017.09 |
| 30,594.00 | 175,010.50 | 67,405.00 | 5,151,092.70 | 300,000.00 | 600,000.00 |
| 1,597.70 | 14,982.17 | 12,724.76 | 522,063.39 | 3,000.26 | 5,017.09 |
| 32,191.70 | 189,992.67 | 80,129.76 | 5,673,156.09 | 303,000.26 | 605,017.09 |

| | PricewaterhouseCoopers LLP⁵ | Protiviti | | Reed Smith | |
|---|---|---|---|---|---|
| 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,007.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 301,232.50 | 347,652.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,890.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4,735.20 | 111,011.13 | 0.00 | 61,942.50 | 12,229.50 | 177,521.50 |
| 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 18,283.50 | 131,428.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 47,145.50 | 2,682,858.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 14,362.50 | 86,072.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,552.00 | 2,113,449.50 |
| 0.00 | 0.00 | 77,290.00 | 3,154,891.24 | 0.00 | 197,958.32 |
| 435,109.45 | 8,271,001.08 | 0.00 | 0.00 | 567,507.50 | 1,948,102.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 439,844.65 | 8,382,012.21 | 77,290.00 | 3,217,383.74 | 963,313.00 | 7,513,412.25 |
| 10,913.87 | 251,330.29 | 13,304.36 | 292,444.28 | 30,971.64 | 690,527.02 |
| 450,758.52 | 8,633,342.50 | 90,594.36 | 3,509,828.02 | 994,284.64 | 8,203,939.27 |
| 439,844.65 | 8,376,510.52 | 77,290.00 | 3,206,663.24 | 963,313.00 | 7,509,375.25 |
| 10,913.87 | 260,577.39 | 13,304.36 | 299,600.41 | 30,971.64 | 746,700.78 |
| 450,758.52 | 8,637,087.91 | 90,594.36 | 3,506,263.65 | 994,284.64 | 8,256,076.03 |

| Richardson Patrick | | Warren Smith & Assoc., P.C. | | Scott Law Firm | |
|---|---|---|---|---|---|
| 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 11,637.50 | 0.00 | 7,749.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 27,214.75 | 0.00 | 0.00 | 0.00 | 6,640.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12,312.50 | 2,503,270.00 | 0.00 | 0.00 | 18,939.00 | 83,026.00 |
| 0.00 | 284,614.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 777.50 |
| 0.00 | 0.00 | 0.00 | 1,051,905.02 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **12,312.50** | **2,542,122.25** | **59,310.00** | **1,118,964.52** | **18,939.00** | **90,443.50** |
| **0.00** | **688,699.19** | **734.02** | **16,851.95** | **0.00** | **3,459.42** |
| **12,312.50** | **3,230,821.44** | **60,044.02** | **1,135,816.47** | **18,939.00** | **93,902.92** |
| 12,312.50 | 2,507,882.25 | 59,310.00 | 1,118,964.52 | 18,939.00 | 90,443.50 |
| 0.00 | 688,699.40 | 734.02 | 16,851.95 | 0.00 | 3,459.42 |
| **12,312.50** | **3,196,581.65** | **60,044.02** | **1,135,816.47** | **18,939.00** | **93,902.92** |

