REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1517696 |
| Invoice Date | 03/27/07 |
| Client Number | 172573 |
| Matter Number | 60026 |

===============================================================================
Re: Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Telephone Expense | 33.30 |
| IKON Copy Services | 1,188.37 |
| PACER | 25.28 |
| Duplicating/Printing/Scanning | 1,358.10 |
| Secretarial Overtime | 67.50 |
| Meal Expense | 114.89 |

| | |
|---|---|
| CURRENT EXPENSES | 2,787.44 |
| | ------------ |
| TOTAL BALANCE DUE UPON RECEIPT | $2,787.44 |
| | ============ |

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| W.R Grace & Co. | Invoice Number | 1517696 |
|---|---|---|
| One Town Center Road | Invoice Date | 03/27/07 |
| Boca Raton, FL   33486 | Client Number | 172573 |

================================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

| | | |
|---|---|---|
| Fees | 0.00 | |
| Expenses | 2,787.44 | |
| TOTAL BALANCE DUE UPON RECEIPT | | $2,787.44 |
| | | ============= |

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | |
|---|---|
| W.R Grace & Co. | Invoice Number    1517696 |
| One Town Center Road | Invoice Date    03/27/07 |
| Boca Raton, FL    33486 | Client Number    172573 |
| | Matter Number    60026 |

===========================================================================

Re: (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 01/05/06 | Meal Expense Eadie's Catering (LM) - lunch for 6 attorneys and 2 paralegals from Kirkland & Ellis for hearing preparation. | 114.89 |
| 01/28/07 | Secretarial Overtime - Preparation of quarterly fee application materials. | 67.50 |
| 02/01/07 | Duplicating/Printing/Scanning ATTY # 0349: 2 COPIES | .20 |
| 02/01/07 | Duplicating/Printing/Scanning ATTY # 0559: 6 COPIES | .60 |
| 02/01/07 | Duplicating/Printing/Scanning ATTY # 0559: 5 COPIES | .50 |
| 02/01/07 | Duplicating/Printing/Scanning ATTY # 4810; 73 COPIES | 7.30 |
| 02/01/07 | Duplicating/Printing/Scanning ATTY # 4810; 6 COPIES | .60 |
| 02/02/07 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPIES | .10 |
| 02/02/07 | Duplicating/Printing/Scanning ATTY # 4492: 21 COPIES | 2.10 |
| 02/02/07 | Duplicating/Printing/Scanning ATTY # 4492: 2 COPIES | .20 |
| 02/02/07 | Duplicating/Printing/Scanning ATTY # 4492: 25 COPIES | 2.50 |

172573  W. R. Grace & Co.                          Invoice Number  1517696
60026  Litigation and Litigation Consulting        Page    2
       March 27, 2007

| | | |
|---|---|---|
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 4492: 183 COPIES | 18.30 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0710: 6 COPIES | .60 |
| 02/02/07 | Telephone Expense<br>312-861-3475/CHICAGO, IL/2 | .10 |
| 02/02/07 | PACER | 8.40 |
| 02/03/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | .30 |
| 02/03/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 9 COPIES | .90 |
| 02/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0888; 212 COPIES | 21.20 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 34 COPIES | 3.40 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 4492: 161 COPIES | 16.10 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0887: 120 COPIES | 12.00 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.00 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0710: 20 COPIES | 2.00 |
| 02/05/07 | Telephone Expense<br>561-866-6803/BOCA RATON, FL/16 | .80 |
| 02/05/07 | Telephone Expense<br>239-596-3755/NO NAPLES, FL/14 | .65 |
| 02/05/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/9 | .45 |
| 02/05/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/8 | .35 |
| 02/05/07 | PACER | 14.64 |

172573  W. R. Grace & Co.                          Invoice Number   1517696
60026  Litigation and Litigation Consulting        Page    3
       March 27, 2007

| Date | Description | Amount |
|------|-------------|-------:|
| 02/06/07 | Duplicating/Printing/Scanning ATTY # 0559; 8 COPIES | .80 |
| 02/06/07 | Duplicating/Printing/Scanning ATTY # 0559; 12 COPIES | 1.20 |
| 02/06/07 | Duplicating/Printing/Scanning ATTY # 0559; 1 COPIES | .10 |
| 02/06/07 | Duplicating/Printing/Scanning ATTY # 0559; 9 COPIES | .90 |
| 02/06/07 | Duplicating/Printing/Scanning ATTY # 0559; 12 COPIES | 1.20 |
| 02/06/07 | Duplicating/Printing/Scanning ATTY # 0888; 6 COPIES | .60 |
| 02/06/07 | Telephone Expense 561-362-1533/BOCA RATON, FL/7 | .35 |
| 02/07/07 | Duplicating/Printing/Scanning ATTY # 5304; 2 COPIES | .20 |
| 02/07/07 | Duplicating/Printing/Scanning ATTY # 0718; 315 COPIES | 31.50 |
| 02/07/07 | Telephone Expense 561-362-1533/BOCA RATON, FL/20 | 1.00 |
| 02/08/07 | Duplicating/Printing/Scanning ATTY # 0559; 5 COPIES | .50 |
| 02/08/07 | Duplicating/Printing/Scanning ATTY # 0718; 1 COPIES | .10 |
| 02/08/07 | Duplicating/Printing/Scanning ATTY # 0559: 3 COPIES | .30 |
| 02/08/07 | Duplicating/Printing/Scanning ATTY # 0349: 2 COPIES | .20 |
| 02/08/07 | Telephone Expense 561-362-1533/BOCA RATON, FL/35 | 1.75 |
| 02/08/07 | Telephone Expense 571-213-9907/ALEXANDRIA, VA/10 | .50 |
| 02/08/07 | Telephone Expense 561-362-1533/BOCA RATON, FL/12 | .60 |

172573  W. R. Grace & Co.                          Invoice Number  1517696
60026   Litigation and Litigation Consulting       Page    4
        March 27, 2007

| 02/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1 COPIES | .10 |
| 02/09/07 | Duplicating/Printing/Scanning<br>ATTY # 4492; 2 COPIES | .20 |
| 02/09/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/4 | .15 |
| 02/09/07 | Telephone Expense<br>724-387-1812/EXPORT, PA/16 | .75 |
| 02/09/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/15 | .75 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1 COPIES | .10 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 564 COPIES | 56.40 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 743 COPIES | 74.30 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 96 COPIES | 9.60 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 51 COPIES | 5.10 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 192 COPIES | 19.20 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 72 COPIES | 7.20 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 60 COPIES | 6.00 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 36 COPIES | 3.60 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 81 COPIES | 8.10 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 33 COPIES | 3.30 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 205 COPIES | 20.50 |

172573  W. R. Grace & Co.          Invoice Number   1517696
60026   Litigation and Litigation Consulting   Page    5
        March 27, 2007

| Date | Description | Amount |
|---|---|---|
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 546 COPIES | 54.60 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 930 COPIES | 93.00 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 375 COPIES | 37.50 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1704 COPIES | 170.40 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4165 COPIES | 416.50 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .60 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 316 COPIES | 31.60 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 7015: 157 COPIES | 15.70 |
| 02/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 17 COPIES | 1.70 |
| 02/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0888; 172 COPIES | 17.20 |
| 02/12/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/6 | .25 |
| 02/12/07 | Telephone Expense<br>512-476-4394/AUSTIN, TX/5 | .25 |
| 02/12/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/12 | .60 |
| 02/12/07 | Telephone Expense<br>416-366-4555/TORONTO, ON/180 | 18.00 |
| 02/12/07 | Duplicating/Printing/Scanning<br>ATTY # 7015: 22 COPIES | 2.20 |
| 02/12/07 | PACER | 2.24 |
| 02/13/07 | IKON Copy Services - copy charges relating to<br>doc. monthly app. CNO. | 56.20 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 81 COPIES | 8.10 |

172573  W. R. Grace & Co.                        Invoice Number  1517696
60026  Litigation and Litigation Consulting      Page   6
       March 27, 2007


| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4492; 246 COPIES | 24.60 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 5254; 527 COPIES | 52.70 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 20 COPIES | 2.00 |
| 02/14/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 18 COPIES | 1.80 |
| 02/14/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 8 COPIES | .80 |
| 02/14/07 | Duplicating/Printing/Scanning<br>ATTY # 4492; 104 COPIES | 10.40 |
| 02/14/07 | Telephone Expense<br>813-229-4901/TAMPA, FL/2 | .10 |
| 02/14/07 | Duplicating/Printing/Scanning<br>ATTY # 7015: 7 COPIES | .70 |
| 02/15/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/3 | .15 |
| 02/15/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/28 | 1.40 |
| 02/15/07 | Telephone Expense<br>312-861-2353/CHICAGO, IL/8 | .35 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 5 COPIES | .50 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .30 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 8 COPIES | .80 |
| 02/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 9 COPIES | .90 |
| 02/19/07 | Telephone Expense<br>202-262-3035/WASHINGTON, DC/14 | .65 |
| 02/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |

172573  W. R. Grace & Co.                      Invoice Number   1517696
60026  Litigation and Litigation Consulting    Page   7
        March 27, 2007

| Date | Description | Amount |
|---|---|---|
| 02/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 2 COPIES | .20 |
| 02/21/07 | Duplicating/Printing/Scanning<br>ATTY # 7015: 19 COPIES | 1.90 |
| 02/21/07 | Duplicating/Printing/Scanning<br>ATTY # 4995; 3 COPIES | .30 |
| 02/21/07 | Telephone Expense<br>202-262-3035/WASHINGTON, DC/22 | 1.05 |
| 02/21/07 | Telephone Expense<br>312-861-2353/CHICAGO, IL/5 | .20 |
| 02/21/07 | Duplicating/Printing/Scanning<br>ATTY # 0888; 46 COPIES | 4.60 |
| 02/22/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 4 COPIES | .40 |
| 02/22/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 11 COPIES | 1.10 |
| 02/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 5 COPIES | .50 |
| 02/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1 COPIES | .10 |
| 02/23/07 | IKON Copy Services - Copy and mailing charges<br>for hard-copy  service of notice of Quarterly<br>Fee App. on Full Service List | 452.87 |
| 02/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 02/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 18 COPIES | 1.80 |
| 02/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 36 COPIES | 3.60 |
| 02/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 02/26/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/33 | 1.65 |
| 02/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 7 COPIES | .70 |

