### *Ferry, Joseph and Pearce, P.A.*

824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555          Fax:  (302) 575-1714

WR Grace PD Committee                      February 1, 2007 to February 28, 2007

Invoice No. 23201

RE:      WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|------|------:|-------:|
| B14 | Case Administration - | 21.90 | 4,272.00 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 6.80 | 1,756.00 |
| B18 | Fee Applications, Others - | 14.90 | 1,698.50 |
| B2 | Claims Analysis Obj. and Res. (Asbestos) | 22.70 | 5,885.00 |
| B25 | Fee Applications, Applicant - | 8.10 | 936.00 |
| B3 | Claims Analysis Obj. and Res. (Non-Asb) - | 3.90 | 1,005.50 |
| B32 | Litigation and Litigation Consulting - | 10.50 | 2,660.00 |
| B33 | ZAI Science Trial | 0.40 | 104.00 |
| B35 | Travel/Non-working - | 6.00 | 780.00 |
| B36 | Plan and Disclosure Statement - | 10.80 | 2,557.00 |
| B37 | Hearings - | 7.80 | 2,002.50 |
| | **Total** | **113.80** | **$23,656.50** |
| | **Grand Total** | **113.80** | **$23,656.50** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|-----:|------:|-------:|
| Lisa L. Coggins | 200.00 | 2.00 | 400.00 |
| Rick S. Miller | 250.00 | 4.50 | 1,125.00 |
| Steven G. Weiler | 175.00 | 3.70 | 647.50 |
| Theodore J. Tacconelli | 130.00 | 6.00 | 780.00 |
| Theodore J. Tacconelli | 260.00 | 68.40 | 17,784.00 |
| Law Clerk | 100.00 | 2.90 | 290.00 |
| Legal Assistant - MH | 100.00 | 26.30 | 2,630.00 |
| **Total** | | **113.80** | **$23,656.50** |

## DISBURSEMENT SUMMARY

| | |
|------|-------:|
| Expense - | 2,117.18 |
| **Total Disbursements** | **$2,117.18** |

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Feb-01-07 | *Committee, Creditors', Noteholders' or* - Attend Committee tele-conference | 0.70 | RSM |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Teleconference with committee member re procedural question | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review debtors' Notice of Service of CD's re backup documentation for R. Lee's 1/17/07 expert report | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.70 | TJT |
| | *Litigation and Litigation Consulting* - Review objection by PI Committee to debtors' emergency motion re production of x-rays with attachments | 0.60 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from D. Felder re FCR's objection and joinder in PI Committee's objection to debtors' emergency motion re production of x-rays | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review FCR's joinder in objection to debtors' emergency motion re production of x-rays | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Libby Claimants' objection to debtors' emergency motion re production of x-rays | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from M. Hurford re PI Committee's objection to debtors' emergency motion re production of x-rays | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Cooney and Conway's objection to debtors' emergency motion re production of x-rays | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review MMWR Firm's objection to debtors' emergency motion re production of x-rays with attachments | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Review Motley Rice's objection to debtors' emergency motion re production of x-rays with attachments | 0.30 | TJT |
| | *ZAI Science Trial* - Confer with S. Weiler re ZAI appeal | 0.10 | TJT |
| | *Case Administration* - Determine allocation of WR Grace Fee Application payment, submit supporting documents to T. Tacconelli and accounting | 0.10 | MH |
| Feb-02-07 | *Litigation and Litigation Consulting* - Download and review Certificate of Counsel re hearings on PD claims | 0.10 | LLC |
| | *Plan and Disclosure Statement* - Email from L. Flores re notice of appeal of exclusivity order | 0.10 | LLC |
| | *Case Administration* - Review District Court and 3rd Circuit dockets re ZAI appeal (.2); prepare case management memos for T. Tacconelli (.2) | 0.40 | SGW |
| | *Plan and Disclosure Statement* - revise notice of appeal re C.A. No. 06-689 and prepare for e-filing, e-file and confer with paralegal re service of same (.5); prepare Certificate of Service re same (.2) | 0.70 | SGW |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Prepare e-mail to S. Baena re Certificate of Counsel re 2/21/07 scheduling conference | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' opposition to Foster and Sears' motion to extend time to respond to PI questionnaire | 0.20 | TJT |

| | | | |
|---|---|---|---|
| | *Litigation and Litigation Consulting* - Review debtors' request for telephonic hearing re Foster and Sears' motion to extend time to respond to PI questionnaire | 0.10 | TJT |
| | Hearings - Attend Bankruptcy Court | 0.50 | TJT |
| | Hearings - Prepare for 2/5/07 hearing | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from S. Baena re exclusivity appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re PI/FCR's notice of appeal re exclusivity appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review PI/FCR's notice of appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from L. Flores re notice of appeal re exclusivity appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review and revise notice of appeal and multiple conferences with S. Weiler re filing and service of same | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from S. Weiler re notice of appeal re exclusivity appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from District Court re filing fee for exclusivity appeal | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Prepare service labels and fax sheet to Kirkland and Ellis re notice of appeal, coordinate service of same | 0.40 | MH |
| Feb-03-07 | *Claims Analysis Obj. and Res. (Asbestos)* - Review Certificate of Counsel re 2/21/07 scheduling conference with proposed order and review proposed order | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Non-Asb)* - Review notice of withdrawal of claim by U.S. Customs | 0.10 | TJT |
| | *Case Administration* - Review Anderson Kill Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review L. Tersigni Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review LAS Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review debtors' monthly operating report for Dec. 06 | 0.30 | TJT |
| | *Plan and Disclosure Statement* - attention to exclusivity appeal documents and review same | 0.90 | TJT |
| Feb-04-07 | *Claims Analysis Obj. and Res. (Asbestos)* - Review Certificate of Counsel re BNSF PD claims and review proposed stipulation | 0.20 | TJT |
| | *Case Administration* - Review Day Pitney Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Day Pitney 23rd Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Goodwin Proctor 4th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Caplin Drysdale Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Campbell Levine Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review memo from S. Weiler re status of Pacific Corp. appeal in 3rd Circuit | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Case Administration* - Review Duane Morris Dec. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Piper Jaffery Dec. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Foley Hoag Dec. Fee Application | 0.10 | TJT |
|  | *ZAI Science Trial* - Review memo from S. Weiler re status of ZAI appeal | 0.10 | TJT |
| Feb-05-07 | *Claims Analysis Obj. and Res. (Non-Asb)* - Prepare Certificate of Service re objection to debtors' pension motion | 0.10 | SGW |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review order approving BNSF PD claims stipulation | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Non-Asb)* - Review Certificate of Counsel re proposed re 17th omnibus objection to claims | 0.10 | TJT |
|  | *Case Administration* - Review Kramer Levine Dec. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review e-mail from S. Baena re debtors' consultant time records and review same | 0.20 | TJT |
|  | *Case Administration* - Review e-mail from T. Edwards re debtors' consultant time records | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review e-mail from S. Weiler re objection to pension contribution motion | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review Stutzman Bromberg Firm's response to debtors' emergency motion re x-ray production with attachments | 0.30 | TJT |
|  | *Litigation and Litigation Consulting* - Teleconference with committee member re x-ray production motion hearing | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review W. Hughson re expert report with attachments | 0.90 | TJT |
|  | *Litigation and Litigation Consulting* - Review memo from J. Sakalo to committee re PI x-ray discovery | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review e-mail from E. Westbrook re PI x-ray discovery | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review order granting debtors' motion to set telephonic hearing on Foster and Sears' motion to extend time to respond to PI questionnaire | 0.10 | TJT |
|  | Hearings - Review documents in preparation for 2/5/07 telephonic hearing | 0.50 | TJT |
|  | Hearings - Attend Bankruptcy Court | 0.70 | TJT |
|  | Hearings - Prepare for 2/14/07 hearing | 0.10 | TJT |
|  | *Case Administration* - Review docket re case status for week ending 2/2/07; prepare memo to T. Tacconelli and L. Coggins re same | 0.60 | MH |
| Feb-06-07 | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Fort Smith Convention to debtors re claim no. 11039 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Kark TV, Inc., et al. to debtors re claim no. 9913 | 0.20 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Kark TV, et al. to | 0.10 | TJT |