| | Speights & Runyan | | Steptoe & Johnson | | Strock & Strock6 | |
|---|---|---|---|---|---|---|
| | 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter |
| 22nd Quarter | 0.00 | 0.00 | 0.00 | 0.00 | 862.50 | 115,553.02 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 4,427.50 | 37,688.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,140.00 | 147,076.50 |
| | 0.00 | 0.00 | 0.00 | 3,277.50 | 31,722.50 | 666,157.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 123,646.50 | 952,944.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.50 | 79,562.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 45,517.50 | 1,132,014.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 4,147.50 | 216,939.00 |
| | 0.00 | 0.00 | 0.00 | 570.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 124,717.50 |
| | 0.00 | 0.00 | 5,544.00 | 93,829.00 | 25,637.50 | 438,775.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 4,140.00 | 53,911.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,157.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 63,075.00 | 399,951.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 514,184.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 11,227.50 | 839,730.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36,959.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 8,132.00 | 427,075.50 |
| | 0.00 | 0.00 | 61,900.50 | 1,101,267.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 26,273.00 | 13,697.50 | 82,166.55 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 38,597.50 | 273,379.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 218,013.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,477.50 |
| | 0.00 | 218,013.00 | 67,444.50 | 1,225,217.50 | 380,213.50 | 6,546,943.07 |
| | 0.00 | 0.00 | 171.64 | 54,648.30 | 4,742.11 | 1,050,051.32 |
| | 0.00 | 218,013.00 | 67,616.14 | 1,279,865.80 | 384,955.61 | 7,596,994.39 |
| | 0.00 | 218,013.00 | 67,444.50 | 1,227,890.50 | 380,213.50 | 6,853,148.62 |
| | 0.00 | 0.00 | 171.64 | 54,648.30 | 4,742.11 | 1,455,249.15 |
| **0.00** | **0.00** | **218,013.00** | **67,616.14** | **1,282,538.80** | **384,955.61** | **8,308,397.77** |

| | Swidler Berlin | | L. Tersigni | | Towers | |
| --- | --- | --- | --- | --- | --- | --- |
| | 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter |
| | 0.00 | 0.00 | 0.00 | 8,247.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 3,990.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 95,204.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 1,624.00 | 195,896.75 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 689.00 | 318,767.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 16,252.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 9,416.00 | 137,372.25 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 374,409.25 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 14,317.00 | 535,703.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 4,725.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 41,591.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 100,193.00 | 1,306,863.75 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 127,635.00 | 0.00 | 215,331.50 |
| | 0.00 | 183,436.50 | 0.00 | 3,316.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 44,147.00 | 1,008,637.25 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 48,787.50 | 414,882.75 | 136,782.50 | 136,782.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 183,436.50 | 219,173.50 | 4,593,494.00 | 136,782.50 | 352,114.00 |
| | 0.00 | 3,383.40 | 759.25 | 26,939.47 | 632.60 | 4,016.00 |
| | 0.00 | 186,819.90 | 219,932.75 | 4,620,433.47 | 137,415.10 | 356,130.00 |
| | 0.00 | 183,436.50 | 219,173.50 | 4,229,941.50 | 136,782.50 | 352,114.00 |
| | 0.00 | 3,383.40 | 759.25 | 30,292.95 | 632.60 | 4,016.00 |
| | 0.00 | 186,819.90 | 219,932.75 | 4,260,234.45 | 137,415.10 | 356,130.00 |

| Wachtell Lipton | | Wallace King | | Woodcook Washburn | |
|---|---|---|---|---|---|
| 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter | 22nd Quarter | Cumulative thru 22nd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,120.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,006.25 | 0.00 | 27,764.50 | 0.00 | 18,374.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 129,940.50 | 0.00 | 6,067,842.10 | 49,739.00 | 2,925,269.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 54,579.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 65,755.50 | 0.00 | 49,605.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 126,362.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 188,646.25 | 0.00 | 6,161,362.10 | 49,739.00 | 3,119,611.75 |
| 0.00 | 1,515.75 | 0.00 | 1,175,167.85 | 512.85 | 757,703.63 |
| 0.00 | 190,162.00 | 0.00 | 7,336,529.95 | 50,251.85 | 3,877,315.38 |
| 0.00 | 188,646.25 | 0.00 | 5,596,697.20 | 49,739.00 | 3,070,498.25 |
| 0.00 | 26,683.05 | 0.00 | 1,175,328.48 | 512.85 | 496,028.68 |
| 0.00 | 215,329.30 | 0.00 | 6,772,025.68 | 50,251.85 | 3,566,526.93 |