172573 W. R. Grace & Co.                      Invoice Number  1517696
60026  Litigation and Litigation Consulting   Page   8
       March 27, 2007


| 02/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 11 COPIES | 1.10 |
|----------|----------------------------------------------------|-------|
| 02/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 9 COPIES | .90 |
| 02/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 18 COPIES | 1.80 |
| 02/26/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 500 COPIES | 50.00 |
| 02/27/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/8 | .35 |
| 02/27/07 | Telephone Expense<br>706-389-7300/ATHENS, GA/2 | .10 |
| 02/27/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.00 |
| 02/27/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 10 COPIES | 1.00 |
| 02/28/07 | IKON Copy Services - Copy and mailing charges<br>for hard-copy service of quarterly Fee App. on<br>full service list. | 623.10 |
| 02/28/07 | IKON Copy Services - Copy charges relating to<br>Jan. monthly app. CNO | 56.20 |

                          CURRENT EXPENSES              2,787.44
                                                     ------------
                    TOTAL BALANCE DUE UPON RECEIPT     $2,787.44
                                                     ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1517697
One Town Center Road                     Invoice Date        03/27/07
Boca Raton, FL    33486                  Client Number        172573
                                         Matter Number         60033


==============================================================================

Re: Claim Analysis Objection Resolution & Estimation
    (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

    Binding Charge                            3.00
    Telephone Expense                        13.55
    Telecopy Expense                        284.00
    PACER                                   174.00
    Duplicating/Printing/Scanning         3,125.50
    Westlaw                               4,132.30
    Postage Expense                         184.23
    Express Mail Service                    410.79
    Deposition Expense                    3,963.25
    Courier Service - Outside             1,076.32
    Outside Duplicating                   6,955.52
    Secretarial Overtime                    705.00
    Lodging                                 315.00
    Parking/Tolls/Other Transportation       80.00
    Air Travel Expense                      986.80
    Taxi Expense                            179.00
    Mileage Expense                         192.81
    Meal Expense                            191.61
    Telephone - Outside                     165.55
    General Expense                         138.98

                    CURRENT EXPENSES              23,277.21
                                                ------------
                    TOTAL BALANCE DUE UPON RECEIPT   $23,277.21
                                                =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1517697
One Town Center Road                     Invoice Date       03/27/07
Boca Raton, FL    33486                  Client Number        172573


========================================================================

Re: W. R. Grace & Co.


(60033)   Claim Analysis Objection Resolution & Estimation
          (Asbestos)

      Fees                                    0.00
      Expenses                           23,153.60

                  TOTAL BALANCE DUE UPON RECEIPT        $23,153.60
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1517697
One Town Center Road                     Invoice Date       03/27/07
Boca Raton, FL    33486                  Client Number        172573
                                         Matter Number         60033


==========================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 01/24/07 | Secretarial Overtime - Secretarial assistance with PD claims work. | 45.00 |
| 01/25/07 | Courier Service -UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to Dr. Morton Corn , Associates (NAPLES FL 34108) | 23.73 |
| 01/25/07 | Secretarial Overtime - Secretarial assistance with PD claims work. | 30.00 |
| 01/28/07 | Secretarial Overtime - W.R. Grace - prepare expert reports, binders and revisions to memos | 202.50 |
| 01/31/07 | Courier Service - UPS - Shipped  to MAILROOM REED SMITH LLP (PITTSBURGH PA 15219/ | 23.28 |
| 01/31/07 | Courier Service -  Shipped from Rebecca Aten, Reed Smith LLP, William G. Hughson, M.D. (LA JOLLA CA 92037). | 25.26 |
| 01/31/07 | Secretarial Overtime: WR Grace/Claim Analysis - organize claims. | 22.50 |
| 02/01/07 | Duplicating/Printing/Scanning ATTY # 0349: 5 COPIES | .50 |
| 02/01/07 | Duplicating/Printing/Scanning ATTY # 0349: 7 COPIES | .70 |
| 02/01/07 | Duplicating/Printing/Scanning ATTY # 0349: 7 COPIES | .70 |
| 02/01/07 | Duplicating/Printing/Scanning ATTY # 0349: 8 COPIES | .80 |

172573  W. R. Grace & Co.                                    Invoice Number   1517697
60033   Claim Analysis Objection Resolution &               Page    2
        Estimation (Asbestos)
        March 27, 2007


| | | |
|---|---|---|
| 02/01/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | .80 |
| 02/01/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | .80 |
| 02/01/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 6 COPIES | .60 |
| 02/01/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 2 COPIES | .20 |
| 02/01/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 4 COPIES | .40 |
| 02/01/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 02/01/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 02/01/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 11 COPIES | 1.10 |
| 02/01/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 12 COPIES | 1.20 |
| 02/01/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 10 COPIES | 1.00 |
| 02/01/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 15 COPIES | 1.50 |
| 02/01/07 | Westlaw - MUHA, ANDREW  J - Legal research on<br>assumption of risk and "purchaser with note"<br>defense for summary judgment motion. | 275.63 |
| 02/01/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 6 COPIES | .60 |
| 02/01/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 11 COPIES | 1.10 |
| 02/01/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 37 COPIES | 3.70 |
| 02/01/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .60 |
| 02/01/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 80 COPIES | 8.00 |

172573 W. R. Grace & Co.                          Invoice Number  1517697
 60033  Claim Analysis Objection Resolution &     Page   3
        Estimation (Asbestos)
        March 27, 2007


| 02/01/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 949 COPIES | 94.90 |
| 02/01/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 2 COPIES | .20 |
| 02/01/07 | Postage Expense<br>Postage Expense: ATTY # 0559 User: Miller, Jason | 1.89 |
| 02/01/07 | Telecopy Expense<br>Fax Number: 13102295800 | 4.00 |
| 02/01/07 | Telecopy Expense<br>Fax Number: 13026540728 | 4.00 |
| 02/01/07 | Telecopy Expense<br>Fax Number: 12259230315 | 4.00 |
| 02/01/07 | Telecopy Expense<br>Fax Number: 13374788946 | 4.00 |
| 02/01/07 | Telecopy Expense<br>Fax Number: 13026588051 | 4.00 |
| 02/01/07 | Telecopy Expense<br>Fax Number: 13053747593 | 4.00 |
| 02/01/07 | Telecopy Expense<br>Fax Number: 15043687263 | 4.00 |
| 02/01/07 | Telecopy Expense<br>Fax Number: 15045680783 | 4.00 |
| 02/01/07 | Telecopy Expense<br>Fax Number: 18039434599 | 4.00 |
| 02/01/07 | Telecopy Expense<br>Fax Number: 19735381984 | 4.00 |
| 02/01/07 | Telecopy Expense<br>Fax Number: 12169281007 | 4.00 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |

172573 W. R. Grace & Co.                          Invoice Number   1517697
60033  Claim Analysis Objection Resolution &      Page   4
       Estimation (Asbestos)
       March 27, 2007


| | | |
|---|---|---|
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 10 COPIES | 1.00 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 23 COPIES | 2.30 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .10 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .10 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 17 COPIES | 1.70 |
| 02/02/07 | Westlaw - MUHA, ANDREW  J - Legal research on<br>assumption of risk and "purchaser with note"<br>defense for summary judgment motion. | 529.33 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 317 COPIES | 31.70 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1 COPIES | .10 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 2 COPIES | .20 |

172573 W. R. Grace & Co.                          Invoice Number  1517697
60033  Claim Analysis Objection Resolution &      Page    5
       Estimation (Asbestos)
       March 27, 2007


| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .30 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 396 COPIES | 39.60 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 1 COPIES | .10 |
| 02/02/07 | Postage Expense<br>Postage Expense: ATTY # 0349 User: Miller, Jason | .39 |
| 02/03/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 19 COPIES | 1.90 |
| 02/03/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1 COPIES | .10 |
| 02/03/07 | Postage Expense<br>Postage Expense: ATTY # 0559 User: Castello, Dave | 1.26 |
| 02/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 30 COPIES | 3.00 |
| 02/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 53 COPIES | 5.30 |
| 02/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 321 COPIES | 32.10 |
| 02/04/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 11 COPIES | 1.10 |
| 02/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 11 COPIES | 1.10 |
| 02/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .10 |
| 02/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 02/04/07 | Secretarial Overtime: WR Grace - numerous<br>revisions to documents; prepared binder for<br>certain claims. | 135.00 |
| 02/05/07 | Meal Expense - The Coventry Deli - lunch for 5<br>attorneys for meeting to prepare for hearing. | 82.04 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 41 COPIES | 4.10 |

172573  W. R. Grace & Co.                              Invoice Number   1517697
  60033  Claim Analysis Objection Resolution &         Page    6
         Estimation (Asbestos)
         March 27, 2007


| Date | Description | Amount |
|---|---|---|
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 21 COPIES | 2.10 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 1 COPIES | .10 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 31 COPIES | 3.10 |
| 02/05/07 | Westlaw - MUHA, ANDREW  J - Legal research on<br>assumption of risk and "purchaser with note"<br>defense for summary judgment motion. | 275.40 |
| 02/05/07 | Westlaw - MUHA, ANDREW  J - Legal research on<br>assumption of risk and "purchaser with note"<br>defense for summary judgment motion. | 42.50 |
| 02/05/07 | Westlaw  - REA,TRACI L - Legal research for<br>preparation of summary judgment motions. | 31.50 |
| 02/05/07 | Express Mail Service - Mailing of PD claims<br>materials to expert witnesses. | 42.43 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 24 COPIES | 2.40 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 23 COPIES | 2.30 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .10 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | .70 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 9 COPIES | .90 |
| 02/05/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/2 | .10 |
| 02/05/07 | PACER | 3.28 |