debtors re claim no. 9912

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by F. E. Thompson to debtors re claim no. 6636                                                                0.10        TJT

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Hotel Captain Cook to debtors re claim no. 11110                                                            0.10        TJT

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Bayshore Community Hospital to debtors re claim no. 6901                                              0.10        TJT

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Olympus 55 to debtors re claim no. 9684                                                                    0.10        TJT

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Washington Township to debtors re claim no. 10668                                                                                       0.10        TJT

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Titusville Hospital to debtors re claim nos. 11106/11144                                              0.10        TJT

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Cayuga County to debtors re claim no. 10947       0.10        TJT

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Burgdorf Building to debtors re claim no. 11027                                                            0.10        TJT

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Glen Oaks Club to debtors re claim no. 10749       0.10        TJT

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Allegheny Center No. 1 to debtors re claim no. 11037                                                  0.10        TJT

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Fulton County Health Center to debtors re claim no. 11158                                                                               0.10        TJT

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Manor Oaks Two to debtors re claim no. 10789       0.10        TJT

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by  First Tennessee Bank to debtors re claim no. 10533                                                      0.10        TJT

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Embarcadero Center No. 3 to debtors re claim no. 10866                                                0.10        TJT

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Embarcadero Center No. 4 to debtors re claim no. 10885                                                0.10        TJT

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Baptist Health                    0.10        TJT

|  | | | |
|---|---|---|---|
| | Center to debtors re claim nos. 10917, 10695, and 11128 | | |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by MacKenzie Willamette Center to debtors re claim no. 11262 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Palos Community Hospital to debtors re claim no. 11066 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Mission Towers to debtors re claim no. 10516 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Non-Asb)* - Review debtors' stipulation with J. P. Morgan re claims filed by J. P. Morgan with attachments | 0.30 | TJT |
| | *Case Administration* - Review memo from S. Baena to committee re compensation for one of debtors' consultants | 0.10 | TJT |
| | *Case Administration* - Review e-mail from E. Cabrazer re compensation for one of debtors' consultants | 0.10 | TJT |
| | *Case Administration* - Review weekly case status memo for week ending 2/2/07 | 0.10 | TJT |
| | *Case Administration* - Review 2019 statement by S. Schakelford | 0.10 | TJT |
| | *Case Administration* - Review PGandS Dec. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' Notice of Service of subpoena to Celotex Trust | 0.10 | TJT |
| | *Case Administration* - download and convert/modify 1/22/07 hearing transcript from ASCII then scan to hearing folder | 0.50 | MH |
| Feb-07-07 | *Claims Analysis Obj. and Res. (Asbestos)* - Review notice of deposition of R. Lee by S&R claimants with attachments/subpoena | 0.20 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review order re scheduling status conference for 2/21/07 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Prepare e-mail to J. Sakalo re order scheduling status conference for 2/21/07 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review e-mail from J. Sakalo to committee re 2/21/07 status/pre-trial conference | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review order granting Anderson Memorial Hospital's motion to compel deposition of records custodian | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review Notice of Service of deposition by S&R claimants re R. Morse and G. Mew | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Gulf Atlantic to debtors re claim no. 6637 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Sutter Place to debtors re claim no. 10757 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Chicago Historical Society to debtors re claim | 0.10 | TJT |

|  | no. 11104 |  |  |
|---|---|---|---|
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by John Muir Medical Center re claim no. 11026 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Presidential Towers Condos to debtors re claim no. 11428 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Harry C. Levy Gardens to debtors re claim no. 11572 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by THC Orange County to debtors re claim no. 10805 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Schuyler Hospital to debtors re claim no. 11003 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review Notice of Service of subpoena by S&R claimants on R. Lee re deposition | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Abbeville General Hospital to debtors re claim no. 11133 | 0.10 | TJT |
|  | *Case Administration* - Review Certificate of Counsel re supplemental briefing schedule in National Union adversary proceeding | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Teleconference with J. Sakalo re opening brief in exclusivity appeal | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - trade e-mails with J. Sakalo re opening brief in exclusivity appeal | 0.20 | TJT |
|  | *Case Administration* - Fedex 3rd circuit appellant brief to J. Sakalo | 0.10 | MH |
| Feb-08-07 | *Case Administration* -  Attend Committee teleconference | 1.50 | RSM |
|  | *Case Administration* - Prepare case management memos re District and 3rd Circuit matters and forward same with docket sheets to T. Tacconelli | 0.20 | SGW |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Carson Pirie Scott to debtors re claim no. 11555 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by 1199 Seiu to debtors re claim no. 11703 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by St. Lucas Hospital to debtors re claim no. 10998 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by St. Joseph's Hill Infirmary to debtors re claim no. 10700 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Jameson Memorial Hospital to debtors re claim no. 14410 | 0.10 | TJT |