| William Sullivan | | Total Cumulative Thru | |
| --- | --- | --- | --- |
| 22nd Quarter | Cumulative thru 22nd Quarter | TOTAL 22nd Quarter | 22nd Quarter |
| 0.00 | 0.00 | $ 114,607.50 | $ 890,025.52 |
| 0.00 | 0.00 | $ 12,971.50 | $ 375,591.55 |
| 0.00 | 0.00 | $ 86,883.80 | $ 1,387,305.85 |
| 0.00 | 0.00 | $ 365,591.50 | $ 7,439,687.41 |
| 0.00 | 0.00 | $ 3,381,063.50 | $ 24,013,045.53 |
| 0.00 | 0.00 | $ 134,179.50 | $ 2,364,252.52 |
| 0.00 | | $ 151,046.50 | $ 3,418,872.78 |
| 0.00 | 0.00 | $ 11,832.30 | $ 1,643,677.52 |
| 0.00 | 0.00 | $ 191.30 | $ 173,742.14 |
| 0.00 | 0.00 | $ 6,836.50 | $ 911,615.00 |
| 0.00 | 0.00 | $ 2,560.00 | $ 3,892,453.38 |
| 0.00 | 0.00 | $ 204,500.40 | $ 890,699.70 |
| 0.00 | 0.00 | $ 42,385.50 | $ 1,719,852.12 |
| 0.00 | 0.00 | $ 700,928.90 | $ 3,293,989.89 |
| 0.00 | 0.00 | $ 1,890,933.25 | $ 49,287,394.84 |
| 0.00 | 0.00 | $ 303,568.60 | $ 7,118,127.30 |
| 0.00 | 0.00 | $ 32.50 | $ 550,013.50 |
| 0.00 | 0.00 | $ 42,078.10 | $ 1,938,893.68 |
| 0.00 | 0.00 | $ 81,256.75 | $ 1,737,773.75 |
| 0.00 | 0.00 | $ 108,128.00 | $ 1,885,986.29 |
| 0.00 | 0.00 | $ 100,457.00 | $ 2,460,197.96 |
| 2,340.00 | 2,340.00 | $ 36,857.00 | $ 5,651,409.50 |
| 0.00 | 0.00 | $ - | $ 529,618.52 |
| 0.00 | 0.00 | $ 3,665,703.20 | $ 24,834,058.01 |
| 0.00 | 0.00 | $ 435,109.45 | $ 9,785,454.09 |
| 0.00 | 0.00 | $ 216,111.40 | $ 3,423,288.03 |
| 0.00 | 0.00 | $ 3.80 | $ 349,016.71 |
| 0.00 | 0.00 | $ 226,580.50 | $ 2,616,269.70 |
| 0.00 | 0.00 | $ - | $ 307,222.00 |
| 2,340.00 | 2,340.00 | $ 12,978,450.65 | $ 172,622,550.30 |
| 0.00 | 0.00 | $ 2,124,735.15 | $ 21,917,732.29 |
| 2,340.00 | 2,340.00 | $ 15,103,185.80 | $ 194,540,282.59 |
| 2,340.00 | 2,340.00 | $ 12,978,450.65 | $ 171,545,008.82 |
| 0.00 | 0.00 | $ 2,124,735.15 | $ 22,197,580.54 |
| 2,340.00 | 2,340.00 | $ 15,103,185.80 | $ 193,742,589.36 |

[1]Amounts represent the total fees and expenses by Project Category reported to us. Due to some Project Category discrepanc

reported to us. Due to some Project Category discrepancies Project Category
totals do not always match fee application totals.

[2]Amounts represent the total fees and expenses requested as set forth in the fee application.

[3]Category amounts are measured in hours; totals are dollar values for the flat fees requested for the quarter.

[4]Category amounts in "OTHER" for Nelson Mullins represent fees for environmental projects.

[5]Amounts for PricewaterhouseCoopers reflect a 55% reduction in standard fees billed with regard to
general audit work performed. PricewaterhouseCoopers bills 65% of its standard fees for those activities
related to the federally required portion of the audit under the Sarbanes Oxley Act.

6 Expense totals for Stroock include fees and costs of Navigant Consulting

7 Fee application amounts for Wallace King reflect a 40% reduction for time spent with regard to the Honeywell litigation.