172573  W. R. Grace & Co.                                    Invoice Number  1517697
60033   Claim Analysis Objection Resolution &               Page    7
        Estimation (Asbestos)
        March 27, 2007


| | | |
|---|---|---|
| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 23 COPIES | 2.30 |
| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 6 COPIES | .60 |
| 02/06/07 | Postage Expense<br>Postage Expense: ATTY # 1398 User: Miller, Jason | .39 |
| 02/06/07 | Westlaw - MUHA, ANDREW  J - Legal research on<br>assumption of risk and "purchaser with note"<br>defense for summary judgment motion. | 1243.45 |
| 02/06/07 | Westlaw - MUHA, ANDREW  J - Legal research on<br>assumption of risk and "purchaser with note"<br>defense for summary judgment motion. | 212.13 |
| 02/06/07 | Courier Service -  UPS - Shipped from Margaret<br>Welsh, Reed Smith LLP  - to William J.A.<br>Sparks,  W. R. Grace & Co. (WILMINGTON DE<br>19801). | 11.08 |
| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 12 COPIES | 1.20 |
| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 13 COPIES | 1.30 |
| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 13 COPIES | 1.30 |
| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 2 COPIES | .20 |
| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 2 COPIES | .20 |
| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 2 COPIES | .20 |
| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 2 COPIES | .20 |
| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 2 COPIES | .20 |
| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 2 COPIES | .20 |
| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 1 COPIES | .10 |

172573  W. R. Grace & Co.
60033   Claim Analysis Objection Resolution &
        Estimation (Asbestos)
        March 27, 2007

Invoice Number    1517697
Page    8

| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 1 COPIES | .10 |
|---|---|---|
| 02/07/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 36 COPIES | 3.60 |
| 02/07/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1911 COPIES | 191.10 |
| 02/07/07 | Westlaw  - REA,TRACI L - Legal research for<br>preparation of summary judgment motions. | 8.75 |
| 02/07/07 | Courier Service - UPS - Shipped from Douglas<br>Cameron, Reed Smith LLP - Pittsburgh to Jessica<br>J. Glass, Kramer Levin   (NEW YORK NY 10036). | 26.84 |
| 02/07/07 | Courier Service -  UPS - Shipped from  REED<br>SMITH LLP to Jessica J. Glass, Kramer Levin<br>(NEW YORK NY 10036). | 4.32 |
| 02/07/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 02/07/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 02/07/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .10 |
| 02/07/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .10 |
| 02/07/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 02/07/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 02/07/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 02/07/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 02/07/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .10 |
| 02/07/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .10 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution &
       Estimation (Asbestos)
       March 27, 2007

Invoice Number  1517697
Page   9

| Date | Description | Amount |
|------|-------------|-------:|
| 02/07/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 6 COPIES | .60 |
| 02/07/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 2 COPIES | .20 |
| 02/07/07 | Telephone Expense<br>803-943-4444/HAMPTON, SC/21 | 1.05 |
| 02/08/07 | Mileage Expense - Travel for secretarial<br>overtime to assist D. Cameron -  revisions to<br>documents;  2/04/07. | 29.10 |
| 02/08/07 | Parking/Tolls/Other Transportation - - VENDOR:<br>TERESA A. MARTIN TRAVEL TO/FROM OFFICE FOR<br>SECRETARIAL OVERTIME WORK ON NUMEROUS REVISIONS<br>TO DOCUMENTS 2/04/07. | 5.00 |
| 02/08/07 | Duplicating/Printing/Scanning | 885.90 |
| 02/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0710; 59 COPIES | 5.90 |
| 02/08/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 12 COPIES | 1.20 |
| 02/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 9 COPIES | .90 |
| 02/08/07 | Postage Expense<br>Postage Expense: ATTY # 0559 User: Miller, Jason | .39 |
| 02/08/07 | Postage Expense<br>Postage Expense: ATTY # 1398 User: Miller, Jason | 1.56 |
| 02/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 12 COPIES | 1.20 |
| 02/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 12 COPIES | 1.20 |
| 02/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 12 COPIES | 1.20 |
| 02/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 02/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |

172573 W. R. Grace & Co.                          Invoice Number  1517697
60033  Claim Analysis Objection Resolution &      Page   10
       Estimation (Asbestos)
       March 27, 2007


02/08/07   Duplicating/Printing/Scanning                      .50
           ATTY # 0349: 5 COPIES

02/08/07   Duplicating/Printing/Scanning                      .10
           ATTY # 1398: 1 COPIES

02/08/07   Duplicating/Printing/Scanning                      .40
           ATTY # 1398: 4 COPIES

02/08/07   Duplicating/Printing/Scanning                      .20
           ATTY # 0559: 2 COPIES

02/08/07   Duplicating/Printing/Scanning                      .20
           ATTY # 0559: 2 COPIES

02/08/07   Duplicating/Printing/Scanning                      .20
           ATTY # 0559: 2 COPIES

02/08/07   Duplicating/Printing/Scanning                      .20
           ATTY # 0559: 2 COPIES

02/08/07   Duplicating/Printing/Scanning                      .10
           ATTY # 1398: 1 COPIES

02/08/07   Duplicating/Printing/Scanning                     1.10
           ATTY # 0559: 11 COPIES

02/08/07   Duplicating/Printing/Scanning                     1.10
           ATTY # 0559: 11 COPIES

02/08/07   Duplicating/Printing/Scanning                     1.20
           ATTY # 0559: 12 COPIES

02/08/07   Duplicating/Printing/Scanning                     1.20
           ATTY # 0559: 12 COPIES

02/08/07   Duplicating/Printing/Scanning                     1.30
           ATTY # 0559: 13 COPIES

02/08/07   Duplicating/Printing/Scanning                      .30
           ATTY # 0559: 3 COPIES

02/08/07   Duplicating/Printing/Scanning                      .40
           ATTY # 1398: 4 COPIES

02/08/07   Telephone Expense                                  .20
           561-362-1551/BOCA RATON, FL/5

02/08/07   Telephone Expense                                  .15
           561-362-1551/BOCA RATON, FL/3

172573 W. R. Grace & Co.                              Invoice Number  1517697
60033  Claim Analysis Objection Resolution &         Page   11
       Estimation (Asbestos)
       March 27, 2007


| 02/08/07 | Telephone Expense<br>917-319-2202/NEW YORK, NY/15 | .70 |
| 02/08/07 | Telephone Expense<br>305-530-0050/MIAMI, FL/9 | .45 |
| 02/08/07 | Telephone Expense<br>617-426-5900/BOSTON, MA/40 | 1.95 |
| 02/08/07 | Telephone Expense<br>858-454-5456/LA JOLLA, CA/7 | .35 |
| 02/09/07 | Outside Duplicating - : IKON OFFICE SOLUTIONS,<br>INC. - printing and assembling binders of PD<br>claims materials. | 3457.83 |
| 02/09/07 | Outside Duplicating - : IKON OFFICE SOLUTIONS,<br>INC. - printing and assembling binders of PD<br>claims materials. | 981.36 |
| 02/09/07 | Outside Duplicating - : IKON OFFICE SOLUTIONS,<br>INC. - printing and assembling binders of PD<br>claims materials. | 1247.01 |
| 02/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 192 COPIES | 19.20 |
| 02/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0396; 6 COPIES | .60 |
| 02/09/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 5 COPIES | .50 |
| 02/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 8 COPIES | .80 |
| 02/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 2 COPIES | .20 |
| 02/09/07 | Postage Expense<br>Postage Expense: ATTY # 0396 User: Miller, Jason | 57.60 |
| 02/09/07 | Postage Expense<br>Postage Expense: ATTY # 0396 User: Miller, Jason | .63 |
| 02/09/07 | Westlaw  - REA,TRACI L - Legal research for<br>preparation of summary judgment motions. | 239.81 |
| 02/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPIES | .10 |

172573  W. R. Grace & Co.                           Invoice Number   1517697
60033   Claim Analysis Objection Resolution &       Page    12
        Estimation (Asbestos)
        March 27, 2007


| Date | Description | Amount |
|---|---|---|
| 02/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPIES | .10 |
| 02/09/07 | Telephone Expense<br>813-877-9200/TAMPA, FL/4 | .15 |
| 02/09/07 | Telephone Expense<br>813-229-1545/TAMPA, FL/2 | .10 |
| 02/09/07 | Telephone Expense<br>201-291-8801/HACKENSACK, NJ/5 | .20 |
| 02/09/07 | Telephone Expense<br>843-216-9620/MT.PLEASANT, SC/3 | .15 |
| 02/09/07 | Telephone Expense<br>201-291-8801/HACKENSACK, NJ/8 | .40 |
| 02/09/07 | PACER | 18.48 |
| 02/09/07 | PACER | 4.40 |
| 02/09/07 | PACER | 1.04 |
| 02/10/07 | Westlaw  - ATEN, REBECCA E.- Legal research for<br>preparation of summary judgment motions. | 844.90 |
| 02/10/07 | Secretarial Overtime: Assistant to D. Cameron<br>for PD Claims work. | 135.00 |
| 02/10/07 | PACER | 15.44 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 02/11/07 | Secretarial Overtime: Assistant to D. Cameron<br>for PD Claims work. | 135.00 |
| 02/12/07 | Taxi Expense - Daniel Z. Herbst - working late<br>on expert cross exam. materials. | 10.00 |
| 02/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 10 COPIES | 1.00 |
| 02/12/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 297 COPIES | 29.70 |
| 02/12/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 475 COPIES | 47.50 |