| | | | |
|---|---|---:|---|
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by New Hanover Medical Center to debtors re claim no. 10672 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Gunderson Medical Center to debtors re claim no. 11124 | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 1.50 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' notice of deposition and subpoena to Claims Resolution Corporation with attachments | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' notice of rescheduled deposition for Dr. J. Ballard | 0.10 | TJT |
| | *Fee Applications, Applicant* - prepare spreadsheet and enter data re 23rd Quarterly Fee Application | 2.20 | MH |
| Feb-09-07 | *Case Administration* - Confer with co-counsel re: designation of record on appeal | 0.30 | RSM |
| | *Case Administration* - Research open adversary proceedings in all Delaware federal courts and 3rd circuit (.3); print docket sheet re C.A. No. 06-745 (.1) | 0.40 | SGW |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review Certificate of Counsel re proposed order re expunging PD claim no. 14400 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review response by Walter Pelett to 20th omnibus objection to claims with attachment | 0.20 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by St. Joseph's Hospital to debtors re claim no. 11243 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by 1st Tennessee Bank to debtors re claim no. 10534 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Oneida County to debtors re claim no. 10767 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by St. Mary's Medical Center to debtors re claim no. 10746 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Non-Asb)* - Review letter from A. Volovsek dated 11/19/06 with attachments | 0.30 | TJT |
| | *Claims Analysis Obj. and Res. (Non-Asb)* - Review letter from A. Volovsek dated 1/4/07 with attachments | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Non-Asb)* - Review response  A. Volovsek dated 1/12/07 with attachment | 0.30 | TJT |
| | *Case Administration* - Review memo from S. Weiler re status of pending 3rd Circuit proceedings | 0.10 | TJT |

| | | |
|---|---|---|
| *Case Administration* - trade e-mails with J. Sakalo re objection to debtors' pension contribution motion | 0.20 | TJT |
| *Case Administration* - Confer with S. Weiler re objection to debtors' pension contribution motion | 0.10 | TJT |
| *Fee Applications, Others* - Review Certificate of No Objection re Dies and Hiles' Sep. 05 - Sep. 06 Fee Application | 0.10 | TJT |
| *Fee Applications, Others* - Review Certificate of No Objection re Dies and Hiles' first Quarterly Fee Application | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review notice of revised deposition of D. Siegel by ACC/FCR | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review debtors' emergency motion for consideration of motion re Dr. Lucas/HIPPA | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review debtors' motion re Dr. Lucas/HIPPA issues | 0.10 | TJT |
| Hearings - Prepare for 2/21/07 hearing | 0.30 | TJT |
| *Plan and Disclosure Statement* - Confer with RSM re appeal issues and local 3rd circuit appellate rules re exclusivity appeal | 0.50 | TJT |
| *Plan and Disclosure Statement* - Teleconference with District Court clerk re record on appeal re exclusivity appeal | 0.10 | TJT |
| *Plan and Disclosure Statement* - Teleconference with S. Snyder re exclusivity appeal and related issues | 0.30 | TJT |
| *Plan and Disclosure Statement* - research re appellate rules re exclusivity appeal | 0.80 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from S. Baena to committee re exclusivity appeal | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from E. Cabrazer re opening brief  in exclusivity appeal | 0.10 | TJT |
| *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re Dies and Hile's monthly Fee Application (Sep. 05 - Sept. 06) | 0.30 | MH |
| *Fee Applications, Others* - Prepare for e-filing, e-file and serve Certificate of No Objection re Dies and Hile's monthly Fee Application (Sep. 05 - Sept. 06) | 0.50 | MH |
| *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re Dies and Hile's Quarterly Fee Application (Sep. 05 - Sept. 06) | 0.30 | MH |
| *Fee Applications, Others* - Prepare for e-filing, e-file and serve Certificate of No Objection re Dies and Hile's Quarterly Fee Application (Sep. 05 - Sept. 06) | 0.50 | MH |
| *Fee Applications, Applicant* - Confer with T. Tacconelli re Ferry, Joseph and Pearce's 23rd Quarterly Fee Application, draft summary, notice, affidavit and certificate of service re same for L. Coggins' review | 3.10 | MH |
| *Fee Applications, Applicant* - e-mail to L. Coggins re when to send Ferry, Joseph and Pearce's 23rd Quarterly Fee Application for review | 0.10 | MH |

**Invoice No. 23201**                          **Page 10 of 25**                          March 28, 2007

| | | | |
|---|---|---|---|
| Feb-10-07 | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by 99 Founders Plaza to debtors re claim no. 10762 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Allegheny Center No. 2 to debtors re claim no. 11036 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Santa Teresa Medical Building to debtors re claim nos. 11018-11227 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Hyatt San Francisco to debtors re claim no. 9915 | 0.10 | TJT |
| Feb-11-07 | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Pierre Laclede Center No. 1 to debtors re claim no. 10696 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Ohio Savings Plaza to debtors re claim no. 11179 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Folger Building No. 1 to debtors re claim no. 11019 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Jordan Hospital to debtors re claim no. 11689 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Friendly House to debtors re claim no. 11747 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review Dies and Hile supplemental submission of Ewing supplemental report re Oregon buildings and review same | 0.60 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review debtors' designation of rebuttal experts re hazard | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review rebuttal report by Dr. M. Corn dated 2/9/07 re hazard | 0.30 | TJT |
| | *Case Administration* - Review Reed Smith Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review PSZYandJ Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Stroock Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review TPT Nov. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review TPT Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Capstone Nov. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review notice of filing Ex. A to Dr. Lucas deposition/HIPPA agreed motion | 0.10 | TJT |
| Feb-12-07 | *Fee Applications, Applicant* - Call from M. Hedden re 23rd quarterly fee application | 0.10 | LLC |
| | *Case Administration* - Confer with law clerk re Pacer account access and preparation of case management memos re bankruptcy, district and 3rd circuit proceedings with law clerk | 0.30 | SGW |