172573  W. R. Grace & Co.                          Invoice Number   1517697
60033   Claim Analysis Objection Resolution &      Page   13
        Estimation (Asbestos)
        March 27, 2007

| | | |
|---|---|---|
| 02/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 12 COPIES | 1.20 |
| 02/12/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 67 COPIES | 6.70 |
| 02/12/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 25 COPIES | 2.50 |
| 02/12/07 | Telephone Expense<br>312-861-2248/CHICAGO, IL/16 | .80 |
| 02/12/07 | Telephone Expense<br>504-582-8000/NEW ORLEANS, LA/2 | .10 |
| 02/12/07 | Duplicating/Printing/Scanning<br>ATTY # : 42 COPIES | 4.20 |
| 02/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 2 COPIES | .20 |
| 02/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 17 COPIES | 1.70 |
| 02/12/07 | Duplicating/Printing/Scanning<br>ATTY # : 42 COPIES | 4.20 |
| 02/12/07 | Courier Service - UPS - Shipped from Douglas<br>Cameron, Reed Smith LLP - Pittsburgh to Debra<br>Anderson Carlton Fields (TAMPA FL 33607). | 48.04 |
| 02/12/07 | Courier Service - UPS - Shipped from Douglas<br>Cameron, Reed Smith LLP - Pittsburgh to Debra<br>Anderson Carlton Fields (TAMPA FL 33607). | 48.04 |
| 02/12/07 | Courier Service - UPS - Shipped from Douglas<br>Cameron, Reed Smith LLP - Pittsburgh to Debra<br>Anderson Carlton Fields (TAMPA FL 33607). | 48.04 |
| 02/12/07 | Westlaw - REA,TRACI L - Legal research for<br>preparation of summary judgment motions. | 23.83 |
| 02/12/07 | PACER | 105.04 |
| 02/13/07 | Courier Service - FEDEX PKG FROM J. TORRES,<br>UNIV OF ARIZONA. | 42.43 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 46 COPIES | 4.60 |

172573  W. R. Grace & Co.                                Invoice Number  1517697
60033   Claim Analysis Objection Resolution &           Page   14
        Estimation (Asbestos)
        March 27, 2007

| | | |
|---|---|---:|
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 44 COPIES | 4.40 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 22 COPIES | 2.20 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 8 COPIES | .80 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 15 COPIES | 1.50 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 11 COPIES | 1.10 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 5 COPIES | .50 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 14 COPIES | 1.40 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 40 COPIES | 4.00 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 24 COPIES | 2.40 |
| 02/13/07 | Telecopy Expense<br>Fax Number: 8138773000 | 48.00 |
| 02/13/07 | Telephone Expense<br>201-291-8801/HACKENSACK, NJ/5 | .25 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 12 COPIES | 1.20 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 14 COPIES | 1.40 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 14 COPIES | 1.40 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # : 2 COPIES | .20 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |

172573 W. R. Grace & Co.                          Invoice Number  1517697
60033  Claim Analysis Objection Resolution &      Page   15
       Estimation (Asbestos)
       March 27, 2007


| Date | Description | Amount |
|---|---|---|
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .10 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 1 COPIES | .10 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 1 COPIES | .10 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 02/13/07 | Courier Service -  UPS - Shipped from Traci<br>Rea, Reed Smith LLP to STEVEN J. MANDELSBERG,<br>HAHN & HESSEN LLP (NEW YORK NY 10022). | 9.78 |
| 02/13/07 | PACER | 21.36 |
| 02/14/07 | Air Travel Expense - LAWRENCE E. FLATLEY  -<br>TRIP TO PHI FOR MEETINGS. | 298.80 |
| 02/14/07 | Taxi Expense - Taxi fare to/from PHL airport<br>for Grace meetings. | 60.00 |
| 02/14/07 | Mileage Expense - Lawrence E. Flatley - Travel<br>to/form airport for Grace meetings in PHL. | 29.10 |
| 02/14/07 | Parking/Tolls/Other Transportation - - VENDOR:<br>LAWRENCE E. FLATLEY - TRIP TO PHL FOR MEETING<br>-  PARKING AT PIT AIRPORT. | 18.00 |
| 02/14/07 | Mileage Expense  -  SHARON AMENT - MILEAGE<br>NECESSARY TO ASSIST D. CAMERON WITH GRACE<br>CLAIMS | 18.21 |
| 02/14/07 | Mileage Expense - Sharon Ament - mileage<br>necessary for overtime work to assist D.<br>Cameron with Grace Claims. | 32.01 |
| 02/14/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 4 COPIES | .40 |

172573  W. R. Grace & Co.                                     Invoice Number   1517697
60033  Claim Analysis Objection Resolution &                  Page    16
       Estimation (Asbestos)
       March 27, 2007


| | | |
|---|---|---|
| 02/14/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 150 COPIES | 15.00 |
| 02/14/07 | Duplicating/Printing/Scanning<br>ATTY # 0710; 225 COPIES | 22.50 |
| 02/14/07 | Duplicating/Printing/Scanning<br>ATTY # 0710; 1248 COPIES | 124.80 |
| 02/14/07 | Duplicating/Printing/Scanning<br>ATTY # 0710; 747 COPIES | 74.70 |
| 02/14/07 | Duplicating/Printing/Scanning<br>ATTY # 0710; 5 COPIES | .50 |
| 02/14/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 02/14/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 40 COPIES | 4.00 |
| 02/14/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 02/14/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 16 COPIES | 1.60 |
| 02/14/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 4 COPIES | .40 |
| 02/14/07 | Telephone Expense<br>312-861-2000/CHICAGO, IL/4 | .20 |
| 02/14/07 | Telephone Expense<br>516-378-7750/FREEPORT, NY/20 | 1.00 |
| 02/14/07 | Telephone Expense<br>310-788-3270/BEVERLYHLS, CA/4 | .20 |
| 02/14/07 | Telephone Expense<br>813-877-9200/TAMPA, FL/8 | .40 |
| 02/14/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 14 COPIES | 1.40 |
| 02/14/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 15 COPIES | 1.50 |
| 02/14/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 15 COPIES | 1.50 |

172573 W. R. Grace & Co.                              Invoice Number  1517697
60033  Claim Analysis Objection Resolution &         Page   17
       Estimation (Asbestos)
       March 27, 2007


| 02/14/07 | Duplicating/Printing/Scanning ATTY # 0349: 15 COPIES | 1.50 |

02/14/07   Duplicating/Printing/Scanning                   1.50
           ATTY # 0349: 15 COPIES

02/14/07   Duplicating/Printing/Scanning                   1.50
           ATTY # 0349: 15 COPIES

02/14/07   Duplicating/Printing/Scanning                   1.50
           ATTY # 0349: 15 COPIES

02/14/07   Duplicating/Printing/Scanning                   3.00
           ATTY # 0349: 30 COPIES

02/14/07   Duplicating/Printing/Scanning                   1.50
           ATTY # 0349: 15 COPIES

02/14/07   Duplicating/Printing/Scanning                   1.50
           ATTY # 0349: 15 COPIES

02/14/07   Duplicating/Printing/Scanning                    .50
           ATTY # 0349: 5 COPIES

02/14/07   Duplicating/Printing/Scanning                    .10
           ATTY # 0710: 1 COPIES

02/14/07   Duplicating/Printing/Scanning                    .10
           ATTY # 0710: 1 COPIES

02/14/07   Duplicating/Printing/Scanning                   2.20
           ATTY # 3928: 22 COPIES

02/14/07   Duplicating/Printing/Scanning                   1.10
           ATTY # 3928: 11 COPIES

02/14/07   Duplicating/Printing/Scanning                    .20
           ATTY # 0349: 2 COPIES

02/14/07   Duplicating/Printing/Scanning                    .20
           ATTY # 0349: 2 COPIES

02/14/07   Duplicating/Printing/Scanning                    .20
           ATTY # 0349: 2 COPIES

02/14/07   Duplicating/Printing/Scanning                    .20
           ATTY # 0349: 2 COPIES

02/14/07   Courier Service - UPS - Shipped from Sharon     8.64
           Ament, Reed Smith LLP to Harold J. Engel, REED
           SMITH LLP (WASHINGTON DC 20005.

172573 W. R. Grace & Co.                              Invoice Number   1517697
60033  Claim Analysis Objection Resolution &         Page   18
       Estimation (Asbestos)
       March 27, 2007


| 02/14/07 | Courier Service - UPS - Shipped from Andrew Muha, Reed Smith LLP to Harold J. Engel, Reed Smith LLP (WASHINGTON DC 20005). | 30.31 |
| 02/14/07 | Express Mail Service - Mailing of PD claims materials to expert witnesses. | 106.80 |
| 02/14/07 | Express Mail Service - Mailing of PD claims materials to expert witnesses. | 116.25 |
| 02/14/07 | Express Mail Service - Mailing of PD claims materials to expert witnesses. | 127.96 |
| 02/14/07 | Westlaw  - REA,TRACI L - Legal research for preparation of summary judgment motions. | 123.15 |
| 02/14/07 | Telephone - Outside Chorus Call Inv No: 0291605 -  CAMERON - call re: issues relating to PD claims discovery and summary judgment motions. | 2.48 |
| 02/15/07 | Deposition Expense - - VENDOR: TSG REPORTING, INC.-LAURA WELCH DEPO-TRANSCRIPT OF SEPARATE RJ LEE DEPOSITION. | 2183.25 |
| 02/15/07 | Deposition Expense - - VENDOR: TSG REPORTING, INC.-LAURA WELCH: VIDEOGRAPHER FOR VIDEO OF RJ LEE DEPOSITION. | 1780.00 |
| 02/15/07 | Duplicating/Printing/Scanning ATTY # 0559; 4 COPIES | .40 |
| 02/15/07 | Duplicating/Printing/Scanning ATTY # 0559; 19 COPIES | 1.90 |
| 02/15/07 | Duplicating/Printing/Scanning ATTY # 0349; 11 COPIES | 1.10 |
| 02/15/07 | Duplicating/Printing/Scanning ATTY # 0349; 24 COPIES | 2.40 |
| 02/15/07 | Duplicating/Printing/Scanning ATTY # 0559; 10 COPIES | 1.00 |
| 02/15/07 | Duplicating/Printing/Scanning ATTY # 1398; 9 COPIES | .90 |
| 02/15/07 | Duplicating/Printing/Scanning ATTY # 0349; 15 COPIES | 1.50 |
| 02/15/07 | Duplicating/Printing/Scanning ATTY # 0349; 9 COPIES | .90 |

172573  W. R. Grace & Co.                                    Invoice Number   1517697
60033   Claim Analysis Objection Resolution &               Page    19
        Estimation (Asbestos)
        March 27, 2007


| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 5 COPIES | .50 |
| 02/15/07 | Telephone Expense<br>312-861-2359/CHICAGO, IL/4 | .15 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 15 COPIES | 1.50 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 15 COPIES | 1.50 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 15 COPIES | 1.50 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 15 COPIES | 1.50 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 15 COPIES | 1.50 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 30 COPIES | 3.00 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .10 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 15 COPIES | 1.50 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 15 COPIES | 1.50 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 15 COPIES | 1.50 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |

172573 W. R. Grace & Co.                              Invoice Number  1517697
60033  Claim Analysis Objection Resolution &         Page   20
       Estimation (Asbestos)
       March 27, 2007


02/15/07   Duplicating/Printing/Scanning                      .60
           ATTY # 3928: 6 COPIES

02/15/07   Duplicating/Printing/Scanning                      .60
           ATTY # 3928: 6 COPIES

02/15/07   Duplicating/Printing/Scanning                      .60
           ATTY # 3928: 6 COPIES

02/15/07   Duplicating/Printing/Scanning                      .60
           ATTY # 3928: 6 COPIES

02/15/07   Duplicating/Printing/Scanning                      .60
           ATTY # 3928: 6 COPIES

02/15/07   Duplicating/Printing/Scanning                      .60
           ATTY # 3928: 6 COPIES

02/15/07   Duplicating/Printing/Scanning                      .70
           ATTY # 0349: 7 COPIES

02/15/07   Duplicating/Printing/Scanning                      .70
           ATTY # 0349: 7 COPIES

02/15/07   Duplicating/Printing/Scanning                      .70
           ATTY # 0349: 7 COPIES

02/15/07   Duplicating/Printing/Scanning                      .70
           ATTY # 0349: 7 COPIES

02/15/07   Duplicating/Printing/Scanning                      .70
           ATTY # 0349: 7 COPIES

02/15/07   Duplicating/Printing/Scanning                      .70
           ATTY # 0349: 7 COPIES

02/15/07   Duplicating/Printing/Scanning                      .70
           ATTY # 0349: 7 COPIES

02/15/07   Duplicating/Printing/Scanning                      .70
           ATTY # 0349: 7 COPIES

02/15/07   Duplicating/Printing/Scanning                     6.00
           ATTY # 3928: 60 COPIES

02/15/07   Duplicating/Printing/Scanning                     1.20
           ATTY # 3928: 12 COPIES

02/15/07   Duplicating/Printing/Scanning                     2.30
           ATTY # 3928: 23 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1517697
60033  Claim Analysis Objection Resolution &      Page   21
       Estimation (Asbestos)
       March 27, 2007


02/15/07   Duplicating/Printing/Scanning                      .20
           ATTY # 0349: 2 COPIES

02/15/07   Duplicating/Printing/Scanning                      .20
           ATTY # 0349: 2 COPIES

02/15/07   Duplicating/Printing/Scanning                      .20
           ATTY # 0349: 2 COPIES

02/15/07   Duplicating/Printing/Scanning                      .20
           ATTY # 0349: 2 COPIES

02/15/07   Duplicating/Printing/Scanning                     1.40
           ATTY # 0559: 14 COPIES

02/15/07   Duplicating/Printing/Scanning                     1.40
           ATTY # 0559: 14 COPIES

02/15/07   Duplicating/Printing/Scanning                     1.40
           ATTY # 0559: 14 COPIES

02/15/07   Duplicating/Printing/Scanning                     1.60
           ATTY # 0559: 16 COPIES

02/15/07   Duplicating/Printing/Scanning                      .50
           ATTY # 0559: 5 COPIES

02/15/07   Duplicating/Printing/Scanning                      .50
           ATTY # 0559: 5 COPIES

02/15/07   Duplicating/Printing/Scanning                      .50
           ATTY # 0559: 5 COPIES

02/15/07   Duplicating/Printing/Scanning                      .50
           ATTY # 0559: 5 COPIES

02/15/07   Duplicating/Printing/Scanning                      .50
           ATTY # 0559: 5 COPIES

02/15/07   Duplicating/Printing/Scanning                      .40
           ATTY # 0559: 4 COPIES

02/15/07   Duplicating/Printing/Scanning                      .40
           ATTY # 0559: 4 COPIES

02/15/07   Duplicating/Printing/Scanning                      .50
           ATTY # 0559: 5 COPIES

02/15/07   Duplicating/Printing/Scanning                      .50
           ATTY # 0559: 5 COPIES

172573 W. R. Grace & Co.                                    Invoice Number  1517697
60033  Claim Analysis Objection Resolution &               Page   22
       Estimation (Asbestos)
       March 27, 2007


02/15/07    Duplicating/Printing/Scanning                          .50
            ATTY # 0559: 5 COPIES

02/15/07    Duplicating/Printing/Scanning                          .50
            ATTY # 0559: 5 COPIES

02/15/07    Duplicating/Printing/Scanning                          .50
            ATTY # 0559: 5 COPIES

02/15/07    Duplicating/Printing/Scanning                          .60
            ATTY # 0559: 6 COPIES

02/15/07    Duplicating/Printing/Scanning                          .90
            ATTY # 0559: 9 COPIES

02/15/07    Duplicating/Printing/Scanning                          .90
            ATTY # 0559: 9 COPIES

02/15/07    Duplicating/Printing/Scanning                         1.80
            ATTY # 0559: 18 COPIES

02/15/07    Duplicating/Printing/Scanning                          .90
            ATTY # 0559: 9 COPIES

02/15/07    Duplicating/Printing/Scanning                         1.20
            ATTY # 0559: 12 COPIES

02/15/07    Duplicating/Printing/Scanning                          .20
            ATTY # 0559: 2 COPIES

02/15/07    Duplicating/Printing/Scanning                          .10
            ATTY # 0559: 1 COPIES

02/15/07    Duplicating/Printing/Scanning                          .10
            ATTY # 0559: 1 COPIES

02/15/07    Duplicating/Printing/Scanning                        11.00
            ATTY # 0559: 110 COPIES

02/15/07    Duplicating/Printing/Scanning                         1.10
            ATTY # 0559: 11 COPIES

02/15/07    Duplicating/Printing/Scanning                          .70
            ATTY # 0559: 7 COPIES

02/15/07    Duplicating/Printing/Scanning                          .80
            ATTY # 3928: 8 COPIES

02/15/07    Duplicating/Printing/Scanning                          .40
            ATTY # 3928: 4 COPIES

172573  W. R. Grace & Co.                                        Invoice Number  1517697
60033   Claim Analysis Objection Resolution &                    Page   23
        Estimation (Asbestos)
        March 27, 2007

| | | |
|---|---|---:|
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # : 42 COPIES | 4.20 |
| 02/15/07 | Courier Service - UPS - Shipped from Sharon<br>Ament, Reed Smith LLP to Harold J. Engel,<br>(CLARKSVILLE MD 21029). | 51.60 |
| 02/15/07 | Courier Service - UPS - Shipped from Sharon<br>Ament, Reed Smith LLP to Harold J. Engel,<br>(CLARKSVILLE MD 21029). | 51.60 |
| 02/15/07 | Westlaw - MUHA, ANDREW J. - Legal research for<br>preparation of summary judgment motions. | 227.85 |
| 02/15/07 | Westlaw - REA,TRACI L - Legal research for<br>preparation of summary judgment motions. | 10.50 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 6 COPIES | .60 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 35 COPIES | 3.50 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 169 COPIES | 16.90 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 2 COPIES | .20 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 11 COPIES | 1.10 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 14 COPIES | 1.40 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 2 COPIES | .20 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 217 COPIES | 21.70 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 174 COPIES | 17.40 |

172573  W. R. Grace & Co.
60033   Claim Analysis Objection Resolution &
        Estimation (Asbestos)
        March 27, 2007

Invoice Number   1517697
Page   24

| Date | Description | Amount |
|------|-------------|-------:|
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 159 COPIES | 15.90 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 73 COPIES | 7.30 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 172 COPIES | 17.20 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 28 COPIES | 2.80 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 3 COPIES | .30 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 48 COPIES | 4.80 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 173 COPIES | 17.30 |
| 02/16/07 | Telephone Expense<br>212-446-4806/NEW YORK, NY/18 | .90 |
| 02/16/07 | Telephone Expense<br>312-861-3295/CHICAGO, IL/9 | .40 |
| 02/16/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/15 | .70 |
| 02/16/07 | Telephone Expense<br>302-778-6407/WILMINGTON, DE/3 | .15 |
| 02/16/07 | Telephone Expense<br>215-493-4786/YARDLEY, PA/6 | .25 |
| 02/16/07 | Telephone Expense<br>302-778-6407/WILMINGTON, DE/2 | .10 |
| 02/16/07 | Telephone Expense<br>302-778-6407/WILMINGTON, DE/2 | .10 |
| 02/16/07 | Telephone Expense<br>610-284-4940/UPPERDARBY, PA/6 | .30 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 15 COPIES | 1.50 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 1 COPIES | .10 |

172573 W. R. Grace & Co.                          Invoice Number  1517697
60033  Claim Analysis Objection Resolution &      Page   25
       Estimation (Asbestos)
       March 27, 2007


02/16/07   Duplicating/Printing/Scanning                    .10
           ATTY # 1398: 1 COPIES

02/16/07   Duplicating/Printing/Scanning                    .10
           ATTY # 1398: 1 COPIES

02/16/07   Duplicating/Printing/Scanning                    .50
           ATTY # 0349: 5 COPIES

02/16/07   Duplicating/Printing/Scanning                    .60
           ATTY # 3928: 6 COPIES

02/16/07   Duplicating/Printing/Scanning                    .60
           ATTY # 3928: 6 COPIES

02/16/07   Duplicating/Printing/Scanning                    .70
           ATTY # 0349: 7 COPIES

02/16/07   Duplicating/Printing/Scanning                   1.10
           ATTY # 3928: 11 COPIES

02/16/07   Duplicating/Printing/Scanning                    .10
           ATTY # 3928: 1 COPIES

02/16/07   Duplicating/Printing/Scanning                    .10
           ATTY # 3928: 1 COPIES

02/16/07   Duplicating/Printing/Scanning                   1.10
           ATTY # 3928: 11 COPIES

02/16/07   Duplicating/Printing/Scanning                   2.20
           ATTY # 3928: 22 COPIES

02/16/07   Duplicating/Printing/Scanning                    .20
           ATTY # 0349: 2 COPIES