| | | |
|---|---|---|
| *Claims Analysis Obj. and Res. (Asbestos)* - Review expert report submitted by San Diego Gas and Electric with attachments | 0.60 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Dodge County to debtors re claim no. 11550 | 0.10 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Scottish Rite Cathedral to debtors re claim no. 11200 | 0.10 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Children's Hospital-Pitt to debtors re claim no. 10962 | 0.10 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by YWCA Des Moines to debtors re claim no. 11153 | 0.10 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Virtua Health to debtors re claim no. 11226 | 0.10 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Panda Prints to debtors re claim no. 11257 | 0.10 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Review W. Hughson rebuttal expert report dated 2/8/07 | 0.20 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Review R. Lee rebuttal expert report with attachments | 0.70 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Prepare letter to 3rd circuit case manager re exclusivity appeal and confer with paralegal re service of same | 0.30 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by University of New England to debtors re claim no. 11701 | 0.10 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by IBM-FCU to debtors re claim no. 10722 | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review portions of 2/5/07 hearing transcript re PI estimation issues | 0.40 | TJT |
| *Litigation and Litigation Consulting* - Prepare e-mail to J. Sakalo re 2/5/07 hearing re x-rays | 0.10 | TJT |
| *Plan and Disclosure Statement* - work on 3rd circuit appeal matters re exclusivity appeal | 0.60 | TJT |
| *Plan and Disclosure Statement* - Teleconference with 3rd circuit clerk re exclusivity appeal and related issues | 0.20 | TJT |
| *Plan and Disclosure Statement* - download and prepare transcript purchase order form and prepare for e-filing | 0.30 | TJT |
| *Case Administration* - Review docket re weekly case status for week ending 2/9/07, memo to T. Tacconelli and L. Coggins re same | 0.80 | MH |

|  | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Confer with T. Tacconelli re service re letter to 3rd Circuit enclosing transcript purchase order, prepare Fedex service, and coordinate service to counsel of same | 0.50 | MH |
| Feb-13-07 | *Plan and Disclosure Statement* - Research re USCA filing requirements for motions (.2); advise T. Tacconelli re same (.1) | 0.30 | SGW |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review debtors' notice of deposition of Dr. Pinchin | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Mondovi Hospital to debtors re claim no. 11422 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Bethesda Rehabilitation Hospital to debtors re claim no. 10523 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by North Arkansas Medical Center to debtors re claim no. 10995 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Keller Building to debtors re claim no. 11384 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review Notice of Service of discovery by Prudential by debtors re hazard | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Non-Asb)* - Review letter response by A. Volovsek dated 1/19/07 in response to claim objection | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Non-Asb)* - Review 4th order re 17th omnibus objection to claims | 0.10 | TJT |
| | *Case Administration* - Review weekly case status memo for week ending 2/9/07 | 0.10 | TJT |
| | *Case Administration* - Review affidavit by E&Y | 0.10 | TJT |
| | *Case Administration* - Review PWC Oct. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review notice of deposition and subpoena by debtors to Celotex Trust | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review objection by PI Committee to debtors' motion re Dr. Lucas deposition testimony | 0.10 | TJT |
| | Hearings - Review order re scheduling 2/14 hearing for 2/20 | 0.10 | TJT |
| | Hearings - Prepare e-mail to J. Sakalo re 2/20 hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from S. Weiler and confer with S. Weiler re motion practice in 3rd circuit | 0.20 | TJT |
| | *Fee Applications, Applicant* - Review Ferry, Joseph and Pearce's 23rd Quarterly Fee Application prior to filing and confer with paralegal re same | 0.50 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - Telephone call to L. Coggins re availability to review Ferry, Joseph and Pearce's 23rd Quarterly Fee Application | 0.10 | MH |
| | *Fee Applications, Applicant* - Confer with T. Tacconelli re Ferry, Joseph and Pearce's 23rd Quarterly Fee Application, revise 23rd Quarterly Fee Application for review by T. Tacconelli | 0.10 | MH |

|  | | | |
|---|---|---|---|
|  | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph and Pearce's 23rd Quarterly Fee Application and arrange for service of notice re same on 2002 list | 0.80 | MH |
| Feb-14-07 | *Fee Applications, Others* - Telephone call to S. Bossay at fee auditor's office re extension for filing of 23rd Quarterly Fee Applications (.2); advise G. Boyer and L. Flores re same (.1) | 0.30 | SGW |
|  | *Case Administration* - Review 2019 statement by T. Scott | 0.10 | TJT |
|  | *Case Administration* - Review Nelson Reilly Dec. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Protiviti Jan. Fee Application | 0.10 | TJT |
|  | *Fee Applications, Others* - Review e-mail from S. Weiler re Bilzin-CDG 23 Quarterly Fee Applications | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' notice of deposition of A. Burk | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review e-mail from M. Hurford re renotice of depositions of Hughes and Beber | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' notice of deposition and subpoena on claims processing facility | 0.10 | TJT |
|  | Hearings - Prepare for 2/20/07 hearing | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of docketing exclusivity appeal in 3rd circuit | 0.10 | TJT |
|  | *Case Administration* - review various dockets in bankruptcy, 3rd circuit and district courts re weekly case status; prepare memo to T. Tacconelli re same | 0.90 | LC |
|  | *Fee Applications, Others* - Telephone call to S. Weiler re contact S. Bossay 23rd Quarterly Fee Application extension due to inclement weather | 0.10 | MH |
| Feb-15-07 | *Fee Applications, Others* - Review CDG Oct. and Dec. 2006 monthly fee applications and email to M. Hedden | 0.30 | LLC |
|  | *Fee Applications, Others* - Review CDG quarterly fee application and email to M. Hedden | 0.10 | LLC |
|  | *Fee Applications, Applicant* - Review 23rd quarterly fee application and email to M. Hedden re same | 0.20 | LLC |
|  | *Case Administration* -  Attend Committee teleconference | 0.80 | RSM |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Montgomery Memorial Hospital to debtors re claim no. 10673 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Nebraska Rehabilitation Center to debtors re claim no. 11046 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by St. Anthony's Hospital to debtors re claim no. 11151 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Calgary Board of Education to debtors re claim no. 12348 | 0.10 | TJT |

| | | |
|---|---|---|
| *Claims Analysis Obj. and Res. (Asbestos)* - Review letter from J. O'Neill to Judge Buckwalter re Prudential appeal | 0.10 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Review opening brief by Prudential re Prudential appeal 06-745 | 0.60 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Review debtors' answering brief in Prudential appeal 06-745 | 0.40 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by McMaster University to debtors re claim no. 12368 | 0.10 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Hamilton District School Board to debtors re claim no. 11684 | 0.10 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Hudson S Bay Company to debtors re claim no. 11618 | 0.10 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Great West Life to debtors re claim no. 12523 | 0.10 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - respond to PD creditor inquiry | 0.10 | TJT |
| *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re teleconference with committee | 0.10 | TJT |
| *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.70 | TJT |
| *Litigation and Litigation Consulting* - Review renotice of depositions of Beber, Siegel and Hughes | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review e-mail from N. Finch re deposition of D. Siegel | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review order setting hearing date for debtors' expedited motion re deposition of Dr. Lucas | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Correspond with J. Sakalo re order setting hearing on debtors' motion to expedite re Dr. Lucas' deposition | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review letter from M. Hurford to 3rd circuit re exclusivity appeal | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review 3rd circuit local rules re emergency motions | 0.30 | TJT |
| *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| *Fee Applications, Others* - Review e-mail from S. Weiler re his correspondence with S. Bossay re 23rd Quarterly Fee Application extension | 0.10 | MH |
| *Fee Applications, Others* - trade e-mails with L. Flores re follow-up  re Bilzin and HRA 23rd Quarterly Fee Applications | 0.10 | MH |
| *Fee Applications, Others* - download, review and revise CDG's Oct. 06 Fee Application, prepare Notice and Certificate of Service re same | 0.90 | MH |
| *Fee Applications, Others* - Prepare for e-filing, e-file and serve CDG's Oct. 06 Fee Application | 0.50 | MH |