02/16/07   Duplicating/Printing/Scanning                   1.40
           ATTY # 0559: 14 COPIES

02/16/07   Duplicating/Printing/Scanning                   1.40
           ATTY # 0559: 14 COPIES

02/16/07   Duplicating/Printing/Scanning                   1.40
           ATTY # 0559: 14 COPIES

02/16/07   Duplicating/Printing/Scanning                    .50
           ATTY # 0559: 5 COPIES

02/16/07   Duplicating/Printing/Scanning                    .50
           ATTY # 0559: 5 COPIES

| | | |
|---|---|---|
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.00 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 18 COPIES | 1.80 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | .90 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | .90 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | .90 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | .90 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | .90 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | .90 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .10 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .10 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .10 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .10 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .10 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .10 |

172573  W. R. Grace & Co.                          Invoice Number   1517697
60033   Claim Analysis Objection Resolution &      Page   27
        Estimation (Asbestos)
        March 27, 2007


| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .10 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .10 |
| 02/16/07 | Courier Service - UPS - Shipped from Natalie<br>Albertini, Reed Smith. LLP to Lawrence Flatley,<br>Reed Smith LLP  (Pittsburgh PA 15219). | .50 |
| 02/16/07 | Westlaw - REA,TRACI L - Legal research for<br>preparation of summary judgment motions. | 21.00 |
| 02/16/07 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Sharon Ament Reed<br>Smith LLP - Pittsburgh to Harold J. Engel, Esq<br>Harold J. Engel (CLARKSVILLE MD 21029). | 24.88 |
| 02/16/07 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from James Restivo Reed<br>Smith LLP - Pittsburgh to Martin Dies, Esquire<br>Dies & Hile LLP (Austin TX 78701). | 10.59 |
| 02/16/07 | Courier Service -UPS - Shipped from James<br>Restivo Reed Smith LLP - Pittsburgh to Kenneth<br>F. Sills, Hammonds & Sills Quad (Baton Rouge LA<br>70806). | 10.15 |
| 02/16/07 | Courier Service - UPS - Shipped from James<br>Restivo Reed Smith LLP - Pittsburgh to Fred H.<br>Sutherland, Beard & Sutherland (SHREVEPORT LA<br>71101). | 10.15 |
| 02/16/07 | Courier Service - UPS - Shipped from James<br>Restivo Reed Smith LLP - Pittsburgh to Robert<br>C. McCall, Baggett McCall & Burgess (LAKE<br>CHARLES LA 70605). | 10.15 |
| 02/16/07 | Courier Service - UPS - Shipped from James<br>Restivo Reed Smith LLP - Pittsburgh to Jack A.<br>Grant, Esq. Grant & Barrow (GRETNA LA 70053). | 10.15 |
| 02/16/07 | Courier Service - UPS - Shipped from Lawrence<br>Flatley Reed Smith LLP - Pittsburgh to Natalie<br>Albertini Reed Smith. LLP (PHILADELPHIA PA<br>19103). | 17.58 |
| 02/16/07 | Express Mail Service - Mailing of PD claims<br>materials to expert witnesses. | 17.35 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution &
       Estimation (Asbestos)
       March 27, 2007

Invoice Number  1517697
Page   28

| Date | Description | Amount |
|---|---|---|
| 02/19/07 | Duplicating/Printing/Scanning ATTY # 3928; 7 COPIES | .70 |
| 02/19/07 | Duplicating/Printing/Scanning ATTY # 1398; 1 COPIES | .10 |
| 02/19/07 | Duplicating/Printing/Scanning ATTY # 1398; 1088 COPIES | 108.80 |
| 02/19/07 | Duplicating/Printing/Scanning ATTY # 0559; 24 COPIES | 2.40 |
| 02/19/07 | Duplicating/Printing/Scanning ATTY # 0559; 8 COPIES | .80 |
| 02/19/07 | Duplicating/Printing/Scanning ATTY # 0559; 6 COPIES | .60 |
| 02/19/07 | Duplicating/Printing/Scanning ATTY # 0559; 62 COPIES | 6.20 |
| 02/19/07 | Duplicating/Printing/Scanning ATTY # 3928; 97 COPIES | 9.70 |
| 02/19/07 | Duplicating/Printing/Scanning ATTY # 4810; 454 COPIES | 45.40 |
| 02/19/07 | Duplicating/Printing/Scanning ATTY # 0559; 7 COPIES | .70 |
| 02/19/07 | Telephone Expense 416-368-2511/TORONTO, ON/4 | .30 |
| 02/19/07 | Binding Charge | 3.00 |
| 02/19/07 | Duplicating/Printing/Scanning ATTY # 1398: 2 COPIES | .20 |
| 02/19/07 | Duplicating/Printing/Scanning ATTY # 0559: 3 COPIES | .30 |
| 02/19/07 | Duplicating/Printing/Scanning ATTY # 0396: 1 COPIES | .10 |
| 02/19/07 | Westlaw - REA,TRACI L - Legal research for preparation of summary judgment motions. | 22.57 |
| 02/20/07 | Mileage Expense - Sharon Ament  overtime assistance to D. Cameron for deposition preparation (02/11/07). | 32.01 |

172573  W. R. Grace & Co.                          Invoice Number   1517697
 60033  Claim Analysis Objection Resolution &      Page    29
        Estimation (Asbestos)
        March 27, 2007


| Date | Description | Amount |
|---|---|---|
| 02/20/07 | Parking/ Tolls/Other Transportation - Sharon Ament overtime assistance to D. Cameron for deposition preparation (2/11/07). | 5.00 |
| 02/20/07 | Taxi Expense - John Schoenecker - cab fare Arlington VA 2/6/07 to 02/08/07 (work on expert cross-exam. materials). | 45.00 |
| 02/20/07 | Duplicating/Printing/Scanning ATTY # 4810; 516 COPIES | 51.60 |
| 02/20/07 | Duplicating/Printing/Scanning ATTY # 4810; 741 COPIES | 74.10 |
| 02/20/07 | Duplicating/Printing/Scanning ATTY # 0559; 103 COPIES | 10.30 |
| 02/20/07 | Duplicating/Printing/Scanning ATTY # 0559; 2 COPIES | .20 |
| 02/20/07 | Duplicating/Printing/Scanning ATTY # 0559; 32 COPIES | 3.20 |
| 02/20/07 | Duplicating/Printing/Scanning ATTY # 4810; 29 COPIES | 2.90 |
| 02/20/07 | Duplicating/Printing/Scanning ATTY # 4810; 4 COPIES | .40 |
| 02/20/07 | Duplicating/Printing/Scanning ATTY # 0559; 75 COPIES | 7.50 |
| 02/20/07 | Duplicating/Printing/Scanning ATTY # 4810; 21 COPIES | 2.10 |
| 02/20/07 | Duplicating/Printing/Scanning ATTY # 4810; 22 COPIES | 2.20 |
| 02/20/07 | Duplicating/Printing/Scanning ATTY # 0349; 2 COPIES | .20 |
| 02/20/07 | Duplicating/Printing/Scanning ATTY # 0349; 97 COPIES | 9.70 |
| 02/20/07 | Duplicating/Printing/Scanning ATTY # 4810; 852 COPIES | 85.20 |
| 02/20/07 | Duplicating/Printing/Scanning ATTY # 1398; 68 COPIES | 6.80 |

172573 W. R. Grace & Co.                          Invoice Number  1517697
60033  Claim Analysis Objection Resolution &      Page    30
       Estimation (Asbestos)
       March 27, 2007


| | | |
|---|---|---|
| 02/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 8 COPIES | .80 |
| 02/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .30 |
| 02/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 160 COPIES | 16.00 |
| 02/20/07 | Telephone Expense<br>843-834-4738/CHARLESTON, SC/5 | .25 |
| 02/20/07 | Telecopy Expense<br>Fax Number: 15124785015 | 9.00 |
| 02/20/07 | Telecopy Expense<br>Fax Number: 15043687263 | 9.00 |
| 02/20/07 | Telecopy Expense<br>Fax Number: 13026588051 | 9.00 |
| 02/20/07 | Telecopy Expense<br>Fax Number: 13053747593 | 9.00 |
| 02/20/07 | Telecopy Expense<br>Fax Number: 15045680783 | 9.00 |
| 02/20/07 | Telecopy Expense<br>Fax Number: 19735381984 | 9.00 |
| 02/20/07 | Telecopy Expense<br>Fax Number: 12169281007 | 9.00 |
| 02/20/07 | Telecopy Expense<br>Fax Number: 13026540728 | 9.00 |
| 02/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
| 02/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 02/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 02/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 12 COPIES | 1.20 |
| 02/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |

172573 W. R. Grace & Co.                              Invoice Number  1517697
60033  Claim Analysis Objection Resolution &          Page   31
       Estimation (Asbestos)
       March 27, 2007


02/20/07   Duplicating/Printing/Scanning                           .60
           ATTY # 0349: 6 COPIES

02/20/07   Duplicating/Printing/Scanning                           .60
           ATTY # 0349: 6 COPIES

02/20/07   Duplicating/Printing/Scanning                           .60
           ATTY # 0349: 6 COPIES

02/20/07   Duplicating/Printing/Scanning                          1.30
           ATTY # 0349: 13 COPIES

02/20/07   Duplicating/Printing/Scanning                           .60
           ATTY # 0349: 6 COPIES

02/20/07   Duplicating/Printing/Scanning                           .20
           ATTY # 0887: 2 COPIES

02/20/07   Courier Service -  UPS - Shipped from Natalie         17.58
           Albertini Reed Smith. LLP to Lawrence Flatley
           Reed Smith LLP - Pittsburgh (Pittsburgh PA
           15219).

02/20/07   Courier Service - UPS - Shipped from  REED             9.42
           SMITH LLP to Natalie Albertini Reed Smith. LLP
           (PHILADELPHIA PA 15219).

02/21/07   Lodging - - VENDOR: JAMES J. RESTIVO, JR. -           315.00
           W.R. GRACE MEETINGS IN PHILADELPHIA.