**Invoice No. 23201**                    **Page 15 of 25**                    March 28, 2007

| | | | |
|---|---|---|---|
| | *Fee Applications, Others* - download, review and revise CDG's Nov. 06 Fee Application, prepare Notice and Certificate of Service re same | 0.90 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve CDG's Nov. 06 Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - download, review and revise CDG's Dec. 06 Fee Application, prepare Notice and Certificate of Service re same | 0.90 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve CDG's Dec. 06 Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - download, review and revise CDG's 23rd Quarterly Fee Application, prepare Notice and Certificate of Service re same | 1.10 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve CDG's 23rd Quarterly Fee Application and arrange for service of notice re same on 2002 list | 0.80 | MH |
| Feb-16-07 | *Case Administration* - Email from M. Hedden re case management memo | 0.10 | LLC |
| | *Case Administration* - Review notice of address change and forward same to M. Hedden | 0.10 | LLC |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Toronto District School Board to debtors re claim no. 12317 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by University of Guelph to debtors re claim no. 12329 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review Macerich Fresno's motion for summary judgment | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review Macerich Fresno's memorandum in support of motion for summary judgment | 0.70 | TJT |
| | *Case Administration* - Review Certificate of Counsel re debtors' motion to make contributions to pension plan and review proposed order | 0.10 | TJT |
| | *Case Administration* - Review Scott Law Group Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review notice of change of address of Klamann and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Review weekly case status memo for week ending 2/9/07 | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from N. Finch re confirming start time of Siegel deposition | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review FCR/PI Committee status report re PI estimation | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Prepare correspondence to J. Sakalo re FCR/PI Committee status report | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review MK3 pulverization demonstration re PI Committee's report expert support | 0.30 | TJT |
| | Hearings - Review agenda for 2/21/07 status conference | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re motion to expedite appeal in 3rd circuit | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Plan and Disclosure Statement* - Review motion to expedite appeal in 3rd circuit, re exclusivity appeal | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Confer with M. Joseph re motion to expedite exclusivity appeal | 0.20 | TJT |
|  | *Case Administration* - review various dockets in bankruptcy, 3rd circuit and district courts re weekly case status; prepare memo to T. Tacconelli re same | 0.80 | LC |
| Feb-17-07 | *Claims Analysis Obj. and Res. (Asbestos)* - Review declaration of A. Gharvavi in support of Macerich Fresno's motion for summary judgment with attachments | 0.40 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by William Osler Health Center to debtors re claim no. 12322 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Toronto School District School Board to debtors re claim no. 12311 | 0.10 | TJT |
|  | *Case Administration* - Review Woodcock Washburn Dec. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Scott Law Group Nov. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review case status memo re New Jersey declaratory judgment adversary proceeding | 0.10 | TJT |
|  | *Case Administration* - Review case status memo re Scott's Co. adversary proceeding | 0.10 | TJT |
|  | *Case Administration* - Review case status memo re National Union adversary proceeding | 0.10 | TJT |
|  | *Case Administration* - Review 23rd Quarterly Fee Application of Caplin Drysdale | 0.10 | TJT |
|  | *Case Administration* - Review LAS 23rd Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review 6th Quarterly Fee Application by Anderson Kill | 0.10 | TJT |
|  | *Case Administration* - Review 23rd Quarterly Fee Application by L. Tersigni | 0.10 | TJT |
|  | *Case Administration* - Review PI Committee's request for reimbursement of expenses for Oct.-Dec. | 0.10 | TJT |
|  | *Case Administration* - Review Campbell Levine 23rd Quarterly Fee Application | 0.10 | TJT |
|  | Hearings - Review agenda for 2/26/07 hearing | 0.10 | TJT |
|  | Hearings - Prepare for 2/21/07 hearing | 0.10 | TJT |
| Feb-18-07 | *Claims Analysis Obj. and Res. (Asbestos)* - Respond to PD creditor inquiry re PD claims | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review debtors' motion for summary judgment re road map re product ID and statute of limitation | 0.40 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review debtors' motion to expunge 11 property damage claims re no product ID with attachments | 0.30 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review debtors' motion to expunge 109 California property damage claims re SOL with attachments | 0.50 | TJT |