02/21/07   Air Travel Expense -  JAMES J. RESTIVO, JR.-          451.20
           W.R. GRACE MEETINGS IN PHILADELPHIA

02/21/07   Parking/Tolls/Other Transportation - - VENDOR:         18.00
           JAMES J. RESTIVO, JR. - TRIP TO PHL FOR MEETING
           -  PARKING AT PIT AIRPORT

02/21/07   Meal Expense - - VENDOR: JAMES J. RESTIVO, JR.          3.00
           - W.R. GRACE MEETINGS IN PHILADELPHIA.

02/21/07   Courier Service - 2 BOXES FROM R. LEE GROUP,           24.00
           350 HOCHBERG RD.

02/21/07   Duplicating/Printing/Scanning                           .30
           ATTY # 4722: 3 COPIES

02/21/07   Duplicating/Printing/Scanning                           .30
           ATTY # 4722: 3 COPIES

02/21/07   Duplicating/Printing/Scanning                           .60
           ATTY # 4722: 6 COPIES

172573 W. R. Grace & Co.                              Invoice Number  1517697
60033  Claim Analysis Objection Resolution &         Page   32
       Estimation (Asbestos)
       March 27, 2007


02/21/07    Duplicating/Printing/Scanning                        .30
            ATTY # 4722: 3 COPIES

02/21/07    Duplicating/Printing/Scanning                        .30
            ATTY # 4722: 3 COPIES

02/21/07    Duplicating/Printing/Scanning                        .30
            ATTY # 4722: 3 COPIES

02/21/07    Duplicating/Printing/Scanning                        .10
            ATTY # 0396: 1 COPIES

02/21/07    Duplicating/Printing/Scanning                        .60
            ATTY # 4722: 6 COPIES

02/21/07    Duplicating/Printing/Scanning                        .30
            ATTY # 4722: 3 COPIES

02/21/07    Duplicating/Printing/Scanning                        .30
            ATTY # 4722: 3 COPIES

02/21/07    Duplicating/Printing/Scanning                        .30
            ATTY # 4722: 3 COPIES

02/21/07    Duplicating/Printing/Scanning                        .30
            ATTY # 4722: 3 COPIES

02/21/07    Duplicating/Printing/Scanning                        .30
            ATTY # 4722: 3 COPIES

02/21/07    Duplicating/Printing/Scanning                        .30
            ATTY # 4722: 3 COPIES

02/21/07    Duplicating/Printing/Scanning                        .30
            ATTY # 4722: 3 COPIES

02/21/07    Duplicating/Printing/Scanning                        .30
            ATTY # 4722: 3 COPIES

02/21/07    Duplicating/Printing/Scanning                        .30
            ATTY # 4722: 3 COPIES

02/21/07    Duplicating/Printing/Scanning                        .30
            ATTY # 4722: 3 COPIES

02/21/07    Duplicating/Printing/Scanning                        .30
            ATTY # 4722: 3 COPIES

02/21/07    Duplicating/Printing/Scanning                        .30
            ATTY # 4722: 3 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1517697
60033  Claim Analysis Objection Resolution &      Page    33
       Estimation (Asbestos)
       March 27, 2007


| | | |
|---|---|---|
| 02/21/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 3 COPIES | .30 |
| 02/21/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 6 COPIES | .60 |
| 02/21/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 3 COPIES | .30 |
| 02/21/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 1 COPIES | .10 |
| 02/21/07 | Telephone Expense<br>617-494-6600/CAMBRIDGE, MA/12 | .60 |
| 02/21/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/2 | .10 |
| 02/21/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 35 COPIES | 3.50 |
| 02/21/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 70 COPIES | 7.00 |
| 02/21/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 36 COPIES | 3.60 |
| 02/21/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 02/21/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 82 COPIES | 8.20 |
| 02/21/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 338 COPIES | 33.80 |
| 02/21/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 62 COPIES | 6.20 |
| 02/21/07 | Telephone - Outside Chorus Call Inv No: 0292445<br>- FLATLEY - call re: issues relating to PD<br>claims discovery and summary judgment motions. | 14.64 |
| 02/22/07 | Meal Expense -  TRACI L SANDS REA - DINNER - WR<br>GRACE HEARING PREP PITTSBURGH 02/15/07 | 20.00 |
| 02/22/07 | Air Travel Expense - LAWRENCE E. FLATLEY -<br>MEETINGS IN PHILADELPHIA WITH W SPARKS AND<br>WITNESS  02/20/07 | 212.80 |

172573 W. R. Grace & Co.                          Invoice Number  1517697
60033  Claim Analysis Objection Resolution &     Page   34
       Estimation (Asbestos)
       March 27, 2007


| 02/22/07 | Mileage Expense - LAWRENCE E. FLATLEY MEETINGS IN PHILADELPHIA WITH W SPARKS AND  WITNESS MEETING 02/20/07 - Travel to/from Pit Airport. | 29.10 |
|---|---|---|
| 02/22/07 | Parking/Tolls/Other Transportation - LAWRENCE E. FLATLEY - MEETINGS IN PHILADELPHIA WITH W SPARKS AND WITNESS 02/20/07 - PARKING AT PIT AIRPORT. | 18.00 |
| 02/22/07 | Taxi Expense - Taxi fare to/from PHL airport for Grace meetings. | 64.00 |
| 02/22/07 | General Expense - - VENDOR: CORPORATE EXPRESS-(5) 3 INCH, (10) 1 INCH AND (4) INCH VIEW BINDERS | 138.98 |
| 02/22/07 | Outside Duplicating - : IKON OFFICE SOLUTIONS, INC. - printing and assembling binders of PD claims materials. | 987.61 |
| 02/22/07 | Postage Expense  Postage Expense: ATTY # 0349 User: Miller, Jason | .39 |
| 02/22/07 | Postage Expense  Postage Expense: ATTY # 0559 User: Miller, Jason | 24.57 |
| 02/22/07 | Postage Expense  Postage Expense: ATTY # 0349 User: Miller, Jason | .39 |
| 02/22/07 | Telecopy Expense  Fax Number: 13374788946 | 7.00 |
| 02/22/07 | Telecopy Expense  Fax Number: 15045680783 | 1.00 |
| 02/22/07 | Telecopy Expense  Fax Number: 13186761516 | 7.00 |
| 02/22/07 | Telecopy Expense  Fax Number: 12156653165 | 7.00 |
| 02/22/07 | Telecopy Expense  Fax Number: 15124785015 | 7.00 |
| 02/22/07 | Telecopy Expense  Fax Number: 15043687263 | 7.00 |
| 02/22/07 | Telecopy Expense  Fax Number: 19735381984 | 7.00 |

172573 W. R. Grace & Co.                          Invoice Number  1517697
60033  Claim Analysis Objection Resolution &      Page   35
       Estimation (Asbestos)
       March 27, 2007


| 02/22/07 | Telecopy Expense<br>Fax Number: 13026588051 | 7.00 |
|----------|---------------------------------------------|------|
| 02/22/07 | Telecopy Expense<br>Fax Number: 14067615805 | 7.00 |
| 02/22/07 | Telecopy Expense<br>Fax Number: 13053747593 | 7.00 |
| 02/22/07 | Telecopy Expense<br>Fax Number: 18039434599 | 7.00 |
| 02/22/07 | Telecopy Expense<br>Fax Number: 15045680783 | 7.00 |
| 02/22/07 | Telecopy Expense<br>Fax Number: 14159891801 | 7.00 |
| 02/22/07 | Telecopy Expense<br>Fax Number: 12259230315 | 7.00 |
| 02/22/07 | Telecopy Expense<br>Fax Number: 15124764397 | 7.00 |
| 02/22/07 | Telecopy Expense<br>Fax Number: 18039434599 | 7.00 |
| 02/22/07 | Telecopy Expense<br>Fax Number: 18432169450 | 7.00 |
| 02/22/07 | Telecopy Expense<br>Fax Number: 12169281007 | 7.00 |
| 02/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 02/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 02/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 02/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .10 |
| 02/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 02/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |

172573 W. R. Grace & Co.                              Invoice Number  1517697
60033  Claim Analysis Objection Resolution &          Page    36
       Estimation (Asbestos)
       March 27, 2007


02/22/07    Duplicating/Printing/Scanning                      .50
            ATTY # 0559: 5 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0349: 1 COPIES

02/22/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0349: 1 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 0349: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .20
            ATTY # 0559: 2 COPIES

02/22/07    Duplicating/Printing/Scanning                      .20
            ATTY # 0559: 2 COPIES

02/22/07    Duplicating/Printing/Scanning                      .20
            ATTY # 0559: 2 COPIES

02/22/07    Duplicating/Printing/Scanning                      .60
            ATTY # 4722: 6 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1517697
60033  Claim Analysis Objection Resolution &      Page    37
       Estimation (Asbestos)
       March 27, 2007


02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                     1.20
            ATTY # 4722: 12 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1517697
60033  Claim Analysis Objection Resolution &      Page    38
       Estimation (Asbestos)
       March 27, 2007


02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Telephone Expense                                  .35
            617-494-6600/CAMBRIDGE, MA/7

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 0559; 3 COPIES

02/22/07    Duplicating/Printing/Scanning                     8.40
            ATTY # 0856; 84 COPIES

02/22/07    Duplicating/Printing/Scanning                     1.00
            ATTY # 1398; 10 COPIES

02/22/07    Duplicating/Printing/Scanning                     1.20
            ATTY # 0349; 12 COPIES

02/22/07    Duplicating/Printing/Scanning                    22.70
            ATTY # 0559; 227 COPIES

02/22/07    Duplicating/Printing/Scanning                     1.10
            ATTY # 0349; 11 COPIES

02/22/07    Telephone - Outside Chorus Call Inv No: 0292447   24.82
            -  ENGEL -- call re: issues relating to PD
            claims discovery and summary judgment motions.

02/22/07    Courier Service -  UPS - Shipped from Jason        9.54
            Miller Reed Smith LLP - Pittsburgh to EDWARD
            HATHAWAY INFORM RESEARCH SERVICES (MINNEAPOLIS
            MN 55401).