| | | | |
|---|---|---|---|
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review debtors' motion to dismiss 120 Louisiana claims re SOL with attachments | 0.60 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Hamilton District School Board to debtors re claim no. 11683 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Oxford Properties to debtors re claim no. 12423 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Non-Asb)* - Review debtors' motion for leave to file reply to response filed by Volovsek and review proposed reply | 0.20 | TJT |
| | *Case Administration* - Review Scott Law Group Dec. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Certificate of Counsel re motion to compel responses to PI questionnaire with proposed order | 0.20 | TJT |
| Feb-19-07 | *Case Administration* - Review core service list in bankruptcy, district, and 3rd circuit proceedings for completeness and consistency and advise M. Hedden re same | 0.40 | SGW |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Winnepeg-Redcliff to debtors re claim no. 11620 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Morgord Investments Limited to debtors re claim no. 12340 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review debtors' motion to expunge 11 PD claims re statute of repose with attachments | 0.20 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review debtors' motion to disallow 16 time-barred PD claims with attachments | 0.20 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Teleconference with PD claimant re PD creditor inquiry | 0.20 | TJT |
| | *Case Administration* - Review K&E 23rd Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review case status memo re Pacific Corp. appeal in 3rd circuit | 0.10 | TJT |
| | *Case Administration* - Review case status memo re Prudential appeal in district court | 0.10 | TJT |
| | *Case Administration* - Review case status memo re ZAI appeal in district court | 0.10 | TJT |
| | *Case Administration* - Review local rules re proofs of claim/objections to claim | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' notice of subpoena to N&M, Inc. with attachments | 0.20 | TJT |
| | Hearings - Correspond with committee member re 2/26/07 hearing agenda | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from 3rd circuit clerk re PI/FCR appeal re exclusivity appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from 3rd circuit re PD appeal re exclusivity appeal | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review order consolidating appeals in 3rd circuit re exclusivity appeal and confer with RSM re same | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review entry of appearance by Unsecured Creditor's Committee in exclusivity appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Prepare entry of appearance re exclusivity appeal | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Attention to deadlines in exclusivity appeal | 0.30 | TJT |
| | *Case Administration* - create and organize subfolders on computer re appeals, e-mail to T. Tacconelli and S. Weiler re same | 0.30 | MH |
| | *Case Administration* - Confer with S. Weiler re changes to service list re appeals, edit same, re-organize appeals folder on system re bankruptcy, district, and 3rd circuit | 0.20 | MH |
| | *Plan and Disclosure Statement* - Confer with T. Tacconelli re entry of appearance in 3rd circuit, prepare Certificate of Service and labels re entry of appearance in 3rd circuit, coordinate service re same | 0.50 | MH |
| Feb-20-07 | *Claims Analysis Obj. and Res. (Asbestos)* - Property damage creditor inquiry re 2/21/07 telephonic proceeding (.1); review docket and advise T. Tacconelli re same (.1) | 0.20 | SGW |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review debtors' motion to expunge 88 Canadian claims with attachments | 0.70 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - respond to PD creditor inquiry | 0.20 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by School District 68 to debtors re claim no. 11627 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review debtors' motion to expunge 52 Libby claims | 0.30 | TJT |
| | *Travel/Non-working* - travel to Pittsburgh for status conference | 3.00 | TJT |
| | *Litigation and Litigation Consulting* - Review Silber Perlman memorandum of law re use of deposition of Dr. Lucas | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' reply to agreed order re use of deposition testimony of Dr. Lucas with attachments | 0.40 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' notice of deposition of MVA Science Consultants | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Trimble Memorial Hospital's motion for leave to appear by telephone for 2/21/07 status conference | 0.10 | TJT |
| | Hearings - Correspond with committee member re 2/21/07 status conference | 0.10 | TJT |
| | Hearings - Attend Bankruptcy Court | 0.50 | TJT |
| | *Case Administration* - review docket re case status for week ending 2/16/07, memo to T. Tacconelli and L. Coggins re same | 0.80 | MH |
| Feb-21-07 | *Case Administration* - confer with T. Tacconelli re: agenda for 2/26/07 hearing and results of status conference | 0.40 | RSM |
| | Hearings - Confirm hearing on 2/26/07 at 2:00 pm in Wilmington with R. | 0.30 | SGW |

|  |  |  |
|---|---|---|
| Baker (.2); advise T. Tacconelli re same (.1) |  |  |
| *Case Administration* - Review weekly case status memo for week ending 2/16/07 | 0.10 | TJT |
| *Committee, Creditors', Noteholders' or* - Meeting with committee members and counsel after status conference canceled re committee matters | 1.60 | TJT |
| *Committee, Creditors', Noteholders' or* - Confer with RSM re results of meeting with committee members and co-counsel today | 0.30 | TJT |
| *Fee Applications, Others* - Review Certificate of No Objection re Bilzin Sumberg's Dec. Fee Application | 0.10 | TJT |
| *Fee Applications, Others* - Review Certificate of No Objection re HRA Dec. Fee Application | 0.10 | TJT |
| *Travel/Non-working* - travel from Pittsburgh | 3.00 | TJT |
| *Litigation and Litigation Consulting* - Review Certificate of Counsel re supplemental order re x-rays with proposed order | 0.10 | TJT |
| Hearings - Teleconference with J. Sakalo re 2/26/07 omnibus hearing | 0.10 | TJT |
| Hearings - Telephone call to J. Fitzgerald's Delaware clerk re 2/26/07 hearing | 0.10 | TJT |
| Hearings - Prepare memo to committee re 2/26/07 omnibus hearing | 0.30 | TJT |
| Hearings - trade e-mails with C. Plaza re 2/26/07 omnibus hearing | 0.10 | TJT |
| Hearings - multiple conferences with S. Weiler re 2/26/07 hearing re possible cancellation | 0.20 | TJT |
| Hearings - Correspond with S. Baena re 2/26/07 possible cancellation | 0.20 | TJT |
| Hearings - Review e-mail from J. Sakalo re 2/26/07 hearing agenda | 0.10 | TJT |
| Hearings - Teleconference with RSM re 2/26/07 hearing agenda | 0.10 | TJT |
| Hearings - Review e-mail from J. Sakalo re 2/26/07 hearing preparation | 0.10 | TJT |
| *Fee Applications, Applicant* - Review Certificate of No Objection re Ferry, Joseph and Pearce's Dec. Fee Application | 0.10 | TJT |
| *Case Administration* - review various dockets in bankruptcy, 3rd circuit and district courts re weekly case status; prepare memo to T. Tacconelli re same | 0.80 | LC |
| *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| *Fee Applications, Others* - trade e-mails with L. Flores re problem/solution re transmitting Bilzin's 23rd Quarterly Fee Application documents | 0.20 | MH |
| *Fee Applications, Others* - download, review and revise HRA's 18th Quarterly Fee Application, prepare Certificate of Service re same | 0.80 | MH |
| *Fee Applications, Others* - e-mail to L. Coggins re review of HRA's 18th Quarterly Fee Application | 0.10 | MH |
| *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re HRA's Dec. Fee Application | 0.30 | MH |
| *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re HRA's Dec. Fee Application | 0.50 | MH |
| *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re Bilzin's Dec. Fee Application | 0.30 | MH |

|  | | | |
|---|---|---|---|
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's Dec. Fee Application | 0.50 | MH |
| | *Fee Applications, Applicant* - draft Certificate of No Objection and Certificate of Service re Ferry, Joseph and Pearce's Dec. Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph and Pearce's Dec. Fee Application | 0.50 | MH |
| Feb-22-07 | *Fee Applications, Others* - Email from M. Hedden re HRA quarterly fee application | 0.10 | LLC |
| | *Fee Applications, Others* - Review HRA quarterly fee application for filing and email M. Hedden re same | 0.20 | LLC |
| | *Fee Applications, Others* - Call from M. Hedden; re; Bilzin 23rd quarterly and review same for filing | 0.20 | LLC |
| | *Committee, Creditors', Noteholders' or* - Attend Committee teleconference | 0.50 | RSM |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review order re RMQ's motion to amended proof of claim | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Carleton University to debtors re claim no. 12395 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Avalon East School Board to debtors re claim no. 12491 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Non-Asb)* - Review notice of withdrawal of proof of claim by GECC | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Non-Asb)* - Review proposed order granting debtors' motion for leave to file reply to response by A. Volovsek | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Non-Asb)* - Review order granting debtors' motion for leave to file reply to response by A. Volovsek | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Non-Asb)* - Review debtors' reply to response by A. Volovsek to claim objection | 0.10 | TJT |
| | *Case Administration* - Review order authorizing continuance | 0.10 | TJT |
| | *Case Administration* - Review affidavit of R. Sweeney | 0.10 | TJT |
| | *Case Administration* - Review entry of appearance by A. Kearse of Motley Rice and forward to paralegal | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.40 | TJT |
| | *Fee Applications, Others* - Confer with paralegal re Bilzin Sumberg 23rd Quarterly Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review supplemental order re production of x-rays | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Certificate of Counsel re Foster and Sears' motion to extend time with proposed order | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from S. Baena to | 0.10 | TJT |