02/23/07    Duplicating/Printing/Scanning                      .60
            ATTY # 4722: 6 COPIES

02/23/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1517697
60033  Claim Analysis Objection Resolution &      Page    39
       Estimation (Asbestos)
       March 27, 2007


02/23/07    Duplicating/Printing/Scanning                    .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                    .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                    .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                    .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                    .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                    .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                    .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                    .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                    .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                    .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                    .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                    .70
            ATTY # : 7 COPIES

02/23/07    Duplicating/Printing/Scanning                    .10
            ATTY # 0396: 1 COPIES

02/23/07    Duplicating/Printing/Scanning                    .60
            ATTY # 1398: 6 COPIES

02/23/07    Duplicating/Printing/Scanning                   3.10
            ATTY # 1398: 31 COPIES

02/23/07    Duplicating/Printing/Scanning                    .20
            ATTY # 0559: 2 COPIES

02/23/07    Duplicating/Printing/Scanning                   3.90
            ATTY # 0559: 39 COPIES

172573  W. R. Grace & Co.                                    Invoice Number  1517697
60033  Claim Analysis Objection Resolution &                 Page    40
       Estimation (Asbestos)
       March 27, 2007


02/23/07    Duplicating/Printing/Scanning                              .30
            ATTY # 0559: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                              .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                              .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                              .10
            ATTY # 4722: 1 COPIES

02/23/07    Duplicating/Printing/Scanning                              .60
            ATTY # 4722: 6 COPIES

02/23/07    Duplicating/Printing/Scanning                              .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                              .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                              .60
            ATTY # 4722: 6 COPIES

02/23/07    Duplicating/Printing/Scanning                              .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                              .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                              .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                              .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                              .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                              .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                              .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                              .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                              .30
            ATTY # 4722: 3 COPIES

172573  W. R. Grace & Co.                              Invoice Number  1517697
60033   Claim Analysis Objection Resolution &         Page    41
        Estimation (Asbestos)
        March 27, 2007


02/23/07    Duplicating/Printing/Scanning                       .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                       .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                       .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                       .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                       .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                       .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                       .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                       .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                       .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                       .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                       .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                       .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                       .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                       .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                       .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                      1.30
            ATTY # 1398: 13 COPIES

02/23/07    Duplicating/Printing/Scanning                      2.10
            ATTY # 1398: 21 COPIES

172573 W. R. Grace & Co.                         Invoice Number  1517697
60033  Claim Analysis Objection Resolution &     Page   42
       Estimation (Asbestos)
       March 27, 2007


| Date | Description | Amount |
|---|---|---|
| 02/23/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 10 COPIES | 1.00 |
| 02/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 1 COPIES | .10 |
| 02/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 3 COPIES | .30 |
| 02/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0396; 88 COPIES | 8.80 |
| 02/23/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 102 COPIES | 10.20 |
| 02/24/07 | Postage Expense<br>Postage Expense: ATTY # 0559 User: Castello, Dave | 80.73 |
| 02/26/07 | Meal Expense - CORNER BAKERY-LUNCH W/WITNESSES<br>AND ORDER IN-HOUSE COUNSEL (4 TOTAL). | 70.57 |
| 02/26/07 | Courier Service - FEDEX-3 PKGS FROM OFFICE<br>SERVICES, CARLTON FIELDS. | 351.01 |
| 02/26/07 | Outside Duplicating - : IKON OFFICE SOLUTIONS,<br>INC. - printing and assembling binders of PD<br>claims materials. | 281.71 |
| 02/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | .90 |
| 02/26/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 1 COPIES | .10 |
| 02/26/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 7 COPIES | .70 |
| 02/26/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 12 COPIES | 1.20 |
| 02/26/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 8 COPIES | .80 |
| 02/26/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 8 COPIES | .80 |
| 02/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
| 02/26/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 11 COPIES | 1.10 |

172573  W. R. Grace & Co.                           Invoice Number   1517697
60033   Claim Analysis Objection Resolution &       Page    43
        Estimation (Asbestos)
        March 27, 2007


02/26/07    Duplicating/Printing/Scanning                      .20
            ATTY # 0396: 2 COPIES

02/26/07    Duplicating/Printing/Scanning                      .30
            ATTY # 0559: 3 COPIES

02/26/07    Duplicating/Printing/Scanning                      .90
            ATTY # 0559: 9 COPIES

02/26/07    Duplicating/Printing/Scanning                      .30
            ATTY # 0559: 3 COPIES

02/26/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0559: 1 COPIES

02/26/07    Duplicating/Printing/Scanning                    60.30
            ATTY # 0396; 603 COPIES

02/26/07    Duplicating/Printing/Scanning                     2.30
            ATTY # 1398; 23 COPIES

02/26/07    Postage Expense                                   2.07
            Postage Expense: ATTY # 1398 User: Miller, Jason

02/26/07    Courier Service - UPS - Shipped from Lawrence     14.01
            Flatley Reed Smith LLP - Pittsburgh to William
            J. A. Sparks W.R. Grace & Company (WILMINGTON
            DE 19899).

02/26/07    Courier Service -  UPS - Shipped from Lawrence     16.44
            Flatley Reed Smith LLP - Pittsburgh to Mr.
            Thomas F. Egan (BOOTHWYN PA 19061).

02/27/07    Mileage Expense - DOUGLAS E. CAMERON - TRIP TO     23.28
            FLORIDA FOR EXPERT DEPOSITION CANCELLED DUE TO
            WEATHER 02/13/07 - Travel to/from Pit airport.

02/27/07    Parking/Tolls/Other Transportation - DOUGLAS E.    16.00
            CAMERON -TRIP TO FLORIDA FOR EXPERT DEPOSITION
            CANCELLED DUE TO WEATHER 02/13/07 - PARKING AT
            AIRPORT WHILE AWAITING CANCELLED FLIGHT.

02/27/07    Air Travel Expense -  DOUGLAS E. CAMERON - TRIP    24.00
            TO FLORIDA FOR EXPERT DEPOSITION CANCELLED DUE
            TO WEATHER 02/13/07 - CANCELLATION FEE.

02/27/07    Duplicating/Printing/Scanning                      .90
            ATTY # 1398: 9 COPIES

02/27/07    Duplicating/Printing/Scanning                     2.80
            ATTY # 1398: 28 COPIES

172573 W. R. Grace & Co.                              Invoice Number  1517697
60033  Claim Analysis Objection Resolution &         Page   44
       Estimation (Asbestos)
       March 27, 2007


02/27/07   Duplicating/Printing/Scanning                      1.50
           ATTY # 1398: 15 COPIES

02/27/07   Duplicating/Printing/Scanning                      1.10
           ATTY # 1398: 11 COPIES

02/27/07   Duplicating/Printing/Scanning                       .30
           ATTY # : 3 COPIES

02/27/07   Duplicating/Printing/Scanning                      1.10
           ATTY # 1398: 11 COPIES

02/27/07   Duplicating/Printing/Scanning                      1.10
           ATTY # 1398: 11 COPIES

02/27/07   Duplicating/Printing/Scanning                       .30
           ATTY # 4722: 3 COPIES

02/27/07   Duplicating/Printing/Scanning                       .30
           ATTY # 4722: 3 COPIES

02/27/07   Duplicating/Printing/Scanning                      1.90
           ATTY # 1398: 19 COPIES

02/27/07   Duplicating/Printing/Scanning                       .20
           ATTY # 0559: 2 COPIES

02/27/07   Duplicating/Printing/Scanning                      4.70
           ATTY # 1398: 47 COPIES

02/27/07   Duplicating/Printing/Scanning                      1.30
           ATTY # 1398: 13 COPIES

02/27/07   Duplicating/Printing/Scanning                     15.40
           ATTY # 1398; 154 COPIES

02/27/07   Duplicating/Printing/Scanning                     24.60
           ATTY # 0559; 246 COPIES

02/27/07   Duplicating/Printing/Scanning                       .20
           ATTY # 0559; 2 COPIES

02/27/07   Duplicating/Printing/Scanning                       .40
           ATTY # 1398; 4 COPIES

02/27/07   Duplicating/Printing/Scanning                     73.20
           ATTY # 4722; 732 COPIES

02/27/07   Duplicating/Printing/Scanning                     53.40
           ATTY # 4722; 534 COPIES

172573  W. R. Grace & Co.                              Invoice Number  1517697
60033   Claim Analysis Objection Resolution &         Page    45
        Estimation (Asbestos)
        March 27, 2007


| | | |
|---|---|---:|
| 02/27/07 | Postage Expense<br>Postage Expense: ATTY # 1398 User: Miller, Jason | 11.97 |
| 02/27/07 | Courier Service - UPS - Shipped from Douglas<br>Cameron Reed Smith LLP - Pittsburgh to Diana E.<br>Rivera Reed Smith LLP (NEW YORK NY 10022). | 87.18 |
| 02/28/07 | Meal Expense -  REED SMITH TRANSFERS PANTRY<br>ALLOCATION FOR WATER, DRINKS, AND/OR SNACKS ON<br>02/20/07. - Drinks for 4 persons for witness<br>meetings. | 6.00 |
| 02/28/07 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>PANTRY ALLOCATION FOR LUNCH ON 02/13/07 -<br>Snacks for 4 persons for deposition prep. | 10.00 |
| 02/28/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 30 COPIES | 3.00 |
| 02/28/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 02/28/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 1 COPIES | .10 |
| 02/28/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 02/28/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 104 COPIES | 10.40 |
| 02/28/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 02/28/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 926 COPIES | 92.60 |
| 02/28/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 322 COPIES | 32.20 |
| 02/28/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 5 COPIES | .50 |
| 02/28/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 741 COPIES | 74.10 |
| 02/28/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 28 COPIES | 2.80 |
| 02/28/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 17 COPIES | 1.70 |

172573  W. R. Grace & Co.                                    Invoice Number   1517697
60033   Claim Analysis Objection Resolution &               Page    46
        Estimation (Asbestos)
        March 27, 2007


02/28/07    PACER                                                      4.96

02/14/07    Telephone - Outside                                      123.61
            Chorus Call Inv No: 0291605 -  RESTIVO -


                            CURRENT EXPENSES                       $23,277.21
                                                                 ------------
                            TOTAL  BALANCE  DUE  UPON  RECEIPT     $23,277.21
                                                                 ============