| | | |
|---|---|---|
| committee re Beber deposition by PI/FCR | | |
| *Litigation and Litigation Consulting* - Review memo by M. Kramer re results of Beber deposition by PI/FCR | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review e-mail from E. Westbrook re comments on Beber deposition by PI/FCR | 0.10 | TJT |
| Hearings - Review amended agenda for 2/26/07 hearing | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review appellee's response to motion to expedite exclusivity appeal | 0.60 | TJT |
| *Plan and Disclosure Statement* - Prepare correspondence to S. Baena re appellee's response to motion to expedite exclusivity appeal | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review corporate disclosure by unsecured creditors' committee in exclusivity appeal | 0.10 | TJT |
| *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| *Fee Applications, Others* - Prepare for e-filing, e-file and serve HRA's 18th Quarterly Fee Application and notice thereof upon 2002 service parties | 0.70 | MH |
| *Fee Applications, Others* - download, review and revise Bilzin's 18th Quarterly Fee Application and prepare Certificate of Service of same; e-mail to L. Coggins re review of same | 0.80 | MH |
| *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's 18th Quarterly Fee Application and notice thereof upon 2002 service parties | 0.90 | MH |
| Feb-23-07  *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Canadian Imperial Bank to debtors re claim no. 12536 | 0.10 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Healthcare Corporation to debtors re claim no. 12493 | 0.10 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Atlantic Shopping Centers, Ltd. to debtors re claim no. 12490 | 0.10 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Review debtors' notice of deposition of J. Halliwell | 0.10 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Review Notice of Service of preliminary fact and expert witnesses by California Dept. of General Services | 0.10 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Toronto School Board to debtors re claim no. 12316 | 0.10 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by City of Vancouver to debtors re claim no. 12476 | 0.10 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Fair Mill Lease Hold to debtors re claim no. 12396 | 0.10 | TJT |

**Page 22 of 25**

| | | | |
|---|---|---:|---|
| | *Claims Analysis Obj. and Res. (Non-Asb)* - Review 13th continuation order re 5th omnibus objection to claims with attachment | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Non-Asb)* - Review continuation order re 18th omnibus objection to claims with attachments | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Non-Asb)* - Review notice of submission of additional documents re claim objection re J. Rapisadri with exhibits | 0.20 | TJT |
| | *Case Administration* - Review five miscellaneous Certificates of No Objection filed by PI Committee | 0.10 | TJT |
| | *Case Administration* - Review notice of change of address of Ashby and Geddes and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Review amended entry of appearance by A. Kearse and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Review Kramer Levine Dec. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review order re Foster and Sear motion to extend time to respond to PI questionnaire | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from M. Hurford re Siegel deposition | 0.10 | TJT |
| | Hearings - 2/20/07 hearing follow-up | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review entry of appearance by PI Committee re exclusivity appeal in 3rd circuit | 0.10 | TJT |
| Feb-24-07 | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by City of Edmonton to debtors re claim no. 12489 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Edmonton Public Schools to debtors re claim no. 12541 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Non-Asb)* - Review Certificate of Counsel re 20th omnibus objection to claims | 0.10 | TJT |
| | *Case Administration* - Review 7 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review D. Austern's Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Piper Jafferies 4th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Orrick 4th Quarterly Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' status report re PI estimation with attachment | 0.60 | TJT |
| | *Litigation and Litigation Consulting* - Review Certificate of Counsel re Weiss and Julian motion to extend time to respond to PI questionnaire | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Certificate of Counsel re Luckey motion to extend time to respond to PI questionnaire | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Certificate of Counsel re Early Ludwick motion to extend time to respond to PI questionnaire | 0.10 | TJT |
| | Hearings - Review 2nd amended agenda for 2/26/07 hearing | 0.10 | TJT |
| Feb-25-07 | *Claims Analysis Obj. and Res. (Asbestos)* - Review debtors' notice of filing corrected image for exhibit C re Libby motion for summary | 0.30 | TJT |

|  | judgment and review same |  |  |
|---|---|---|---|
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review debtors' appendix re 1006 summaries with attachments (tabs A and B) | 0.90 | TJT |
|  | *Claims Analysis Obj. and Res. (Non-Asb)* - Review 2nd continuation order re 20th omnibus objection to claims with attachment | 0.10 | TJT |
|  | *Case Administration* - Review D. Austern's 11th Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review memo from law clerk re status of active pending district court, 3rd circuit and adversary proceedings | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review order re Early Ludwick motion to extend time to respond to PI questionnaire | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review order re Weiss and Julian motion to extend time to respond to PI questionnaire | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review order re Luckey motion to extend time to respond to PI questionnaire | 0.10 | TJT |
|  | Hearings - Review matters on agenda for 2/26/07 hearing | 0.30 | TJT |
|  | *ZAI Science Trial* - Review memo from law clerk re status of ZAI appeal | 0.10 | TJT |
| Feb-26-07 | *Case Administration* - Review notice of appearance and forward to M. Hedden | 0.10 | LLC |
|  | *Case Administration* - Review additional notice of appearance and forward same to M. Hedden | 0.10 | LLC |
|  | *Case Administration* - Review notice of address change and forward to M. Hedden | 0.10 | LLC |
|  | *Case Administration* -  2/26/07 hearing follow-up | 0.10 | SGW |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review order rescheduling status conference re PD claims trial | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Prepare e-mail to S. Baena re order rescheduling status conference re PD claims trial | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - respond to PD claimant inquiry | 0.10 | TJT |
|  | *Case Administration* - Review memo from law clerk re pending district court, 3rd circuit, and adversary proceeding matters with no activity | 0.10 | TJT |
|  | Hearings - Prepare for hearing | 0.20 | TJT |
|  | Hearings - Attend Bankruptcy Court | 1.70 | TJT |
|  | *ZAI Science Trial* - Review order rescheduling oral argument in ZAI appeal | 0.10 | TJT |
| Feb-27-07 | *Case Administration* - Review notice to sub attorney and forward to M. Hedden | 0.10 | LLC |
|  | *Case Administration* - confer with T. Tacconelli re: scheduling issues | 0.30 | RSM |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review Motley Rice claimants' combined interrogatories and request for production to debtors | 0.20 | TJT |
|  | *Claims Analysis Obj. and Res. (Non-Asb)* - Review debtors' objection to claim by J. Palazzo with attachments | 0.30 | TJT |
|  | *Case Administration* - Review BNSF motion for clarification of scope of PI with attachments | 0.40 | TJT |
|  | *Case Administration* - Review debtors' motion for relief from local rule | 0.20 | TJT |

|  | 3007-1 re 21st omnibus objection to claims |  |  |
|---|---|---|---|
|  | *Litigation and Litigation Consulting* - Review e-mail from S. Baena re Beber deposition | 0.10 | TJT |
|  | Hearings - 2/26/07 hearing follow-up | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from K. Pasquale re unsecured creditors' committee not a party to pending exclusivity appeal | 0.10 | TJT |
|  | *Case Administration* - Review docket re case status for week ending 2/23/07, memo to T. Tacconelli and L. Coggins re same | 0.70 | MH |
| Feb-28-07 | *Claims Analysis Obj. and Res. (Asbestos)* - Review e-mail from S. Baena re correspondence from J. Restivo re PD trial and related issues | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review e-mail from J. Restivo re PD trial and related issues | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review discovery propounded by various buildings in California State University to debtors | 0.30 | TJT |
|  | *Claims Analysis Obj. and Res. (Non-Asb)* - Review debtors' 21 omnibus objection to claims with attachments | 0.30 | TJT |
|  | *Claims Analysis Obj. and Res. (Non-Asb)* - Review debtors' objection to Circle Bar Ranch claim with attachments | 0.60 | TJT |
|  | *Case Administration* - Review notice of substitution of counsel for Oracle and forward to paralegal | 0.10 | TJT |
|  | *Case Administration* - Review weekly case status memo for week ending 2/23/07 | 0.10 | TJT |
|  | *Case Administration* - Review Dies and Hile supplemental submission of expert reports re product ID | 0.20 | TJT |
|  | *Litigation and Litigation Consulting* - Review memo from M. Kramer to committee re Hughes' deposition results | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from M. Dies re opening brief in exclusivity appeal | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from S. Baena re opening brief in exclusivity appeal | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review E. Westbrook re opening brief in exclusivity appeal | 0.10 | TJT |
|  | *Case Administration* - review various dockets in bankruptcy, 3rd circuit and district courts re weekly case status; prepare memo to T. Tacconelli re same | 0.40 | LC |

|  | Totals | 113.80 |  |
|---|---|---|---|

**DISBURSEMENTS**

| Feb-02-07 | Cost Advance - Clerk, U.S. District Court - appeal | 455.00 |
|---|---|---|
|  | Cost Advance - Copying cost  72 @ 0.10 | 7.20 |
|  | Cost Advance - Postage  7 @ 0.63 | 4.41 |
|  | Cost Advance - fax | 7.00 |
| Feb-07-07 | Cost Advance - TriState Courier and Carriage - hand delivery | 19.50 |
|  | Cost Advance - Federal Express | 13.49 |

**Invoice No. 23201**                     **Page 25 of 25**                                   March 28, 2007

| | | |
|---|---|---|
| Feb-09-07 | Cost Advance - Platinum Plus for Business - 12/18/06 court call | 70.50 |
| | Cost Advance - Copying cost  90 @ 0.10 | 9.00 |
| | Cost Advance - Postage  8 @ 0.63 | 5.04 |
| | Cost Advance - service supplies  15 @ 0.45 | 6.75 |
| Feb-12-07 | Cost Advance - Blue Marble Logistics (hand deliveries) | 152.00 |
| | Cost Advance - Copying cost  42 @ 0.10 | 4.20 |
| | Cost Advance - Postage  7 @ 0.63 | 4.41 |
| | Cost Advance - service supplies  12 @ 0.45 | 5.40 |
| Feb-13-07 | Cost Advance - Copying cost  216 @ 0.10 | 21.60 |
| | Cost Advance - Postage | 3.27 |
| | Cost Advance - service supplies  261 @ 0.07 | 18.27 |
| | Cost Advance - service supplies  3 @ 0.45 | 1.35 |
| Feb-15-07 | Cost Advance - Parcel's, Inc. - hand deliveries | 190.00 |
| | Cost Advance - Copying cost  282 @ 0.10 | 28.20 |
| | Cost Advance - Postage | 4.05 |
| | Cost Advance - service supplies  261 @ 0.07 | 18.27 |
| | Cost Advance - service supplies  3 @ 0.45 | 1.35 |
| Feb-19-07 | Cost Advance - Blue Marble Logistics (copies 95.89; postage 161.46) | 257.35 |
| | Cost Advance - Copying cost  45 @ 0.10 | 4.50 |
| | Cost Advance - Postage  8 @ 0.63 | 5.04 |
| | Cost Advance - service supplies  14 @ 0.45 | 6.30 |
| Feb-21-07 | Cost Advance - Copying cost  135 @ 0.10 | 13.50 |
| | Cost Advance - Postage  8 @ 0.87 | 6.96 |
| | Cost Advance - service supplies  15 @ 0.45 | 6.75 |
| Feb-22-07 | Cost Advance -  Federal Express | 31.75 |
| | Cost Advance - Copying cost  450 @ 0.10 | 45.00 |
| | Cost Advance - Postage | 5.74 |
| | Cost Advance - service supplies 261 @ 0.07 | 18.27 |
| | Cost Advance - service supplies  3 @ 0.45 | 1.35 |
| Feb-26-07 | Cost Advance - Blue Marble Logistics (cc78.30; envelopes 33.93; postage 162.18) | 274.41 |
| Feb-27-07 | Cost Advance -  Parcel's, Inc. - hand deliveries | 150.00 |
| Feb-28-07 | Cost Advance - Theodore J. Tacconelli - cab fare 2/20 and 2/21 | 70.00 |
| | Cost Advance - Blue Marble Logistics - hand deliveries | 152.00 |
| | Cost Advance - Theodore J. Tacconelli - parking 2/20 and 2/21/07 | 18.00 |
| | Totals | $2,117.18 |
| | **Total Fees and Disbursements** | **$25,773.68** |

**Balance Due Now**                                                                        **$25,773.68**