# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline**: April 17, 2007 at 4:00 p.m.<br>**Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM FEBRUARY 1, 2007 THROUGH FEBRUARY 28, 2007

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

**<u>Matter 19 – Claims Analysis Objection and Resolution (Non-Asbestos) – Fees</u>**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 2/1/2007 | Janet S Baer | 0.40 | Confer with L. Sinanyan and W. Sparks re Del Taco mediation. |
| 2/1/2007 | Lori Sinanyan | 2.00 | Preliminary conference with Judge Thieme, as mediator, for the Locke mediation (.2); confer with J. Miller of BMC re non-asbestos claims database (.2); confer with R. Esterkin re Del Taco mediation and issues raised by counsel re mediation (.2); confer with J. Baer re same (.1); confer with J. Baer and W. Sparks re same (.3); follow-up with J. Spitz re same (.2); review correspondence re Rapisardi claim and respond to same (.2); correspond with V. Finkelstein re various claims and filing deadline (.2); update non-asbestos claims action chart (.4). |
| 2/1/2007 | Heather L Fowler | 4.10 | Confer with J. Rivenbark re claims (.5); review, analyze and calculate Dell claim (.6); correspond with L. Sinanyan, S. Cohen re claim 849 (.2); review and analyze claims (2.8). |
| 2/1/2007 | Sashi Athota | 1.00 | Confer with R. Maclay re non-asbestos claim filed by Paley Rothman (.1); confer with Ameritech's bankruptcy department personnel re Ameritech's non-asbestos claim (.2); confer with J. Rivenbark re status of certain non-asbestos claims (.4); research process for withdrawing a proof of claim and correspond with Ameritech Corporation re same (.3). |
| 2/1/2007 | Anna Isman | 0.20 | Correspond re certain claims and claims action charts. |
| 2/2/2007 | Janet S Baer | 0.30 | Correspond re various claim issues. |
| 2/2/2007 | Lori Sinanyan | 2.40 | Review, analyze and comment on memorandum from S. Athota re invalidating Volovsek's common law lien (2.2); confer with S. Gross re Del Taco claims and miscellaneous files (.2). |
| 2/2/2007 | Heather L Fowler | 3.70 | Review, analyze and resolve claims. |
| 2/2/2007 | Samuel M Gross | 1.80 | Review and research new non-asbestos claims. |
| 2/2/2007 | Sashi Athota | 0.50 | Confer with L. Sinanyan re non-consensual common law liens. |
| 2/2/2007 | Anna Isman | 0.10 | Review correspondence re Hamilton County claim. |
| 2/3/2007 | Sashi Athota | 1.50 | Revise memorandum re validity of common-law lien filed against WR Grace. |
| 2/5/2007 | Janet S Baer | 0.30 | Confer re BNSF claims and respond to inquires re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/5/2007 | Lori Sinanyan | 1.60 | Review draft of Volovsek memorandum from S. Athota and discuss with same (.9); confer with J. Baer re duplicate claims motion, Volovsek memorandum and upcoming hearing (.1); confer with S. Athota re duplicate claims motion (.2); correspond with J. McFarland re corporate clean-up issues (.1); schedule conference with One Beacon and Seaton re duplicate claims stipulation (.2); follow-up with Maryland Casualty re Rodriguez claim settlement (.1). |
| 2/5/2007 | Heather L Fowler | 5.90 | Confer with A. Buchner re post-petition claim (.2); correspond with J. Rivenbark re claims (.6); review, analyze and resolve claims (5.1). |
| 2/5/2007 | Sashi Athota | 4.50 | Research and analyze Washington case law re common-law liens (1.5); revise memorandum re validity of common-law lien filed against WR Grace (2.3); confer with L. Sinanyan re stipulations eliminating duplicate claims (.2); review and analyze certain non-asbestos claims (.5). |
| 2/5/2007 | Allison W Buchner | 0.20 | Confer with H. Fowler re research assignment re post-petition interest on pre-petition property tax claim. |
| 2/6/2007 | Janet S Baer | 0.30 | Confer with S. Ahern and L. Sinanyan re Delphi accounts receivable issue. |
| 2/6/2007 | Lori Sinanyan | 1.20 | Confer with S. Athota re issues re invalidating Volovsek's liens (.2); respond to inquiry from J. McFarland re Grace's claims in Delphi bankruptcy and research re same (.7); confer with J. Baer and J. McFarland re same (.3). |
| 2/6/2007 | Sashi Athota | 7.00 | Research and analyze stipulations re duplicate and superseded claims. |
| 2/7/2007 | Janet S Baer | 1.70 | Review memoranda re Volovsek claim/lien (.4); review information from investigator re Volovsek (.8); confer with L. Sinanyan re same (.3); confer with L. Sinanyan re contingent/unliquidated claims and duplicate claims (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/7/2007 | Lori Sinanyan | 7.10 | Review and analyze various non-asbestos claims and follow-up re same (2.7); follow-up with Dallas County and J. Rivenbark re withdrawal of tax claim (.2); correspond with R. Lapidario re JP Morgan claims (.2); prepare for weekly non-asbestos claims reconciliation conference with team (1.2); participate in weekly conference with team (.3); follow-up with L. Esayian re Pelett claim (.2); confer with J. Baer re Volovsek, contingent/unliquidated claims and duplicate claims motion (.3); confer with S. Athota re Volovsek lien invalidation memorandum (.2); confer with J. Spitz and L. Damon re Del Taco and Locke mediation matters respectively (.2); review and respond to miscellaneous claims correspondence (.7); confer with H. Fowler re claims and possibility of sending to mediation (.2); conference with counsel for One Beacon re duplicate claims objection (.5); confer with S. Athota re various claims reconciliation issues (.2). |
| 2/7/2007 | Heather L Fowler | 8.20 | Confer with L. Sinanyan, A. Isman, S. Athota and S. Gross re claims (.4); correspond with Michigan Department of Treasury (.8); confer with M. Cohen re certain claims (.3); confer with L. Sinanyan re same (.2); correspond with B. Erhart re same (.5); review, analyze and resolve claims (6.0). |
| 2/7/2007 | Sashi Athota | 3.00 | Review and analyze stipulations re duplicate claims (1.5); confer with L. Sinanyan and other attorneys re status of certain non-asbestos claims (.5); review and analyze certain non-asbestos claims (1.0). |
| 2/7/2007 | Allison W Buchner | 4.00 | Research and analyze case law and statutory law re post-petition interest on pre-petition property tax claim. |
| 2/7/2007 | Anna Isman | 0.80 | Confer with working group re status of claims (.4); correspond re Hamilton County claims (.3); correspond re status of claims (.1). |
| 2/8/2007 | Janet S Baer | 0.30 | Confer with L. Sinanyan re Pelett claim and analysis re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/8/2007 | Lori Sinanyan | 5.50 | Follow-up on Rodriguez claim (.4); confer with J. O'Neill re Rodriguez claim (.3); confer with K. Hollingsworth re Rodriguez claim (.2); follow-up with various creditors re claims and continued objections (2.7); confer with L. Esayian re nature of Pelett claim (.3); confer with J. Baer re same (.2); follow-up with Remedium re same (.2); confer with counsel for Pelett re response to objection (.1); confer with S. Athota re Volovsek research for reply (.4); analyze and resolve miscellaneous claims matters (.5); confer with S. Athota re duplicate claim files research (.1); confer with creditor re claim (.1). |
| 2/8/2007 | Heather L Fowler | 3.20 | Confer with B. Erhart re certain claims (.2); correspond with J. Rivenbark re claims (.3); confer with Michigan Department of Treasury re claim (.2); review and analyze claims (2.3); correspond with P. Cummings re claim (.2). |
| 2/8/2007 | Sashi Athota | 7.50 | Research issues re UCC filings and liens (.5); review and analyze certain non-asbestos claims (1.5); confer with L. Sinanyan re UCC filings (.5); research, review and analyze certain stipulations re duplicate claims (1.0); research and analyze case law re bankruptcy court's jurisdiction over liens (4.0). |
| 2/9/2007 | Lori Sinanyan | 4.00 | Respond to inquiry from W. Sparks (.2); review response filed by Pelett re objection to claim and forward to V. Finkelstein for review (.3); confer with S. Athota re Volovsek research (.2); confer with H. Fowler re tax penalty/interest issue (.1); follow-up with B. Emmett re Rapisardi claims (.1); confer with T. Freedman re indemnification codefendant claims (.1); confer and correspond with counsel for Cendant re claim and follow-up with J. Rivenbark re same (1.7); confer with A. Volovsek re claim and correspond with J. Baer, J. O'Neill and T. Gallo re same (.3); review and comment on omnibus hearing agenda (.4); confer with J. O'Neill re same (.1); follow-up with L. Damon and counsel for Locke re mediation (.1); analyze and resolve miscellaneous matters (.4). |
| 2/9/2007 | Heather L Fowler | 0.70 | Confer with A. Buchner re tax research (.3); confer with L. Sinanyan re tax claims (.2); confer with A. Buchner re Wasserman case (.2). |
| 2/9/2007 | Sashi Athota | 1.50 | Research and analyze case law and statutory provisions re UCC filings. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/9/2007 | Allison W Buchner | 5.80 | Research and analyze case law re post-petition interest on a pre-petition property tax claim (2.1); research re tax title and liens on property under Massachusetts law (3.5); confer with H. Fowler re research (.2). |
| 2/12/2007 | Janet S Baer | 1.30 | Confer with W. Sparks re Volovsek status (.3); review correspondence re same (.2); review correspondence on Rodriquez claim and respond to same (.3); confer with L. Sinanyan re Volovsek, BNSF, Rodriquez and Pelett claims (.5). |
| 2/12/2007 | Lori Sinanyan | 6.80 | Review and analyze response filed by Pelett and correspond with V. Finkelstein re same (.4); correspond with V. Finkelstein (.3); follow-up with J. Miller and claims reconciliation team re transfer of chart to BMC database (.1); coordinate conference with counsel re Locke arbitration including conference with P. Somers (.5); confer with P. Somers and local counsel re Locke mediation (.2); confer with P. Somers, local counsel and Locke's counsel re mediation (.3); correspond with Del Taco's counsel re mediation (.1); correspond re Locke filings to mediator (.2); confer with J. Baer re miscellaneous claims matters (.3); respond to W. Spark's inquiries re A. Volovsek (.2); prepare fax confirmation to A. Volovsek including providing court call telephonic appearance information (.4); confer re jurisdiction and lien issues re Volovsek's claim with S. Athota (.3); review research from S. Athota and prepare reply re Volovsek (3.5). |
| 2/12/2007 | Sashi Athota | 5.00 | Draft language for order removing liens (1.1); research and analyze case law re bankruptcy court's jurisdiction over liens (1.5); research procedure for removal of a lien from the state records (.5); review and analyze status of certain non-asbestos claims (.2); confer with L. Sinanyan re removal of liens from state records (.2); summarize case law re bankruptcy court's jurisdiction over liens (1.5). |
| 2/12/2007 | Anna Isman | 0.10 | Review correspondence re claims action chart. |
| 2/13/2007 | Janet S Baer | 0.70 | Review materials re Colowyo claims and assignment (.5); confer with J. McFarland re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/13/2007 | Lori Sinanyan | 10.50 | Work on draft of Volovsek reply and research re 506(d) (4.4); confer with S. Athota re case law research (.5); correspond with Rust Consulting re claims management and updates (.1); review correspondence from S. Gross re Palazzo claim and confer with same re objection (.4); follow-up with BMC and Rust re withdrawal of claim of Akzo Nobel (.2); confer re research re accrual of cause of action re Pelett claim with S. Athota (.4); work on miscellaneous claims matters (.4); review precedent for and exhibits to duplicate claims motion and begin draft objection (4.1). |
| 2/13/2007 | Heather L Fowler | 4.90 | Correspond with C. Chiu re claim no. 140 (.6); draft withdrawal form for claim no. 140 (.2); update claims chart (.9); correspond with J. Rivenbark re claims (.3); correspond with Michigan Dept. of Treasury (.8); correspond with J. Zwienzynski re certain claim (.2); review research re postpetition interest (1.9). |
| 2/13/2007 | Sashi Athota | 7.00 | Research and analyze case law re 11 U.S.C. section 506(d) (1.5); research and analyze Oregon case law re statute of limitations (3.0); draft motion seeking leave to file reply (1.4); confer with L. Sinanyan re validity of common-law liens (.8); confer with L. Sinanyan re statute of limitations (.3). |
| 2/14/2007 | Kimberly Hollingsworth | 3.20 | Review multiple debtors duplicate claims, responses and orders for L. Sinanyan (2.3); review PACER re same (.9). |
| 2/14/2007 | Janet S Baer | 1.60 | Review and respond to numerous inquiries re non-asbestos claim issues (.4); review correspondence re Volovsek duplicate claims, contingent claims and BMC database access (.4); confer with L. Sinanyan re same (.4); review and revise Fresenius stipulation and confer re same (.4). |
| 2/14/2007 | Lori Sinanyan | 3.70 | Review and follow-up on supplemental claims of Pelett (.5); follow-up re precedent for duplicate claims motion (1.3); confer with and correspond with J. Miller re action chart uploaded to database (.4); prepare for weekly conference re non-asbestos claims reconciliation (.4); weekly conference with team (.5); follow-up with J. O'Neill re claims Pachulski is handling (.1); follow-up with J. Baer re miscellaneous claims issues (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/14/2007 | Heather L Fowler | 3.70 | Confer with S. Gross, L. Sinanyan and S. Athota re claims (.6); confer with E. Lashway at City of Cambridge (.4); correspond with V. Finkelstein (.2); confer with B. Erhart re certain claims (.3); review and analyze penalty research (2.2). |
| 2/14/2007 | Sashi Athota | 5.00 | Research and analyze case law re claims filed after the claims bar date (1.9); draft objection to non-asbestos claim (1.4); review and analyze certain late-filed non-asbestos claims (1.0); confer with L. Sinanyan and other attorneys re status of certain non-asbestos claims (.5); confer with S. Gross re non-asbestos claim (.2). |
| 2/14/2007 | Anna Isman | 0.10 | Correspond with L. Sinanyan re claims action chart. |
| 2/15/2007 | Kimberly Hollingsworth | 0.20 | Review summary of omnibus objection results re duplicate creditors claims. |
| 2/15/2007 | Janet S Baer | 0.20 | Review Pelett response re claim objection and Remedium review of new claims. |
| 2/15/2007 | Lori Sinanyan | 8.20 | Confer with S. Gross re mediation of certain claims (.2); correspond with counsel for Cartus re extension on claim objection response (.1); update non-asbestos claims status chart (.9); reschedule BMC training (.2); coordinate with R. Finke re BMC database (.2); review and comment on hearing agenda for filing (.2); compile list of claims for potential objections (.2); review and resolve miscellaneous claims matters (.6); review precedent for duplicate claims objection (.4); review and revise Fresenius, Sealed Air, One Beacon/Seaton and Century Indemnity duplicate claims stipulation and correspond with counsel for review (3.3); confer re Pelett claims with R. Marriam and review and respond to correspondence from same (.3); multiple conferences with S. Athota re Pelett claims and follow-up with V. Finkelstein and B. O'Connell re same (.4); confer with V. Finkelstein re same (.1); confer with counsel for Pelett re same (.2); coordinate conference with mediator and local counsel re Locke mediation (.3); research re background of mediator Judge Thieme and correspond with L. Damon for Locke mediation (.4); correspond with and review response from counsel for Del Taco re mediation procedures (.2). |
| 2/15/2007 | Heather L Fowler | 0.50 | Correspond with L. Sinanyan re claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/15/2007 | Samuel M Gross | 4.40 | Conduct legal research re non-asbestos claims (3.9); confer with M. Clayman re Neutocrete claim (.1); confer with M. Cohan re Neutocrete claim (.3); correspond with M. Cohan re same (.1). |
| 2/15/2007 | Sashi Athota | 2.00 | Review and analyze certain non-asbestos claims (1.4); draft objection to non-asbestos claim (.6). |
| 2/15/2007 | Anna Isman | 0.10 | Review correspondence re BMC claims site. |
| 2/16/2007 | Kimberly Hollingsworth | 4.60 | Confer with L. Sinanyan re Baycol (.1); confer with M. Sprinkle re same (.1); confer with E. Eller re same (.2); review documents re same (.4); review and analyze website re third-party litigation settlement (2.1); review and analyze PACER re settlements (1.2); review and analyze SEC filings re settlements (.5). |
| 2/16/2007 | Janet S Baer | 0.80 | Prepare response and comments re Pelett claims (.3); review draft Volovsek reply and prepare revisions to same (.5). |
| 2/16/2007 | Lori Sinanyan | 7.20 | Confer with BMC and non-asbestos claims team re claims reconciliation and BMC tutorial (.3); correspond with J. Baer (.2); work on draft reply re Volovsek claim objection and motion for leave to file a reply (3.9); correspond with claims reconciliation team re claims reconciliation issues (.4); confer re Grace's alleged settlement of Baycol claim with K. Hollingsworth per request from W. Sparks (.1); respond to R. Finke re Pelett claim (.1); confer with R. Emmett re Rapisardi claim objection status (.2); confer with S. Gross re Circle Bar Ranch claim (.1); confer with S. Cohen re preparing exhibits to omnibus objection and order next week (.2); update BMC database re non-asbestos claims reconciliations(.4); follow-up re entry of revised order for seventeenth omnibus claims objection (.1); follow-up with J. O'Neill re pro hac filing (.1); review and comment on draft stipulations resolving duplicate claims from S. Gross (.7); review and analyze claim of Dallas County (.2); coordinate conflicts searches for various claims objections to be filed (.2). |
| 2/16/2007 | Heather L Fowler | 1.40 | Attend BMC claims database training (.6); work with claims database (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/16/2007 | Samuel M Gross | 4.10 | Draft, review and revise stipulation to reduce duplicate claims re Maryland Casualty (.7); draft, review and revise stipulation to reduce duplicate claims re G-I Holdings (.8); legal research and draft affidavit re Circle Bar Ranch claim (2.4); correspond with L. Sinanyan re same (.2). |
| 2/16/2007 | Sashi Athota | 0.50 | Research status of non-asbestos claim (.1); attend BMC database installation and training (.4). |
| 2/16/2007 | Anna Isman | 0.10 | Review correspondence re BMC training. |
| 2/17/2007 | Janet S Baer | 0.30 | Review contingent and unliquidated claims chart. |
| 2/17/2007 | Samuel M Gross | 0.40 | Review and revise draft stipulation re reducing duplicate claims. |
| 2/18/2007 | Lori Sinanyan | 4.70 | Review and update calendar of critical dates and omnibus hearing dates (.2); review and comment on Palazzo claims objection and Circle Bar Ranch declaration (.7); draft duplicate claims objection (1.4); prepare exhibit for same (2.4). |
| 2/19/2007 | Janet S Baer | 0.30 | Review memoranda and draft re duplicate claim objection. |
| 2/19/2007 | Lori Sinanyan | 4.50 | Review and resolve miscellaneous matters including conflicts searches for omnibus claims objections (.5); finalize draft of duplicate claims objection and exhibits and correspond with J. Baer re review (3.4); coordinate conference with local counsels and mediator re Locke mediation (.2); prepare 21st omnibus claims objection materials for S. Athota to draft objection (.3); correspond with V. Finkelstein re claims for 21st omnibus claims objection (.1). |
| 2/20/2007 | Janet S Baer | 0.30 | Confer with L. Sinanyan re cross-debtor and duplicate claims. |
| 2/20/2007 | Lori Sinanyan | 3.90 | Confer with S. Athota and H. Fowler re claims objections (.7); follow-up with J. Baer re various issues (.5); review and analyze non-asbestos claims objection materials (.4); review and analyze relevant precedent for duplicate claims objection (.5); revise draft exhibit of duplicate claims and correspond with Grace for review (.8); confer with local counsel and mediator re Locke mediation (.5); review and comment on draft of omnibus 21 claims objection and confer with S. Athota re same (.5). |
| 2/20/2007 | Gary M Vogt | 0.30 | Coordinate review of docket, files for requested materials, information re 8th omnibus objection. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/20/2007 | Heather L Fowler | 3.90 | Correspond with C. Chiu re certain claim (.2); correspond with J. Rivenbark re certain claim (.3); resolve same (.5); confer with S. Athota re claims objections (.2); correspond with L. Sinanyan re certain claim (.2); file withdrawal of certain claim (.4); download and run BMC software for claims reconciliation (.5); confer with J. Zwienzynski re certain claim (.4); confer with L. Sinanyan re certain claim (.2); correspond with V. Finkelstein re certain claim (.2); object to certain claim (.4); confer with Michigan Dept. of Treasury (.4). |
| 2/20/2007 | Samuel M Gross | 2.30 | Legal research re objection to certain non-asbestos royalty claims. |
| 2/20/2007 | Sashi Athota | 7.50 | Draft twenty-first omnibus objection and work on supporting documents (6.2); revise objection to non-asbestos claim (1.0); confer with L. Sinanyan re twenty-first omnibus objection (.3). |
| 2/20/2007 | Deborah L Bibbs | 1.00 | Examine docket for requested information re eighth omnibus claim objection and order approving claims objections. |
| 2/21/2007 | Kimberly Hollingsworth | 1.90 | Review PACER re motion for leave from local rules (1.6); review PACER for agenda and court calendar re February 26, 2007 (.2); correspond with P. Cuniff (.1). |
| 2/21/2007 | Janet S Baer | 0.90 | Confer with M. Shelnitz re Volovsek claims objection (.3); confer with D. Bernick and L. Sinanyan re same (.4); confer with Court re same (.2). |
| 2/21/2007 | Lori Sinanyan | 1.30 | Confer with J. Miller re training issues on BMC database (.2); attend BMC training (.5); confer with S. Athota and L. Odom re conflicts for upcoming non-asbestos claims objections (.2); attend weekly non-asbestos claims reconciliation conference with team (.4). |
| 2/21/2007 | Maryam L Odom | 1.50 | Confer with S. Athota re conflicts correspondence and reviewing conflict search results (.7); correspond re claims objectee search results (.2); confer with S. Athota and L. Sinanyan re Grace claims objection (.3); confer with E. Kratofil re same (.2); review correspondence re same (.1). |
| 2/21/2007 | Heather L Fowler | 2.00 | Confer with L. Sinanyan, S. Athota, A. Isman and S. Gross re claims (.5); attend BMC database training (.5); confer with V. Finkelstein re certain claim (.2); confer with Michigan Dept. of Treasury re withdrawal (.2); correspond with K. Davis re certain claim (.3); confer with S. Athota re objections (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/21/2007 | Samuel M Gross | 1.10 | Attend non-asbestos team telephone conference re claims status. |
| 2/21/2007 | Sashi Athota | 8.50 | Attend BMC database tutorial (.5); confer with L. Sinanyan and other attorneys re status of certain non-asbestos claims (.5); work on twenty-first omnibus objection and supporting documents (1.0); confer with L. Odom and L. Sinanyan re conflicts (.3); confer with L. Odom re same (.9); review and analyze conflicts data (5.3). |
| 2/21/2007 | Anna Isman | 8.40 | Research re alter ego, dividends distribution and standing to bring alter ego claim and draft memoranda re same (6.0); confer with working group re claims status (.4); review and resolve certain claims (1.5); confer with counterparty (.3); correspond re same (.2). |
| 2/22/2007 | Lori Sinanyan | 0.90 | Review docket entry from Rapisardi re claim objection and response (.3); confer with Rapisardi, including sending agenda, re continued hearing (.1); draft 20th omnibus claims objection order for Monday hearing (.2); review and resolve miscellaneous claim matters (.3). |
| 2/22/2007 | Heather L Fowler | 1.40 | Correspond with J. Zwienzynski re claim (.4); confer with J. Zwienzynski re certain claim reconciliation (.5); correspond with J. Rivenbark re certain claim (.3); correspond with E. Lashway re certain claim (.2). |
| 2/22/2007 | Sashi Athota | 1.00 | Review and analyze conflicts data. |
| 2/22/2007 | Anna Isman | 0.20 | Correspond re withdrawal of claim 15440. |
| 2/23/2007 | Lori Sinanyan | 1.00 | Confer with J. O'Neill re 20th omnibus claims objection order and filings for Monday (.2); begin to prepare for hearing on objection to Volovsek's claim (.4); review and comment on Palazzo claims objection and prepare objection for filing (.2); follow-up with S. Athota re conflicts issues in preparation for various filings (.2). |
| 2/23/2007 | Samuel M Gross | 8.60 | Draft, review and revise objection to certain non-asbestos royalty claims. |
| 2/23/2007 | Sashi Athota | 2.00 | Work on conflicts issues (.5); revise objection to non-asbestos claim (1.5). |
| 2/23/2007 | Deborah L Bibbs | 1.50 | Assemble materials re A. Volovsek in preparation for 2/26 hearing. |
| 2/24/2007 | Lori Sinanyan | 3.90 | Final review and comment on Palazzo claim objection (.3); review and revise Circle Bar and Asbestos School Litigation claim objections and affidavits for same (3.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/25/2007 | Lori Sinanyan | 2.90 | Prepare for hearing on objection to Volovsek's claim (2.1); review and comment on Asbestos School Litigation and Circle Bar claim objections and correspond with S. Gross re same (.8). |
| 2/25/2007 | Samuel M Gross | 0.80 | Review and revise objection to royalty claim (.3); draft, review and revise supporting affidavit re same (.5). |
| 2/25/2007 | Sashi Athota | 0.50 | Revise objection to a non-asbestos claim. |
| 2/25/2007 | Anna Isman | 0.50 | Research re standing to bring alter ego claims. |
| 2/26/2007 | Kimberly Hollingsworth | 1.10 | Review brief and pull cases from Westlaw re Volovsek. |
| 2/26/2007 | Janet S Baer | 1.10 | Review materials re Volovsek for claims objection hearing (.8); confer with L. Sinanyan re duplicate claims objection (.3). |
| 2/26/2007 | Lori Sinanyan | 12.50 | Draft motion for leave to file omnibus duplicate claims objection (1.9); finalize duplicate claims objection, affidavit of M. Shelnitz and exhibits for same (1.8); attend omnibus hearing for objection to Volovsek's claim (1.2); prepare for hearing on objection to Volovsek's claim (5.9); review and comment on objection to Asbestos School Litigation claim and coordinate filing with S. Gross (.5); confer with R. Finke re same (.1); review other filings and prepare same (1.1). |
| 2/26/2007 | Heather L Fowler | 4.90 | Review certain claim and case law re post-petition interest (2.4); analyze and calculate federal tax rate (2.5). |
| 2/26/2007 | Samuel M Gross | 1.20 | Review and revise objection to royalty claim (.8); examine and make conforming changes to affidavit in support of royalty claim per J. McFarland's instructions (.4). |
| 2/26/2007 | Sashi Athota | 3.20 | Review and update status of certain non-asbestos claims (1.6); research re objections to certain non-asbestos claims (1.6). |
| 2/27/2007 | Lori Sinanyan | 0.30 | Correspond with S. Gross and R. Finke re Asbestos School Litigation claim objection and coordinate filing of same. |
| 2/28/2007 | Lori Sinanyan | 2.60 | Confer with J. Miller re non-asbestos claims figures in 10-K (.5); review same (.3); draft order disallowing and expunging Volovsek's claim (1.1); confer with A. Johnson re conflicts for claims objections (.1); review and resolve miscellaneous claim matters (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/28/2007 | Heather L Fowler | 1.90 | Review Wasserman case re certain claim (.8); correspond with J. Rivenbark re certain claim (.4); review and analyze certain claim (.7). |
| | Total: | 289.20 | |

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2007 | Gary M Vogt | 1.20 | Examine and categorize materials for filing (.8); coordinate assembly and distribution of pleading materials (.4). |
| 2/1/2007 | Bianca Portillo | 1.30 | Review, organize and enter correspondence into central files database (.6); review and organize pleadings for central files (.7). |
| 2/1/2007 | Deborah L Bibbs | 3.00 | Search, review and update central file database. |
| 2/2/2007 | Salvatore F Bianca | 0.50 | Review recently filed pleadings. |
| 2/2/2007 | Gary M Vogt | 0.70 | Assemble and distribute requested pleading materials (.4); coordinate assembly and organization of requested case law re document production issues (.3). |
| 2/2/2007 | Bianca Portillo | 7.00 | Review, organize and enter correspondence and update central files database (4.3); review and organize requested materials re Rule 7034 cases (.8); review and organize pleadings for central files (1.9). |
| 2/2/2007 | Deborah L Bibbs | 3.10 | Review, revise and update central file databases. |
| 2/3/2007 | Gary M Vogt | 5.50 | Examine and categorize materials for filing (.7); review correspondence, dockets and update critical dates list (4.0); review dockets and prepare pending matters memorandum (.8). |
| 2/5/2007 | Janet S Baer | 1.40 | Review newly filed pleadings and attend to same (.5); prepare correspondence re semi-monthly Grace/committee conference (.2); respond to numerous inquiries on case status/issues (.7). |
| 2/5/2007 | Gary M Vogt | 1.70 | Assemble and distribute requested pleading materials (.5); examine file for requested expert report materials (1.2). |
| 2/5/2007 | Deborah L Bibbs | 6.50 | Assemble requested information re T. Hilsee in preparation of deposition (.5); review edit and update central file correspondence database (6.0). |
| 2/6/2007 | Kimberly Hollingsworth | 0.50 | Search Delphi database re claims. |
| 2/6/2007 | Janet S Baer | 0.30 | Review critical dates list and provide comments re same. |
| 2/6/2007 | Gary M Vogt | 1.30 | Assemble and distribute requested pleading materials (.8); examine and categorize materials for filing (.5). |
| 2/6/2007 | Bianca Portillo | 4.00 | Review and organize pleadings for central files (1.2); review, organize and enter correspondence and update central files database (2.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/6/2007 | Deborah L Bibbs | 6.50 | Coordinate issues re production correspondence database (.5); review, edit and update central file correspondence database to identify counsel (5.5); examine docket for expert reports (.5). |
| 2/7/2007 | Kimberly Hollingsworth | 0.10 | Legal research re Corning, 3rd Circuit matters. |
| 2/7/2007 | Gary M Vogt | 1.20 | Assemble and distribute requested pleading materials (.3); review and edit staffing memorandum (.4); examine and coordinate issues re database updates (.5). |
| 2/7/2007 | Bianca Portillo | 0.80 | Review and organize pleadings for central files. |
| 2/8/2007 | Kimberly Hollingsworth | 3.00 | Review case docket and transcripts re Y. Rodriguez claim issues. |
| 2/8/2007 | Gary M Vogt | 1.70 | Confer with A. Johnson and J. Aguilar re issues re docketing of critical dates list matters (.4); coordinate assembly and distribution of requested pleading materials (.3); examine and categorize materials for filing (.5); correspond with legal assistant team re trial preparation projects (.5). |
| 2/8/2007 | Andrea L Johnson | 0.60 | Review and prepare comments to critical dates list (.5); correspond with G. Vogt re same (.1). |
| 2/8/2007 | Bianca Portillo | 5.50 | Review, organize and enter correspondence and update central files database (3.8); review and organize pleadings for central files (1.7). |
| 2/9/2007 | Kimberly Hollingsworth | 0.10 | Search PACER re Pelett response. |
| 2/9/2007 | Gary M Vogt | 0.30 | Coordinate assembly and distribution of requested discovery materials. |
| 2/9/2007 | Bianca Portillo | 4.10 | Review and organize pleadings for central files (2.3); review, organize and enter correspondence into central files database (1.8). |
| 2/9/2007 | Deborah L Bibbs | 6.50 | Assemble discovery requests (2.0); incorporate information onto central file database (1.8); update document re same (2.7). |
| 2/11/2007 | Gary M Vogt | 1.00 | Update critical dates list. |
| 2/12/2007 | Janet S Baer | 0.80 | Follow up re correspondence on new affidavit, pension motion and other pending matters (.3); review newly filed pleadings and attend to same (.5). |
| 2/12/2007 | Gary M Vogt | 1.50 | Review and distribute requested pleading materials (.7); coordinate file and database updates and trial preparation projects (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/12/2007 | Bianca Portillo | 4.90 | Review, organize and enter correspondence into central files database (2.4); review and organize pleadings for central files (2.5). |
| 2/12/2007 | Deborah L Bibbs | 7.00 | Incorporate information into central files database (4.8); update document re same (2.2). |
| 2/13/2007 | Janet S Baer | 1.00 | Participate in weekly company status conference (.5); review recently filed pleadings and attend to same (.5). |
| 2/13/2007 | Gary M Vogt | 2.30 | Review and analyze dockets and files to assemble requested bar date notice materials (1.5); review and distribute requested pleadings and ZAI materials (.8). |
| 2/13/2007 | Deborah L Bibbs | 7.00 | Review central file correspondence database to identify necessary updates (3.5); update same (3.5). |
| 2/14/2007 | Gary M Vogt | 1.50 | Correspond with legal assistant team re trial preparation projects (.8); review and distribute requested pleading materials (.4); coordinate assembly of requested information re claim transfers (.3). |
| 2/14/2007 | Bianca Portillo | 1.00 | Review and organize pleadings for central files. |
| 2/14/2007 | Deborah L Bibbs | 6.70 | Examine databases to assemble exhibits and graphics from previous trials (1.2); examine docket for claim trading information (.8); review correspondence re incorporation into central files (4.0); review docket for newly filed pleadings (.7). |
| 2/15/2007 | Janet S Baer | 1.80 | Review newly filed pleadings and attend to same (.7); review and revise board report on case status (.6); confer with A. Johnson re critical dates list, Forman Perry, conflicts issues, medical monitoring and other outstanding issues (.5). |
| 2/15/2007 | Gary M Vogt | 2.30 | Review and categorize materials for filing (.7); review and analyze files for requested information re Scott Co. adversary proceeding (.3); review and coordinate trial preparation and database matters (1.3). |
| 2/15/2007 | Andrea L Johnson | 0.20 | Correspond with G. Vogt re critical dates list update. |
| 2/15/2007 | Bianca Portillo | 6.30 | Review files for requested materials re ADR procedures (.9); review and organize pleadings for central files (2.5); review, organize and enter correspondence into central files database (2.9). |
| 2/15/2007 | Deborah L Bibbs | 7.00 | Review docket for newly filed pleading (.2); cross-check correspondence database to identify necessary updates (3.8); update database re same (3.0). |
| 2/16/2007 | Salvatore F Bianca | 1.20 | Review recently filed pleadings. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/16/2007 | Gary M Vogt | 2.70 | Review documents to assemble requested materials re Scotts Co. adversary proceeding (.5); review and categorize materials for filing (.7); review file to assemble requested ZAI pleading materials (.7); review bankruptcy docket to assemble and distribute requested pleading materials (.8). |
| 2/16/2007 | Bianca Portillo | 7.60 | Review, organize and enter correspondence into central files database (2.1); review and organize pleadings for central files (2.4); review, organize and prepare requested materials re discovery requests (3.1). |
| 2/16/2007 | Deborah L Bibbs | 7.00 | Cross-check correspondence database to identify necessary updates (3.8); input summary descriptions into same (3.2). |
| 2/17/2007 | Gary M Vogt | 6.20 | Review and analyze bankruptcy, adversary and appellate dockets, pleadings and correspondence to update critical dates list and prepare motion status charts. |
| 2/19/2007 | Gary M Vogt | 2.80 | Review and categorize materials for filing (.8); review and analyze dockets for requested pleading and transcript materials (.8); review and respond to vendor inquiries re data processing and conversion matters (.4); draft omnibus data charts (.8). |
| 2/19/2007 | Bianca Portillo | 7.00 | Review dockets and pleadings to update order binders and order index (2.2); review, organize and prepare requested materials re discovery requests (1.3); review, organize and enter correspondence into central files database (.6); review and organize pleadings for central files (2.9). |
| 2/20/2007 | Gary M Vogt | 2.60 | Coordinate review of dockets for requested materials re Sterling Chemical Holdings (.2); review files for requested production materials re res judicata issues (1.5); review files to distribute requested materials re National Union adversary proceeding (.4); review and categorize materials for filing (.5). |
| 2/20/2007 | Bianca Portillo | 5.30 | Review, organize and enter correspondence into central files database and update central files (2.7); review and organize pleadings for central files (2.6). |
| 2/20/2007 | Deborah L Bibbs | 6.00 | Review, edit and update central file correspondence database. |
| 2/21/2007 | Bianca Portillo | 6.60 | Review, organize and enter correspondence into central files database and update correspondence (2.9); review and organize pleadings for central files (2.9); review files for requested contact information re Libby counsel (.8). |

A-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/22/2007 | Janet S Baer | 1.10 | Participate in semi-monthly unsecured creditor/company call (.3); confer with W. Sparks re case status on numerous issues (.3); review and respond to numerous case inquiries (.5). |
| 2/22/2007 | Gary M Vogt | 2.00 | Review and categorize materials for filing (.8); review bankruptcy docket and hearing agendas for requested materials and information re omnibus objection orders (.7); review dockets and distribute requested pleading materials (.5). |
| 2/22/2007 | Bianca Portillo | 5.90 | Review dockets and pleadings to update order binders and order index (.8); review, organize and enter correspondence into central files database (2.1); review and organize pleadings for central files (2.4); update and distribute main contact list (.6). |
| 2/22/2007 | Deborah L Bibbs | 0.50 | Prepare twelfth order re Debtor's motion for an injunction in NJDEP matter. |
| 2/23/2007 | Gary M Vogt | 4.70 | Review files to assemble requested discovery request materials (1.0); review and analyze bankruptcy, adversary and appellate dockets, correspondence and pleadings to update critical dates list and motion status chart (3.2); review and categorize materials for filing (.5). |
| 2/23/2007 | Deborah L Bibbs | 4.50 | Search, review and update central file correspondence database. |
| 2/26/2007 | Deborah L Bibbs | 6.50 | Review central file correspondence database to identify necessary updates (3.5); update same (3.0). |
| 2/27/2007 | Janet S Baer | 0.70 | Participate in Grace weekly company conference. |
| 2/27/2007 | Gary M Vogt | 3.10 | Review and analyze pleadings for requested notice information (1.3); review files and databases for requested information and materials re Sealed Air productions (1.8). |
| 2/27/2007 | Bianca Portillo | 3.80 | Review and update central files database (1.8); review and organize pleadings for central files (1.3); review docket for requested materials re CMO procedures (.7). |
| 2/27/2007 | Deborah L Bibbs | 7.00 | Review central file correspondence database to identify necessary updates (3.2); update same (3.0); review docket for newly filed pleadings (.3); review and analyze correspondence re incorporation into central files (.5). |
| 2/28/2007 | Kimberly Hollingsworth | 0.20 | Review docket with respect to new orders. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/28/2007 | Gary M Vogt | 2.00 | Review and categorize materials for filing (1.0); review docket for pleadings and information re ZAI motion for leave to appeal (.7); review docket to assemble and distribute requested pleading materials (.3). |
| 2/28/2007 | Bianca Portillo | 7.00 | Review and organize pleadings for central files (3.1); review and update central files database (3.3); review files for requested contact information (.6). |
| 2/28/2007 | Deborah L Bibbs | 1.50 | Cross-check central files correspondence database to identify necessary updates (1.0); update re same (.5). |
| | Total: | 226.20 | |

### Matter 21 – Claim Analysis Objection & Resolution (Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/25/2007 | Salvatore F Bianca | 1.40 | Revise list of PD claims subject to no-product identification objections (.3); correspondence re same and duplicate claims (.4); review motions filed in asbestos MDL re A. Schonfeld (.2); confer with L. Esayian re product identification issues (.5). |
| 1/26/2007 | Salvatore F Bianca | 0.70 | Correspond with E. Ahern re Lucas (.2); review PI trial plan (.1); review non-party discovery workplan and narrative re same (.4). |
| 1/29/2007 | Salvatore F Bianca | 1.80 | Prepare for and attend conference with R. Finke, L. Esayian, D. Cameron and J. Restivo re PD product identification issues (1.0); review memorandum and claims list prepared by D. Cameron re same (.5); correspondence re x-ray review (.3). |
| 2/1/2007 | Kimberly K Love | 1.00 | Prepare and organize various ABB/CE precedent materials re Radecki request. |
| 2/1/2007 | Maria Negron | 4.00 | Update PD claim file re Dies supplements. |
| 2/1/2007 | Korin K Ewing | 4.40 | Confer with D. Mendelson, H. Thompson and T. Freeman re status of electronic document processing and review (.8); confer with D. Mendelson and H. Thompson re same (.5); review documents for potential production (3.1). |
| 2/1/2007 | David E Mendelson | 5.40 | Prepare for conference with K. Ewing, H. Thompson and outside consultants re discovery/production and review materials related to same (.4); attend same (.8); review and analyze documents for production (2.4); review and edit privilege log (.5); review hearing transcript (.8); correspond with Rust (.5). |
| 2/1/2007 | Janet S Baer | 2.50 | Confer with B. Harding re x-ray motion (.3); correspondence re same (.2); review numerous pleadings filed re x-ray matter (.4); review Foster & Sear motion and order re questionnaires and confer re revisions to same (.4); review PI committee objection re x-ray motion and memorandum re issues with same (.4); participate in conference re x-ray hearing (.5); review motion re HIPAA issue (.3). |
| 2/1/2007 | Salvatore F Bianca | 5.50 | Revise Lucas HIPAA motion (1.3); research re same (.7); correspond with counsel to Lucas re same (.3); review PD claim files re product identification issues (1.7); confer with L. Esayian re same (.4); correspondence re same (.2); revise summary judgment motion re product identification issues (.7); confer with counsel to City of Philadelphia re PD claim (.2). |
| 2/1/2007 | Michael Dierkes | 6.00 | Draft motion for summary judgment re Canadian limitations periods. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2007 | Michael A Rosenberg | 7.00 | Review PI e-discovery reviewer (2.0); update PD US traditional claims chart re statute of limitation brief (3.0); analyze and assemble chart re various PD claims status (2.0). |
| 2/1/2007 | James Golden | 8.90 | Review and analyze documents for responsiveness and privilege for document production. |
| 2/1/2007 | Naria K Santa Lucia | 4.50 | Draft Delaware summary judgment motion. |
| 2/1/2007 | Amanda C Basta | 5.50 | Review conflicts materials for service of third-party subpoenas (.2); draft correspondence re third-party discovery (.3); revise and finalize opposition to Foster & Sear motion for extension of time (2.5); finalize asbestos trust subpoenas (1.5); draft correspondence re navigable database (.5); draft correspondence re questionnaires (.5). |
| 2/1/2007 | Katrina M Simek | 3.60 | Update PD service list. |
| 2/1/2007 | Brian T Stansbury | 9.20 | Confer with J. Hughes re x-ray review and motion (.1); confer with expert re expert report (.1); review and draft responses to various objections to motion (4.0); confer with counsel re proposed certification (.2); confer with D. Bernick, B. Harding and S. McMillin re hearing (.5); prepare materials for conference (1.7); review recent correspondence and update calculations and firm data (2.6). |
| 2/1/2007 | Matthew E Nirider | 5.50 | Confer re questionnaire review coding sheet with S. Su (.5); review sample claimant summary pages and questionnaire review coding sheet with J. Turim (2.5); revise same (2.5). |
| 2/1/2007 | Henry A Thompson, II | 10.50 | Prepare for iConnect conference (1.3); participate in iConnect conference with D. Mendelson and K. Ewing (.7); review and analyze documents (8.5). |
| 2/1/2007 | Maxwell Shaffer | 3.50 | Prepare exhibits, coordinate CD creation and work with accounting re witness compensation in preparation for Eagle-Pitcher subpoena (2.5); search for deposition re Anderson and work with J. Sherman at HRO in Denver, CO re transcripts (1.0). |
| 2/1/2007 | Stephanie A Rein | 6.00 | Cite-check brief (1.0); review, organize and file materials (3.5); review correspondence and check against DMS (1.5). |
| 2/1/2007 | Evan C Zoldan | 2.00 | Review projection report (1.0); confer with expert re projection report and discuss further research (1.0). |
| 2/1/2007 | Laura E Mellis | 14.50 | Update document production (1.0); review and analyze various documents (2.5); update correspondence files (3.0); prepare subpoenas (2.0); prepare for hearing (6.0). |
| 2/1/2007 | Britton R Giroux | 15.50 | Prepare for hearing. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2007 | David M Boutrous | 14.80 | Monitor and provide PI x-ray pleadings to SF office in preparation for hearing (4.0); draft summaries of x-ray pleadings (4.8); create x-ray pleading binders (2.3); draft x-ray correspondence chart (3.7). |
| 2/1/2007 | Anna Isman | 5.00 | Confer with T. Freedman re litigation facilities for ZAI claims (.2); review litigation facility agreements and CMOs re same (4.6); correspond with J. Baer re estimation analysis (.2). |
| 2/1/2007 | Karla Sanchez | 2.00 | Update electronic and physical pleading files (1.5); update Lucas physical files (.5). |
| 2/1/2007 | Alicja M Patela | 7.50 | Process and update documents for master pleadings file (4.0); review and organize documents (3.5). |
| 2/1/2007 | Ellen T Ahern | 0.80 | Organize materials and correspond with M. Jones re Baron & Budd subpoena (.2); correspond with A. Basta re Eagle Pitcher subpoena (.2); review D. Austern background materials (.4). |
| 2/1/2007 | Lisa G Esayian | 4.50 | Review and reply to correspondence from J. Sakalo for PD Committee re reconciliation of Grace's and Committee's lists of remaining active PD claims and follow-up with M. Rosenberg re certain claims (2.0); review comments from various PD claimants' counsel re draft order re 2/21/07 conference, revise draft order and re-circulate to counsel (1.0); confer with S. Bianca re product identification issues (.3); revise S. Bianca's draft brief re same (1.0); correspond with R. Finke and J. Restivo re same (.2). |
| 2/1/2007 | Theodore L Freedman | 1.50 | Draft memorandum on ZAI/plan status. |
| 2/1/2007 | Elli Leibenstein | 2.50 | Confer with consulting experts re claims (1.0); analyze claims valuation (1.0); review charts re claims (.5). |
| 2/1/2007 | Barbara M Harding | 2.00 | Review documents re x-ray issues (.8); confer with client re same (.2); correspond with S. McMillin, B. Stansbury and J. Baer re same (.2); confer with team re same (.5); correspond with FCR re same (.3). |
| 2/1/2007 | Scott A McMillin | 2.50 | Review oppositions to motion to modify x-ray order (1.3); conferences re responding to same (.7); prepare for hearing on motion to modify x-ray order (.5). |
| 2/1/2007 | Andrew R Running | 4.30 | Confer with D. Siegel and J. Hughes re draft privilege log (.5); confer with J. Hughes re same (.6); revise draft privilege log (.9); continue review of settlement documents in preparation for Grace depositions (2.3). |
| 2/2/2007 | Maria Negron | 7.00 | Update and analyze PD claim file re Dies supplements. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/2/2007 | Korin K Ewing | 5.30 | Review and analyze documents identified for potential production (4.5); confer with D. Mendelson re status of ongoing document review and production efforts (.8). |
| 2/2/2007 | David E Mendelson | 5.30 | Review documents for production and consult on document production questions (3.8); conference re non-party document collections and prepare for same (1.5). |
| 2/2/2007 | Janet S Baer | 2.70 | Confer with S. Gross re 2019 research issue (.3); respond to correspondence re PI discovery issues (.4); participate in Court telephonic hearing (.3); correspondence re court hearing and follow up (.4); prepare correspondence re Foster & Sear (.3); confer re ZAI hearing and prepare correspondence re same (.5); review correspondence re numerous PI issues and respond to same (.5). |
| 2/2/2007 | Salvatore F Bianca | 0.50 | Revise Lucas HIPAA motion. |
| 2/2/2007 | Michael Dierkes | 10.30 | Conduct legal research re summary judgment standards (.8); draft motion for summary judgment re Canadian limitations periods (9.5). |
| 2/2/2007 | Michael A Rosenberg | 4.00 | Update PI privilege log (2.0); update PD claimant service list (2.0). |
| 2/2/2007 | James Golden | 9.70 | Review and analyze documents for responsiveness and privilege for document production. |
| 2/2/2007 | Naria K Santa Lucia | 1.50 | Draft Delaware summary judgment motion. |
| 2/2/2007 | Amanda C Basta | 0.70 | Draft correspondence re questionnaire analysis (.2); draft correspondence re navigable database (.3); draft correspondence re service of subpoenas (.2). |
| 2/2/2007 | Katrina M Simek | 1.20 | Update PD service list. |
| 2/2/2007 | Brian T Stansbury | 12.00 | Prepare D. Bernick for hearing and revise materials sent to court (11.0); attend to telephonic hearing (1.0). |
| 2/2/2007 | Samuel M Gross | 5.40 | Research re availability of discovery and personal jurisdiction issues. |
| 2/2/2007 | Henry A Thompson, II | 8.70 | Review insurance documents. |
| 2/2/2007 | Maxwell Shaffer | 2.50 | Prepare exhibits, revise and work with accounting re witness compensation in preparation for Eagle-Pitcher subpoena. |
| 2/2/2007 | Evan C Zoldan | 0.50 | Review expert reports. |
| 2/2/2007 | Laura E Mellis | 10.50 | Prepare for hearing (7.5); prepare subpoenas (3.0). |
| 2/2/2007 | Britton R Giroux | 9.50 | Prepare for hearing. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/2/2007 | David M Boutrous | 9.80 | Update PI docket (1.2); prepare x-ray hearing materials for D. Bernick (3.9); vet x-ray hearing charts and data for consistency and accuracy (3.0); prepare materials for x-ray telephonic hearing (.2); review westlaw cases (.3); review and correspond with J. Hughes re production documents (1.2). |
| 2/2/2007 | Anna Isman | 6.50 | Review issues re ZAI claims (2.0); research re same (4.5). |
| 2/2/2007 | Karla Sanchez | 7.00 | Review and update electronic and physical pleading files (2.0); prepare documents for review (3.0); review and update Dr. Segarra physical files (1.5); review and update physical correspondence files (.5). |
| 2/2/2007 | Alicja M Patela | 7.50 | Review, process and organize documents for master pleadings file. |
| 2/2/2007 | Ellen T Ahern | 3.40 | Follow up on mesothelioma sampling questions and correspond with D. Mendelson and A. Basta re same (.3); follow up on preparation for x-ray hearing (.3); revise and finalize issues re Eagle Pitcher subpoena (1.0); follow up on Manville subpoena and related communications (.3); prepare for A. Burke deposition and review historical materials from D. Setter (1.5). |
| 2/2/2007 | Lisa G Esayian | 3.50 | Review and reply to correspondence from J. Sakalo for PD Committee re reconciliation of Committee's and Grace's lists of active PD claims (1.0); further revisions to proposed order re 2/21/07 PD claims conference, draft certification of counsel re same and submit to J. O'Neill re filing (1.5); review certain Speights duplicate claims and correspond with D. Speights requesting withdrawal of certain duplicate claims (1.0). |
| 2/2/2007 | Elli Leibenstein | 2.00 | Prepare for and participate in team conference (1.0); analyze claims issues (1.0). |
| 2/2/2007 | Barbara M Harding | 2.20 | Review documents re discovery issue (.6); confer with client re same (.2); correspond with J. Baer, S. McMillin and D. Bernick re same (.4); attend hearing re same (1.0). |
| 2/2/2007 | Scott A McMillin | 3.90 | Prepare for hearing (1.7); participate in telephonic hearing re motion to modify x-ray order (1.0); conferences re same (1.2). |
| 2/2/2007 | Andrew R Running | 5.10 | Confer with J. Hughes re privilege log (.2); revise privilege log (.2); correspond with N. Finch forwarding revised log (.4); correspond with N. Finch and K&E team members re discovery issues (.5); continue review of settlement documents and Sealed Air testimony in preparation for Grace depositions (3.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/3/2007 | David E Mendelson | 2.40 | Prepare documents for production (1.5); consult on document production questions (.7); prepare related correspondence (.2). |
| 2/3/2007 | Janet S Baer | 0.40 | Review T. Hilsee report on knowledge issues re PD. |
| 2/3/2007 | James Golden | 2.30 | Review and analyze electronic documents for responsiveness and privilege for document production. |
| 2/3/2007 | Amanda C Basta | 0.20 | Draft correspondence re navigable database. |
| 2/3/2007 | Brian T Stansbury | 0.30 | Confer with D. Setter re logistics of x-ray repository and x-ray tech subpoenas. |
| 2/3/2007 | Raina A Jones | 8.00 | Review and analyze documents. |
| 2/3/2007 | Henry A Thompson, II | 6.50 | Review and analyze electronic documents on iConnect database (5.0); confer with D. Mendelson, J. Golden and R. Jones re iConnect database (1.5). |
| 2/3/2007 | Lisa G Esayian | 3.00 | Review draft Egan and Cintari affidavits in support of summary judgment motion re Canadian PD claims and provide comments to M. Dierkes re same (1.0); review and revise M. Dierkes' draft Canadian PD claims summary judgment brief (2.0). |
| 2/3/2007 | Elli Leibenstein | 2.50 | Analyze claims issues. |
| 2/4/2007 | James Golden | 4.30 | Review Welch PI expert report and PD deposition. |
| 2/4/2007 | Samuel M Gross | 0.50 | Research re discovery and personal jurisdiction in bankruptcy. |
| 2/4/2007 | Laura E Mellis | 8.50 | Prepare for hearing (4.5); update document production (4.0). |
| 2/4/2007 | Britton R Giroux | 8.50 | Prepare materials for x-ray protocol hearing. |
| 2/4/2007 | David M Boutrous | 7.30 | Organize and vet x-ray correspondence for accuracy and consistency (6.1); prepare documents for bates labeling (1.2). |
| 2/4/2007 | Lisa G Esayian | 1.00 | Correspond with N. Santa Lucia re issues re Delaware Statute of Limitations brief. |
| 2/4/2007 | Elli Leibenstein | 2.00 | Analyze claims issues. |
| 2/5/2007 | Korin K Ewing | 6.60 | Review and revise correspondence for production of documents (.4); confer with J. Hughes re production of documents (.2); revise draft log of privileged documents (.3); confer with D. Mendelson and L. Mellis re finalizing production of documents (1.4); finalize documents for production (3.2); confer with H. Thompson re electronic document processing and review (.8); confer with L. Mellis and D. Mendelson re delivery of document production (.3). |
| 2/5/2007 | David E Mendelson | 1.10 | Correspond with ACC re production issues (.3); conferences and correspond with team re document production (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/5/2007 | Janet S Baer | 3.20 | Prepare correspondence re ZAI motion for leave and related issues (.4); correspondence re Foster & Sear matter (.2); confer re ZAI appeal (.2); confer re PD discovery issues (.3); participate in telephonic hearing re x-ray issue (1.5); confer with D. Rosenberg (Fresenius counsel) re case status (.3); review new Pelett claim and respond to inquiry re same (.3). |
| 2/5/2007 | Salvatore F Bianca | 0.40 | Correspondence re ZAI claimants' motion for leave to appeal ZAI Order. |
| 2/5/2007 | Michael Dierkes | 11.70 | Review affidavit for motion for summary judgment re Canadian limitations periods and related materials (.7); draft motion for summary judgment re Canadian limitations periods (11.0). |
| 2/5/2007 | Daniel T Rooney | 4.00 | Review third party production disks and correspond with E. Ahern re production of same (1.5); search and review claimant documents from Foreman Perry database and correspond with E. Ahern re database issues (1.3); review trial and staffing plan received from M. Rosenberg (.2); review critical dates list (.5); update doctors and screeners witness files (.5). |
| 2/5/2007 | Michael A Rosenberg | 7.50 | Reconcile various PD claim supplement issues with BMC (4.5); update PD claims database re BNSF stipulation (.5); update claims images re claim supplements (2.0); correspond with D. Cameron and R. Finke re same (.5). |
| 2/5/2007 | Naria K Santa Lucia | 6.00 | Review documents and draft Delaware summary judgment motion. |
| 2/5/2007 | Amanda C Basta | 0.70 | Draft correspondence re third party discovery (.5); draft correspondence re navigable database (.2). |
| 2/5/2007 | Katrina M Simek | 3.60 | Collect and assemble various PD claims. |
| 2/5/2007 | Brian T Stansbury | 5.80 | Prepare for x-ray hearing (3.8); participate in x-ray hearing and draft memorandum re same (2.0). |
| 2/5/2007 | Matthew E Nirider | 1.30 | Confer with S. McMillin re coding sheet (.1); revise same (.6); correspond with D. Setter re template for communications with CCR counsel re sample claimants (.6). |
| 2/5/2007 | Michael Hensler | 1.70 | Review, organize and index case file materials. |
| 2/5/2007 | Henry A Thompson, II | 0.70 | Review iConnect databases (.4); confer with K. Ewing re same (.3). |
| 2/5/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze scientific articles re asbestos disease (7.0); correspond with B. Stansbury re same (.5). |
| 2/5/2007 | Maxwell Shaffer | 0.50 | Search Foreman Perry database for specific claimants and documents. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/5/2007 | Stephanie A Rein | 9.80 | Review, organize and file materials (4.5); review materials for document production (2.8); review and organize documents to DMS (2.0); organize and review document production boxes (.5). |
| 2/5/2007 | Laura E Mellis | 8.50 | Prepare for hearing (3.5); finalize document production (5.0). |
| 2/5/2007 | Britton R Giroux | 7.50 | Continue working on x-ray issues. |
| 2/5/2007 | David M Boutrous | 7.50 | Respond to requests re x-ray hearing (3.0); draft notes on x-ray telephonic hearing (1.0); prepare x-ray notes (2.2); update PI docket (1.3). |
| 2/5/2007 | Anna Isman | 0.40 | Confer with T. Freedman re ZAI claims. |
| 2/5/2007 | Karla Sanchez | 4.00 | Update electronic and physical pleading files (1.5); update electronic and physical Mason files (1.5); update N&M physical files (1.0). |
| 2/5/2007 | Alicja M Patela | 7.50 | Analyze and review documents re Boca settlement agreements (3.5); review and organize documents (4.0). |
| 2/5/2007 | Ellen T Ahern | 3.20 | Review draft coding sheet re mesothelioma claims (.3); correspond with A. Basta re Dr. Ballard deposition (.5); correspond with M. Jones re law firm subpoenas and review and organize materials re same (.5); correspond with D. Rooney re third-party production documents (.5); correspond with B. Thall re Dr. Levine's responses to deposition by written question (.2); correspond with D. Rooney re Foreman Perry database (.4); review materials re discovery results in MDL875 and correspond with A. Basta re same (.3); correspond with J. Baer and B. Harding re Foreman Perry fees (.3); correspond with B. Stansbury re non-party depositions (.2). |
| 2/5/2007 | Lisa G Esayian | 1.00 | Review and reply to correspondence re PD claims discovery issues (.7); review and reply to correspondence from D. Bernick re product identification brief (.3). |
| 2/5/2007 | Elli Leibenstein | 6.50 | Analyze claims issues (1.0); prepare for and participate in conference with consulting expert re claims (5.0); analyze claims issues re consulting expert (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/5/2007 | Barbara M Harding | 7.90 | Review documents and charts re telephonic hearing (.5); draft and review correspondence re same (.4); attend telephonic hearing re x-ray issues (1.5); conference with client re same (.3); draft correspondence re follow up issues (.2); review and respond to correspondence re discovery issues, expert preparation and questionnaire response issues (2.5); confer with J. Hughes and E. Leibenstein re same (.5); confer with J. Baer re same (.5); review documents re preparation for conference with outside counsel and experts (1.5). |
| 2/5/2007 | Scott A McMillin | 3.80 | Prepare for hearing (.5); participate in telephonic hearing re x-ray order (1.5); revise x-ray order and conferences re same (.8); review mesothelioma coding sheet and internal conferences re same (.5); conferences re x-ray copying and potential repositories (.5). |
| 2/5/2007 | Andrew R Running | 4.40 | Review Grace settlement documents in preparation for Grace witness depositions (4.1); correspond with J. Hughes, D. Mendelson and others re discovery issues (.3). |
| 2/5/2007 | Deborah L Bibbs | 0.30 | Review Judge Fitzgerald opinion on Minnesota PD claims. |
| 2/6/2007 | Kimberly K Love | 2.00 | Prepare and organize precedent materials re Peterson. |
| 2/6/2007 | Maria Negron | 7.00 | Update PD claim file re Dies supplements. |
| 2/6/2007 | Korin K Ewing | 6.30 | Review and revise draft log of privileged documents (4.7); correspond with D. Mendelson re same (.1); confer with D. Mendelson re status of ongoing document review and production efforts (.8); confer with H. Thompson and T. Freeman re electronic document processing and review procedures (.7). |
| 2/6/2007 | David E Mendelson | 7.80 | Confer with E. Ahern and B. Harding re third party discovery and prepare for same (2.2); review documents for production and prepare for depositions (4.9); confer with team re production issues (.7). |
| 2/6/2007 | Janet S Baer | 1.20 | Participate in Company conference re status of all pending matters (.5); participate in conference with unsecured creditors re status on various matters (.5); confer with T. Freedman re CMO issues for plan and ZAI analysis (.2). |
| 2/6/2007 | Gary M Vogt | 1.30 | Confer with D. Rooney, K. Cawley and M. Rosenberg re file and trial preparation matters. |
| 2/6/2007 | Michael Dierkes | 0.50 | Confer with L. Klar re deposition scheduling (.2); draft motion for summary judgment re Canadian limitations periods (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/6/2007 | Daniel T Rooney | 2.80 | Organize and correspond re material requested by B. Harding (.5); update doctors and screeners deposition exhibit database (1.3); confer with G. Vogt, K. Cawley and M. Rosenberg re outstanding projects (.8); organize H. Mason material (.2). |
| 2/6/2007 | Michael A Rosenberg | 5.50 | Organize and update claim files re supplemented images (2.0); correspond with D. Cameron and R. Finke re same (.5); collect and assemble various pleadings and transcripts re authority issue (2.0); confer with G. Vogt, D. Rooney and K. Cawley re PI case management (1.0). |
| 2/6/2007 | Naria K Santa Lucia | 3.50 | Draft Delaware summary judgment motion. |
| 2/6/2007 | Amanda C Basta | 6.40 | Draft correspondence re navigable database (.5); prepare for conference with outside counsel re third party discovery (1.5); participate in conference with outside Grace counsel re third party discovery as senior associate responsible for factual development (3.0); review correspondence re third party subpoenas (.2); draft correspondence re Ballard deposition (.8); draft amended deposition notices (.4). |
| 2/6/2007 | Katrina M Simek | 1.20 | Collect and assemble various Canadian PD claims. |
| 2/6/2007 | Matthew E Nirider | 0.30 | Confer re logistics of claimant questionnaire review with S. McMillin and D. Rooney (.2); draft correspondence re same (.1). |
| 2/6/2007 | Michael Hensler | 6.50 | Review, organize and index case file materials (5.0); organize, compile and review production request correspondence (1.5). |
| 2/6/2007 | Raina A Jones | 1.30 | Confer with D. Mendelson re document review (.7); confer with E. Eun re Lewis deposition (.6). |
| 2/6/2007 | Henry A Thompson, II | 2.70 | Prepare for conference re production by compiling hard copy documentation and reviewing iConect issues (1.5); confer with D. Mendelson, K. Ewing and R. Jones re production (.7); confer with K. Ewing re iConect (.5). |
| 2/6/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert materials re asbestos exposure and disease. |
| 2/6/2007 | Stephanie A Rein | 9.00 | Attend conference re document production (1.5); review, organize and file materials (4.0); proofread supplemental order re production of x-rays (.5); search for subpoenas in Mississippi and Alabama (1.0); organize DMS folders (1.5); conference re iConect (.5). |
| 2/6/2007 | Evan C Zoldan | 9.00 | Edit and analyze expert reports (8.3); confer with experts re expert reports (.5); confer with S. McMillin re expert reports (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/6/2007 | Laura E Mellis | 7.50 | Review and analyze various documents (1.5); confer with D. Mendelson re document production (.5); confer with S. Rein re same (.5); review and revise subpoena (1.5); confer with H. Thompson re electronic document production (.5); compile subpoenas per B. Stansbury's request (3.0). |
| 2/6/2007 | Britton R Giroux | 7.50 | Work on x-ray issues. |
| 2/6/2007 | David M Boutrous | 7.50 | Review and organize production documents for review (2.2); update PI docket (1.5); consult with C. Howell re war room materials (.3); prepare x-ray package (3.5). |
| 2/6/2007 | Karla Sanchez | 4.50 | Update Ballard and N&M electronic and physical files (2.5); prepare requested H. Mason documents (2.0). |
| 2/6/2007 | Alicja M Patela | 8.50 | Document production research (5.0); review and analyze document production (3.5). |
| 2/6/2007 | Ellen T Ahern | 4.50 | Participate in conferences re trial preparation projects on non-party issues (3.5); correspond with co-counsel re non-party subpoenas and deposition preparation (.7); coordinate re return of service and notice on Eagle Pitcher Trust subpoena (.3). |
| 2/6/2007 | Lisa G Esayian | 3.00 | Review and revise Reed Smith draft correspondence re Bettachi deposition (.3); review and revise Reed Smith draft correspondence re California discovery (.4); review supplement to Pelett claim and correspond with L. Sinanyan and R. Finke re same (1.3); revise current version of Canadian PD claims summary judgment brief (1.0). |
| 2/6/2007 | Theodore L Freedman | 2.00 | Draft ZAI memorandum (1.0); draft memorandum on Congoleum decision (1.0). |
| 2/6/2007 | Elli Leibenstein | 2.00 | Analyze materials for consulting expert (.5); analyze claims (.5); analyze medical issues (.5); review expert materials (.5). |
| 2/6/2007 | Barbara M Harding | 6.90 | Confer with outside counsel, E. Ahern and A. Basta re third party discovery (3.0); review documents and prepare charts re same (1.3); review documents re questionnaire issues and conference with A. Basta re same (.8); review documents and draft and review correspondence re expert preparation (1.5); review documents and correspondence re x-ray issues (.3). |
| 2/6/2007 | Scott A McMillin | 0.90 | Conferences re revised x-ray order (.5); revise x-ray order (.4). |
| 2/6/2007 | Kathleen E Cawley | 1.00 | Confer with G. Vogt and D. Rooney re files for trial (.8); confer with H. Thompson re electronic document review (.2). |
| 2/6/2007 | Andrew R Running | 2.30 | Continue review of Grace settlement documents. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/6/2007 | Deborah L Bibbs | 0.20 | Review proposed order submitted on 2/2 re 2/21 PD conference. |
| 2/7/2007 | Kimberly K Love | 2.00 | Prepare and organize precedent materials re McKnight and Peterson. |
| 2/7/2007 | Maria Negron | 7.00 | Update PD claim file re Dies supplements. |
| 2/7/2007 | Korin K Ewing | 5.50 | Confer with J. Hughes and D. Mendelson re potentially privileged documents for inclusion on privilege log (1.5); confer with H. Thompson and F. Freeman re status of electronic document processing and review procedures (.7); confer with D. Mendelson re status of ongoing document review and production efforts (1.2); review and revise log of privileged documents (.8); confer with L. Mellis and S. Rein re preparation of electronic documents (.6); confer with H. Thompson and legal assistants re electronic document processing procedures (.7). |
| 2/7/2007 | David E Mendelson | 7.00 | Review documents for production and prepare for depositions and conference with team re production issues (6.5); correspond and confer with A. Basta re nonparty discovery (.5). |
| 2/7/2007 | Janet S Baer | 2.70 | Confer with J. Stam re ZAI status and Canadian inquiry (.2); review Anderson Memorial and PD pre-trail orders (.3); confer with G. Skidmore and provide information re claims for Prudential appeal (.4); review memoranda on 3rd party discovery re PI status and affect on RMQ matter and prepare correspondence re same (1.0); review PD status/update and summary judgment memorandum (.4); review correspondence re PI discovery and respond to same (.4). |
| 2/7/2007 | Eric B Miller | 9.50 | Organize PI questionnaire material into spreadsheet format (5.5); review PI questionnaires for attorney and expert reviews (4.0). |
| 2/7/2007 | Salvatore F Bianca | 2.30 | Correspondence re PD claims issues (1.3); review documents re same (.6); confer with counsel to Dr. Lucas re deposition (.4). |
| 2/7/2007 | Gary M Vogt | 1.00 | Prepare and update PD expert deposition calendar. |
| 2/7/2007 | Michael Dierkes | 7.10 | Draft motion for summary judgment re Canadian limitations periods (4.5); confer with R. Hayley re Canadian experts (.6); prepare for conference with G. Mew (2.0). |
| 2/7/2007 | Daniel T Rooney | 5.00 | Prepare mesothelioma sample files for review (4.0); draft correspondence to E. Ahern and S. McMillin re organizational conference (.3); organize H. Mason material received from D. Setter (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/7/2007 | Michael A Rosenberg | 2.80 | Update PD claim files re supplemented images and correspond with R. Finke and D. Cameron re same (1.8); draft staffing memorandum re PI trial (1.0). |
| 2/7/2007 | Amanda C Basta | 4.10 | Confer with M. Jones and E. Ahern re third party discovery (1.0); draft notice of CRMC subpoena (.5); prepare for and confer with experts re estimation (1.0); draft correspondence re Ballard deposition (.1); confer with E. Ahern and J. Marvin re CRMC subpoena (.5); draft correspondence re document production (.5); draft correspondence re third party subpoenas (.5). |
| 2/7/2007 | Brian T Stansbury | 4.20 | Review x-rays at Rust and establish protocol for the review of x-rays. |
| 2/7/2007 | Matthew E Nirider | 2.40 | Confer re logistics of sample claimant questionnaire review with S. Su and J. Turim (.2); revise coding sheet re same (1.4); draft and respond to correspondence re same (.8). |
| 2/7/2007 | Michael Hensler | 3.50 | Organize, compile and review production request correspondence. |
| 2/7/2007 | Henry A Thompson, II | 1.50 | Participate in iConect conference and confer with K. Ewing re same (.7); review law firm files for stipulation review (.8). |
| 2/7/2007 | Timothy J Fitzsimmons | 6.50 | Review and analyze records re x-ray discovery. |
| 2/7/2007 | Maxwell Shaffer | 2.50 | Review list of Mesothelioma claims (1.8); organize copies of PI questionnaires re assigned claimants (.7). |
| 2/7/2007 | Stephanie A Rein | 8.50 | Confer re iConnect (.5); gather and review all correspondence from or to B. Stansbury (3.2); confer with L. Mellis re iConnect (.5); search for and review documents to be sent to NERA (1.0); confer with L. Mellis re document production boxes (.3); review, organize and file materials (3.0). |
| 2/7/2007 | Evan C Zoldan | 0.30 | Prepare materials for conference with team re expert reports. |
| 2/7/2007 | Laura E Mellis | 7.00 | Confer re electronic document production (.5); confer re Baron & Budd documents (1.0); confer with S. Rein re document productions (1.5); prepare, organize and review documents for shipment (2.0); locate various documents per attorney request (2.0). |
| 2/7/2007 | Britton R Giroux | 7.50 | Work on x-ray issues (5.5); create correspondence file re same (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/7/2007 | David M Boutrous | 11.00 | Coordinate war room assembly (1.1); extract and assemble correspondence specific to B. Stansbury from x-ray correspondence files (5.5); consult with tech department re cd issues (.2); update PI docket (3.0); correspond re expert report for B. Stansbury (.5); create and review DMS hearing transcript folders (.7). |
| 2/7/2007 | Karla Sanchez | 7.00 | Prepare requested documents for conference (.5); confer with D. Rooney re upcoming projects (.5); search for selected PI questionnaires and prepare for expert review (4.0); review and update physical pleading files (2.0). |
| 2/7/2007 | Alicja M Patela | 7.50 | Perform document production research (4.5); review and update documents for master pleadings file (3.0). |
| 2/7/2007 | Ellen T Ahern | 4.20 | Participate in conference with E. Leibenstein, A. Basta and additional consultants re estimate expert work (.8); confer with M. Jones and A. Basta re non-party subpoenas (.8); confer with A. Basta and Manville trust representatives re subpoena (.8); correspond with D. Mendelson re Baron & Budd memorandum and related documents and review of documents (.3); review materials related to D. Austern speech (.5); correspond with co-counsel re deposition preparation and non-party subpoenas (1.0). |
| 2/7/2007 | Lisa G Esayian | 3.50 | Confer with S. Bianca re follow-up issues re two PD claims expunged in January 2006 (.3); review orders entered on 2/7/07 re Anderson Memorial records custodian deposition and re 2/21/07 pre-trial conference re PD issues (.4); review and provide revisions re J. Restivo's initial draft roadmap for Grace's PD summary judgment motions (1.0); draft update to D. Bernick re current status of all PD matters (.8); review Reed Smith's draft Louisiana PD summary judgment brief (1.0). |
| 2/7/2007 | Theodore L Freedman | 1.50 | Draft memorandum on Congoleum opinion. |
| 2/7/2007 | Elli Leibenstein | 3.50 | Prepare for and participate in conference with consulting experts re claims (1.0); prepare for and participate in conference with consulting experts re reliability (1.0); confer with consulting expert re claims (.5); analyze claims (.5); correspond re scheduling issues (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/7/2007 | Barbara M Harding | 8.20 | Review documents, draft correspondence and agenda re preparation for conference with consultants and outside counsel re estimation, causation and exposure issues (4.7); confer with E. Leibenstein and correspondence with E. Ahern, S. McMillin, B. Stansbury and consultants re expert preparation issues (1.8); prepare for conference re x/ray issues, review documents re same and confer re same (1.2); correspondence re estimation preparation issues and confer with E. Leibenstein re same (.5). |
| 2/7/2007 | Scott A McMillin | 1.50 | Conferences re x-ray order and confer with claimants re same (.4); conferences re mesothelioma claim review and review coding sheet (.4); conferences re preparing for estimation trial (.2); review risk assessment expert report (.5). |
| 2/7/2007 | Andrew R Running | 3.60 | Continue review of Grace settlement documents and of prior testimony in preparation for defense of Grace witness depositions (3.2); review correspondence re discovery issues (.4). |
| 2/8/2007 | Maria Negron | 7.00 | Update PD claim file re Dies supplements. |
| 2/8/2007 | Korin K Ewing | 9.00 | Review documents identified for potential production (5.5); confer with D. Mendelson, L. Mellis and H. Thompson re finalizing documents for production (1.2); confer with D. Mendelson, L. Mellis and H. Thompson re status of ongoing document review and production efforts (1.5); review and revise log of privileged documents and correspond with D. Mendelson and A. Running for review (.8). |
| 2/8/2007 | David E Mendelson | 8.30 | Team conference (.5); correspond and confer with A. Basta re nonparty discovery (.5); review documents for production and prepare for depositions and conference with team members re production issues and log issues (7.0); correspond with ACC re production questions (.3). |
| 2/8/2007 | Janet S Baer | 3.00 | Confer with B. Harding and E. Leibenstein re PI discovery issues (.3); confer with PD and PI teams re status of PD and PI estimation (1.3); further confer with A. Basta re status/strategy re PI estimation issues (.4); correspond re various estimation related issues and discovery schedule (.8); confer with J. O'Neill re HIPAA motion issues (.2). |
| 2/8/2007 | Eric B Miller | 9.00 | Organize PI questionnaires, POCS for attorney/expert review (3.0); create mesothelioma sample reports, along with corresponding folders for files (6.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/8/2007 | Salvatore F Bianca | 3.90 | Finalize Lucas HIPAA motion (.7); correspondence re same (.4); correspond with counsel to Lucas re request for written deposition (.2); research re summary judgment standards (1.7); confer with T. Freedman, L. Esayian and S. Blatnick re same (.4); correspondence re non-party discovery issues (.3); review motion for expedited consideration re Lucas HIPAA order (.2). |
| 2/8/2007 | Michael Dierkes | 6.40 | Team conference (1.6); prepare for conference with G. Mew re deposition preparation (4.5); review affidavit for motion for summary judgment re Canadian limitations periods (.3). |
| 2/8/2007 | Daniel T Rooney | 4.00 | Review disks of doctors and screeners production documents and identify labeling issues related to bates ranges (2.3); review Sealed Air production binder for specific document (1.7). |
| 2/8/2007 | Michael A Rosenberg | 5.50 | Update pleadings database re historic pleadings (3.0); update nullum tempus chart (2.5). |
| 2/8/2007 | Samuel Blatnick | 11.30 | Prepare for and participate in Grace team conference (1.6); research for and draft motion for summary judgment under Delaware law and related exhibits (7.3); review materials produced by the EPA and update Libby summary judgment motion (1.9); conference with T. Freedman, L. Esayian and S. Bianca re summary judgment motions (.5). |
| 2/8/2007 | Amanda C Basta | 8.10 | Draft correspondence re x-ray protocol (.5); revise order re consulting expert documents (1.5); draft correspondence re same (.5); draft correspondence re questionnaire analysis (.2); draft correspondence re CRMC subpoena (.5); draft correspondence re document production issues (.2); draft correspondence re production of navigable database (.2); confer with K&E team re estimation status and strategy as senior associate responsible for factual development (1.0); draft memorandum re deficiencies in questionnaire responses (1.5); review documents for production (2.0). |
| 2/8/2007 | Brian T Stansbury | 7.70 | Confer with D. Bernick, S. Bianca, D. Mendelson, A. Basta, B. Harding and J. Baer re current case status (1.5); draft correspondence re Barron & Budd x-rays (.2); confer with J. Hughes, S. McMillin, B. Harding, E. Ahern re expert analysis (6.0). |
| 2/8/2007 | Henry A Thompson, II | 3.60 | Confer with D. Mendelson and K. Ewing re production quality control and iConnect attachment issue (2.2); review iConnect databases and develop instructions for legal assistant review (1.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/8/2007 | Timothy J Fitzsimmons | 3.00 | Compose memorandum re scientific article and send to B. Stansbury. |
| 2/8/2007 | Maxwell Shaffer | 7.00 | Review list of mesothelioma claims and organize physical copies of PI questionnaires re assigned claimants. |
| 2/8/2007 | Stephanie A Rein | 12.00 | Attend conference re future assignment (1.3); attend conference re iConnect (.2); review, organize and file materials (1.4); gather materials for conference (.2); prepare stipulation documents for production (1.0); prepare materials to be sent to committees (.4); review electronic production documents (3.0); confer with team re document production (.5); review document production (4.0). |
| 2/8/2007 | Evan C Zoldan | 1.70 | Prepare for team conference re expert reports (.8); confer with team and outside experts re expert reports (.9). |
| 2/8/2007 | Laura E Mellis | 9.70 | Prepare team memorandum (1.5); confer with legal assistant team re projects (1.0); confer with H. Thompson re electronic discovery (1.0); review and finalize subpoena exhibits (.5); review and analyze document production (5.7). |
| 2/8/2007 | Britton R Giroux | 12.70 | Work on x-ray issues for B. Stansbury (5.0); review and analyze document production (7.7). |
| 2/8/2007 | David M Boutrous | 8.00 | Consult with L. Mellis and D. Mendelson re upcoming projects (1.0); consult with L. Mellis and H. Thompson re iConnect database project (.5); begin merging documents on iConect database for H. Thompson (6.0); update PI docket (.5). |
| 2/8/2007 | Karla Sanchez | 7.00 | Search for selected PI questionnaires and prepare for expert review (5.0); update electronic and physical pleading files (1.0); organize correspondence for electronic database (1.0). |
| 2/8/2007 | Alicja M Patela | 8.50 | Attend team conference re future document productions and procedures (1.0); review and analyze document production (5.0); review responsive documents from iConnect database (2.5). |
| 2/8/2007 | Ellen T Ahern | 0.50 | Correspond with D. Setter re deposition preparation. |
| 2/8/2007 | Lisa G Esayian | 4.80 | Confer with D. Bernick re all current PD and PI issues (1.3); review revised Egan and Cintari affidavits in support of Canadian PD motion and forward comments to M. Dierkes (.5); review and reply to correspondence from J. Restivo re PD summary judgment briefs (1.0); revise S. Blatnick's draft Libby and Delaware statute of limitations briefs (2.0). |
| 2/8/2007 | Theodore L Freedman | 0.80 | Draft Congoleum memorandum. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/8/2007 | Elli Leibenstein | 2.50 | Participate in team conference (1.0); analyze and correspond re projects (1.5). |
| 2/8/2007 | Barbara M Harding | 12.10 | Review documents in preparation for conference with D. Bernick (.5); confer with D. Bernick and Grace team re PI trial estimation issues (1.5); draft and respond to correspondence re same (.3); prepare for conference with client, consultants, S. McMillin, E. Ahern, B. Stansbury and A. Klapper (1.8); confer re same (6.0); review and respond to correspondence re follow-up issues (.2); review documents re same (.5); confer with E. Leibenstein and J. Baer re CMO scheduling issues and review and respond to correspondence re discovery and expert preparation issues (1.3). |
| 2/8/2007 | Scott A McMillin | 6.70 | Prepare for and confer with experts and client re exposure issues and preparing expert reports re same (5.7); conferences re x-ray review, expert report deadlines, document production and preparation for estimation trial (1.0). |
| 2/8/2007 | Andrew R Running | 3.50 | Participate in internal Kirkland conference with D. Bernick and other team members to review status of litigation assignments (1.5); confer with D. Mendelson re document production and deposition preparation issues (.5); review and comment on draft privilege log (.3); review documents for production to ACC and correspond with D. Mendelson re same (.3); continue review of Grace settlement documents (.9). |
| 2/9/2007 | Maria Negron | 7.00 | Update PD claim file re Dies supplements. |
| 2/9/2007 | Korin K Ewing | 7.00 | Review and revise log of privileged documents (.5); confer with D. Mendelson re same (.6); draft list of counsel and Grace employees for privilege log (2.4); confer with D. Mendelson and J. Hughes re same (1.3); finalize and produce responsive documents (2.2). |
| 2/9/2007 | David E Mendelson | 6.50 | Review documents for production and prepare for depositions and conference with team members re production issues and log issues (6.0); correspond with committee (.5). |
| 2/9/2007 | Janet S Baer | 2.00 | Confer with E. Leibenstein, B. Harding, S. McMillin and A. Basta re PI estimation issues and planning (1.2); follow up correspondence re same (.8). |
| 2/9/2007 | Eric B Miller | 4.30 | Review, analyze and organize material from PI questionnaire database. |
| 2/9/2007 | Gary M Vogt | 0.20 | Coordinate update of PD deposition calendar. |
| 2/9/2007 | Michael Dierkes | 7.50 | Prepare for conference with G. Mew re deposition preparation. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/9/2007 | Daniel T Rooney | 4.80 | Confer with A. Basta re Foreman Perry database issues (.3); run test searches on Foreman Perry database per A. Basta and compose email re results (.8); review Sealed Air production binder for document information requested by D. Mendelson and correspond with S. Rein re same (1); organization of mesothelioma sample files (2.5); correspond with M. Nirider re Setter material for mesothelioma sample files (.2). |
| 2/9/2007 | Michael A Rosenberg | 6.00 | Cross reference statute of limitation spreadsheet against claims file. |
| 2/9/2007 | Samuel Blatnick | 10.10 | Research for and draft global summary judgment brief and exhibits (1.2); research re ZAI claims and draft strategy for addressing ZAI situation (8.9). |
| 2/9/2007 | Amanda C Basta | 7.00 | Confer with M. Jones and D. Mendelson re third party discovery (.5); draft correspondence re navigable database (1.5); confer with experts and consultants re same (1.5); draft correspondence re motions for extension of time (.5); review and revise CPFI notice of subpoena (.5); draft correspondence re x-ray protocol (.5); draft memorandum re plaintiffs' discovery deficiencies (1.0); draft certification of counsel re motion for reconsideration (1.0). |
| 2/9/2007 | Katrina M Simek | 1.20 | Update PD claims database re abatement and prior lawsuits. |
| 2/9/2007 | Brian T Stansbury | 6.60 | Draft summary of x-ray project for memorandum (.3); participate in conference with S. McMillin, E. Ahern, B. Harding and experts re expert analysis (3.3); draft subpoenas (1.8); review and analyze recent ATSDR publications (1.2). |
| 2/9/2007 | Matthew E Nirider | 0.20 | Correspond with D. Rooney re sample questionnaire files (.1); revise coding sheet (.1). |
| 2/9/2007 | Michael Hensler | 0.50 | Organize, compile and review production request correspondence. |
| 2/9/2007 | Raina A Jones | 0.30 | Confer with D. Mendelson re document review in preparation for deposition preparation of J. Hughes. |
| 2/9/2007 | Henry A Thompson, II | 2.60 | Confer with D. Mendelson and K. Ewing re document production (1.5); confer with R. Jones re J. Hughes deposition preparation (.4); explore questions from legal assistants re iConnect attachment review (.7). |
| 2/9/2007 | Maxwell Shaffer | 4.20 | Review Eagle-Pitcher return of service and aid in preparation of deposition notification filing (2.0); review Mesothelioma claims list and prepare physical copies of PI questionnaires re assigned claimants (2.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/9/2007 | Stephanie A Rein | 10.00 | Review and analyze stipulations re document production (2.0); review and analyze insurance document production (4.0); gather materials to be sent to A. Running (.5); prepare subpoenas (1.0); review and analyze electronic production (2.5). |
| 2/9/2007 | Evan C Zoldan | 6.30 | Confer with team and outside experts re expert reports. |
| 2/9/2007 | Britton R Giroux | 10.20 | Review and analyze documents re production. |
| 2/9/2007 | David M Boutrous | 11.00 | Complete merging responsive documents on database (4.0); review and analyze document production (6.0); review documents in preparation for production (1.0). |
| 2/9/2007 | Karla Sanchez | 5.00 | Review and organize mesothelioma claimant files (1.0); update electronic and physical pleading files (1.5); organize and analyze mesothelioma reports (2.5). |
| 2/9/2007 | Alicja M Patela | 10.30 | Review responsive documents in iConect database (6.3); review and analyze document production (4.0). |
| 2/9/2007 | Ellen T Ahern | 1.70 | Correspond with co-counsel and consultants re non-party discovery and deposition planning (1.2); participate in third-party discovery conference (.5). |
| 2/9/2007 | Lisa G Esayian | 2.50 | Review and provide comments to Reed Smith re draft designation for lack of hazard rebuttal reports (.3); confer with S. Blatnick re Louisiana statute of limitations brief (.4); confer with J. Restivo and T. Rea re same (.5); review and revise current versions of Louisiana and Canada PD summary judgment briefs (1.3). |
| 2/9/2007 | Theodore L Freedman | 2.50 | Review and analyze Burlington claim (1.3); participate in conference (1.2). |
| 2/9/2007 | Elli Leibenstein | 2.00 | Analyze projects (.5); analyze claims (.5); analyze conflict issues (1.0). |
| 2/9/2007 | Barbara M Harding | 14.80 | Prepare for and attend conference with S. McMillin, E. Ahern, A. Klapper, consultants and client re expert preparation issues (6.2); draft correspondence re follow-up projects and investigation (1.5); confer with J. Baer and S. McMillin and E. Leibenstein re CMO scheduling issues (.6); confer with D. Bernick and client re same (1.0); review and respond to correspondence re x-ray and discovery issues (.4); review documents re same (.6); review and respond to correspondence re questionnaire responses and compliance issues (3.3); confer with A. Basta re same (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/9/2007 | Scott A McMillin | 9.10 | Prepare for and confer with client and experts re epidemiology issues (5.8); prepare for and participate in conference re scheduling and preparation for estimation trial (.6); review and analyze epidemiology expert reports (1.5); conferences re x-ray review and order and x-ray review process (.8); confer with experts re draft reports and setting up conferences (.4). |
| 2/9/2007 | Andrew R Running | 7.60 | Confer with D. Mendelson re preparations for Grace law department depositions (.4); continue review of Grace settlement documents and selection of key documents for use in witness preparation sessions (7.2). |
| 2/9/2007 | Deborah L Bibbs | 0.50 | Update PD deposition calendar. |
| 2/10/2007 | David E Mendelson | 4.00 | Review document production and deposition preparation. |
| 2/10/2007 | Eric B Miller | 3.80 | Create, analyze and organize mesothelioma sample reports and files. |
| 2/10/2007 | Daniel T Rooney | 3.50 | Organize mesothelioma sample files for review by expert. |
| 2/10/2007 | Maxwell Shaffer | 3.30 | Review and analyze list of mesothelioma claims and prepare physical copies of PI questionnaires re assigned claimants. |
| 2/10/2007 | Karla Sanchez | 4.00 | Organize and analyze mesothelioma claimant files and prepare for review. |
| 2/10/2007 | Theodore L Freedman | 1.00 | Draft memorandum re Burlington. |
| 2/11/2007 | Korin K Ewing | 2.80 | Review documents identified for potential production for responsiveness and privilege. |
| 2/11/2007 | David E Mendelson | 2.90 | Correspond with committees (.4); review documents for production and deposition preparation (2.5). |
| 2/11/2007 | Michael Dierkes | 0.70 | Prepare for conference with G. Mew re deposition preparation. |
| 2/11/2007 | Michael A Rosenberg | 6.00 | Cross reference statute of limitation spreadsheet against claims file. |
| 2/11/2007 | Karla Sanchez | 4.50 | Prepare supplemental information and add to the mesothelioma claimant files. |
| 2/11/2007 | Lisa G Esayian | 2.50 | Revise Reed Smith's draft Louisiana statute of limitations brief (1.0); revise and circulate draft Delaware statute of limitations brief (1.0); review and reply to correspondence re Speights' discovery requests (.5). |
| 2/11/2007 | Scott A McMillin | 1.00 | Revise modified x-ray order and internal conferences re same (.7); draft discovery correspondence (.2); correspond with experts re expert reports (.1). |
| 2/12/2007 | Maria Negron | 7.00 | Update and analyze PD claim file re Dies supplements. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/12/2007 | Korin K Ewing | 6.50 | Review and analyze documents identified for potential production for responsiveness and privilege (3.5); confer with D. Mendelson and legal assistants re same (1.3); confer with H. Thompson and F. Freeman re status of electronic document processing and review (.6); finalize and produce documents responsive to discovery requests and stipulation (.8); confer with D. Mendelson re same (.3). |
| 2/12/2007 | David E Mendelson | 6.80 | Confer with S. Bianca and others re Dr. Lucas subpoena issues and prepare for same and correspondence related to same (.8); review and analyze documents for production and deposition preparation and conference with H. Thompson and K. Ewing re same(5.5); prepare correspondence to committee (.5). |
| 2/12/2007 | Janet S Baer | 3.90 | Review comments re HIPAA discovery issue and confer with S. Bianca re same (.4); confer with S. Bianca re ZAI sur-reply on motion (.2); confer with K. Kinsella re Hilsee report and comments re same (.4); review correspondence and pleadings re Lucas motion (.4); prepare correspondence re PD issues (.4); prepare correspondence on Hilsee issue (.3); prepare correspondence on PI scheduling issues (.3); review memorandum on PI date issues (.4); confer with M. Hurford re Lucas motion (.3); review draft order on x-rays and confer re same (.3); respond to numerous inquiries re PI issues (.5). |
| 2/12/2007 | Eric B Miller | 5.00 | Organize PI questionnaires for attorney review (1.0); revise spreadsheets (4.0). |
| 2/12/2007 | Salvatore F Bianca | 5.20 | Draft outline of issues re ZAI sur-reply (2.8); review documents and conduct research re same (1.2); confer with J. Baer re HIPAA issues(.2); confer with M. Hurford and J. Baer re Lucas HIPAA motion (.3); correspond with E. Ahern, D. Mendelson and A. Basta re same (.4); review subpoenas of x-ray technicians and correspondence re same (.3). |
| 2/12/2007 | Michael Dierkes | 4.20 | Confer with G. Mew re deposition preparation (4.0); confer with R. Hayley re Canadian experts (.2). |
| 2/12/2007 | Daniel T Rooney | 5.80 | Organize supplemental mesothelioma sample materials and incorporate into review files (2.3); review and amend mesothelioma sample spreadsheet to reflect additional claimants (.6); confer with E. Miller re mesothelioma sample project (.3); review and respond to correspondence from D. Mendelson re Sealed Air production (.7); update third party witness files (1.1); organize ZAI material for E. Zoldan (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/12/2007 | Michael A Rosenberg | 7.00 | Create bar chart and supporting data re remaining PD claims (1.0); correspond re various responses to 15th omnibus to L. Esayian (1.0); cross reference various claims against statute of limitations spreadsheet (5.0). |
| 2/12/2007 | Samuel Blatnick | 12.10 | Prepare for and participate in conference with Grace PD team re pending matters (1.0); research for and revise Libby summary judgment motion (2.9); research for and revise Prudential district court appellate brief (.7); confer with D. Bernick and L. Esayian re summary judgment briefs (.8); prepare for and confer with M. Rosenberg re exhibits for Grace summary judgment motions (.9); research for and draft motion for summary judgment under Delaware law and related exhibits (5.8). |
| 2/12/2007 | Amanda C Basta | 7.80 | Draft correspondence re BMC mail file (.3); draft correspondence re third-party discovery (1.3); draft memorandum re plaintiffs' discovery deficiencies (2.5); draft correspondence re case management order (.2); draft talking points re third party discovery (1.0); draft third party subpoenas (1.5); draft correspondence re navigable database (.7); review and revise Celotex notice of subpoena (.3). |
| 2/12/2007 | Brian T Stansbury | 6.50 | Draft subpoena for x-ray technicians (1.5); read and provide comments to proposed order (.6); draft series of correspondence re Libby discovery (.5); analyze reimbursement issues re x-ray production (.4); confer with expert re expert conference (.1); review comments of B. Harding and confer with S. McMillin re proposed x-ray order (.2); review and provide comments on proposed x-ray review protocol (.5); establish reimbursal protocol for x-ray copies (.2); review published article re fraudulent and unethical behavior by plaintiff law firms who also represent claimants in Grace matter (.2); arrange secondary reviewing facility for x-ray copies (.3); review memorandum re deadlines (.3); review revised proposed order additional comments from B. Harding re proposed order and provide comments (.5); review comments from J. Baer re costs of x-ray copies (.1); review correspondence re review of x-rays (.1); review comments from J. Baer re amending trial schedule (.1); obtain articles re Libby and correspond with experts re expert reports (.2); confer with S. McMillin re billing issues (.1); review and analyze article on variability in B-reading (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/12/2007 | Matthew E Nirider | 2.40 | Confer re sample questionnaire review coding sheet with S. McMillin (.2); confer re database issues re same with S. Su and V. Craven (.2); draft subpoenas to other asbestos defendants (1.6); initiate conflicts search re same (.2); draft and review correspondence re sample questionnaire review (.2). |
| 2/12/2007 | Michael Hensler | 6.80 | Review, analyze and organize production correspondence for electronic database imaging. |
| 2/12/2007 | Raina A Jones | 9.70 | Confer with H. Thompson re document review (.2); review and analyze documents (9.5). |
| 2/12/2007 | Henry A Thompson, II | 9.20 | Review insurance database to establish relationship with documents in production (1.3); prepare examples for iConnect conference (.8); participate in iConnect conference with K. Ewing (.5); analyze stipulation documents in preparation for J. Hughes deposition (6.6). |
| 2/12/2007 | Timothy J Fitzsimmons | 7.50 | Review new scientific literature re asbestos disease (3.0); revise notes re asbestos conference (4.5). |
| 2/12/2007 | Stephanie A Rein | 9.00 | Review and analyze insurance document production (4.0); participate in electronic production (2.5); create binder of expert reports (1.0); attend to Barrister invoices (.2); prepare stipulation documents (.3); review, organize and file materials (1.0). |
| 2/12/2007 | Evan C Zoldan | 0.90 | Confer with S. McMillin re ZAI deposition and transcript research (.1); review materials for expert reports (.8). |
| 2/12/2007 | Britton R Giroux | 7.50 | Compile x-ray correspondence for B. Stansbury (2.0); organize and review x-ray reimbursement letters (3.0); identify non-responsive documents in preparation for document production (2.5). |
| 2/12/2007 | David M Boutrous | 9.00 | Compile x-ray correspondence (.5); consult with H. Thompson re iConnect database (.5); copy check preparation for document production (5.0); identify non-responsive documents in preparation for document production (3.0). |
| 2/12/2007 | Anna Isman | 7.20 | Research cause of action issues under various states' law (6.8); draft correspondence re same (.2); confer with T. Freedman re same (.2). |
| 2/12/2007 | Karla Sanchez | 5.00 | Create electronic witness files (1.0); review requested ZAI documents (1.0); review and update pleading files (1.5); review and update Dr. Segarra files (1.5). |
| 2/12/2007 | Alicja M Patela | 11.80 | Assist with document production (6.0); review responsive documents in iConnect database (2.0); review and update documents for master pleadings file (3.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/12/2007 | Ellen T Ahern | 4.50 | Correspond with co-counsel and consultants re deposition preparation (1.5); correspond with D. Rooney re third-party discovery production (.5); review materials re various non-party subpoenas (1.5); confer and correspond with P. Lees and S. McCarthy re analysis (.5); review issues re objections to Dr. Lucas proposed HIPAA motion and correspond with team re same (.5). |
| 2/12/2007 | Lisa G Esayian | 6.00 | Review and reply to correspondence from J. Restivo re current active PD claims and various summary judgment briefs (1.5); confer with R. Finke, D. Bernick, J. Restivo and D. Cameron re PD summary judgment briefs (1.0); confer with D. Bernick and S. Blatnick re summary judgment briefs, standards and Reed Smith's draft roadmap (.5); confer with D. Bernick and J. Restivo re additional summary judgment issues (.3); revise draft roadmap and provide revised version to J. Restivo (1.7); confer with R. Finke and M. Sprinkle re Anderson Memorial records custodian deposition and review and reply to correspondence from D. Speights re same (1.0). |
| 2/12/2007 | Elli Leibenstein | 1.00 | Analyze issues re consulting experts. |
| 2/12/2007 | Barbara M Harding | 8.60 | Review drafts and correspondence re x-ray issues (.5); prepare for conference with committees re same (.5); confer with committees re same (.8); review documents and draft memoranda re PI trial strategy conference (2.3); correspond with E. Leibenstein, S. McMillin, J. Baer, A. Basta and E. Ahern re same (1.0); review documents and reports re expert preparation (1.3); confer and correspond with S. McMillin, B. Stansbury, E. Leibenstein, E. Ahern and consultants re same (1.8); review draft charts re same (.4). |
| 2/12/2007 | Scott A McMillin | 4.70 | Prepare for and participate in conference with claimants re x-ray order (1.4); conferences re x-ray order and revise same (.9); conferences re subpoenas and discovery responses (.3); confer with client re analyzing mesothelioma claims (.3); review PD expert reports (1.4); review information on mesothelioma claimants and conferences re same (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/12/2007 | Andrew R Running | 9.20 | Continue review of settlement documents and selection of key witness preparation documents (7.5); review draft SEC document and prepare suggested edits (.9); correspond with N. Finch, J. Hughes and D. Mendelson re document production and deposition scheduling (.4); confer with D. Mendelson re same (.4). |
| 2/13/2007 | Maria Negron | 5.00 | Review and update PD claim file re Dies supplements. |
| 2/13/2007 | Korin K Ewing | 4.30 | Revise and update log of privileged documents (1.1); confer with D. Mendelson and J. Hughes re same (1.3); confer with D. Mendelson, H. Thompson and R. Jones re status of document review and production efforts and preparation for upcoming depositions (1.2); confer with D. Mendelson re status of ongoing case development and document production efforts (.7). |
| 2/13/2007 | David E Mendelson | 6.90 | Review documents for production and deposition preparation, including transcripts and conference with team re same (6.0); confer with A. Basta re Rust and correspondence re Rust (.4); revise and edit Lucas filing (.5). |
| 2/13/2007 | Janet S Baer | 5.30 | Confer with court clerk re estimation hearing dates (.3); confer with D. Mendelson re estimation discovery status (.2); participate in conference with D. Bernick, E. Ahern, S. McMillin, B. Harding and A. Basta re PI estimation strategy (3.5); confer with Rust and L. Esayian re Hahn and Hessen claim request and prepare correspondence re same (.5); review ZAI appeal memorandum (.3); respond to numerous inquiries on PD and PI estimation issues (.5). |
| 2/13/2007 | Eric B Miller | 6.00 | Review and update existing PI questionnaire files (4.5); review and update existing supplemental spreadsheets (1.5). |
| 2/13/2007 | Salvatore F Bianca | 5.10 | Revise outline of issues re ZAI sur-reply-reply (1.2); attend conference with PI team re strategy and tasks re estimation (.9); research issues re PD claims (3.0). |
| 2/13/2007 | Michael Dierkes | 7.20 | Draft motion for summary judgment re Canadian limitations periods. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/13/2007 | Daniel T Rooney | 5.00 | Review mesothelioma sample spreadsheet and add additional claimant material to existing files (1.3); confer with vendor re renaming of third party production images to match bates endorsement (.8); arrange for information to be incorporated into mesothelioma sample spreadsheet (.4); correspond with S. Rein re third party production history (.3); review Foreman Perry database for documents (2); correspond with M. Nirider re mesothelioma sample files (.2). |
| 2/13/2007 | Michael A Rosenberg | 8.30 | Collect and assemble exhibits to California summary judgment motion. |
| 2/13/2007 | Samuel Blatnick | 11.60 | Research for and draft motion for summary judgment on ZAI claims (5.5); confer with T. Rea re summary judgment motions (.5); research for and draft summary judgment motions and prepare corresponding Rule 1006 (5.6). |
| 2/13/2007 | Amanda C Basta | 8.40 | Prepare for Ballard deposition (1.5); draft correspondence re third party discovery (.7); analyze questionnaire responses (2.5); draft correspondence re document production (.2); draft correspondence re Lucas HIPAA motion (.5); participate in team conferences re estimation status and strategy as senior associate responsible for factual development of case (2.5); draft correspondence re Foster & Sear motion for extension of time (.5). |
| 2/13/2007 | Brian T Stansbury | 2.30 | Review article and draft memorandum (.7); draft memorandum to S. McMillin re status of Libby medical record production (.8); review x-ray correspondence (.2); correspond with expert re control films (.1); correspond with expert re x-ray review (.2); correspond with expert re study (.1); correspond re x-ray chronologies (.2). |
| 2/13/2007 | Matthew E Nirider | 3.80 | Prepare for and participate in conference (3.1); confer re database issues re review of sample meso questionnaires (.2); revise subpoenas to other asbestos defendants (.5). |
| 2/13/2007 | Michael Hensler | 4.80 | Review and organize production correspondence for electronic database imaging. |
| 2/13/2007 | Raina A Jones | 6.80 | Review correspondence re claims (.2); review and analyze document review (5.1); confer with D. Mendelson re document review and team update (.7); confer with H. Thompson re document review (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/13/2007 | Henry A Thompson, II | 4.00 | Confer with D. Mendelson, K. Ewing and R. Jones re J. Hughes deposition and document production (1.5); analyze documents in preparation for J. Hughes deposition (1.7); review insurance disk and other documents (.8). |
| 2/13/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze transcripts re asbestos issues. |
| 2/13/2007 | Stephanie A Rein | 8.50 | Review and analyze insurance document production (4.0); revise stipulation production chart (4.5). |
| 2/13/2007 | Evan C Zoldan | 0.50 | Review expert testimony for comparison with current expert reports. |
| 2/13/2007 | Britton R Giroux | 7.50 | Review and analyze document production. |
| 2/13/2007 | David M Boutrous | 7.50 | Confer with R. Jones re document production (.7); review and analyze insurance document production (5.6); update PI docket (1.2). |
| 2/13/2007 | Anna Isman | 6.20 | Research re asbestos PD issues (5.8); correspond with T. Freedman re same (.4). |
| 2/13/2007 | Karla Sanchez | 5.00 | Create files and organize selected material for 23 additional mesothelioma claimants (3.0); search for and review requested media articles and correspond re same (2.0). |
| 2/13/2007 | Alicja M Patela | 9.00 | Review and analyze document production. |
| 2/13/2007 | Ellen T Ahern | 8.50 | Prepare for and participate in PI strategy and status conference with D. Bernick (4.3); revise draft subpoenas for x-ray technicians (1.5); draft amended deposition notice for A. Burke and arrange for filing (.7); correspond with consultants re deposition preparation (1.0); review additional draft subpoenas and other non-party discovery issues (1.0). |
| 2/13/2007 | Lisa G Esayian | 7.50 | Review S. Blatnick's draft Delaware statute of limitations brief and correspond re draft brief with Reed Smith (1.0); correspond with D. Speights re Anderson Memorial records custodian deposition (.4); draft update re PD claims for Grace audit letter response (.8); review and provide comments on C. Landau's draft response to Prudential's appeal brief re Georgia PD claims and correspond with R. Finke re draft brief (1.0); confer with R. Finke and E. Eller re Anderson Memorial document collection issues (.8); confer with S. Crick, counsel for PD claimant Trumbull Memorial Hospital and correspond with R. Finke re same (.5); confer with R. Finke re summary judgment brief re Libby PD claims and conference with S. Blatnick re same (.7); draft section re standards to be applied by Court, for roadmap for summary judgment motions (2.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/13/2007 | Theodore L Freedman | 2.50 | Draft memorandum re ZAI. |
| 2/13/2007 | Elli Leibenstein | 4.00 | Participate in team conference re estimation (3.0); confer with consulting expert re claims (1.0). |
| 2/13/2007 | Barbara M Harding | 9.60 | Preparation for conference with D. Bernick and trial team re trial strategy (.5); confer re same (3.0); draft and respond to follow up correspondence re same (.3); review reports and documents re claims issue and draft (2.0); respond to correspondence re same (.5); review charts and documents re scheduling issues (1.0); confer with J. Hughes re same (.3); review drafts and documents re orders and discovery issues (1.2); draft and respond to correspondence re same (.8). |
| 2/13/2007 | Scott A McMillin | 6.50 | Review and revise epidemiology expert report (.6); draft discovery correspondence to Heberling and conferences re same (1.1); prepare for team meetings re discovery and preparation for estimation trial (.4); confer re same (3.0); revise x-ray order and conferences re same (1.0); revise mesothelioma claim analysis and conferences with client re same (.4). |
| 2/13/2007 | Andrew R Running | 3.90 | Continue review of Grace settlement documents and selection of key documents for witness preparation (3.0); telephone conversation with D. Mendelson re preparations for Hughes and Beber depositions (.5); correspond with N. Finch and J. Hughes re deposition and document production issues (.4). |
| 2/14/2007 | Korin K Ewing | 1.60 | Confer with D. Mendelson and H. Thompson re conference with Grace employees re document production follow-up (1.2); confer with D. Mendelson re status of document production efforts (.4). |
| 2/14/2007 | David E Mendelson | 7.20 | Confer with A. Running re depositions (1.4); review documents for production and deposition preparation, prepare for depositions and conference with team re production (5.2); correspond with committees (.3); correspond re Motley Rice discovery (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/14/2007 | Janet S Baer | 4.80 | Review and respond to numerous inquiries re PD claim issues (.5); review and respond to inquiries re PI estimation issues (.7); correspondence re Speights issues and records deposition (.5); review Foster & Sear information and confer with A. Basta re same (.4); prepare correspondence re Lucas subpoena issue (.3); confer with L. Esayian re PI/PD discovery issues (.2); review COC and order re B-read issue (.2); review ZAI reply, bullet points and memorandum (.5); confer with S. Bianca re ZAI sur-reply and product ID motion (.4); prepare correspondence re PD claims, Rust and State of California inquiries (.5); review Rust PI issues and respond to same (.3); prepare correspondence with Rust re claims docket (.3). |
| 2/14/2007 | Eric B Miller | 2.00 | Update spreadsheets and files for new claimants. |
| 2/14/2007 | Salvatore F Bianca | 8.10 | Confer with D. Bernick re ZAI sur-reply (.6); research re same (1.4); correspondence re summary judgment issues re ZAI appeal and PD claims objections (.6); correspondence re PD summary judgment motions (.4); review chart of product identification documentation for PD claims (.3); coordinate with BMC re same (.2); draft reply in support of Lucas HIPAA motion (3.4); research re same (1.2). |
| 2/14/2007 | Michael Dierkes | 7.50 | Draft motion for summary judgment re Canadian limitations periods. |
| 2/14/2007 | Daniel T Rooney | 2.60 | Review and revise third party production DVDs in order to match Bates endorsement (1.3); compose transmittal correspondence to claimant committees for third part production materials (.3); confer with vendor re RTS and Mezey production numbering (.5); review database directory for database requested by D. Mendelson (.3); correspond with G. Vogt re same (.2). |
| 2/14/2007 | Michael A Rosenberg | 9.00 | Collect and assemble exhibits to Libby EPA summary judgment motion. |
| 2/14/2007 | Samuel Blatnick | 9.20 | Research for and prepare summary judgment motions, proposed orders and related exhibits. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/14/2007 | Amanda C Basta | 5.60 | Draft correspondence re third-party subpoenas (1.7); draft correspondence re Ballard deposition (.2); draft correspondence re navigable database (2.0); draft correspondence re Foster & Sear motion for extension of time (.6); revise certification of counsel re motion for reconsideration of consulting expert order (.4); draft correspondence re same (.5); draft correspondence re analysis of questionnaire responses (.2). |
| 2/14/2007 | Brian T Stansbury | 0.30 | Confer with T. Fitzsimmons re Libby issues (.1); correspond with ACC re deposition schedules (.1); confer with expert re analysis (.1). |
| 2/14/2007 | Matthew E Nirider | 9.10 | Prepare for and review sample mesothelioma claimant questionnaires. |
| 2/14/2007 | Michael Hensler | 1.00 | Review and organize production correspondence for electronic database imaging. |
| 2/14/2007 | Raina A Jones | 8.50 | Document review in preparation for J. Hughes deposition (8.3); confer with D. Mendelson and H. Thompson re schedule (.2). |
| 2/14/2007 | Henry A Thompson, II | 3.60 | Confer with D. Mendelson and K. Ewing re contents of insurance databases (1.7); analyze documents for J. Hughes deposition (1.9). |
| 2/14/2007 | Timothy J Fitzsimmons | 7.50 | Review transcripts re asbestos exposure (6.5); review and correspond re articles to consulting expert (1.0). |
| 2/14/2007 | Stephanie A Rein | 3.00 | Review and analyze document production (2.5); obtain committees' contact info (.5). |
| 2/14/2007 | Evan C Zoldan | 6.80 | Confer with experts re expert reports (.3); review and analyze deposition testimony and prior expert reports for expert report (6.5). |
| 2/14/2007 | Britton R Giroux | 7.50 | Review and analyze document production. |
| 2/14/2007 | David M Boutrous | 8.50 | Confer with S. Rein and D. Mendelson re next steps in insurance document production (.5); prepare documents for bates labeling (1.0); identify and remove privilege documents in insurance production (5.5); confer with vendor re copying documents (.2); update PI docket (1.0); create list of relevant lawyers and committee affiliations (.3). |
| 2/14/2007 | Anna Isman | 1.00 | Research re ZAI PD claims. |
| 2/14/2007 | Karla Sanchez | 4.00 | Prepare transmittal correspondence and packages for third party production (2.0); search and prepare documents (1.0); prepare and organize spreadsheet (1.0). |
| 2/14/2007 | Alicja M Patela | 8.80 | Review and analyze document production. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/14/2007 | Ellen T Ahern | 2.50 | Review objections to Dr. Lucas agreed motion for HIPAA order (.5); draft A. Burke deposition notice (.5); follow up on various Grace subpoenas and correspond with A. Basta re same (.5); confer with Luke Dove office re deposition scheduling (.5); prepare for A. Burke deposition (.5). |
| 2/14/2007 | Lisa G Esayian | 3.00 | Review and reply to correspondence from Rust re requests from various PD claims for information (.6); confer with D. Bernick re Reed Smith's draft Louisiana summary judgment brief and confer with D. Bernick and T. Rea at Reed Smith re same (1.2); confer with D. Speights re records custodian deposition (.4); review and revise J. Restivo's current draft roadmap for Grace's PD summary judgment briefs (.8). |
| 2/14/2007 | Theodore L Freedman | 3.50 | Analyze issues on expedited appeal and ZAI. |
| 2/14/2007 | Elli Leibenstein | 2.50 | Analyze claims (1.5); analyze materials re non-malignant claims (1.0). |
| 2/14/2007 | Barbara M Harding | 10.20 | Draft, revise work plan re mesothelioma issues (3.0); review documents re same (1.2); draft and respond to correspondence re same (.5); prepare for conference with expert (2.0); review studies and documents re issues (1.3); review, draft and respond to correspondence re x-ray and other discovery issues (2.2). |
| 2/14/2007 | Scott A McMillin | 5.30 | Review and analyze expert reports (3.0); analyze mesothelioma claim review and internal conferences re same (.8); conferences re expert analyses and work product (1.0); review non-malignant claimant sample and conferences re non-malignant claimant review (.5). |
| 2/14/2007 | Andrew R Running | 7.10 | Review Grace settlement documents and select key documents for use in witness preparation (4.3); outline preparation topics for J. Hughes deposition (1.8); confer with D. Mendelson re same (1.0). |
| 2/15/2007 | Korin K Ewing | 6.70 | Review documents identified as privileged for inclusion on privilege log or redaction (1.2); redact privileged material from responsive documents for production (.8); confer with D. Boutrous and B. Mains re redacting documents (.4); revise privilege log to include additional privileged documents (2.4); confer with D. Mendelson and H. Thompson re status of review of documents for production (1.4); confer with J. Hughes re privilege log (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/15/2007 | David E Mendelson | 8.00 | Prepare for deposition/conference with J. Hughes and A. Running (5.5); pre-conference with A. Running re deposition (1.5); confer with J. Hughes re document production (.5); confer with K. Ewing re document production (.5). |
| 2/15/2007 | Janet S Baer | 2.00 | Prepare correspondence re estimation budget issues (.2); review correspondence re Foster & Sear (.2); review draft reply on Lucas discovery matter (.3); confer with A. Basta re Foster & Sear and review information re same (.4); review and organize materials for 2/20, 2/21 and 2/26 hearings on numerous PD and PI issues (.5); respond to inquiries and comments on Foster & Sear and Lucas issues (.4). |
| 2/15/2007 | Salvatore F Bianca | 5.50 | Revise reply in support of Lucas HIPAA motion (2.0); research and review documents are same (.9); correspondence re same (.6); review similar motions and orders in asbestos MDL (.8); confer with D. Setter and A. Kalish re Lucas (.4); prepare for and attend conference with L. Odum re status of asbestos claims in the case (.8). |
| 2/15/2007 | Michael Dierkes | 4.30 | Review file re production of settlement agreements (.3); review draft roadmap for summary judgment motions (.3); draft motion for summary judgment re Canadian limitations periods (3.5); confer with D. Cameron and R. Hayley re expert deposition scheduling (.2). |
| 2/15/2007 | Daniel T Rooney | 5.00 | Review and organize HIPAA materials (.8); cite check and organize exhibits for Lucas brief (1.2); review ZAI opinion and start organization of cited materials (2.1); organize and correspond re N&M material (.3); track and confirm delivery of third party productions to claimants committee counsel (.4); confer with M. Nirider re supplemental material from Rust Consulting (.2). |
| 2/15/2007 | Michael A Rosenberg | 9.00 | Correspond re PD claim statistics to W. Sparks (.5); update statute of limitation spreadsheet re previous lawsuit information (6.5); collect and assemble backup data to DE spreadsheet (2.0). |
| 2/15/2007 | Samuel Blatnick | 7.20 | Research for and draft summary judgment motions and related 1006 summaries, exhibits and orders. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/15/2007 | Amanda C Basta | 8.90 | Draft correspondence re questionnaire analysis (1.5); draft correspondence re case management order (.1); draft correspondence re navigable database (1.1); confer with experts and consultants re navigable database (.8); draft correspondence re Ballard deposition (.4); develop content for graphics for February omnibus hearing (.5); confer with S. Michaels re same (.2); confer with client re questionnaires (.2); confer with V. Hooker re orders (.2); confer with B. Harding re orders and graphics for February omnibus hearing (.7); confer with J. Baer and S. Blatnick re National Union hearing preparation (.5); draft correspondence re third-party document production (.3); draft correspondence re Foster & Sear Motion for extension (.4); prepare for Ballard deposition (2.0). |
| 2/15/2007 | Brian T Stansbury | 0.90 | Address requests for reimbursement from x-ray production (.3); confer with expert re review (.1); review and provide comments for proposal for x-ray facility in Washington, D.C. (.5). |
| 2/15/2007 | Matthew E Nirider | 8.10 | Review and analyze sample mesothelioma claimant questionnaires. |
| 2/15/2007 | Michael Hensler | 2.00 | Review and prepare production correspondence for electronic database imaging. |
| 2/15/2007 | Raina A Jones | 8.50 | Review and analyze document review. |
| 2/15/2007 | Henry A Thompson, II | 5.30 | Review and analyze Mattenson documents in iConnect database (4.7); confer with K. Ewing and R. Jones re iConnect (.6). |
| 2/15/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze materials re asbestos issues. |
| 2/15/2007 | Stephanie A Rein | 10.00 | Gather attachments from opposition to Ballard motion (.5); revise stipulation production chart (4.5); copy check insurance document production (2.0); review, organize and file materials (3.0). |
| 2/15/2007 | Evan C Zoldan | 4.00 | Review expert testimony and report for expert reports (1.0); draft memorandum re summary of prior testimony (2.5); review data for expert report (.5). |
| 2/15/2007 | Britton R Giroux | 10.00 | Review and analyze document production and mailing (8.0); organize documents for D. Mendelson review (2.0). |
| 2/15/2007 | David M Boutrous | 11.30 | Identify certain documents from stipulation production (4.5); copy check documents in preparation for insurance production (1.8); add redacted and unredacted documents to insurance production (2.5); add non-responsive documents to insurance original set (2.0); update PI docket (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/15/2007 | Karla Sanchez | 7.00 | Cite-check Lucas brief and create electronic file for cited cases (2.0); prepare HIPAA orders (.5); pull pleadings and supporting documents cited in government's brief and create binders (4.5). |
| 2/15/2007 | Ellen T Ahern | 7.00 | Participate in expert conference re supplemental reports (3.0); draft and revise brief in opposition to Dr. Lucas HIPAA motion and coordinate with D. Rooney, S. Bianca and J. Baer re same (2.5); revise A. Burke deposition outline and coordinate deposition preparation with co-counsel (1.5). |
| 2/15/2007 | Lisa G Esayian | 4.80 | Begin drafting responses to Prudential discovery requests re PD claims (1.0); review drafts of W. Sparks' draft report to Board and provide inserts and comments re PD issues (1.0); review and provide comments to J. Restivo re revised draft roadmap, product identification motion and draft statute of response motion (2.0); confer with M. Sprinkle and R. Finke re Anderson Memorial records custodian deposition (.8). |
| 2/15/2007 | Theodore L Freedman | 4.00 | Draft ZAI memorandum and related documents. |
| 2/15/2007 | Elli Leibenstein | 1.00 | Analyze Rust issues. |
| 2/15/2007 | Barbara M Harding | 11.10 | Review, draft reports, documents and draft notes re preparation for conference with consultants re expert reports (2.6); confer with consultants and S. McMillin re same (4.5); review, revise and edit draft charts and graphics re PI estimation work plan and estimation strategy (3.5); draft and review correspondence from A. Basta, S. Michaels and consultants re same (.5). |
| 2/15/2007 | Scott A McMillin | 7.70 | Review expert reports and prepare for conferences with experts (1.5); confer with experts re expert reports (4.5); conferences re finalizing expert reports strategy for estimation hearing and PD expert reports (.7); conferences re x-ray review protocol (.2); review PD expert reports (.5); conferences re mesothelioma claim review (.3). |
| 2/15/2007 | Andrew R Running | 7.50 | Review Sealed Air deposition exhibits in preparation for defense of Grace law department witnesses (1.5); confer with D. Mendelson re preparations for J. Hughes and R. Beber depositions (1.0); confer with D. Mendelson and J. Hughes to prepare J. Hughes for deposition (5.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/16/2007 | Korin K Ewing | 5.90 | Review documents for potential production (1.5); confer with H. Thompson and D. Mendelson re status of review of documents (.6); review and revise correspondence to accompany document production (.4); finalize and send production of documents (3.4). |
| 2/16/2007 | David E Mendelson | 5.30 | Prepare for J. Hughes, R. Beber, D. Siegel depositions (4.4); correspond with K. Ewing re production issues (.4); confer with J. Hughes re document production (.5). |
| 2/16/2007 | Janet S Baer | 3.00 | Confer re PI estimation issues (.3); review materials re same (.3); confer with Grace re PI estimation issues and scheduling matters (.8); confer re PD product liability motion (.3); confer re Foster & Sear issues several times (.5); respond to numerous inquiries re PI estimation issues (.5); confer re HIPAA motion issues (.3). |
| 2/16/2007 | Eric B Miller | 6.00 | Create and assist in consolidation of materials into Rust central files (4.8); prepare central files for expert review (1.2). |
| 2/16/2007 | Salvatore F Bianca | 2.60 | Review PD summary judgment motions (1.4); correspondence and conferences re same (.5); review Burke deposition outline (.7). |
| 2/16/2007 | Michael Dierkes | 3.10 | Legal research re motions for summary judgment and draft correspondence to D. Cameron re same (1.2); prepare motion for summary judgment re Canadian limitations periods for filing (.5); prepare for G. Mew deposition (1.4). |
| 2/16/2007 | Daniel T Rooney | 5.50 | Review, organize and analyze material cited in ZAI opinion in binders (2.4); correspond with K. Cawley and M. Rosenberg re x-ray organizational project (.3); organize Burke material received from D. Setter (1.0); correct imaging issue with hearing transcripts database (.5); correspond re Eagle-Pitcher subpoena and disk to A. Rich (.5); insert additional mesothelioma sample data from Rust Consulting into expert review set (.8). |
| 2/16/2007 | Michael A Rosenberg | 2.50 | Cite-check EPA Libby motion for summary judgment. |
| 2/16/2007 | Samuel Blatnick | 5.00 | Research for and finalize Libby and California motions, exhibits and 1006 summaries (4.4); research for 2/21/07 hearing on RMQ/ELG claims and draft memorandum summarizing cases (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/16/2007 | Amanda C Basta | 9.20 | Draft contents for graphics for February omnibus hearing (1.0); draft correspondence re case management order (.2); review certification of counsel re consulting expert order (.4); draft correspondence re same (.3); confer with experts and consultants re navigable database (1.0); review ACC/FCR status report (.5); draft correspondence re same (.5); draft correspondence re Foster & Sear motion for extension of time (.5); confer with J. Garelick (CRMC) re subpoena (.3); draft correspondence re third-party subpoenas (.5); prepare for Ballard deposition (3.5); draft correspondence re Ballard deposition (.5). |
| 2/16/2007 | Brian T Stansbury | 3.00 | Correspond with D. Setter re review (.1); confer with expert re Libby analysis (.4); confer with expert re x-ray review (.1); respond to questions re redaction protocol (.4); review and revise redaction log (1.0); revise x-ray review protocol and correspond with team members re protocol (1.0). |
| 2/16/2007 | Matthew E Nirider | 4.30 | Review sample mesothelioma claimant questionnaires (3.8); confer re same (.5). |
| 2/16/2007 | Raina A Jones | 1.00 | Review and analyze documents. |
| 2/16/2007 | Henry A Thompson, II | 3.90 | Review Matteson documents on iConnect (3.4); confer with D. Mendelson and K. Ewing re insurance disk (.5). |
| 2/16/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze transcripts re asbestos issues (5.5); review and analyze trial exhibits (2.0). |
| 2/16/2007 | Stephanie A Rein | 8.50 | Review and analyze insurance document production (2.0); review and analyze stipulation document production (3.0); review, organize and file materials (3.5). |
| 2/16/2007 | Evan C Zoldan | 0.10 | Confer with S. McMillin re expert reports and expert testimony. |
| 2/16/2007 | Britton R Giroux | 7.50 | Review and analyze document production. |
| 2/16/2007 | David M Boutrous | 9.00 | Add responsive documents to insurance production (.5); re-order documents based on additions (.5); finalize insurance production (6.0); extract proviso non-responsive documents in stipulation production (1.6); update PI docket (.3); confirm delivery of insurance production for D. Mendelson (.1). |
| 2/16/2007 | Karla Sanchez | 7.00 | Prepare A. Burke physical files (1.5); prepare requested documents (2.0); review requested documents (1.0); prepare production material report and organize (1.0); update electronic pleading files (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/16/2007 | Ellen T Ahern | 7.00 | Draft A. Burke deposition outline (4.0); coordinate with co-counsel re deposition preparation for non-party depositions (1.2); correspond with opposing counsel and trusts re trust subpoenas (1.3); review status of pro hac vice issues re non-party discovery (.5). |
| 2/16/2007 | Theodore L Freedman | 6.00 | Draft ZAI memorandum. |
| 2/16/2007 | Elli Leibenstein | 1.00 | Participate in conference re Rust issues. |
| 2/16/2007 | Barbara M Harding | 7.80 | Draft, revise and edit timelines and work plan graphics and charts re conference with client (2.9); confer with D. Bernick, J. Baer and client re same (.8); draft and respond to correspondence re same (.3); confer with client re follow up issues (.2); review documents re preparation for conference with expert and draft and respond to correspondence re same (2.5); draft and respond to correspondence re preparation for depositions and review documents re same (1.1). |
| 2/16/2007 | Scott A McMillin | 2.30 | Revise modified x-ray order and correspond with client and opposing counsel re same (.9); revise Heberling discovery issues and correspond with Heberling re same (.5); review ACC filing re extending trial date (.4); review Eagle Picher response to subpoena (.2); review risk assessment ZAI materials and conferences re same (.3). |
| 2/16/2007 | Andrew R Running | 1.80 | Correspond with B. Harding and D. Mendelson re preparations for Grace law department depositions and other discovery matters (.7); continue preparation for R. Beber and J. Hughes depositions (.8); review FCR's court filing (.3). |
| 2/17/2007 | David E Mendelson | 0.40 | Correspondence to team and client re depositions and document production. |
| 2/17/2007 | Janet S Baer | 0.30 | Review PI/FCR status report re estimation. |
| 2/17/2007 | Eric B Miller | 1.50 | Create and assist in consolidation of materials into Rust central files (.7); prepare central files for expert review (.8). |
| 2/17/2007 | Daniel T Rooney | 4.30 | Organize and insert supplemental mesothelioma sample documents received from Rust into expert review files (2.3); organize materials cited in ZAI opinion (2.0). |
| 2/17/2007 | Samuel M Gross | 7.40 | Legal research re asbestos PD objection (2.3); draft objection re same (4.1); legal research re discovery issues in bankruptcy (1.0). |
| 2/17/2007 | Henry A Thompson, II | 1.80 | Review McGowan and Davis databases on iConnect. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/17/2007 | Timothy J Fitzsimmons | 2.00 | Review and analyze documents produced re investigation. |
| 2/17/2007 | Maxwell Shaffer | 1.50 | Organize and prepare physical copies of supplemental PI questionnaires re mesothelioma claimants and insert into files to be reviewed. |
| 2/17/2007 | Karla Sanchez | 6.00 | Search for pleadings and exhibits cited and prepare binders re same. |
| 2/17/2007 | Lisa G Esayian | 0.80 | Review and provide comments to J. Baer re portions of Grace's draft 10-K re PD claims. |
| 2/17/2007 | Elli Leibenstein | 0.50 | Analyze claims. |
| 2/18/2007 | David E Mendelson | 4.50 | Prepare for R. Beber, J. Hughes and D. Siegel depositions. |
| 2/18/2007 | James Golden | 1.30 | Conduct review of electronic documents. |
| 2/18/2007 | Matthew E Nirider | 6.00 | Review sample mesothelioma claimant questionnaires (3.0); review conflicts materials re subpoenas (3.0). |
| 2/18/2007 | Henry A Thompson, II | 0.80 | Review Davis database in iConnect. |
| 2/18/2007 | Timothy J Fitzsimmons | 3.00 | Review and analyze documents produced re investigation. |
| 2/18/2007 | Ellen T Ahern | 0.50 | Confer with co-counsel re A. Burke deposition exhibits, review and strategy. |
| 2/18/2007 | Scott A McMillin | 0.50 | Conferences re study and estimation expert work (.2); review mesothelioma claims filing rates and conferences re same (.3). |
| 2/19/2007 | Korin K Ewing | 1.70 | Confer with D. Mendelson re status of document production efforts (1.2); confer with D. Bernick, B. Harding and D. Mendelson re status of document production and case strategy (.5). |
| 2/19/2007 | David E Mendelson | 5.50 | Prepare for J. Hughes and R. Beber depositions. |
| 2/19/2007 | Janet S Baer | 2.30 | Confer with V. Hooker re Foster & Sear issues (.3); confer with A. Basta and B. Harding re same (.5); confer with S. Bianca re HIPAA reply and hearing (.3); participate in numerous conferences re Foster & Sear and HIPAA issues (.5); review talking points re HIPAA matter, reply and objection (.7). |
| 2/19/2007 | Eric B Miller | 7.00 | Revise supplement spreadsheets and materials. |
| 2/19/2007 | Salvatore F Bianca | 7.70 | Finalize and coordinate filing of reply in support of Lucas HIPAA motion (1.3); draft talking points re same (1.1); revise same (.3); prepare for and attend conference with D. Setter re Lucas (1.7); hearing preparation re Foster and Sears issues and status of PI questionnaires (2.5); confer with D. Bernick and A. Basta re same (.3); correspondence re case issues (.5). |
| 2/19/2007 | Gary M Vogt | 0.20 | Monitor bankruptcy docket for requested orders re PD claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/19/2007 | Michael Dierkes | 4.20 | Review G. Mew articles re PD issues (1.8); review G. Spratt report and related materials (2.4). |
| 2/19/2007 | Daniel T Rooney | 2.00 | Organize and forward expert documents (.7); review and organize materials (.3); proof Lucas reply brief and confer re exhibits with S. Bianca (1.0). |
| 2/19/2007 | Michael A Rosenberg | 7.00 | Collect Libby proof of claim forms and correspond re same to K. Mangan (1.0); update files re Libby summary judgment motion (1.0); update service list (.5); send updated proof of claim forms re Regents of California claims to various parties (1.0); update Libby EPA subpoena database (3.5). |
| 2/19/2007 | Samuel Blatnick | 6.30 | Research for and draft memorandum re Texas law for argument re RMQ claims (5.1); review summary judgment motion filed by Macerich and draft memorandum outlining response (1.2). |
| 2/19/2007 | James Golden | 0.10 | Correspond re electronic document review. |
| 2/19/2007 | Amanda C Basta | 7.90 | Draft Ballard deposition outline (5.5); draft Foster & Sear order and certification of counsel (1.0); confer with J. Baer re same (.5); review correspondence re CRMC subpoena (.5); draft correspondence re FCR/ACC status report (.2); draft correspondence re Ballard deposition (.2). |
| 2/19/2007 | Brian T Stansbury | 4.60 | Confer with treating doctor re patient records (.4); draft certification of counsel (.4); confer with expert re x-ray review (1.0); revise certification of counsel and negotiate terms with opposing counsel (.8); corrspond with B. Harding re Libby and occupational exposure and draft memorandum re same (2.0). |
| 2/19/2007 | Samuel M Gross | 6.90 | Draft, review and revise objection re certain asbestos PD claims. |
| 2/19/2007 | Matthew E Nirider | 5.70 | Review sample mesothelioma claimant questionnaires (4.4); review conflicts search results re subpoenas (1.0); revise subpoenas (.3). |
| 2/19/2007 | Michael Hensler | 1.00 | Review and prepare production correspondence for electronic database imaging. |
| 2/19/2007 | Maxwell Shaffer | 6.00 | Provide support and assistance to attorneys re conference with D. Setter and representatives of Foreman Perry (3.0); prepare, review and organize copies of documents re Burke for deposition file (1.5); organize and review copies of supplemental PI questionnaires (1.5). |
| 2/19/2007 | Stephanie A Rein | 9.50 | Create certification of counsel re x-ray production (1.0); review and organize materials to be sent to Boca (3.0); review, organize and file materials (3.5); create list of patient names from CARD CDs (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/19/2007 | Britton R Giroux | 8.50 | Review and analyze document production (6.5); compare correspondence to DMS correspondence (2.0). |
| 2/19/2007 | David M Boutrous | 8.00 | Compare N. Blacker's correspondence files to DMS (1.5); create list of CARD clinic patient names (.5); review and analyze stipulation document production (6.0). |
| 2/19/2007 | Anna Isman | 4.50 | Research re ZAI claims. |
| 2/19/2007 | Karla Sanchez | 7.00 | Cite-check Lucas brief and prepare exhibits for filing (2.5); update electronic and physical pleading files (2.0); update correspondence files (.5); prepare spreadsheet (.5); prepare transmittal correspondence and packages for third party production (1.5). |
| 2/19/2007 | Ellen T Ahern | 10.70 | Confer with co-counsel to prepare for A. Burke and H. Mason depositions and review documents produced by each for deposition exhibits (6.0); coordinate non-party production issues with co-counsel and D. Rooney (.7); coordinate filing and hearing preparation with S. Bianca re Dr. Lucas HIPAA motion (1.0); correspond with A. Basta re preparation for Dr. Ballard deposition (.5); coordinate with co-counsel and J. Baer re billing issues (.3); review issues-related objections to trust subpoenas and communication with A. Basta and B. Harding re same (.7); draft N&M corporate representative deposition notices and coordinate filing (1.5). |
| 2/19/2007 | Lisa G Esayian | 2.00 | Review and reply to correspondence re Grace records custodian deposition (1.0); review and reply to correspondence re discovery issues re PD claims (1.0). |
| 2/19/2007 | Theodore L Freedman | 6.50 | Draft ZAI memorandum. |
| 2/19/2007 | Elli Leibenstein | 5.50 | Confer with consulting experts re estimation (3.5); prepare for same (1.0); analyze results of conference (1.0). |
| 2/19/2007 | Barbara M Harding | 12.10 | Review and respond to correspondence re discovery issues, confer with D. Mendelson re same and conference with D. Mendelson, D. Bernick re same (.8); draft and respond to correspondence re expert preparation and review documents, studies and research re same (2.6); prepare for conference with expert and confer with expert and E. Leibenstein re same (6.2); review documents re preparation for conference with expert and correspondence with S. McMillin re same (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/19/2007 | Scott A McMillin | 4.00 | Review epidemiology expert report and prepare for conference with expert (2.2); finalize x-ray order and certificate of counsel (.4); conferences re same (.4); conferences re finalizing supplemental expert reports (.5); analyze mesothelioma claims data and internal conferences re same (.5). |
| 2/19/2007 | Andrew R Running | 6.40 | Correspond with N. Finch, D. Mendelson, J. Hughes and others re discovery and deposition preparation issues (.6); review pre-petition settlement documents and other potential deposition exhibits in preparation for defense of R. Beber and J. Hughes depositions (4.3); outline deposition preparation topics re same (1.5). |
| 2/20/2007 | Korin K Ewing | 1.10 | Confer with D. Mendelson re status of document collection and production efforts (.7); review and revise draft correspondence re status of document production (.4). |
| 2/20/2007 | David E Mendelson | 7.00 | Prepare for R. Beber deposition (6.5); conference re Rust issues (.5). |
| 2/20/2007 | Janet S Baer | 1.10 | Confer re PI issues (.3); review and revise orders and COC's re Lucas and Foster & Sear matters (.4); follow-up re ZAI reply (.2); confer with S. Gross re asbestos schools litigation objection (.2). |
| 2/20/2007 | Eric B Miller | 8.00 | Draft and review supplement spreadsheets and materials. |
| 2/20/2007 | Salvatore F Bianca | 7.40 | Draft and revise certificate of counsel and revised order re Lucas HIPAA motion (1.5); confer with J. Baer re same (.3); draft sur-reply re ZAI appeal (3.6); research re same (1.1); review and analzye cases cited in ZAI Claimants' reply (.9). |
| 2/20/2007 | Gary M Vogt | 1.30 | Review, analyze dockets and file for materials requested from 2/21 hearing re PD matters. |
| 2/20/2007 | Michael Dierkes | 3.20 | Compile documents re notes re Anderson memorial documents (3.0); review settlement agreements produced to D. Speights and corespond with L. Esayian re same (.2). |
| 2/20/2007 | Daniel T Rooney | 7.00 | Gather and review diagnosis documents relevant to settled but not yet paid claimants (3.0); correspond with D. Mendelson re third party production and related transmittal letter copies (.7); organize materials cited in the ZAI opinion (1.3); update deposition exhibits database (1.5); correspond re 2/20 hearing results (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/20/2007 | Amanda C Basta | 8.90 | Draft correspondence re Ballard deposition (.6); revise outline re National Union litigation (4.0); confer with consultants re third party discovery (.5); draft correspondence re consulting expert order (1.5); draft correspondence re document production (.5); draft correspondence re Foster & Sear Motion (.3); prepare for Ballard deposition (.5); review documents in preparation for National Union litigation hearing (1.0). |
| 2/20/2007 | Brian T Stansbury | 7.90 | Review medical records of Libby claimants and confer with experts re same (7.0); draft memorandum re Whitehouse's claims (.4); revise x-ray protocol (.5). |
| 2/20/2007 | Samuel M Gross | 5.40 | Draft, review, revise and edit objection re certain asbestos PD claims. |
| 2/20/2007 | Matthew E Nirider | 8.70 | Review sample mesothelioma claimant questionnaires (8.0); confer with A. Basta re same (.3); confer with D. Rooney and E. Miller re same (.4). |
| 2/20/2007 | Raina A Jones | 0.30 | Confer with H. Thompson re document review. |
| 2/20/2007 | Henry A Thompson, II | 3.90 | Review iconnect databases for consistency and missing documents. |
| 2/20/2007 | Timothy J Fitzsimmons | 7.50 | Compose and correspond re memorandum re government report (2.0); review documents produced re investigation (5.5). |
| 2/20/2007 | Stephanie A Rein | 10.00 | Review and analyze deposition preparation (4.0); review, organize and file materials (3.0); correspond re materials to be sent to the committees (.7); review and analyze correspondence (2.3). |
| 2/20/2007 | Evan C Zoldan | 2.70 | Confer with B. Harding and S. McMillin re draft expert reports (.5); confer with expert re information for expert report (.5); confer with E. Liebenstein, B. Harding and S. McMillin re expert reports (.5); review materials for expert reports (1.2). |
| 2/20/2007 | Britton R Giroux | 7.50 | Review document production. |
| 2/20/2007 | David M Boutrous | 7.50 | Correspond with B. Stansbury and BMC re x-ray order (.5); correspond with A. Basta re PI pleading (.5); review and analyze stipulation document production (6.5). |
| 2/20/2007 | Karla Sanchez | 7.00 | Prepare deposition documents for attorney review (1.0); prepare ZAI documents for scanning and for loading into pleadings database (2.0); update electronic and physical pleading files (1.5); update Segarra and Mason electronic files (1.5); review and organize Burke physical files (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/20/2007 | Alicja M Patela | 7.50 | Review, process and update documents for master pleadings file (4.5); review and analyze document production (3.0). |
| 2/20/2007 | Ellen T Ahern | 11.10 | Prepare for A. Burke deposition, including select exhibits and correspond with co-counsel (10.5); coordinate with J. Baer and B. Harding re billing matters (.3); coordinate with A. Basta on Dr. Ballard deposition (.3). |
| 2/20/2007 | Lisa G Esayian | 0.50 | Review and reply to correspondence re Grace Anderson Memorial records custodian deposition. |
| 2/20/2007 | Theodore L Freedman | 6.00 | Review ZAI memorandum (1.5); draft related documents (4.5). |
| 2/20/2007 | Elli Leibenstein | 3.50 | Review materials re claims (3.0); analyze claims issues (.5). |
| 2/20/2007 | Barbara M Harding | 11.80 | Review documents, studies and research re causation and exposure issues re preparation for conference with expert (4.5); confer with expert, consultant and S. McMillin (4.0); draft follow-up correspondence and memoranda re same (1.5); confer with E. Leibenstein re same (.3); review and respond to correspondence re expert preparation issues, discovery and preparation for omnibus hearing (1.5). |
| 2/20/2007 | Scott A McMillin | 6.80 | Prepare for and confer with epidemiology expert re supplemental report (6.5); confer re conferences with experts and finalizing expert reports (.3). |
| 2/20/2007 | Andrew R Running | 8.40 | Confer with D. Mendelson and J. Hughes re preparations for R. Beber deposition (.9); conference with R. Beber to prepare him for his deposition (6.0); follow-up conference with J. Hughes and D. Mendelson re R. Beber deposition and preparations for J. Hughes deposition (1.5). |
| 2/21/2007 | Korin K Ewing | 2.10 | Confer with D. Mendelson re production of document and upcoming depositions (.7); confer with S. Rein and H. Thompson re same (.4); confer with D. Mendelson and H. Thompson re same (1.0). |
| 2/21/2007 | David E Mendelson | 10.00 | Prepare for and attend R. Beber deposition (6.5); prepare for J. Hughes deposition (2.5); confer with team re document production and review materials related to same (1.0). |
| 2/21/2007 | Janet S Baer | 7.20 | Review PD summary judgment roadmap (.4); confer with D. Bernick, B. Harding and A. Basta re PI issues, timing and related outstanding issues (1.0); further review and respond to correspondence re same (.5); confer with S. Gross re information issue for PI discovery (.3); review outline re PI status and prepare report re same (3.5); review materials in support of same (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/21/2007 | Salvatore F Bianca | 3.70 | Draft sur-reply re ZAI appeal (2.9); research re same (.8). |
| 2/21/2007 | Gary M Vogt | 0.30 | Monitor and review bankruptcy for orders re PD claims. |
| 2/21/2007 | Daniel T Rooney | 3.10 | Confer re issues with Foreman Perry database with M. Rosenberg and options (.8); update third party witness files and corresponding database (2.3). |
| 2/21/2007 | Michael A Rosenberg | 1.00 | Collect and assemble various pleadings re Prudential (.5); assemble January omnibus transcript re Anderson memorial (.5). |
| 2/21/2007 | Samuel Blatnick | 0.90 | Confer with client re Macerich motion for summary judgment. |
| 2/21/2007 | Amanda C Basta | 5.20 | Prepare for Ballard deposition (1.5); confer with experts and consultants re navigable database (1.0); participate in team conference re status and strategy as senior associate responsible for factual development (.6); draft correspondence re Lucas hearing (.2); draft correspondence re Ballard deposition (1.0); confer with B. Harding re consulting expert correspondence (.2); draft correspondence re consulting expert order (.2); draft correspondence re expert reliance materials (.2); confer with consultant re questionnaire analysis (.3). |
| 2/21/2007 | Brian T Stansbury | 1.90 | Confer with expert re expert report (1.0); review studies written by Dr. McDonald re Libby (.5); review medical records and correspond re records to appropriate experts (.4). |
| 2/21/2007 | Samuel M Gross | 11.00 | Legal research re privileges in bankruptcy (6.4); draft correspondence re same (.3); review, compare and summarize draft 10-K (4.3). |
| 2/21/2007 | Matthew E Nirider | 9.30 | Revise sample mesothelioma claimant questionnaires. |
| 2/21/2007 | Michael Hensler | 0.50 | Review and prepare production correspondence for electronic database imaging. |
| 2/21/2007 | Raina A Jones | 1.50 | Review and analyze document review. |
| 2/21/2007 | Henry A Thompson, II | 1.80 | Confer with D. Mendelson and K. Ewing re production of documents. |
| 2/21/2007 | Timothy J Fitzsimmons | 6.50 | Review documents produced re investigation (4.0); review expert witness transcripts (2.5). |
| 2/21/2007 | Stephanie A Rein | 8.50 | Prepare for depositions (1.5); attend conference (1.0); review, organize and file materials (4.0); review correspondence (1.0); organize DMS (1.0). |
| 2/21/2007 | Evan C Zoldan | 1.80 | Confer with S. McMillin re expert and claims data (.5); review claims data re same (.1); confer with expert re reports and new claims data (.9); confer with expert re request for claims information (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/21/2007 | Laura E Mellis | 7.00 | Review and analyze status of current team projects (6.5); confer with legal assistant team re document productions (.5). |
| 2/21/2007 | Britton R Giroux | 8.50 | Review and analyze document production. |
| 2/21/2007 | David M Boutrous | 8.80 | Consult with LA team re status of document productions and scanning correspondence files to DMS (1.5); review and analyze insurance document production and confer with S. Rein re privileged documents in insurance production (7.3). |
| 2/21/2007 | Karla Sanchez | 2.50 | Search for requested documents and prepare files for attorney review (2.0); update correspondence physical file (.5). |
| 2/21/2007 | Alicja M Patela | 11.00 | Attend team conference (1.0); review, process and update documents for master pleadings file (7.0); review and analyze document production (3.0). |
| 2/21/2007 | Ellen T Ahern | 13.30 | Prepare for and take A. Burke deposition (10.5); correspond with A. Basta re A. Burke deposition and preparation for Dr. Ballard deposition (1.0); follow up correspondence with Kirkland attorneys re February 20 telephonic hearing and Dr. Lucas issues (.5); coordinate with team attorneys re subpoenas to trusts (.3); prepare for N&M corporate representative deposition (1.0). |
| 2/21/2007 | Lisa G Esayian | 2.50 | Review amendment to one of Speights California claims and correspond with R. Finke and D. Cameron re same (.4); review and reply to correspondence from D. Speights re records custodian deposition (.6); confer with D. Bernick re Anderson Memorial issues and prepare for conferences at Grace on 2/22/07 re same (1.5). |
| 2/21/2007 | Theodore L Freedman | 4.00 | Review cases on ZAI. |
| 2/21/2007 | Elli Leibenstein | 2.50 | Confer with J. Hughes, D. Mendelson and B. Harding re claims (1.5); draft pleadings (1.0). |
| 2/21/2007 | Barbara M Harding | 8.00 | Review documents and correspondence re deposition preparation issues (.7); confer with client, D. Mendelson and E. Leibenstein re same (1.5); review documents and charts re scheduling issues (.3); confer with D. Bernick and J. Baer re same (1.0); draft correspondence re same and draft outline re same (1.2); review and respond to correspondence re expert preparation issues (.7); review and draft documents re same (.8); draft correspondence re third party discovery issues and review documents re same (1.2); draft charts re preparation for omnibus hearing (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/21/2007 | Scott A McMillin | 2.20 | Confer with experts re reports (.4); conferences re mesothelioma claim review (.6); review ATSDR report (.5); review graphics re preparation for estimation trial and conferences re same (.4); conferences re x-ray review and protocol (.3). |
| 2/21/2007 | Andrew R Running | 8.80 | Defend R. Beber's deposition (7.0); correspond with J. Baer re legal research issues (.3); confer with J. Hughes re deposition preparation (1.5). |
| 2/22/2007 | Korin K Ewing | 9.80 | Confer with H. Thompson, R. Jones and legal assistant team re production of document and review of document production procedures and documents produced (2.1); confer with D. Mendelson re status of document production review efforts and depositions of R. Beber and J. Hughes (.6); review documents collected from Grace for potential production (6.7); confer with R. Jones re research for draft brief (.4). |
| 2/22/2007 | David E Mendelson | 10.10 | Confer with team re document production and review materials re same (1.8); attend J. Hughes deposition (8.0); confer with F. Zarembey (.3). |
| 2/22/2007 | Janet S Baer | 7.10 | Review and respond to correspondence re PI status (.3); review draft ZAI sur-reply (.5); confer re same (.3); review draft time lines re PI estimation and revise same (.8); confer with D. Bernick, E. Leibenstein, B. Harding and M. Shelnitz (numerous times) re PI status report (1.2); review additional materials and revise PI status report (4.0). |
| 2/22/2007 | Eric B Miller | 7.50 | Confer with M. Nirider re PI questionnaire collection (.2); confer with M. Nirider re assistance with carriers (.3); draft and revise spreadsheet containing supplement information (5.0); revise central spreadsheets (1.4); confer with carriers (.5); confer with M. Nirider re supplemental materials (.1). |
| 2/22/2007 | Salvatore F Bianca | 1.40 | Draft sur-reply re ZAI appeal. |
| 2/22/2007 | Michael Dierkes | 6.50 | Prepare for conference with L. Klar re deposition preparation. |
| 2/22/2007 | Daniel T Rooney | 5.50 | Update coding in third party production database (2.0); review Sealed Air production binder for source information (1.3); review and organize N&M material (.7); correspond with L. Mellis re Sealed Air privilege log (.3); review amended mesothelioma sample spreadsheet and confer with E. Miller re same (.5); run test searches on Foreman Perry database and confer with E. Ahern re same (.7). |
| 2/22/2007 | Michael A Rosenberg | 1.00 | Cross reference certain claims against active claims database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/22/2007 | Amanda C Basta | 7.30 | Prepare for and take deposition of Dr. Ballard (4.0); review and revise status report (1.0); draft orders re motions for extensions (2.0); confer with J. Baer re status report and motions for extension (.3). |
| 2/22/2007 | Samuel M Gross | 1.90 | Draft, edit and revise objection re asbestos PD claims. |
| 2/22/2007 | Matthew E Nirider | 10.00 | Review sample mesothelioma claimant questionnaires. |
| 2/22/2007 | Michael Hensler | 2.00 | Review and organize production correspondence for electronic database imaging. |
| 2/22/2007 | Raina A Jones | 4.90 | Confer with Grace team (1.3); confer with H. Thompson re Grace research (.3); research re document production issues (3.3). |
| 2/22/2007 | Henry A Thompson, II | 10.60 | Confer with K. Ewing and R. Jones re production issues (1.0); research waiver, subject matter waiver and related rules of professional conduct (8.8); review materials for status report filing (.8). |
| 2/22/2007 | Timothy J Fitzsimmons | 8.00 | Review expert witness transcripts. |
| 2/22/2007 | Maxwell Shaffer | 3.00 | Review and prepare copies of expert reports filed on 10/03/2006 and work with vendor to create binders in preparation to send to counsel. |
| 2/22/2007 | Stephanie A Rein | 9.50 | Team conference (1.7); cite-check and pull exhibits for status report (1.0); review insurance production documents for privileged documents (2.0); review, organize and file materials (2.5); review correspondence (1.3); review D. Siegel documents (1.0). |
| 2/22/2007 | Evan C Zoldan | 1.00 | Confer with B. Harding and S. McMillin re upcoming meetings with experts (.4); confer with T. Fitzsimmons re expert reports (.1); confer with B. Harding re same (.5). |
| 2/22/2007 | Laura E Mellis | 9.00 | Prepare for deposition (1.5); organize attorney correspondence (1.5); confer with K. Ewing re document production issues (1.5); research case management orders (1.0); confer with legal assistant team re various issues (1.0); confer with team re filings and document productions (2.5). |
| 2/22/2007 | Michelle R O'Brien | 3.00 | Retrieve, organize, review and distribute ADR and Zonolite related pleadings for years 2001-2007. |
| 2/22/2007 | Britton R Giroux | 8.00 | Review and analyze x-ray log (6.0); confer with Rust and tour Rust facility re ongoing projects (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/22/2007 | David M Boutrous | 9.00 | Attend Grace team conference re insurance production (1.5); check privilege log against insurance production for any privileged documents (3.0); attend team conference re administrative issues (.5); review insurance production for remaining privileged documents (3.5); review and analyze D. Siegel production (.5). |
| 2/22/2007 | Anna Isman | 4.60 | Research issues on ZAI claims. |
| 2/22/2007 | Karla Sanchez | 2.00 | Update A. Burke and N&M electronic files. |
| 2/22/2007 | Alicja M Patela | 6.80 | Attend team conference (.5); review and analyze document production (3.0); review, process and update master pleadings file (3.3). |
| 2/22/2007 | Ellen T Ahern | 8.30 | Prepare for H. Mason/N&M corporate representative deposition (3.0); confer with L. Dove re N&M deposition (1.0); correspond with Grace attorneys re A. Burke deposition (.7); correspond with A. Basta and Grace consultants re Dr. Ballard deposition (.8); correspond with S. Bianca re Dr. Lucas deposition scheduling (.5); correspond with S. McMillin re status of expert work and upcoming conferences (.5); revise draft x-ray technicians subpoena, circulate same for comments (1.5); coordinate with D. Rooney on non-party discovery production (.3). |
| 2/22/2007 | Lisa G Esayian | 6.00 | Confer with M. Sprinkle and R. Finke at Grace to prepare document indices and prepare for records custodian deposition. |
| 2/22/2007 | Theodore L Freedman | 3.00 | Additional research on ZAI issues. |
| 2/22/2007 | Elli Leibenstein | 2.00 | Review asbestos materials (1.0); analyze Grace issues (.5); review draft brief (.5). |
| 2/22/2007 | Barbara M Harding | 2.50 | Preparation for conference with consultants (1.0); review ADC/FCR status report pleading and draft memoranda to D. Bernick re same (1.5). |
| 2/22/2007 | Scott A McMillin | 1.50 | Conferences re doctor depositions and expert reports (.7); confer with expert re Libby claimants (.3); confer with consultant re review (.1); review articles re mesothelioma (.4). |
| 2/22/2007 | Andrew R Running | 10.80 | Defend deposition of J. Hughes (10.5); correspond with K&E team members re D. Siegel deposition (.3). |
| 2/23/2007 | Korin K Ewing | 3.80 | Confer with D. Mendelson re case status and document production efforts (.8); review documents identified as potentially privileged (.3); confer with D. Mendelson, H. Thompson and L. Mellis re document review and production efforts (1.2); review documents identified for potential production and confer with D. Mendelson re same (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/23/2007 | David E Mendelson | 7.20 | Review documents in preparation for D. Siegel deposition (1.5); confer with team re production questions and conference with K. Ewing re same (.5); prepare document request to ACC (.5); prepare for and attend conference with D. Bernick and senior team members (.8); prepare materials for upcoming hearing (.5); review documents for production (.5); edit status report and draft section for status report (1.7); confer with S. McMillin re Sealed Air production (.4); review portions of R. Beber transcript (.5); review Motley Rice requests (.3). |
| 2/23/2007 | Janet S Baer | 5.30 | Review FCR status report and comments re Debtor PI status report (.3); confer with B. Harding re same (.2); confer with J. O'Neil re same (.2); review client comments on same (.3); numerous conferences with B. Harding re PI status report issues (.5); review ZAI sur-reply (.5); participate in team conference re estimation and PD status (.8); review and revise Angelos and E. Ludwick orders and confer with counsel re same (.8); review memorandum on PD status (.3); further revisions to questionnaire orders (.4); review final PI status report and provide comments to same (.7); coordinate filing of same (.3). |
| 2/23/2007 | Eric B Miller | 8.00 | Review and analyze supplement spreadsheets and materials. |
| 2/23/2007 | Salvatore F Bianca | 3.60 | Prepare for and attend Grace team conference re PI claims estimation and PD claims adjudication (.8); correspondence re pro se PD claims (.6); review subpoenas re x-ray technicians and correspondence re same (.5); correspondence re Lucas HIPAA order and certification of counsel re same (.2); review portion of R. Beber deposition (1.5). |
| 2/23/2007 | Michael Dierkes | 0.60 | Attend team conference. |
| 2/23/2007 | Amanda C Basta | 0.40 | Confer with B. Harding re status report (.2); confer with D. Setter re Ballard deposition (.2). |
| 2/23/2007 | Samuel M Gross | 0.10 | Draft correspondence to J. McFarland re asbestos PD claim. |
| 2/23/2007 | Matthew E Nirider | 8.20 | Review sample mesothelioma claimant questionnaires. |
| 2/23/2007 | Michael Hensler | 4.50 | Review and organize production correspondence for electronic database imaging. |
| 2/23/2007 | Raina A Jones | 0.60 | Research motion for protective order (.2); confer with D. Mendelson and K. Ewing re drafting motion for protective order (.4). |
| 2/23/2007 | Henry A Thompson, II | 5.30 | Prepare status report for filing and review related materials (4.7); confer with D. Mendelson, K. Ewing and R. Jones re production issues (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/23/2007 | Timothy J Fitzsimmons | 7.50 | Review expert witness transcripts and correspond with E. Ahern and B. Harding re memorandum re same (4.0); review and analyze documents produced re scientific fact investigation (3.5). |
| 2/23/2007 | Maxwell Shaffer | 8.50 | Review spreadsheet re SA and SDA information re mesothelioma claimants and pull copies of materials in preparation for addition to review files (1.0); work with vendor to upload SA and SDA information re Mesothelioma claimants to FTP site to obtain physical copies of documents (1.0); organize and prepare physical copies of exhibits send from D. Setter in preparation for H. Mason deposition and deposition file creation (6.5). |
| 2/23/2007 | Stephanie A Rein | 8.50 | Review and analyze stipulation document production (1.0); review and organize into folders all document production cover letters (2.5); review, organize and file materials (4.0); organize DMS (1.0). |
| 2/23/2007 | Laura E Mellis | 11.00 | Prepare and review brief (9.0); confer with D. Mendelson and K. Ewing re team organization (2.0). |
| 2/23/2007 | Michelle R O'Brien | 2.50 | Continue to retrieve, organize, review and distribute ADR and Zonolite related pleadings for years 2001-2007. |
| 2/23/2007 | David M Boutrous | 12.00 | Review insurance document production for privileged documents (2.0); confer with L. Mellis re letter response log (.2); create template for letter response log (.5); begin logging responses (3.3); review and analyze D. Siegel document production (4.5); confer with L. Mellis re iConnect project for H. Thompson and hearing preparation (.5); save pleadings to DMS (.5); update PI docket (.5). |
| 2/23/2007 | Anna Isman | 8.70 | Research re certain asbestos damage claims issues. |
| 2/23/2007 | Karla Sanchez | 6.00 | Search for selected PI questionnaires and create electronic files (1.5); search for requested supplemental claimant material and prepare material for printing (3.0); update electronic and physical pleading files (1.0); update correspondence file (.5). |
| 2/23/2007 | Alicja M Patela | 7.50 | Review and analyze document production (4.5); review, process and update documents for master pleadings file (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/23/2007 | Ellen T Ahern | 8.50 | Draft and revise outline for H. Mason deposition and review potential exhibits re same (3.0); prepare for H. Mason deposition, including conferences with co-counsel (1.5); correspond with M. Hurford follow up on A. Burke deposition and third-party production (.5); follow up on objections to trust subpoenas (.7); draft and finalize x-ray technician subpoenas and confer with other Grace attorneys and consultants re same (1.8); correspond with L. Dove re H. Mason attendance at deposition (1.0). |
| 2/23/2007 | Lisa G Esayian | 6.80 | Confer with M. Sprinkle prior to deposition, defend M. Sprinkle re deposition of Grace's Anderson Memorial records custodian and conference with M. Sprinkle re follow-up issues (5.0); draft key points re deposition for R. Finke and D. Bernick (.8); confer with D. Bernick and K&E team re all current PD and PI matters (1.0). |
| 2/23/2007 | Theodore L Freedman | 2.00 | Review key cases on ZAI. |
| 2/23/2007 | Elli Leibenstein | 2.00 | Analyze claims (1.0); review pleadings re claims(1.0). |
| 2/23/2007 | Barbara M Harding | 10.60 | Prepare for conference with consultants and S. McMillin (1.0); confer with consultants and S. McMillin re non-estimation expert reports (3.0); draft correspondence and memoranda re follow-up issues and investigation (.4); review documents, transcripts and revise and edit status report (4.5); confer with D. Bernick, E. Leibenstein, J. Baer and A. Basta re same (.5); draft and respond to correspondence re pleading and filing of pleadings (1.2). |
| 2/23/2007 | Scott A McMillin | 6.30 | Review report (1.0); prepare for and confer with risk assessment team re expert report (4.3); prepare for and participate in team conference re litigation strategy (.7); conferences re depositions and document production issues (.3). |
| 2/23/2007 | Andrew R Running | 1.40 | Confer with D. Siegel re his deposition preparation (.4); confer with D. Bernick re same (.3); participate in internal Kirkland conference to review the status of litigation assignments (.7). |
| 2/24/2007 | Eric B Miller | 2.00 | Organize and update supplements to mesothelioma files. |
| 2/24/2007 | Henry A Thompson, II | 1.30 | Review iConnect databases for attachment issues. |
| 2/24/2007 | Timothy J Fitzsimmons | 4.00 | Review and analyze exhibits re asbestos science. |
| 2/24/2007 | Maxwell Shaffer | 3.30 | Prepare, review and organize H. Mason deposition file. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/24/2007 | David M Boutrous | 5.30 | Locate PI pleadings in preparation for hearing (1.0); review and analyze transcript cites (1.3); identify responsive documents in iConnect database (3.0). |
| 2/24/2007 | Karla Sanchez | 3.00 | Review and organize mesothelioma claimant files. |
| 2/24/2007 | Alicja M Patela | 7.00 | Review responsive documents in Iconnect database (4.5); prepare and review documents for shipment (2.5). |
| 2/24/2007 | Ellen T Ahern | 3.00 | Prepare for N&M corporate representative deposition (1.8); revise outline (1.2). |
| 2/24/2007 | Lisa G Esayian | 2.00 | Review all pending PD claimants' discovery requests and correspond with R. Finke and D. Cameron re same (1.0); follow-up correspondence to D. Bernick re Anderson Memorial issues (1.0). |
| 2/24/2007 | Elli Leibenstein | 1.00 | Review materials re claims. |
| 2/25/2007 | David E Mendelson | 3.10 | Review and prepare materials for hearing (2.8); correspondence re status of certain projects (.3). |
| 2/25/2007 | Janet S Baer | 0.90 | Review 1/23 hearing transcript and revise Angelos order accordingly (.5); review and revise school's litigation claims objections (.4). |
| 2/25/2007 | Eric B Miller | 5.80 | Organize and update supplements to mesothelioma files. |
| 2/25/2007 | Samuel M Gross | 1.20 | Review, revise and edit objection to asbestos PD claim (.5); draft, review and revise supporting affidavit re same (.7). |
| 2/25/2007 | Raina A Jones | 10.00 | Research and outline motion for protective order. |
| 2/25/2007 | Maxwell Shaffer | 6.00 | Organize supplemental copies of documents re mesothelioma claims in preparation for addition to review file. |
| 2/25/2007 | Laura E Mellis | 3.00 | Research transcript cite. |
| 2/25/2007 | Anna Isman | 4.50 | Research re subject matter jurisdiction for future ZAI claims. |
| 2/25/2007 | Ellen T Ahern | 1.00 | Review potential exhibits for H. Mason deposition. |
| 2/25/2007 | Elli Leibenstein | 1.00 | Review ARPC materials. |
| 2/25/2007 | Scott A McMillin | 0.30 | Review PD deposition schedule (.1); review Mason deposition outline (.2). |
| 2/26/2007 | Korin K Ewing | 2.90 | Confer with D. Mendelson re documents reviewed for production (1.0); confer with L. Mellis re same (.4); confer with B. Mains re document production efforts and case management (1.0); confer with A. Basta re case management (.5). |
| 2/26/2007 | David E Mendelson | 6.20 | Review materials for hearing (1.2); correspondence re document production and deposition issues and review materials re same and confer with team members re status of certain production projects (4.1); review items discussed at hearing with A. Basta (.4); prepare database for certain documents and conference with LAs re same (.5). |

A-73

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/26/2007 | Janet S Baer | 4.00 | Review materials re PD issues and PI issues for omnibus hearing (.7); confer with D. Bernick and review and assemble materials re issues on PI questionnaires and related discovery for hearing (3.0); review revised schools objection (.3). |
| 2/26/2007 | Eric B Miller | 11.00 | Assist carriers with reviewing PI questionnaire files (1.2); organize supplemental files and update supplemental spreadsheet (9.8). |
| 2/26/2007 | Salvatore F Bianca | 6.40 | Revise ZAI sur-reply and address comments re same (4.7); correspond with D. Cameron, J. Baer and R. Finke re same (.4); research re same (1.3). |
| 2/26/2007 | Michael A Rosenberg | 5.00 | Correspond re various pleadings to J. Gitterman (1.0); create various charts re Motley Rice (1.0); correspond re various supplements re PD claims file to BMC (1.0); citecheck sur-reply brief re ZAI (2.0). |
| 2/26/2007 | Samuel Blatnick | 8.80 | Research for and draft brief in support of right to review 60 day claims (8.5); confer with National Union counsel re 108(b) briefing (.3). |
| 2/26/2007 | Amanda C Basta | 6.10 | Review correspondence re consulting expert order (.5); revise CRMC protective order (.5); draft correspondence re navigable database (.2); draft correspondence re third party discovery (.4); attend omnibus hearing telephonically as senior associate responsible for estimation case fact development (2.5); confer with consultants and experts re navigable database (.5); confer with J. Baer re omnibus hearing preparation (.3); draft correspondence re omnibus hearing preparation (1.0); draft correspondence re database production (.2). |
| 2/26/2007 | Katrina M Simek | 0.60 | Collect, assemble and review various PD pleadings. |
| 2/26/2007 | Brian T Stansbury | 7.30 | Review proposed x-ray protocol (.2); confer with expert re x-ray review (4.0); draft and revise x-ray protocol (.6); review and edit x-ray redaction protocol and oversee process of quality control (2.5). |
| 2/26/2007 | Samuel M Gross | 11.20 | Draft and revise objections to asbestos PD claims (1.4); analyze, compose and evaluate comprehensive documentation to support statements in affidavit (9.8). |
| 2/26/2007 | Matthew E Nirider | 7.00 | Review sample mesothelioma claimant questionnaires (6.0); confer with S. McMillin re same (1.0). |
| 2/26/2007 | Michael Hensler | 5.50 | Review and organize production correspondence for electronic database imaging. |
| 2/26/2007 | Raina A Jones | 10.10 | Research and draft motion for protective order. |
| 2/26/2007 | Henry A Thompson, II | 5.20 | Draft memorandum re iConnect database (1.7); review documents in database (3.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/26/2007 | Timothy J Fitzsimmons | 8.50 | Review and analyze exhibits re asbestos science (7.5); review and analyze medical literature re asbestos disease (1.0). |
| 2/26/2007 | Maxwell Shaffer | 4.00 | Review supplemental mesothelioma documents and incorporate documents into review files (3.0); review missing information from review files and provide update to M. Nirider (1.0). |
| 2/26/2007 | Stephanie A Rein | 7.50 | Create and review document production binder (2.0); prepare materials to be sent to committees (1.0); draft correspondence and prepare materials to be sent to J. Robinson (1.0); review, organize and file materials (3.5). |
| 2/26/2007 | Evan C Zoldan | 1.00 | Confer with S. McMillin re reports and upcoming conferences (.2); review materials for expert reports (.2); confer with experts re claims data (.6). |
| 2/26/2007 | Laura E Mellis | 7.30 | Research transcript quotes (1.0); confer with D. Mendelson re document production (1.5); compile documents for hearing (.5); review and analyze document production (1.0); review and analyze various projects (1.5); create legal assistant team calendar (1.8). |
| 2/26/2007 | Michelle R O'Brien | 5.20 | Retrieve selected documents and pleadings re Scotts Company (3.4); review docket, retrieve and organize selected documents re ZAI science trial and update binder re same (1.8). |
| 2/26/2007 | Britton R Giroux | 11.50 | Organize and respond to correspondence (1.0); create excel chart (1.5); confer with K. Ewing (1.2); organize and review x-ray materials (1.5); organize and correspond with K. Davis re expense report and materials (.5); correspond with T. Brothers re staffing issues (.3); save and review correspondence to DMS (1.5); review responsive documents re iConnect project (4.0). |
| 2/26/2007 | David M Boutrous | 7.50 | Log responses to B. Harding's letter re consulting expert privilege (3.0); correspond withA. Basta re PI questionnaires in preparation for hearing (1.2); prepare for hearing (1.3); update PI docket (.5); copy CDs and scan cover letters (1.5). |
| 2/26/2007 | Anna Isman | 8.80 | Draft memorandum re ZAI claims. |
| 2/26/2007 | Alicja M Patela | 7.50 | Review responsive documents on iConnect database. |
| 2/26/2007 | Ellen T Ahern | 10.00 | Prepare for H. Mason deposition, including review of potential exhibits and communications with co-counsel. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/26/2007 | Lisa G Esayian | 5.00 | Review and reply to D. Bernick's questions re Anderson Memorial issues and assemble information for D. Bernick (1.0); review and reply to correspondence from Reed Smith re Motley Rice and Prudential PD discovery requests (.8); provide comments to S. Bianca re ZAI brief (.7); participate in Grace telephonic court hearing (2.5). |
| 2/26/2007 | Theodore L Freedman | 5.50 | Confer with M. Shelnitz and R. Finke on ZAI (.5); review cases and memorandum (5.0). |
| 2/26/2007 | Elli Leibenstein | 2.50 | Participate in team conference re status of projects (1.0); participate in telephone conference re Rust issues (.5); confer with consulting experts re claims (1.0). |
| 2/26/2007 | Barbara M Harding | 10.30 | Review transcripts in preparation for hearing (2.0); draft correspondence to D. Bernick, J. Baer and J. O'Neill re hearing preparation materials (1.0); prepare re same (1.8); confer with N. Finch re same (.2); draft correspondence to committees re law firm correspondence (.5); attend omnibus hearing (2.5); conferences with E. Leibenstein and J. Hughes re hearing results (.5); draft and review correspondence re follow-up issues (1.8). |
| 2/26/2007 | Scott A McMillin | 4.00 | Prepare for and confer with radiologist re x-ray review (.6); review draft x-ray protocols and conferences re same (.8); conferences re reviewing mesothelioma claims and expert analysis of same (.4); conferences re gathering mesothelioma exposure data (.5); review study and conferences re same (1.0); confer with client re mesothelioma claims data (.3); conferences re responding to Heberling correspondence (.2); conferences re new estimation trial dates (.2). |
| 2/26/2007 | Andrew R Running | 1.70 | Correspond with D. Bernick re hearing preparation issues (.8); confer with D. Mendelson re document production issues (.4); correspond and confer with N. Finch re discovery issues (.5). |
| 2/27/2007 | Korin K Ewing | 2.50 | Confer with D. Mendelson, H. Thompson, R. Jones and L. Mellis re status of electronic document review and procedures (1.0); confer with D. Mendelson and legal assistant team re ongoing procedures for document productions and case management (1.0); confer with A. Basta re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/27/2007 | David E Mendelson | 7.20 | Review and prepare materials for production and conference with various team members re same (3.4); review correspondence and materials for Foreman Perry (.8); correspond and confer with B. Harding re Libby claimant issues (1.5); begin preparing order of proof (1.5). |
| 2/27/2007 | Janet S Baer | 1.80 | Confer re schools litigation status (.3); confer with B. Harding re PI questionnaire work and status (.4); review and respond to numerous inquiries re PI issues (.8); review correspondence and revised motion on schools' claims and confer re same (.3). |
| 2/27/2007 | Eric B Miller | 9.00 | Organize materials for expert review (.5); update excel spreadsheets on supplemental data (2.2); participate in document review (6.3). |
| 2/27/2007 | Salvatore F Bianca | 4.70 | Confer with D. Bernick re ZAI sur-reply (.6); research re same (1.1); draft motion for leave to file sur-reply (1.6); research re same (1.2); correspondence re Lucas deposition (.2). |
| 2/27/2007 | Gary M Vogt | 1.60 | Review docket and correspondence to update PD expert deposition calendar. |
| 2/27/2007 | Daniel T Rooney | 6.00 | Confer with K. Cawley re overall case organization (.6); review the Sealed Air production binder for references to D. Siegel document collections (1.7); review Foreman Perry database in order to locate documents re sample claimants (3.7). |
| 2/27/2007 | Michael A Rosenberg | 3.00 | Collect and assemble various documents re Sealed Air litigation. |
| 2/27/2007 | Samuel Blatnick | 0.70 | Confer with T. Freedman and A. Isman re ZAI strategy (.4); confer with J. Baer re National Union 108(b) brief (.3). |
| 2/27/2007 | Amanda C Basta | 5.80 | Draft correspondence re third party discovery (.3); draft correspondence re consulting expert order (.5); draft correspondence re navigable database (.5); draft correspondence re questionnaire responses (1.5); review questionnaires in connection with Lucas deposition preparation (.5); draft correspondence re CRMC subpoena (2.5). |
| 2/27/2007 | Brian T Stansbury | 4.30 | Review and draft comments to study (.9); respond to Heberling correspondence (.2); contact CARD re x-rays (.1); confer with expert re expert report (.3); review ATS statements and draft coding sheet (2.4); confer with expert re mesothelioma claims (.4). |
| 2/27/2007 | Samuel M Gross | 5.50 | Draft, edit and finalize objection to asbestos PD claims (4.7); coordinate filing re same (.8). |
| 2/27/2007 | Matthew E Nirider | 7.20 | Review sample mesothelioma claimant questionnaires (4.8); revise subpoenas re same (2.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/27/2007 | Michael Hensler | 7.00 | Review and organize production correspondence for electronic database imaging. |
| 2/27/2007 | Raina A Jones | 12.60 | Confer with D. Mendelson re document review (.5); research and draft protective order (12.1). |
| 2/27/2007 | Henry A Thompson, II | 7.70 | Review documents in Tarola iConnect database (6.7); confer with D. Mendelson, K. Ewing and R. Jones re production issues (1.0). |
| 2/27/2007 | Timothy J Fitzsimmons | 8.50 | Review and analyze exhibits re asbestos science. |
| 2/27/2007 | Maxwell Shaffer | 4.00 | Compile list of contact information re Grace experts in preparation for requests for materials relied upon in expert reports (2.0); compile spreadsheets re GAR files to add to review files re mesothelioma claimants (2.0). |
| 2/27/2007 | Stephanie A Rein | 10.00 | Attend conference re document production (1.0); review, organize and file materials (3.0); create document production binders (2.0); create chart re document production (1.0); review and print images to be sent to G. Hutchins (3.0). |
| 2/27/2007 | Evan C Zoldan | 1.80 | Confer with B. Stansbury re conference with experts (.2); review materials in anticipation of conference (.3); confer with experts and B. Stansbury re expert report (1.3). |
| 2/27/2007 | Laura E Mellis | 5.50 | Research data CDs (.5); locate various documents per attorney request (1.0); confer with D. Mendelson re document productions and team organization (2.5); prepare spreadsheet per B. Stansbury's request (.5); confer with team re upcoming projects (1.0). |
| 2/27/2007 | Britton R Giroux | 7.50 | Confer with D. Mendelson and K. Ewing re team status (1.0); search for Libby x-rays and organize PI x-rays (1.0); load exhibits into livenote (.5); review and analyze iConnect responsiveness project (3.0); correspond with L. Mellis and WR Grace team re LiveNote training (.5); check production against privilege log (1.5). |
| 2/27/2007 | David M Boutrous | 11.00 | Correspond with K. Ewing re privilege documents in insurance production (.2); redact privilege documents (1.3); consult with D. Mendelson and K. Ewing re document production procedure (.5); log consulting expert privilege letter responses (2.5); update PI docket (.5); save D. Mendelson correspondence to DMS (1.0); assemble mesothelioma sample questionnaires (3.5); merge documents on iConnect database (1.5). |
| 2/27/2007 | Anna Isman | 8.50 | Draft memorandum re ZAI PD claims. |
| 2/27/2007 | Karla Sanchez | 3.00 | Update electronic and physical pleading files (2.0); update A. Burke and N&M electronic files (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/27/2007 | Alicja M Patela | 7.50 | Review responsive documents on iConnect database (1.5); attend team conference (.4); review PI questionnaires in Rust database (3.0); prepare excel spreadsheet re PI questionnaire data (2.6). |
| 2/27/2007 | Ellen T Ahern | 9.00 | Prepare for and take H. Mason deposition (7.0); confer and correspond with co-counsel re non-party discovery issues, subpoenas and deposition preparation (2.0). |
| 2/27/2007 | Lisa G Esayian | 2.50 | Confer with D. Cockrill at Ogletree Deakins re Anderson Memorial documents (.7); draft task list of all current PD projects (.8); draft responses to Prudential's discovery requests (1.0). |
| 2/27/2007 | Theodore L Freedman | 6.50 | Confer with restructuring group client (1.2); confer with R. Finke (1.3); review key cases (4.0). |
| 2/27/2007 | Elli Leibenstein | 1.00 | Confer with consulting experts re claims. |
| 2/27/2007 | Scott A McMillin | 3.60 | Review expert report and internal conferences re same (1.2); review study and participate in conference re analysis of same (1.5); conferences re estimation trial and pre-trial dates (.6); conferences re discovery and preparing databases of production documents (.3). |
| 2/27/2007 | Kathleen E Cawley | 1.80 | Review files for D. Siegel production documents. |
| 2/28/2007 | Korin K Ewing | 0.80 | Confer with D. Mendelson re case management. |
| 2/28/2007 | David E Mendelson | 7.50 | Prepare order of proof and review depositions and previous for same purpose (3.5); team conference re new CMO and general status and prepare for same (1.0); confer with J. Baer and A. Basta re certain non-party discovery issues and prepare for same (1.0); correspond with Foreman Perry (.6); review certain Sealed Air documents for database (1.2); confer with K. Cawley re organization (.2). |
| 2/28/2007 | Janet S Baer | 5.80 | Confer with A. Basta re B-Read letter issues and RMQ discovery issues (.5); review and respond to numerous inquiries re PI estimation issues (.8); confer with A. Basta, E. Ahern and D. Mendelson re 3rd party discovery and issues for RMQ litigation (1.3); participate in PI team conference re estimation status and new CMO (1.5); review all PI related issues, task lists and B-Read matters and prepare task charts re same (1.7). |
| 2/28/2007 | Eric B Miller | 3.00 | Cross reference spreadsheet to files (1.2); insert supplemental data into central files (.8); revise spreadsheets with supplemental information (2.0). |
| 2/28/2007 | Salvatore F Bianca | 5.20 | Revise ZAI sur-reply (2.7); research re same (1.1); prepare for and attend Grace team conference re PI claims estimation issues (1.2); revise motion for leave to file sur-reply (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/28/2007 | Michael A Rosenberg | 6.00 | Attend team conference (1.5); cross-reference and update PD claims database against libby document subpoena (4.5). |
| 2/28/2007 | Samuel Blatnick | 7.80 | Prepare for and confer with E. Ahern, J. Baer, D. Mendelson and A. Basta re discovery of PI claims and affected parties (1.3); research for and draft brief re 108(b) issues (6.1); confer with K&E team re Grace matters (.4). |
| 2/28/2007 | James Golden | 1.20 | Attend team conference. |
| 2/28/2007 | Amanda C Basta | 7.50 | Confer with team re estimation status and strategy (2.5); draft notices of postponement of deposition (1.0); review correspondence re consulting expert order (.5); draft correspondence re late questionnaire submissions (.5); draft correspondence re third party subpoenas (2.0); draft document requests (1.0). |
| 2/28/2007 | Brian T Stansbury | 6.90 | Confer with expert re PFT analysis (.4); confer with expert re report (.2); confer with expert re PFT analysis (.2); respond to Heberling correspondence (.3); review Whitehouse records (1.0); confer with B. Harding and S. McMillin re Libby (.5); confer with S. McMillin, B. Harding, J. Hughes and D. Kuchinsky re Libby (.8); confer with D. Kuchinsky re Dr. Teal (.2); confer with PI team re scheduling (1.3); draft subpoena (2.0). |
| 2/28/2007 | Samuel M Gross | 5.30 | Legal research re asbestos PD issues. |
| 2/28/2007 | Matthew E Nirider | 7.50 | Review sample mesothelioma claimant questionnaires (5.8); revise subpoenas re same (1.7). |
| 2/28/2007 | Michael Hensler | 4.50 | Review and organize production correspondence for electronic database imaging. |
| 2/28/2007 | Raina A Jones | 14.30 | Draft motion for protective order (12.3); confer with K. Ewing, E. Zoldan, L. Mellis and H. Thompson re motion for protective order (2.0). |
| 2/28/2007 | Henry A Thompson, II | 3.90 | Review and analyze documents on iConnect database (3.5); confer with R. Jones re production issues (.4). |
| 2/28/2007 | Timothy J Fitzsimmons | 7.00 | Review and analyze exhibits re asbestos matters. |
| 2/28/2007 | Stephanie A Rein | 7.50 | Search and review for Whitehouse productions (2.0); create fee estimate spreadsheet (1.0); gather questionnaires to be sent to G. Hutchins (2.0); review, organize and file materials (2.5). |
| 2/28/2007 | Evan C Zoldan | 3.40 | Confer with R. Jones re document review process (.3); confer with E. Liebenstein re filing of expert reports (.1); confer with expert re same (.1); confer with D. Mendelson re document production (.1); confer with L. Mellis re same (.1); confer with expert re expert report and claims data (.2); review data for report (1.5); confer with team re status of case (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/28/2007 | Laura E Mellis | 7.50 | Confer with R. Jones re document production (1.0); confer re vendor issues (2.0); organize expert materials (2.5); attend team conference (.5); review and analyze document production (.5); analyze various projects (1.0). |
| 2/28/2007 | Britton R Giroux | 11.50 | Review and analyze iConnect responsiveness project (6.0); update fee chart (3.0); confer with L. Mellis re excel charts (.5); review and analyze Rust online database searches (1.5); search and review vendor agreement (.5). |
| 2/28/2007 | David M Boutrous | 11.30 | Confer with B. Stansbury re PI libby CDs (.3); quality check PI libby CDs (1.0); assemble mesothelioma sample questionnaires (3.0); confer with L. Mellis and C. Brown re vendor agreement (1.0); update consulting expert privilege log (2.0); prepare PI libby CD cover letters for various Grace experts and coordinate same (3.0); update PI Docket (.2); conduct subpoena research (.8). |
| 2/28/2007 | Anna Isman | 9.30 | Draft memorandum re PD claims issues. |
| 2/28/2007 | Karla Sanchez | 2.00 | Update electronic and physical pleading files. |
| 2/28/2007 | Alicja M Patela | 7.50 | Review and analyze PI questionnaires on Rust database (4.5); review and analyze documents re insurance document production (3.0). |
| 2/28/2007 | Ellen T Ahern | 6.30 | Participate in conference with J. Baer re non-party discovery and settled claims issues (1.0); participate in team conference on scheduling issues (1.5); correspond with consultants re budgeting (.5); correspond with A. Basta and trust subpoena recipients re postponing trust subpoenas and review draft pleading re same (1.3); correspond with Grace team attorneys re H. Mason deposition (.5); review x-ray technician subpoena issues (.5); review materials re A. Burke transcript (.5); review information for use in trial brief (.5). |
| 2/28/2007 | Lisa G Esayian | 2.80 | Review and reply to correspondence from D. Speights re Anderson Memorial issues (.5); work on issues for responses to Prudential's PD discovery requests and draft responses (1.8); review and reply to correspondence from J. Restivo re 3/8/07 and 4/23/07 PD hearings (.5). |
| 2/28/2007 | Theodore L Freedman | 6.50 | Review and analyze key cases. |
| 2/28/2007 | Elli Leibenstein | 2.50 | Participate in team conference re projects (1.0); confer with consulting experts re claims (1.0); confer with D. Bernick re claims issues and analyze same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/28/2007 | Scott A McMillin | 3.50 | Conferences re Libby strategy and expert work (.5); prepare for and confer with client re Libby discovery and expert issues (1.0); prepare for and participate in team conference re preparation for estimation trial and setting new case management dates (1.3); work on budget estimates for client (.4); review and revise subpoena to trusts and internal conferences re same (.3). |
| 2/28/2007 | Andrew R Running | 1.30 | Participate in K&E team conference to review status of litigation assignments. |
|  | Total: | 3,553.80 | |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 2/3/2007 | Janet S Baer | 0.50 | Review revised Colowyo memo. |
| 2/5/2007 | Janet S Baer | 0.30 | Prepare correspondence re Colowyo recoupment issues and related POC's. |
| 2/6/2007 | Janet S Baer | 0.80 | Confer with J. McFarland re Colowyo recoupment and claims resolution (.3); confer with S. Gross re Colowyo claim issues (.2); review Shell subsidiary memo (.3). |
| 2/7/2007 | Janet S Baer | 0.30 | Review 363 precedent for potential Project Gemini sale process. |
| 2/12/2007 | Rebecca A Kurysz | 1.80 | Receive and review audit inquiry letter (.7); prepare internal memorandum to all attorneys requesting information re pending or threatened litigation or other loss contingencies involving Company (1.1). |
| 2/13/2007 | Pratibha J Shenoy | 1.50 | Prepare audit letter responses for client's auditors (1.0); confer with N. Keller and T. Maynes re same (.3); revise same per comments of N. Keller and T. Maynes (.2). |
| 2/13/2007 | Natalie H Keller | 0.30 | Review and revise audit letter response. |
| 2/14/2007 | Janet S Baer | 0.90 | Confer with Grace representatives re Spaghetti transaction (.6); prepare correspondence re Colowyo stipulation (.3). |
| 2/15/2007 | Rebecca A Kurysz | 1.30 | Review responses from attorneys re internal inquiry (.9); send out second request to attorneys to respond to internal inquiry (.3); correspond with R. Oslan re disclosure (.1). |
| 2/15/2007 | Janet S Baer | 0.50 | Confer with J. McFarland re corporate consolidation issues (.3); review revised Colowyo agreement and prepare comments re same (.2). |
| 2/16/2007 | Janet S Baer | 7.00 | Review and revise 2006 draft 10K (2.5); prepare revision and comments on same (1.0); prepare inquiries to colleagues on specific 10K issues (.5); review materials and prepare response re accountant's annual letter (2.5); prepare inquiries to colleagues re same (.5). |
| 2/16/2007 | Gary M Vogt | 0.80 | Review bankruptcy docket to assemble materials requested to prepare response to accountants report. |
| 2/17/2007 | Janet S Baer | 1.90 | Review most recent company versions of 10K (1.0); prepare correspondence re same (.5); further review accountant's letter response (.4). |
| 2/18/2007 | Rebecca A Kurysz | 2.80 | Review audit responses (1.4); send out third request to attorneys to respond to internal inquiry (.2); prepare draft audit letter (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/18/2007 | Lori Sinanyan | 1.90 | Work on draft audit response. |
| 2/19/2007 | Lori Sinanyan | 0.80 | Finalize audit response and confer with A. Basta re certain information for same. |
| 2/19/2007 | Amanda C Basta | 0.60 | Confer with L. Sinanyan re audit response (.3); draft correspondence re same (.3). |
| 2/20/2007 | Rebecca A Kurysz | 0.50 | Review J. Baer and L. Sinanyan responses re disclosures. |
| 2/20/2007 | Janet S Baer | 1.90 | Review further comments on draft 10K (.3); review further comments on draft accountant's letter (.3); confer with L. Sinanyan re revisions to same re claims information (.4); prepare further revisions to same (.7); confer with D. Bernick re same (.2). |
| 2/20/2007 | Lori Sinanyan | 0.50 | Follow-up with J. Baer re 10-K and accountant's audit response. |
| 2/21/2007 | Rebecca A Kurysz | 2.50 | Review audit responses from attorneys (2.3); send out fourth request to attorneys to respond to internal inquiry (.2). |
| 2/21/2007 | Janet S Baer | 1.40 | Confer with D. Bernick re 10K (.3); confer with S. Gross and D. Armstrong re same (.4); numerous conferences re 10K and review additional materials re same (.7). |
| 2/22/2007 | Rebecca A Kurysz | 1.50 | Revise draft audit letter per J. Baer's comments (.7); prepare audit letter and cover memorandum for R. Oslan's review and signature (.5); transmit to PricewaterhouseCoopers and to client (.3). |
| 2/22/2007 | Janet S Baer | 0.60 | Final review and revisions to accountant's letter (.3); review case law re auditor information issues (.3). |
| 2/25/2007 | Janet S Baer | 1.00 | Review further 10K revisions. |
| | Total: | 33.90 | |

## Matter 27 – Employee Benefits/Pension – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/2/2007 | Deborah L Bibbs | 1.30 | Examine docket for requested information re pension motions. |
| 2/6/2007 | Janet S Baer | 0.30 | Respond to inquiry re pension matter. |
| 2/6/2007 | Andrea L Johnson | 0.10 | Correspond with J. Baer re pension motion and objection deadline. |
| 2/7/2007 | Janet S Baer | 0.90 | Respond to correspondence re pension motion (.3); review materials in preparation for conference re same (.3); participate in conference re pension motion (.3). |
| 2/7/2007 | Andrea L Johnson | 0.50 | Prepare for conference on pension plan motion (.2); confer with J. Baer, client and committees re pension plan motion, COC and alternatives (.3). |
| 2/9/2007 | Gary M Vogt | 0.20 | Coordinate monitoring of docket re objection to pension motion. |
| 2/9/2007 | Andrea L Johnson | 0.20 | Correspond with G. Vogt re docket review for objections re pension motion (.1); correspond with J. Baer and client re same (.1). |
| 2/12/2007 | Janet S Baer | 0.50 | Review COC and revised order re pension motion (.3); confer with A. Krieger re same (.2). |
| 2/12/2007 | Andrea L Johnson | 1.50 | Draft COC re pension motion including review of precedent, motion and conference notes. |
| 2/12/2007 | Bianca Portillo | 0.30 | Review docket for requested materials re pension plans. |
| 2/13/2007 | Janet S Baer | 0.30 | Revise pension COC and prepare correspondence re same. |
| 2/13/2007 | Janet S Baer | 0.20 | Confer with J. O'Connell re pension motion. |
| 2/14/2007 | Janet S Baer | 0.40 | Review comments re COC on pension motion and respond to same. |
| 2/15/2007 | Janet S Baer | 0.60 | Confer with J. Forgach re revision to pension certificate (.2); revise same (.2); prepare correspondence re same (.2). |
| 2/21/2007 | Bianca Portillo | 0.40 | Review files for requested materials re pension plan. |
|  | Total: | 7.70 |  |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2007 | Janet S Baer | 4.80 | Review revised RMQ order and prepare response to same (.4); review Libby EPA POC in preparation for Grace company conference on EPA settlement agreement (.3); participate in Grace conference re EPA settlement agreement (.8); review revised BNSF memorandum re injunction (1.5); confer with EPA re settlement agreement comments and issues (1.2); confer with R. Emmett re BNSF PD stipulation (.3); review correspondence re NRD damage issue for EPA settlement agreement (.3). |
| 2/1/2007 | Lori Sinanyan | 1.40 | Confer with J. Hughes re Montana litigation (.1); follow-up correspondence with J. Hughes and review of docket (1.3). |
| 2/1/2007 | Elizabeth M Locke | 1.40 | Correspond with G. Skidmore re appellate briefing in Prudential appeal (.3); review and analyze draft brief (1.1). |
| 2/1/2007 | Gregory L Skidmore | 0.50 | Draft introduction to brief for appeal re Prudential's Century Center claims. |
| 2/1/2007 | Mark E Grummer | 2.50 | Prepare for and participate in conference with team re revisions to settlement agreement with EPA (.8); prepare for and participate in conference with EPA/DOJ and team re same (.8); draft revisions to provisions and circulate same to team for review (.9). |
| 2/2/2007 | Janet S Baer | 1.40 | Prepare BNSF COC, order and stipulation for filing (.3); prepare response on RMQ order (.2); respond to correspondence on CNA/BNSF matter (.3); correspond re BNSF claims and CNA issues (.3); further revise BMQ order and correspond re same (.3). |
| 2/2/2007 | Lori Sinanyan | 0.60 | Confer with J. Baer re BNSF matter (.1); update memorandum to D. Bernick re BNSF matter (.3); review various correspondence re matter (.2). |
| 2/4/2007 | Gregory L Skidmore | 5.50 | Revise and draft brief for appeal re Prudential's Century Center claims. |
| 2/5/2007 | Lori Sinanyan | 2.90 | Finalize BNSF memorandum (2.7); correspond with R. Iftt for Maryland Casualty and J. Posner re insurance policies and status of Burlington review (.2). |
| 2/5/2007 | Elizabeth M Locke | 1.50 | Review and edit appellate brief for Prudential appeal (1.3); correspond with G. Skidmore re same (.2). |
| 2/5/2007 | Gregory L Skidmore | 4.50 | Revise and draft brief for appeal re Prudential's Century Center claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/6/2007 | Janet S Baer | 0.60 | Prepare COC and order re RMQ for filing (.3); review and comment on agenda re 2/21 hearing on RMQ (.3). |
| 2/6/2007 | Lori Sinanyan | 0.10 | Follow-up with R. Ifft re insurance policy provisions re BNSF matter. |
| 2/6/2007 | Elizabeth M Locke | 4.10 | Draft, review and edit appellate brief for Prudential appeal (3.7); correspond with G. Skidmore re same (.4). |
| 2/6/2007 | Gregory L Skidmore | 13.50 | Revise and draft brief for appeal re Prudential's Century Center claims. |
| 2/7/2007 | Janet S Baer | 1.70 | Review revised memorandum on BNSF Montana proceedings (.3); review various information re RMQ potential fraud matter (.8); confer with L. Sinanyan re BNSF (.2); prepare correspondence re RMQ discovery (.2); confer with M. Davis re RMQ order and related issues (.2). |
| 2/7/2007 | Lori Sinanyan | 0.10 | Follow-up with D. Bernick re BNSF. |
| 2/7/2007 | Elizabeth M Locke | 4.10 | Draft, review and edit appellate brief for Prudential appeal (3.5); correspond with G. Skidmore re same (.6). |
| 2/7/2007 | Gregory L Skidmore | 11.50 | Revise and draft brief for appeal re Prudential's Century Center claims. |
| 2/8/2007 | Janet S Baer | 1.20 | Confer with D. Bernick and L. Sinanyan re BNSF status (.5); confer with A. Basta re RMQ fraud issue (.3); confer with L. Sinanyan re BNSF follow up (.4). |
| 2/8/2007 | Lori Sinanyan | 1.90 | Participate in conference with D. Bernick and team re BNSF research issues (1.6); confer with J. Baer re BNSF memorandum and follow-up re same (.2); confer with J. Hughes re Montana suits (.1). |
| 2/8/2007 | Elizabeth M Locke | 2.40 | Draft, review and edit appellate brief for Prudential appeal (2.0); correspond with G. Skidmore re same (.4). |
| 2/8/2007 | Gregory L Skidmore | 6.00 | Revise and draft brief for appeal re Prudential's Century Center claims (5.9); correspond with C. Landau for review (.1). |
| 2/8/2007 | Christopher Landau, P.C. | 2.00 | Review and edit draft appellate brief re Prudential. |
| 2/9/2007 | Lori Sinanyan | 0.40 | Follow-up conference with T. Freedman re research results for memorandum (.3); correspond with J. Baer re status update (.1). |
| 2/9/2007 | Gregory L Skidmore | 0.30 | Confer re draft of appeal brief in Prudential case with C. Landau. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/9/2007 | Christopher Landau, P.C. | 5.00 | Edit draft responsive brief re Prudential appeal. |
| 2/11/2007 | Gregory L Skidmore | 1.20 | Prepare for filing of appellate brief re Prudential's Century Center claims. |
| 2/12/2007 | Janet S Baer | 0.30 | Confer with S. Blatnick re RMQ issue and discovery. |
| 2/12/2007 | Lori Sinanyan | 1.00 | Review preliminary injunction (.1); research re Frenville and contractual indemnity issues (.7); confer with J. Baer re further information required (.2). |
| 2/12/2007 | Gregory L Skidmore | 6.50 | Revise appellate brief re Prudential's Century Center claims (2.6); complete additional research (2.7); review revised draft and revise re comments from Kirkland team (1.2). |
| 2/12/2007 | Christopher Landau, P.C. | 10.50 | Edit responsive brief re Prudential appeal. |
| 2/13/2007 | Gregory L Skidmore | 2.00 | Revise brief re Prudential's Century Center claims appeal (1.8); confer with local counsel in Delaware re filing procedures (.2). |
| 2/13/2007 | Christopher Landau, P.C. | 3.50 | Edit responsive brief re Prudential appeal (3.3); correspond re revised first draft to team (.2). |
| 2/14/2007 | Janet S Baer | 0.30 | Review RMQ order and forward same to counsel. |
| 2/14/2007 | Elizabeth M Locke | 0.50 | Correspond with G. Skidmore re pro hac vice motion. |
| 2/14/2007 | Gregory L Skidmore | 5.50 | Final revisions to appeal brief re Prudential's Century Center claims (5.0); prepare brief for filing (.3); file brief (.2). |
| 2/15/2007 | Janet S Baer | 1.30 | Review and assemble materials for A. Basta on RMQ discovery issue (.5); prepare correspondence re same (.3); confer with A. Basta and S. Blatnick re RMQ discovery issues (.5). |
| 2/15/2007 | Lori Sinanyan | 0.10 | Follow-up with J. Hughes re Montana suits. |
| 2/17/2007 | Janet S Baer | 2.90 | Prepare memorandum re RMQ/ELG issues for 2/21 status hearing (2.5); review BNSF motion to lift stay (.4). |
| 2/19/2007 | Janet S Baer | 0.30 | Review memorandum re RMQ matter. |
| 2/19/2007 | Lori Sinanyan | 0.50 | Review motion for clarification of preliminary injunction filed by BNSF and correspond with J. Baer re same. |
| 2/20/2007 | Janet S Baer | 1.30 | Confer with S. Blatnick re RMQ research (.3); review and revise memorandum re RMQ issues (.4); confer with A. Basta re same (.3); confer with L. Sinanyan re BNSF motion and response to same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/21/2007 | Janet S Baer | 1.50 | Review RMQ materials re fraud discovery (1.0); confer with J. Wisler re BNSF status (.2); prepare correspondence in RMQ hearing issues (.3). |
| 2/23/2007 | Lori Sinanyan | 0.50 | Confer with D. Bernick and K&E team re numerous matters, including issues re BNSF. |
| 2/26/2007 | Janet S Baer | 0.30 | Review revised EPA settlement agreement. |
| 2/26/2007 | Mark E Grummer | 0.50 | Review new DOJ changes to draft settlement agreement (.3); correspond re language change in draft settlement agreement (.2). |
| 2/27/2007 | Janet S Baer | 1.40 | Confer with S. Blatnick re National Union brief (.3); review EPA revised settlement agreement (.3); confer with Grace and EPA re same (.8). |
| 2/27/2007 | Mark E Grummer | 1.50 | Prepare for and participate in conference with Grace representatives and DOJ/EPA representatives re draft settlement agreement. |
| 2/28/2007 | Janet S Baer | 1.50 | Review draft National Union brief (.4); review case law re same (.4); confer with S. Blatnick re same (.3); review and further revise new version of same (.4). |
|  | Total: | 126.80 |  |

**Matter 30 – Hearings – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2007 | Deborah L Bibbs | 0.30 | Arrange telephonic appearances for 2/2 hearing. |
| 2/5/2007 | Deborah L Bibbs | 0.20 | Arrange telephonic appearances for 2/6 and 2/14 court call. |
| 2/6/2007 | Deborah L Bibbs | 0.30 | Coordinate with court clerk to obtain 1/22 hearing transcript. |
| 2/12/2007 | Janet S Baer | 0.40 | Review and revise 2/21 and 2/26 court agendas. |
| 2/14/2007 | Janet S Baer | 0.30 | Review revised draft agenda for 2/26 omnibus hearing. |
| 2/14/2007 | Andrea L Johnson | 0.20 | Review hearing agenda (.1); correspond with J. O'Neill re revisions to same (.1). |
| 2/14/2007 | Deborah L Bibbs | 0.30 | Arrange additional telephonic appearances for 2/21 hearing. |
| 2/15/2007 | Janet S Baer | 0.30 | Review and finalize 2/20 and 2/21 hearing agenda and materials. |
| 2/16/2007 | Janet S Baer | 0.70 | Review 2/26 agenda and revise same (.3); confer re 2/21 hearing agenda (.2); confer re issues on 2/20 hearing (.2). |
| 2/20/2007 | Janet S Baer | 3.80 | Participate in telephonic hearing on Foster & Sear and Lucas HIPAA issues (.8); confer with D. Bernick, A. Basta and S. Bianca re follow-up on same (.6); review 2/26 hearing agenda and prepare correspondence re same (.3); review and assemble materials for 2/21 hearing on RMQ matter (.8); confer with M. Davis re RMQ hearing (.3); review materials in preparation for hearing on RMQ matter (1.0). |
| 2/21/2007 | Janet S Baer | 2.00 | Attend to issues re cancellation of hearings on PD and RMQ (.5); confer with R. Baker re same (.2); prepare numerous responses re hearing issues (.5); confer with S. Gross re preparation of COC's and orders re 2/26 hearing (.3); prepare correspondence re 2/26 hearing and confer with Court re same (.5). |
| 2/21/2007 | Gary M Vogt | 0.50 | Coordinate assembly of materials requested to prepare for 2/26 omnibus hearing. |
| 2/21/2007 | Deborah L Bibbs | 4.50 | Arrange telephonic appearances for 2/26 hearing (.5); assemble, prepare and organize materials for 2/26 hearing (4.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/22/2007 | Janet S Baer | 1.40 | Confer with court clerk re 2/26 hearing matters and RMQ separate hearing (.2); confer with RMQ and National Union re same (.2); review and revise draft orders on claim (.3); prepare letter and order re Luckey claim (.3); correspondence re additional CMO's and orders for 2/26 hearing (.4). |
| 2/23/2007 | Janet S Baer | 1.00 | Review draft orders for hearing and confer with J. O'Neill re same (.4); review correspondence re same (.3); follow-up on organization of materials for 2/26 hearing (.3). |
| 2/23/2007 | Gary M Vogt | 0.70 | Coordinate assembly of material requested to prepare for 2/26 omnibus hearing. |
| 2/23/2007 | Andrea L Johnson | 0.60 | Attend conference with D. Bernick re preparation for 02/26 omnibus hearing including discussion of PD, ZAI, PI and 10-K matters. |
| 2/25/2007 | Janet S Baer | 1.00 | Review and organize materials for 2/26 Omnibus hearing. |
| 2/26/2007 | Janet S Baer | 2.50 | Attend February hearing. |
| 2/28/2007 | Deborah L Bibbs | 0.50 | Arrange telephonic appearances for 3/8 hearing. |
|  | Total: | 21.50 |  |

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/2/2007 | Andrea L Johnson | 0.20 | Review and analyze fee auditor initial report. |
| 2/3/2007 | Janet S Baer | 0.30 | Review fee auditor's initial report for 22nd quarter. |
| 2/7/2007 | Gary M Vogt | 0.40 | Coordinate assembly, organization of requested fee auditor materials. |
| 2/7/2007 | Daniel T Rooney | 0.80 | Respond to criminal trial expense questions from T. Wallace. |
| 2/7/2007 | Andrea L Johnson | 3.00 | Correspond with G. Vogt re fee auditor response and requested materials (.4); correspond with M. McCarthy and T. Wallace re same (.2); draft summary chart of questioned time entries and expenses and status re same (.7); correspond with D. Scarcella and B. Harding re transportation expense (.3); draft, review and revise response to fee auditor initial report including review of transcripts, pleadings and underlying documentation (1.1); review and analyze correspondence from T. Wallace re airfares (.3). |
| 2/7/2007 | Maureen McCarthy | 0.50 | Respond to fee auditor response issues re 22nd quarterly fee application. |
| 2/7/2007 | Deborah L Bibbs | 7.00 | Examine file for and coordinate assembly, preparation and organization of materials re Grace fees. |
| 2/8/2007 | Deborah L Bibbs | 7.00 | Examine file for and coordinate assembly, preparation and organization of materials re Grace fees (3.1); examine file re same for conflict information (3.9). |
| 2/10/2007 | Maureen McCarthy | 3.00 | Prepare fees, expenses and matter totals re 23rd quarterly fee application (1.5); begin draft re same (1.5). |
| 2/11/2007 | Maureen McCarthy | 3.50 | Continue draft re 23rd quarterly fee application (2.0); review and analyze fees and expenses re same (1.0); revise matter total fees and hours re same (.5). |
| 2/13/2007 | Andrea L Johnson | 7.80 | Review and revise January monthly statement (7.5); correspond with numerous billers re issues (.3). |
| 2/14/2007 | Janet S Baer | 0.30 | Review quarterly fee application. |
| 2/14/2007 | Andrea L Johnson | 5.80 | Correspond with A. Basta re question re time entries (.1); correspond with L. Mellis re same (.1); correspond with S. Blatnick re same (.1); correspond with B. Stansbury re same (.1); correspond with J. Monahan re issues with billing (.2); review and revise January monthly fee statement (5.2). |
| 2/14/2007 | Brian T Stansbury | 0.10 | Draft memorandum to A. Johnson re billing inquiries. |

A-92

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/14/2007 | Maureen McCarthy | 2.30 | Review and finalize 23rd quarterly fee application (1.7); correspond with J. Baer re same (.2); prepare same for filing (.2); correspond with J. O'Neill re same (.2). |
| 2/15/2007 | Andrea L Johnson | 7.00 | Review and revise January monthly fee statement (2.7); correspond with A. Basta re billing practices memo (.1); draft, review and revise response to fee auditor's initial report (3.1); correspond with T. Wallace and M. McCarthy re same (.2); correspond with D. Rooney re same (.2); correspond with T. Mace and T. Gallo re same (.2); correspond with B. Harding re same (.2); correspond with J. Baer re same (.2); correspond with B. Stansbury re same (.1); |
| 2/15/2007 | Brian T Stansbury | 0.10 | Respond to inquiry from fee auditor. |
| 2/16/2007 | Janet S Baer | 0.50 | Confer with A. Johnson re issues for response to initial fee auditor report (.3); prepare correspondence re same (.2). |
| 2/16/2007 | Tyler D Mace | 0.50 | Assist with fee auditor response. |
| 2/16/2007 | Salvatore F Bianca | 0.20 | Respond to fee auditor inquiries. |
| 2/16/2007 | Andrea L Johnson | 9.10 | Draft, review and revise response to fee auditor initial report including review of transcripts, pleadings and underlying documentation (8.5); confer with B. Stansbury re certain responses re same (.6). |
| 2/16/2007 | Brian T Stansbury | 0.20 | Respond to fee auditor inquiries. |
| 2/19/2007 | Daniel T Rooney | 2.20 | Review billing entries questioned by fee auditor forwarded by A. Johnson and respond re same. |
| 2/19/2007 | Andrea L Johnson | 11.00 | Draft, review and revise response to fee auditor initial report including review of transcripts, pleadings and underlying documentation (10.0); confer with S. Blatnick re responses re same (.3); correspond with D. Rooney re same (.2); correspond with T. Mace re same (.2); correspond with A. Basta re same (.2); correspond with S. Bianca re same (.1). |
| 2/19/2007 | Samuel Blatnick | 0.30 | Confer with A. Johnson re fee auditor's report. |
| 2/20/2007 | Janet S Baer | 0.20 | Confer with A. Johnson re response to fee auditor report. |
| 2/20/2007 | Andrea L Johnson | 4.80 | Draft, review and revise fee auditor response letter (4.6); confer with J. Baer re same and certain issues including conflicts checks and Montana trial site preparation (.2). |
| 2/20/2007 | Bianca Portillo | 1.60 | Review and edit draft of reply to fee audit report. |
| 2/21/2007 | Janet S Baer | 1.40 | Review draft response to fee auditor report (1.2); confer re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/23/2007 | Andrea L Johnson | 6.30 | Review and revise January monthly statement. |
| 2/23/2007 | Maureen McCarthy | 1.40 | Confer and correspond with C. Brown, T. Pickens and D. Scarcella re expenses re fee auditor's initial report re 22nd quarterly interim fee period (1.0); confer with A. Johnson re same (.2); confer and correspond with T. Wallace re same (.2). |
| 2/26/2007 | Janet S Baer | 1.50 | Review January draft fee application invoices. |
| 2/26/2007 | Andrea L Johnson | 1.30 | Finalize fee auditor response correspondence (.9); coordinate delivery re same (.2); correspond with fee auditor re same (.1); correspond with J. Baer re detail on expenses (.1). |
| 2/27/2007 | Janet S Baer | 2.50 | Continue review of January fee application time detail. |
| 2/28/2007 | Andrea L Johnson | 1.40 | Review and revise expenses for January fee statement (.9); confer with T. Wallace re same (.1); correspond with numerous billers re issues with fee statement (.4). |
| 2/28/2007 | Maureen McCarthy | 3.50 | Prepare, revise and finalize January fee application (3.0); review and finalize exhibits re same (.3); prepare same for filing (.2). |
|  | Total: | 99.00 |  |

## Matter 35 – Fee Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/14/2007 | Janet S Baer | 0.40 | Review list of experts for budget issues (.2); prepare correspondence re same (.2). |
| 2/15/2007 | Janet S Baer | 0.20 | Review Rust bill and pass on to client. |
| 2/27/2007 | Janet S Baer | 0.30 | Review Olgilvy Renault fee application and confer with A. Johnson re same. |
| 2/27/2007 | Andrea L Johnson | 1.70 | Review and analyze Ogilvy monthly fee statement (.6); correspond with M. McCarthy re review of same (.2); confer with counsel from Ogilvy re same (.4); confer with J. Baer re same (.2); follow-up correspondence re same (.3). |
| | Total: | 2.60 | |

**Matter 37 – Plan and Disclosure Statement – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/2/2007 | Deanna D Boll | 2.70 | Analyze issues re Third Circuit exclusivity appeal and correspond with J. Baer and D. Bernick re same. |
| 2/2/2007 | Janet S Baer | 0.40 | Correspondence re exclusivity appeal and follow up re same. |
| 2/2/2007 | Matthew E Nirider | 0.70 | Review supplemental brief in support of further exclusivity extension. |
| 2/2/2007 | Anna Isman | 0.60 | Research re Third Circuit procedural rules (.2); correspondence re same (.4). |
| 2/2/2007 | Theodore L Freedman | 1.50 | Draft memorandum on ZAI/Plan status. |
| 2/4/2007 | Anna Isman | 2.70 | Review litigation facility documents re ZAI. |
| 2/5/2007 | Deanna D Boll | 3.70 | Analyze issues re Third Circuit appeal and correspond with G. Vogt re same. |
| 2/5/2007 | Theodore L Freedman | 1.50 | Draft memorandum on ZAI/Plan status. |
| 2/6/2007 | Deanna D Boll | 0.80 | Analyze Congoleum precedent. |
| 2/7/2007 | Maryam L Odom | 2.50 | Review 2006 and 2007 docket for material updates to disclosure statement. |
| 2/7/2007 | Theodore L Freedman | 2.00 | Draft memorandum on plan. |
| 2/8/2007 | Deanna D Boll | 3.60 | Participate in Grace team status conference (.8); analyze issues re Third Circuit appeal (2.8). |
| 2/8/2007 | Anna Isman | 1.60 | Confer with working group re status of various matters. |
| 2/8/2007 | Theodore L Freedman | 0.70 | Draft memorandum re plan. |
| 2/12/2007 | Deanna D Boll | 1.80 | Analyze issues re Third Circuit exclusivity appeal and draft memorandum re same. |
| 2/12/2007 | Maryam L Odom | 6.50 | Review 2006 and 2007 docket for material updates to disclosure statement (4.8); draft organizational chart re same (1.7). |
| 2/12/2007 | Theodore L Freedman | 2.50 | Analyze various issues on appeal of exclusivity (2.0); confer with attorney for plan committee (.5). |
| 2/13/2007 | Deanna D Boll | 3.20 | Analyze issues re Third Circuit exclusivity appeal. |
| 2/13/2007 | Janet S Baer | 0.30 | Review memorandum on exclusivity appeal and confer re same. |
| 2/13/2007 | Maryam L Odom | 5.20 | Review 2006 and 2007 dockets for material updates to disclosure statement (1.1); review disclosure statement and draft organization chart re same (3.7); revise disclosure statement re same (.4). |
| 2/13/2007 | Michelle R O'Brien | 2.50 | Review docket for 2001-2007 re selected topics and update table re same. |
| 2/14/2007 | Deanna D Boll | 0.50 | Review January 22 district court hearing transcript re exclusivity. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/14/2007 | Maryam L Odom | 4.20 | Draft organizational chart re material updates to disclosure statement (3.2); revise disclosure statement re same (1.0). |
| 2/14/2007 | Michelle R O'Brien | 2.50 | Review docket for 2001-2007 re selected topics and update table re same. |
| 2/15/2007 | Deanna D Boll | 4.10 | Analyze issues re expedited appeal motion and examine law re motions to expedite exclusivity appeals (3.7); correspond with J. Baer re corporate disclosure statement for Third Circuit appeal (.2); correspond with L. Kruger re motion to expedite appeal (.2). |
| 2/15/2007 | Janet S Baer | 0.40 | Review motion to expedite appeal and confer with D. Boll re same. |
| 2/15/2007 | Lori Sinanyan | 0.50 | Confer re disclosure statement update issues with M. Odom. |
| 2/15/2007 | Gary M Vogt | 0.80 | Review appellate files for materials requested to prepare disclosure statement re Third Circuit appeal of 1/24/07 District Court order re exclusivity. |
| 2/15/2007 | Maryam L Odom | 3.50 | Draft organization chart re disclosure statement updates (2.6); confer with L. Sinanyan re same (.5); confer with S. Bianca re property damage claims re same (.4). |
| 2/16/2007 | Deanna D Boll | 6.20 | Confer with T. Freedman and D. Bernick re response to motion to expedite appeal of exclusivity (.6); draft response re same (5.1); correspond with J. O'Neill re district court exclusivity hearing (.2); correspond with A. Johnson and G. Vogt re corporate disclosure statement issues (.3). |
| 2/16/2007 | Gary M Vogt | 1.30 | Review and analyze appellate dockets and files to assemble information requested for preparation of disclosure statement for Third Circuit appeal re exclusivity. |
| 2/16/2007 | David Andrews | 0.70 | Research, order and distribute 3rd Circuit Court of Appeals corporate disclosure statement. |
| 2/16/2007 | Michelle R O'Brien | 2.70 | Review docket for 2001-2007 re selected topics and update table re same. |
| 2/17/2007 | Janet S Baer | 0.20 | Review D. Boll memorandum re exclusivity appeal issues. |
| 2/19/2007 | Deanna D Boll | 6.80 | Edit and review response to motion to expedite Third Circuit appeal and consider issues re underlying appeal. |
| 2/19/2007 | Janet S Baer | 0.30 | Review draft response re motion to expedite exclusivity appeal. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/20/2007 | Deanna D Boll | 5.40 | Review exemplar corporate disclosure statements for Grace and edit and revise response to motion to expedite Third Circuit exclusivity appeal. |
| 2/20/2007 | Gary M Vogt | 0.80 | Review, analyze files for documents, information requested to prepare corporate disclosure statement re Third Circuit appeal re exclusivity. |
| 2/20/2007 | Maryam L Odom | 4.50 | Review and revise disclosure statement (3.0); review critical pleadings for material updates to same (1.5). |
| 2/20/2007 | David Andrews | 0.20 | Distribute 3rd Circuit Court of Appeals corporate disclosure statement. |
| 2/21/2007 | Deanna D Boll | 5.80 | Finalize response to expedited appeal (5.3); confer with A. Krieger, J. O'Neill, P. Bentley and C. Landau re same (.5). |
| 2/21/2007 | Maryam L Odom | 0.30 | Confer with M. O'Brien re professionals retained in chapter 11 cases re disclosure statement updates (.1); confer with R. Finke re asbestos PD and ZAI pre-petition litigation updates re same (.2). |
| 2/21/2007 | Michelle R O'Brien | 3.00 | Review, retrieve, organize and distribute selected documents re retention applications and fee applications. |
| 2/22/2007 | Deanna D Boll | 2.80 | Prepare entry of appearance for Third Circuit (.3); consider issues re joint appendix (1.9); correspond with G. Becker and A. Krieger re appeal (.6). |
| 2/22/2007 | Maryam L Odom | 4.00 | Review voluminous material pleadings and documents in preparation for revising disclosure statement (3.8); review and revise disclosure statement re same (.2). |
| 2/23/2007 | Deanna D Boll | 1.50 | Participate in Grace conference re status (.8); edit corporate disclosure statement for appeal (.7). |
| 2/26/2007 | Deanna D Boll | 3.80 | Review and revise corporate disclosure statement (3.5); confer with R. Tarola, C. Landau, J. O'Neill and J. Baer re same (.3). |
| 2/26/2007 | Maryam L Odom | 4.60 | Review and revise disclosure statement to include material updates since last filing. |
| 2/26/2007 | Michelle R O'Brien | 1.00 | Retrieve, review and distribute selected appeal and adversary dockets. |
| 2/28/2007 | Deanna D Boll | 2.40 | Participate in team status conference (.3); confer with A. Isman re 105 injunctions and review of same (1.3); review opening letter re Third Circuit appeal and consider issues re timing on appeal (.8). |
| 2/28/2007 | Lori Sinanyan | 0.40 | Confer with M. Odom re updates to disclosure statement (.3); confer with J. Baer re same (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/28/2007 | Maryam L Odom | 2.40 | Review several pleadings and other documents for material revisions to Grace disclosure statement (1.9); review and revise same (.5). |
| | Total: | 124.60 | |

**Matter 38 – Employment Application – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2007 | Janet S Baer | 0.60 | Follow up re OCP inquiries and prepare further response re same. |
| 2/1/2007 | Bianca Portillo | 0.50 | Retrieve and review requested materials re retention applications. |
| 2/2/2007 | Janet S Baer | 2.40 | Review additional materials for Forman Perry conference (.5); confer with Absalom and Forman Perry re same (.8); follow up re same (.3); confer with vendor re trial support issues (.3); confer with D. Bidderman re Perkins Coie retention issues (.3); follow up re Forman Perry conference (.2). |
| 2/2/2007 | Andrea L Johnson | 0.30 | Confer and correspond re E&Y's supplemental affidavit. |
| 2/5/2007 | Andrea L Johnson | 0.60 | Review correspondence and precedent re Forman Perry application. |
| 2/6/2007 | Janet S Baer | 0.30 | Review E&Y supplemental affidavit and confer with A. Johnson re same. |
| 2/6/2007 | Andrea L Johnson | 0.10 | Correspond with S. Tetro re E&Y supplemental affidavit. |
| 2/6/2007 | Bianca Portillo | 1.30 | Review requested materials re retention applications. |
| 2/7/2007 | Gary M Vogt | 0.80 | Review, assemble and distribute requested materials re interim compensation and retention matters. |
| 2/7/2007 | Andrea L Johnson | 1.10 | Obtain and review materials and precedent for Forman Perry application (.6); correspond with M. Croft re same and next steps (.3); correspond with J. Baer re same (.2). |
| 2/12/2007 | Andrea L Johnson | 0.70 | Correspond re E&Y supplemental affidavit (.1); review and analyze same (.3); coordinate filing re same (.1); correspond re Forman Perry application (.2). |
| 2/12/2007 | Bianca Portillo | 0.90 | Review docket for requested materials re OCP's. |
| 2/17/2007 | Janet S Baer | 0.40 | Review draft Forman Perry retention papers and provide comments re same. |
| 2/20/2007 | Janet S Baer | 0.40 | Confer with A. Johnson re comments to Forman Perry application (.2); follow-up re D. Setter fee issues (.2). |
| 2/20/2007 | Andrea L Johnson | 0.60 | Review and prepare comments to Forman Perry application (.3); confer with J. Baer and follow-up re same (.3). |
| 2/20/2007 | Bianca Portillo | 0.60 | Review docket for requested retention application materials. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/26/2007 | Gary M Vogt | 0.40 | Review bankruptcy docket for requested information re affidavits of disinterestedness. |
| 2/26/2007 | Andrea L Johnson | 1.60 | Correspond with M. Croft re Forman Perry application (.4); correspond with J. Baer re same (.1); review and revise Forman Perry application, affidavit and order (1.1). |
| 2/26/2007 | Deborah L Bibbs | 0.50 | Examine docket for requested materials re OCP affidavit of disinterestedness. |
| 2/27/2007 | Janet S Baer | 0.40 | Review Forman Perry revised application and confer re same. |
| 2/27/2007 | Gary M Vogt | 1.00 | Review docket and files for precedent re motion for leave. |
| 2/27/2007 | Andrea L Johnson | 3.20 | Review and revise Forman Perry application including analysis of underlying invoices (2.1); confer with J. Baer re same (.3); correspond and confer with G., Vogt re notice re same (.2); correspond with M. Croft re same (.4); correspond with E. Ahern re retention of D. Setter and status re same (.2). |
| 2/28/2007 | Janet S Baer | 0.80 | Confer with A. Johnson numerous times re Forman Perry issues. |
| 2/28/2007 | Andrea L Johnson | 9.30 | Review and revise Forman Perry application including extensive review and analysis of invoices for Forman Perry and Absalom (5.0); correspond with M. Croft re same (.5); draft summary chart re outstanding and paid Absalom invoices (2.6); confer with J. Baer re Forman Perry and Absalom (.5); draft correspondence to J. Hughes re outstanding amounts owed to Forman Perry and Absalom (.7). |
| | Total: | 28.80 | |

**Matter 41 – Tax Issues – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/2/2007 | Janet S Baer | 0.80 | Review Sealed Air letter on IRS form 872 (.3); review correspondence re 90 day waiver and tax issues for court (.3); respond to inquiries re same (.2). |
| 2/5/2007 | Janet S Baer | 1.50 | Confer with C. Finke re Sealed Air tax issues (.3); further confer re bankruptcy court jurisdiction re same (.2); review materials from C. Finke re tax issues with Sealed Air (.7); confer with C. Finke re tax mediation issues (.3). |
| 2/6/2007 | Janet S Baer | 0.40 | Confer with T. Maynes re Sealed Air tax issues (.2); further confer with C. Finke re same (.2). |
| 2/7/2007 | Natalie H Keller | 0.30 | Correspond with C. Finke re tax issues. |
| 2/8/2007 | Pratibha J Shenoy | 6.00 | Research re automatic stay and non debtors' litigation (5.2); confer with N. Keller re same (.8). |
| 2/8/2007 | Natalie H Keller | 3.80 | Research procedural issues re notice of deficiency (1.8); confer with P. Shenoy re same and follow-up re same (1.0); correspond with C. Finke re same (1.0). |
| 2/9/2007 | Pratibha J Shenoy | 9.00 | Research re automatic stay and non debtors' litigation (2.1); prepare memorandum summarizing research and forward same to T. Maynes and N. Keller (3.4); research re bankruptcy court and transfer of jurisdiction over tax matters (3.5). |
| 2/9/2007 | Natalie H Keller | 0.30 | Follow-up re procedural issues re notice of deficiency. |
| 2/12/2007 | Pratibha J Shenoy | 8.00 | Research re bankruptcy court and conditional transfer of jurisdiction over tax matter (3.1); prepare memorandum re same and forward same to N. Keller and T. Maynes (3.6); confer with N. Keller and T. Maynes re same (.7); confer with client re same (.3); confer with T. Maynes re same (.3). |
| 2/12/2007 | Natalie H Keller | 1.60 | Research procedural issues re notice of deficiency (.5); correspond with client re same (.3); confer with C. Finke and P. Shenoy re same and follow-up re same (.5); confer with P. Shenoy re same and follow-up re same (.3). |
| 2/13/2007 | Natalie H Keller | 0.20 | Follow-up re tax court procedural issues. |
| 2/15/2007 | Natalie H Keller | 0.80 | Correspond with client re procedural issues re notice of deficiency (.4); confer with P. Shenoy re same and follow-up re same (.4). |
| 2/22/2007 | Pratibha J Shenoy | 1.50 | Confer with client re motion to lift automatic stay to permit litigation in tax court (.3); confer with T. Maynes re same (.2); draft same (1.0). |
| 2/22/2007 | Natalie H Keller | 0.30 | Follow-up re procedural issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/26/2007 | Pratibha J Shenoy | 2.00 | Draft motion to lift automatic stay to permit litigation in tax court. |
| | Total: | 36.50 | |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/4/2007 | Elli Leibenstein | 2.00 | Travel to New York, NY for conference with expert (billed at half time). |
| 2/5/2007 | Elli Leibenstein | 1.50 | Reurn travel from New York, NY from conference with expert (billed at half time). |
| 2/7/2007 | Brian T Stansbury | 5.10 | Travel to and from Rust Consulting in Minneapolis, MN (billed at half time). |
| 2/8/2007 | Scott A McMillin | 1.00 | Travel to Washington, DC for conferences with client and experts (billed at half time). |
| 2/9/2007 | Scott A McMillin | 1.00 | Return travel from conference with experts and client in Washington, DC (billed at half time). |
| 2/14/2007 | Andrew R Running | 2.00 | Travel from Chicago, IL to Washington, DC for deposition preparation conference with J. Hughes (billed at half time). |
| 2/15/2007 | Scott A McMillin | 2.50 | Travel to and from Washington, DC for conferences with experts (billed at half time). |
| 2/15/2007 | Andrew R Running | 2.00 | Travel from Washington, DC to Chicago, IL following conference with J. Hughes (billed at half time). |
| 2/19/2007 | David E Mendelson | 1.20 | Travel to Boca Raton, FL for depositions (billed at half time). |
| 2/19/2007 | Scott A McMillin | 2.50 | Travel to Tampa, FL for conference with expert (billed at half time). |
| 2/19/2007 | Andrew R Running | 2.30 | Travel to Boca Raton, FL for R. Beber and J. Hughes depositions (billed at half time). |
| 2/20/2007 | Janet S Baer | 1.50 | Travel to Pittsburgh, PA for hearing on PD pre-trial and RMQ status (billed at half time). |
| 2/20/2007 | Scott A McMillin | 2.20 | Return travel from conference in Tampa, FL with expert (billed at half time). |
| 2/21/2007 | Janet S Baer | 1.50 | Travel from Pittsburgh, PA back to Chicago, IL after 2/21 hearing (billed at half time). |
| 2/21/2007 | Amanda C Basta | 2.00 | Travel to Birmingham, AL for Dr. Ballard deposition (billed at half time). |
| 2/22/2007 | Amanda C Basta | 0.50 | Return travel from deposition in Birmingham, AL (billed at half time). |
| 2/23/2007 | David E Mendelson | 1.20 | Travel from Boca Raton, FL deposition locations (billed at half time). |
| 2/23/2007 | Scott A McMillin | 2.50 | Travel to and from Washington, DC for conference with experts (billed at half time). |
| 2/23/2007 | Andrew R Running | 2.50 | Travel from Boca Raton, FL to Chicago, IL following J. Hughes deposition (billed at half time). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 2/25/2007 | Lori Sinanyan | 4.20 | Travel to Wilmington, DE for February 26 omnibus hearing and Volovsek claim objection (billed at half time). |
| 2/26/2007 | Janet S Baer | 3.50 | Travel to Wilmington, DE for February omnibus hearing and back to Chicago, IL after same (billed at half time). |
| 2/26/2007 | Barbara M Harding | 0.50 | Travel to and from hearing in Wilmington, DE (billed at half time). |
| 2/27/2007 | Lori Sinanyan | 4.10 | Return travel from Grace omnibus hearing (billed at half time). |
| | Total: | 49.30 | |

## Matter 46 – Tax Litigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2007 | Natalie H Keller | 0.30 | Follow-up re 10-year carryback issue. |
| 2/1/2007 | Todd F Maynes, P.C. | 0.50 | Correspond re tax court automatic stay provisions. |
| 2/2/2007 | Todd F Maynes, P.C. | 0.80 | Confer re stay of limitation. |
| 2/5/2007 | Natalie H Keller | 0.30 | Correspond with D. Parker re closing agreements and follow-up re same. |
| 2/6/2007 | Natalie H Keller | 0.30 | Confer with T. Maynes and C. Finke re status of CCHP case (.1); follow-up re same (.2). |
| 2/6/2007 | Todd F Maynes, P.C. | 0.50 | Confer re Sealed Air acquisition. |
| 2/7/2007 | Natalie H Keller | 0.60 | Review final closing agreement (.2); review and execute stipulation for dismissal (.2); confer with R. Stewart re same (.2). |
| 2/7/2007 | Todd F Maynes, P.C. | 0.50 | Correspond re Sealed Air acquisition. |
| 2/8/2007 | Todd F Maynes, P.C. | 0.50 | Correspond re Sealed Air acquisition. |
| 2/9/2007 | Todd F Maynes, P.C. | 1.00 | Confer and correspond re Sealed Air acquisition. |
| 2/12/2007 | Todd F Maynes, P.C. | 1.00 | Confer re bankruptcy court procedures. |
| 2/13/2007 | Todd F Maynes, P.C. | 0.50 | Correspond re Sealed Air acquisition. |
| 2/14/2007 | Todd F Maynes, P.C. | 0.30 | Correspond re Sealed Air situation. |
| 2/15/2007 | Todd F Maynes, P.C. | 0.50 | Review bankruptcy rules re Tax Court proceeding. |
| 2/20/2007 | Natalie H Keller | 0.30 | Follow-up re filing of stipulation for dismissal. |
| 2/23/2007 | Todd F Maynes, P.C. | 0.50 | Correspond re Fresenius situation. |
| 2/27/2007 | Natalie H Keller | 0.30 | Follow-up re Court of Claims dismissal and disposition of files. |
| 2/27/2007 | Todd F Maynes, P.C. | 0.50 | Confer with C. Finke re expenses issues. |
| 2/28/2007 | Todd F Maynes, P.C. | 1.00 | Review materials re transaction costs and similar issues. |
| | Total: | 10.20 | |

**Matter 54 – Employment Applications, Applicant – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2007 | Gary M Vogt | 0.80 | Coordinate review of affidavits of disinterestedness for requested disclosure information. |
| 2/1/2007 | Andrea L Johnson | 2.10 | Confer and correspond with G. Vogt, D. Bibbs and B. Portillo re research re disclosure of customer lists in pleadings (.9); review and analyze supplemental affidavit and research results re same (1.0); correspond with L. Scussel and E. Kratofil re same (.2). |
| 2/1/2007 | Bianca Portillo | 1.60 | Review and organize requested materials re supplemental affidavits of disinterestedness. |
| 2/1/2007 | Deborah L Bibbs | 3.20 | Examine hearing transcript and affidavits re Grace top customers list. |
| 2/2/2007 | Andrea L Johnson | 0.20 | Confer with J. Baer re status of 21st supplemental affidavit and motion to file certain names under seal (.1); correspond re conflicts search re names of ad hoc committee members (.1). |
| 2/2/2007 | Deborah L Bibbs | 2.60 | Examine affidavits for disclosure of Grace customers. |
| 2/7/2007 | Janet S Baer | 0.30 | Review correspondence re conflict inquiries and confer with A. Johnson re same. |
| 2/7/2007 | Andrea L Johnson | 0.40 | Confer with J. Baer re conflicts inquiry (.1); correspond with L. Scussel re same (.1); review and analyze same (.2). |
| 2/8/2007 | Andrea L Johnson | 0.30 | Confer with R. Schrock and J. Baer re conflicts questions. |
| 2/14/2007 | Andrea L Johnson | 0.30 | Correspond with L. Sinanyan re conflicts check for upcoming claims objection (.1); correspond with L. Scussel re same and claims traders (.2). |
| 2/15/2007 | Janet S Baer | 0.50 | Confer with A. Johnson and R. Schrock re supplemental affidavit issues. |
| 2/15/2007 | Andrea L Johnson | 0.20 | Confer with J. Baer and R. Schrock re conflicts analysis. |
| 2/16/2007 | Gary M Vogt | 0.20 | Coordinate review of claims materials re conflicts matters. |
| 2/27/2007 | Andrea L Johnson | 0.50 | Review and analyze conflicts issue (.3); correspond re same (.2). |
| | Total: | 13.20 | |

**Matter 57 – Montana Grand Jury Investigation – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2007 | Tyler D Mace | 5.90 | Review trial exhibits and defense materials re opening statement project. |
| 2/1/2007 | Brian T Stansbury | 3.80 | Research certain rule (2.1); review and distinguish cases (1.7). |
| 2/1/2007 | William B Jacobson | 1.10 | Review and revise chronology. |
| 2/1/2007 | Timothy J Fitzsimmons | 12.50 | Review and analyze cases re medical evidence. |
| 2/1/2007 | Caroline V Dolan | 2.00 | Prepare trial exhibit documents and memoranda for file. |
| 2/1/2007 | Mark E Grummer | 0.50 | Begin review of EPA appeal brief. |
| 2/2/2007 | William B Jacobson | 1.20 | Review and revise chronology. |
| 2/2/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze cases re medical evidence (5.5); correspond with B. Stansbury re same (2.0). |
| 2/2/2007 | Mark E Grummer | 4.40 | Continue review of EPA Ninth Circuit appeal brief and K&E conferences re same (3.2); begin outlining response re Clean Air Act issues (1.2). |
| 2/3/2007 | Mark E Grummer | 1.80 | Draft portion of response brief for Ninth Circuit appeal. |
| 2/4/2007 | Brian T Stansbury | 4.10 | Research and draft opposition to appeal brief. |
| 2/4/2007 | Mark E Grummer | 2.30 | Continue drafting section of response brief. |
| 2/5/2007 | Tyler D Mace | 4.60 | Draft and revise opposition to Favorito motion for protective order (4.1); confer with L. Urgenson re case tasks (.5). |
| 2/5/2007 | Michael D Shumsky | 4.00 | Draft portions of response brief on appeal to the Ninth Circuit. |
| 2/5/2007 | Christopher C Chiou | 0.70 | Review media articles re factual background and updates on criminal case (.4); correspond and confer with K&E team re same (.3). |
| 2/5/2007 | Brian T Stansbury | 2.60 | Research Daubert rulings. |
| 2/5/2007 | William B Jacobson | 6.20 | Review witness memorandum (.2); revise memorandum (1.0); review memorandum (5.0). |
| 2/5/2007 | Caroline V Dolan | 5.00 | Prepare audio discs from focus group materials (1.0); prepare news media documents for press file (3.5); review trial exhibit database issues (.5). |
| 2/5/2007 | Karla Sanchez | 3.00 | Update criminal media files (1.5); create asbestos electronic studies file and add corresponding documents (1.5). |
| 2/5/2007 | Ellen T Ahern | 0.50 | Review appeal briefing issues (.3); review expert materials (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/5/2007 | Mark E Grummer | 5.00 | Draft and revise response to EPA Ninth Circuit appeal. |
| 2/5/2007 | Renee D Smith | 10.50 | Review and select key record evidence from briefing (4.0); conduct legal research re same for use in drafting portion of response brief in 9th Circuit appeal (6.5). |
| 2/5/2007 | Scott A McMillin | 0.50 | Draft and revise appeal brief. |
| 2/5/2007 | Laurence A Urgenson | 0.50 | Review case related clips (.1); confer with W. Jacobson re status (.2); confer with T. Mace re pretrial motions (.2). |
| 2/6/2007 | Tyler D Mace | 2.50 | Coordinate with co-counsel re deposition notice to defendant (.8); confer with counsel for Bettacchi (.5); review case files with respect to workplan for 2007 (1.2). |
| 2/6/2007 | Michael D Shumsky | 3.50 | Draft portions of response brief on appeal to the Ninth Circuit. |
| 2/6/2007 | Brian T Stansbury | 2.50 | Draft and revise appeal brief. |
| 2/6/2007 | William B Jacobson | 2.00 | Review and revise motion. |
| 2/6/2007 | Maxwell Shaffer | 0.30 | Review criminal record on appeal. |
| 2/6/2007 | Caroline V Dolan | 1.00 | Obtain documents from production database per joint defense request. |
| 2/6/2007 | Mark E Grummer | 5.50 | Confer re Clean Air Act issues (.6); continue drafting and revising section of appellate response brief (4.9). |
| 2/6/2007 | Renee D Smith | 11.50 | Review materials and draft sections of appellate brief re same (2.5); conduct and review additional legal research (3.0); incorporate same into draft section of 9th Circuit appellate briefing (6.0). |
| 2/6/2007 | Scott A McMillin | 0.10 | Confer with team re appeal brief. |
| 2/6/2007 | Laurence A Urgenson | 2.70 | Review trial preparation work product and related exhibits (.7); confer with W. Jacobson and T. Mace re motion and trial preparation (2.0). |
| 2/7/2007 | Tyler D Mace | 3.80 | Draft and revise opposition to Favorito motion to compel (1.8); revise workplan (.4); confer with L. Urgenson (.5); confer with client re defense costs (.6); correspond with co-counsel re case development (.5). |
| 2/7/2007 | Michael D Shumsky | 4.30 | Draft portions of response brief on appeal to the Ninth Circuit. |
| 2/7/2007 | Caroline V Dolan | 2.00 | Prepare exhibit database and coordinate with vendor re same (1.5); prepare documents for press file (.5). |
| 2/7/2007 | Mark E Grummer | 5.70 | Continue drafting and revising draft response brief and forward same to M. Shumsky for review. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/7/2007 | Renee D Smith | 10.50 | Draft additional sections to 9th Circuit brief (6.5); review additional materials and conduct additional legal research re same (4.0). |
| 2/7/2007 | Laurence A Urgenson | 1.70 | Review trial preparation work product and related exhibits (1.0); confer with M. Shumsky re appellate brief (.7). |
| 2/8/2007 | Tyler D Mace | 2.30 | Draft and revise opposition to Favorito motion for protective order. |
| 2/8/2007 | Michael D Shumsky | 2.80 | Draft portions of response brief on appeal to the Ninth Circuit. |
| 2/8/2007 | Caroline V Dolan | 0.50 | Coordinate trial exhibit database upload with vendor. |
| 2/8/2007 | Mark E Grummer | 1.70 | Evaluate asbestos point and correspond with D. Hird re same (.7); begin review and editing of second draft of brief (1.0). |
| 2/8/2007 | Renee D Smith | 9.50 | Draft and revise sections of 9th Circuit appellate brief. |
| 2/8/2007 | Christopher Landau, P.C. | 2.00 | Review draft Section IV of Ninth Circuit brief. |
| 2/8/2007 | Scott A McMillin | 0.20 | Confer with team re appeal brief. |
| 2/8/2007 | Laurence A Urgenson | 3.40 | Continue review of trial preparation work product and related exhibits (3.0); confer with T. Mace re status (.4). |
| 2/9/2007 | Tyler D Mace | 6.50 | Draft opposition to Favorito motion for protective order (3.2); review government motion to compel (.8); confer with L. Urgenson re case strategy (.7); review materials re government motion to compel (1.8). |
| 2/9/2007 | Michael D Shumsky | 2.00 | Draft portions of response brief on appeal to the Ninth Circuit (1.8); confer with team re privilege issues (.2). |
| 2/9/2007 | Christopher C Chiou | 1.80 | Confer with L. Urgenson and T. Mace re allegations (.2); review pleadings and documents re same (1.6). |
| 2/9/2007 | Brian T Stansbury | 1.10 | Review current version of appeal brief (.4); confer with C. Landau and R. Smith re appeal brief (.7). |
| 2/9/2007 | Caroline V Dolan | 4.50 | Prepare briefing binder per attorney request. |
| 2/9/2007 | Mark E Grummer | 6.50 | Attend K&E conference re draft section of appellate response brief (.5); confer with D. Hird re legal issues and case law re same (.7); review and revise draft brief and correspond re new draft to team for review (5.3). |
| 2/9/2007 | Renee D Smith | 4.20 | Confer with C. Landau and M. Shumsky re draft portion of appellate brief (.7); conduct and review follow up legal research per comments re same (3.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/9/2007 | Christopher Landau, P.C. | 1.00 | Confer with team re Section IV of Ninth Circuit brief. |
| 2/9/2007 | Laurence A Urgenson | 4.70 | Continue review of trial preparation work product and related exhibits (1.5); confer with M. Shumsky and T. Mace re privilege motions (.2); confer with D. Bernick re status (.4); confer with T. Mace re privilege motion (.5); review and analyze motion and related case materials (2.1). |
| 2/10/2007 | Mark E Grummer | 0.20 | Correspond re environmental issues. |
| 2/10/2007 | Renee D Smith | 7.50 | Conduct and review legal research per C. Landau's comments on structure of draft section of appellate brief (5.5); revise draft section of appellate brief per same (2.0). |
| 2/11/2007 | Renee D Smith | 9.00 | Revise structure and argument of draft portions of 9th Circuit appellate brief per comments from C. Landau re same. |
| 2/12/2007 | John Tangren | 1.70 | Confer with team re orientation and motion (.9); review background material re case (.8). |
| 2/12/2007 | Tyler D Mace | 5.00 | Confer with co-counsel re government's motion (.5); draft response to motion to compel and seek extension of time (3.6); confer with L. Urgenson re motions practice (.9). |
| 2/12/2007 | Michael D Shumsky | 3.00 | Draft portions of response brief on appeal to the Ninth Circuit. |
| 2/12/2007 | Christopher C Chiou | 0.40 | Review draft brief re government's Ninth Circuit appeal of district court evidentiary ruling. |
| 2/12/2007 | James Golden | 0.90 | Confer with D. Bernick, S. McMillin and J. Tangren re brief. |
| 2/12/2007 | Brian T Stansbury | 1.00 | Review revised section of appeal brief (.5); confer with expert (.2); confer with expert re findings (.3). |
| 2/12/2007 | William B Jacobson | 0.80 | Confer with L. Urgenson and T. Mace (.2); review government motion (.6). |
| 2/12/2007 | Caroline V Dolan | 8.00 | Prepare briefing binder (.7); prepare pleadings for file (.3); prepare documents re government response per attorney request (7.0). |
| 2/12/2007 | Mark E Grummer | 3.40 | Review and edit draft appellate response brief section. |
| 2/12/2007 | Renee D Smith | 3.50 | Revise structure and argument of draft portions of 9th Circuit appellate brief per comments from C. Landau re same. |
| 2/12/2007 | Scott A McMillin | 1.50 | Review appeal brief (.5); confer and review briefs re same (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/12/2007 | Laurence A Urgenson | 2.10 | Continue review and analysis of government privilege motion (.7); confer with T. Mace and W. Jacobson re case status and strategy (.5); review and edit case correspondence (.8); confer with D. Krakoff re status (.1). |
| 2/13/2007 | John Tangren | 1.10 | Review and confer re background material re case. |
| 2/13/2007 | Tyler D Mace | 6.80 | Conduct research, draft motion and review materials in response to government motion to compel and confer with L. Urgenson re same (5.5); confer with local counsel re motion to compel (.8); confer with client re potential document production logistics (.5). |
| 2/13/2007 | Michael D Shumsky | 2.30 | Draft portions of response brief on appeal to the Ninth Circuit. |
| 2/13/2007 | Brian T Stansbury | 0.50 | Review certain sections of appeal brief and draft notes re same. |
| 2/13/2007 | William B Jacobson | 1.60 | Review draft appellate brief. |
| 2/13/2007 | Caroline V Dolan | 3.50 | Cite-check motion (1.5); prepare documents re government response (1.5); prepare news items for press file (.5). |
| 2/13/2007 | Laurence A Urgenson | 4.10 | Continue review of trial preparation work product and related exhibits (.8); confer with S. Spivack re appeal (.4); review case related news clips (.2); continue work on privilege motions (1.5); continue work on case outlines (.3); confer with T. Mace re case status and strategy (.2); review draft motion and confer with T. Mace re same (.5); review and respond to case correspondence (.2). |
| 2/14/2007 | Tyler D Mace | 2.00 | Confer with client re status of appeal (.4); correspond with defense counsel re case administration (.5); correspond with counsel re witness interview availability (.4); review case files with respect to workplan for 2007 (.7). |
| 2/14/2007 | Daniel T Rooney | 2.00 | Review Favorito motion and government repossess and organize cited materials. |
| 2/14/2007 | James Golden | 1.70 | Review key pleadings. |
| 2/14/2007 | Brian T Stansbury | 1.40 | Review recent articles re Libby. |
| 2/14/2007 | Caroline V Dolan | 3.00 | Prepare pleadings for file (.2); prepare binder re government response documents (2.8). |
| 2/14/2007 | Karla Sanchez | 2.00 | Search and review requested pleadings. |
| 2/14/2007 | Laurence A Urgenson | 0.80 | Confer with W. Jacobson re case status and strategy (.2); review trial preparation work product and related exhibits (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/15/2007 | John Tangren | 3.30 | Review background material and recent pleadings re privilege. |
| 2/15/2007 | Tyler D Mace | 1.20 | Correspond with co-counsel re trial issues. |
| 2/15/2007 | Salvatore F Bianca | 0.70 | Review draft portions of Ninth Circuit appeal brief. |
| 2/15/2007 | Caroline V Dolan | 2.00 | Prepare pleadings for file (.5); prepare documents for press file (.5); prepare binders re government response documents (1.0). |
| 2/15/2007 | Laurence A Urgenson | 3.50 | Continue review of trial preparation work product and related exhibits (1.5); confer with T. Mace re privilege (.2); continue work on case outlines (.5); confer with R. Senftleben re status (.2); review case related news report (.3); continue work on response to government motion (.8). |
| 2/16/2007 | John Tangren | 1.70 | Review background material and recent pleadings re privilege (.9); confer with team re response to government's privilege pleading (.8). |
| 2/16/2007 | Tyler D Mace | 1.80 | Prepare response to government motion to compel privilege material. |
| 2/16/2007 | James Golden | 0.80 | Confer re response to government's response to Favorito's motion for protective order. |
| 2/16/2007 | Maxwell Shaffer | 0.50 | Search for and review witness. |
| 2/16/2007 | Caroline V Dolan | 3.50 | Coordinate database access per attorney request (1.0); search government exhibit database per attorney request (2.5). |
| 2/16/2007 | Christopher Landau, P.C. | 3.50 | Edit certain sections for Ninth Circuit brief. |
| 2/16/2007 | Laurence A Urgenson | 5.00 | Continue review of trial preparation work product and related exhibits (1.7); review case files correspondence re evidence and related depositions (2.5); confer with T. Mace, J. Tangren and J. Golden re government privilege motion and review documents re same (.8). |
| 2/18/2007 | John Tangren | 1.20 | Confer re response to government's brief re privilege (.8); conduct legal research (.4). |
| 2/18/2007 | Tyler D Mace | 0.80 | Correspond with trial consultant re case status. |
| 2/18/2007 | Christopher Landau, P.C. | 3.00 | Edit section of Ninth Circuit brief. |
| 2/19/2007 | John Tangren | 1.10 | Conduct legal research re (.8); review pleadings from other litigation (.3). |
| 2/19/2007 | Christopher Landau, P.C. | 3.00 | Edit certain sections of brief. |
| 2/19/2007 | Laurence A Urgenson | 1.50 | Continue review of trial preparation work product and related exhibits. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/20/2007 | Michael D Shumsky | 3.80 | Draft portions of response brief on appeal to the Ninth Circuit. |
| 2/20/2007 | Caroline V Dolan | 5.00 | Prepare documents for press file (1.0); review new trial database documents (4.0). |
| 2/20/2007 | Mark E Grummer | 0.80 | Attend K&E conference re section of draft response brief (.5); legal research re same (.3). |
| 2/20/2007 | Christopher Landau, P.C. | 4.50 | Edit certain draft brief sections. |
| 2/20/2007 | Laurence A Urgenson | 0.50 | Continue review of trial preparation work product and related exhibits. |
| 2/21/2007 | Tyler D Mace | 1.00 | Confer with L. Urgenson re strategy and tasklist. |
| 2/21/2007 | Michael D Shumsky | 4.80 | Draft portions of response brief on appeal to the Ninth Circuit. |
| 2/21/2007 | Daniel T Rooney | 0.90 | Update criminal media file. |
| 2/21/2007 | Caroline V Dolan | 6.00 | Review trial database for document issues and coordinate access to the database with joint defense team. |
| 2/21/2007 | Mark E Grummer | 4.00 | Review and suggest revisions for section of appellate response brief (2.9); attend K&E conference re same (.7); conduct legal research re same (.4). |
| 2/21/2007 | Christopher Landau, P.C. | 1.80 | Edit certain draft brief sections. |
| 2/21/2007 | Scott A McMillin | 0.30 | Confer with joint defense counsel re expert work. |
| 2/21/2007 | Laurence A Urgenson | 0.80 | Review and respond to case correspondence (.3); confer with T. Mace re case status and strategy (.2); review documents re witness issues (.3). |
| 2/22/2007 | Christopher C Chiou | 1.50 | Review draft section of brief re government's Ninth Circuit appeal of district court evidentiary rulings (.3); confer with K&E team re factual and procedural sections of appellate brief (.4); review protocol for reviewing documents (.2); confer with K&E team re same (.6). |
| 2/22/2007 | Caroline V Dolan | 5.00 | Prepare focus group documents per attorney request (.5); review trial exhibit database for issues and errors (4.5). |
| 2/22/2007 | Mark E Grummer | 2.50 | Prepare for and participate in K&E conference re issues section of appellate response brief and review revised brief sections re same (1.4); confer with D. Hird re legal issues and case law and correspond re same (1.1). |
| 2/22/2007 | Christopher Landau, P.C. | 3.00 | Finalize section of brief (1.6); circulate same to joint defense group (.2); begin editing Section IV (1.2). |
| 2/22/2007 | Scott A McMillin | 0.40 | Review draft appeal brief. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/22/2007 | Laurence A Urgenson | 3.80 | Review draft sections of appeal reply brief (.5); confer with R. Senftleben re status (.1); confer with T. Mace re case status and strategy (.2); work on trial presentation (3.0). |
| 2/23/2007 | Salvatore F Bianca | 0.20 | Review draft of "visible emissions" section of Ninth Circuit brief. |
| 2/23/2007 | Christopher Landau, P.C. | 5.00 | Edit evidentiary section of Ninth Circuit brief. |
| 2/23/2007 | Laurence A Urgenson | 4.00 | Continue review of trial preparation work product and related exhibits. |
| 2/24/2007 | John Tangren | 2.60 | Review and analyze briefing from previous litigation re attorney-client privilege. |
| 2/25/2007 | Christopher C Chiou | 0.20 | Correspond with K&E team and joint defense re case update. |
| 2/25/2007 | Christopher Landau, P.C. | 3.00 | Edit evidentiary section of Ninth Circuit brief. |
| 2/25/2007 | Laurence A Urgenson | 1.00 | Continue review of trial preparation work product and related exhibits. |
| 2/26/2007 | Brian T Stansbury | 0.80 | Review presentation and draft memorandum and list of follow up questions. |
| 2/26/2007 | Caroline V Dolan | 7.50 | Review exhibit database for errors and other issues (4.5); organize witness files (3.0). |
| 2/26/2007 | Laurence A Urgenson | 1.00 | Review and respond to case correspondence (.2); review trial preparation work product and related exhibits (.8). |
| 2/27/2007 | James Golden | 0.70 | Conduct legal research re exception to attorney-client privilege. |
| 2/27/2007 | Brian T Stansbury | 5.30 | Confer with experts and E. Zoldan re study (1.1); review and provide comments on section of appeal brief and confer with B. Harding (1.2); confer with experts, S. McMillin and R. Senftleben re study (1.0); research re Daubert issues (2.0). |
| 2/27/2007 | Caroline V Dolan | 0.50 | Review exhibit database for errors. |
| 2/27/2007 | Karla Sanchez | 1.50 | Update electronic pleading files. |
| 2/27/2007 | Mark E Grummer | 1.60 | Review draft response to section of U.S. appeal brief. |
| 2/27/2007 | Renee D Smith | 0.70 | Review revised draft of section of appellate brief and provide comments re same. |
| 2/27/2007 | Christopher Landau, P.C. | 3.00 | Edit section internally to team (2.6); circulate revised draft of same internally to team (.2); confer with B. Harding re same (.2). |
| 2/27/2007 | Scott A McMillin | 0.90 | Review criminal appeal brief on Daubert issues and internal conferences re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/27/2007 | Laurence A Urgenson | 0.30 | Review draft appellate arguments. |
| 2/28/2007 | John Tangren | 0.30 | Review and discuss court order re government's motion to compel. |
| 2/28/2007 | Tyler D Mace | 0.80 | Confer with L. Urgenson re court order (.2); confer with co-counsel re privilege issues (.2); review court order (.4). |
| 2/28/2007 | Brian T Stansbury | 0.90 | Review and provide comments on appeal brief (.5); review revised appeal brief (.4). |
| 2/28/2007 | Caroline V Dolan | 4.00 | Organize W. Jacobson files (1.5); confer with joint defense paralegals re trial exhibit database (.7); update pleading file and circulate new pleading (.2); search files for documents (1.6). |
| 2/28/2007 | Mark E Grummer | 2.90 | Continue review of draft response to section of EPA appeal brief and prepare comments re same for team. |
| 2/28/2007 | Renee D Smith | 0.60 | Review revised draft section of appellate brief and provide suggested inserts re same. |
| 2/28/2007 | Christopher Landau, P.C. | 3.00 | Edit evidentiary section (2.8); recirculate revised draft internally (.2). |
| 2/28/2007 | Scott A McMillin | 1.00 | Review revised draft appeal brief on Daubert issues and internal conferences re same. |
| 2/28/2007 | Laurence A Urgenson | 1.30 | Review court privilege ruling and update client re status (.3); confer with R. Senftleben re status (.1); review draft sections of appellate brief and related correspondence (.4); confer with A. Calfo re status (.2); continue review of trial preparation work product and related exhibits (.3). |
|  | Total: | 428.40 |  |

# EXHIBIT B

### Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $259.60 |
| Local Transportation | $178.34 |
| Travel Expense | $9,043.78 |
| Airfare | $20,832.31 |
| Transportation to/from airport | $3,026.66 |
| Travel Meals | $2,187.05 |
| Car Rental | $855.67 |
| Other Travel Expenses | $322.92 |
| **Total:** | **$36,706.33** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 12/14/2006 | 25.39 | RED TOP CAB COMPANY - Transportation to/from airport 12/14/2006, B. Stansbury |
| 12/18/2006 | 75.18 | RED TOP CAB COMPANY - Transportation to/from airport 12/18/2006, B. Stansbury |
| 12/19/2006 | 99.97 | RED TOP CAB COMPANY - Transportation to/from airport 12/19/2006, B. Stansbury |
| 12/26/2006 | 108.75 | Janet Baer, Transportation To/From Airport, Philadelphia, PA, 12/26/06, (Hearing) |
| 12/26/2006 | 108.75 | Janet Baer, Transportation To/From Airport, Philadelphia, PA, 12/26/06, (Hearing) |
| 1/3/2007 | 101.40 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 1/8/2007 | 871.02 | David Bernick P.C., Airfare, Washington, DC, 01/08/07 to 01/08/07, (Conference) |
| 1/8/2007 | 70.00 | David Bernick P.C., Transportation To/From Airport, Chicago, IL, 01/08/07, (Conference) |
| 1/8/2007 | 15.00 | David Bernick P.C., Transportation To/From Airport, Washington, DC, 01/08/07, (Conference) |
| 1/14/2007 | 20.70 | RED TOP CAB COMPANY - Transportation to/from airport 01/14/2007, H. Thompson |
| 1/18/2007 | 72.20 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 1/19/2007 | 130.60 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 1/22/2007 | 250.00 | David Bernick P.C., Hotel, Wilmington, DE, 01/22/07, (Court Hearing) |
| 1/22/2007 | 272.06 | David Bernick P.C., Airfare, Philadelphia, PA, 01/22/07 to 01/22/07, (Court Hearing) |
| 1/22/2007 | 238.00 | David Bernick P.C., Trainfare, New York, NY, 01/22/07 to 01/23/07, (Court Hearing) |
| 1/22/2007 | 70.00 | David Bernick P.C., Transportation To/From Airport, Chicago, IL, 01/22/07, (Court Hearing) |
| 1/22/2007 | 35.00 | David Bernick P.C., Transportation To/From Airport, Philadelphia, PA, 01/22/07, (Court Hearing) |
| 1/22/2007 | 96.25 | Janet Baer, Transportation To/From Airport, Philadelphia, PA, 01/22/07, (Court Hearing), supplement |
| 1/22/2007 | 200.00 | David Bernick P.C., Travel Meal with Others, Wilmington, DE, 01/22/07, (Court Hearing), Dinner for 4 people |
| 1/23/2007 | 165.00 | Janet Baer, Transportation To/From Airport, Philadelphia, PA, 01/23/07, (Court Hearing), supplement |
| 1/23/2007 | 15.00 | David Bernick P.C., Travel Meal, Wilmington, DE, 01/23/07, (Court Hearing), Breakfast |
| 1/29/2007 | 72.20 | Transportation to/from airport, Crown Coach Michael A Rosenberg |
| 1/30/2007 | 69.40 | Transportation to/from airport, Crown Coach Kathleen E Cawley |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/31/2007 | 71.40 | Transportation to/from airport, Crown Coach Kathleen E Cawley |
| 1/31/2007 | 74.20 | Transportation to/from airport, Crown Coach Michael A Rosenberg |
| 2/1/2007 | 300.00 | James Golden, Hotel, Washington, DC, 02/01/07, (Document Preparation) |
| 2/1/2007 | 15.00 | James Golden, Travel Meal, Washington, DC, 02/01/07, (Document Preparation), Breakfast |
| 2/1/2007 | 50.00 | James Golden, Travel Meal, Washington, DC, 02/01/07, (Document Preparation), Dinner |
| 2/1/2007 | 18.80 | James Golden, Travel Meal, Washington, DC, 02/01/07, (Document Preparation), Lunch |
| 2/2/2007 | 9.95 | James Golden, Internet Access, Hotel, 02/02/07, (Document Preparation) |
| 2/2/2007 | 300.00 | James Golden, Hotel, Washington, DC, 02/02/07, (Document Preparation) |
| 2/2/2007 | 7.04 | James Golden, Travel Meal, Washington, DC, 02/02/07, (Document Preparation), Breakfast |
| 2/2/2007 | 48.70 | James Golden, Travel Meal, Washington, DC, 02/02/07, (Document Preparation), Dinner |
| 2/2/2007 | 5.81 | James Golden, Travel Meal, Washington, DC, 02/02/07, (Document Preparation), Lunch |
| 2/3/2007 | 9.95 | James Golden, Internet Access, Hotel, 02/03/07, (Document Preparation) |
| 2/3/2007 | 300.00 | James Golden, Hotel, Washington, DC, 02/03/07, (Document Preparation) |
| 2/3/2007 | 15.00 | James Golden, Travel Meal, Washington, DC, 02/03/07, (Document Preparation), Breakfast |
| 2/3/2007 | 13.48 | James Golden, Travel Meal, Washington, DC, 02/03/07, (Document Preparation), Lunch |
| 2/3/2007 | 21.48 | James Golden, Travel Meal, Washington, DC, 02/03/07, (Document Preparation), Dinner |
| 2/4/2007 | 12.99 | Elli Leibenstein, Internet Access, 02/04/07, (Conference) |
| 2/4/2007 | 3.62 | Elli Leibenstein, Telephone While Traveling, 02/04/07, (Conference) |
| 2/4/2007 | 299.14 | Elli Leibenstein, Hotel, New York, NY, 02/04/07, (Conference) |
| 2/4/2007 | 35.00 | Elli Leibenstein, Transportation To/From Airport Chicago, IL, 02/04/07, (Conference) |
| 2/4/2007 | 17.00 | James Golden, Transportation To/From Airport, Washington, DC, 02/04/07, (Document Preparation) |
| 2/4/2007 | 184.38 | David Mendelson, Transportation To/From Airport, Springfield, MA, 02/04/07, (Client Conference) |
| 2/4/2007 | 74.20 | Transportation to/from airport, Crown Coach James Golden |
| 2/4/2007 | 31.00 | Elli Leibenstein, Travel Meal, New York, NY, 02/04/07, (Conference), Dinner |

B-4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/4/2007 | 11.00 | Elli Leibenstein, Travel Meal, New York, NY, 02/04/07, (Conference), Lunch |
| 2/4/2007 | 4.50 | Elli Leibenstein, Transportation, Tolls, New York NY, 02/04/07, (Conference) |
| 2/5/2007 | 4.50 | Elli Leibenstein, Telephone While Traveling, 02/05/07, (Conference) |
| 2/5/2007 | 235.98 | Janet Baer, Airfare, Philadelphia, PA, 02/26/07 to 02/26/07, (Hearing) |
| 2/5/2007 | 4.61 | Elli Leibenstein, Travel Meal, New York, NY, 02/05/07, (Conference), Breakfast |
| 2/5/2007 | 141.24 | Elli Leibenstein, Car Rental, New York, NY, 02/04/07 to 02/05/07, (Conference) |
| 2/6/2007 | 75.18 | Ellen Ahern, Telephone While Traveling, Hotel, 2/6/2007, (Client Conference) |
| 2/6/2007 | 9.00 | Ellen Ahern, Cabfare, Washington, DC, 02/06/07, (Client Conference) |
| 2/6/2007 | 12.00 | Ellen Ahern, Cabfare, Washington, DC, 02/06/07, (Client Conference) |
| 2/6/2007 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 02/06/07, (Client Conference) |
| 2/6/2007 | 250.00 | Scott McMillin, Hotel, Atlanta, GA, 02/06/07, (Attend Deposition), Conference Room |
| 2/6/2007 | 459.05 | Ellen Ahern, Airfare, Washington, DC, 02/06/07 to 02/09/07, (Client Conference) |
| 2/6/2007 | 36.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 02/06/07, (Client Conference), Taxi from home to O'Hare Airport |
| 2/6/2007 | 20.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 02/06/07, (Client Conference), Taxi from National Airport to K&E Office |
| 2/6/2007 | 50.00 | Ellen Ahern, Travel Meal, Washington, DC, 02/06/07, (Client Conference), Dinner |
| 2/6/2007 | 4.52 | Ellen Ahern, Travel Meal, Washington, DC, 02/06/07, (Client Conference), Breakfast |
| 2/7/2007 | 11.70 | Ellen Ahern, Telephone While Traveling, Hotel, 2/7/2007, (Client Conference) |
| 2/7/2007 | 17.00 | Ellen Ahern, Cabfare, Washington, DC, 02/07/07, (Client Conference) |
| 2/7/2007 | 18.00 | Ellen Ahern, Cabfare, Washington, DC, 02/07/07, (Client Conference) |
| 2/7/2007 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 02/07/07, (Client Conference) |
| 2/7/2007 | 1,348.42 | Brian Stansbury, Airfare, Minneapolis, MN, 02/07/07 to 02/07/07, (Legal Support) |
| 2/7/2007 | 1,528.42 | Brian Stansbury, Airfare, Minneapolis, MN, 02/07/07 to 02/07/07, (Conference), Airfare for M. Utgoff |
| 2/7/2007 | 1,183.88 | Michael Dierkes, Airfare, Toronto, Canada, 02/11/07 to 02/12/07, (Deposition Preparation) |
| 2/7/2007 | 1,348.42 | Timothy Fitzsimmons, Airfare, Washington, DC, 02/07/07 to 02/07/07, (Document Production) |

| Date | Amount | Description |
| --- | ---: | --- |
| 2/7/2007 | 28.78 | Brian Stansbury, Travel Meal with Others, Minneapolis, MN, 02/07/07, (Legal Support), Lunch for 2 people |
| 2/7/2007 | 5.29 | Brian Stansbury, Travel Meal, Minneapolis, MN, 02/07/07, (Legal Support), Breakfast |
| 2/7/2007 | 15.00 | Ellen Ahern, Travel Meal, Washington, DC 02/07/07, (Client Conference), Lunch |
| 2/7/2007 | 70.83 | Scott McMillin, Travel Meal with Others, Atlanta, GA, 02/07/07, (Attend Deposition), Beverage Service for Conference Room |
| 2/7/2007 | 17.00 | Brian Stansbury, Parking, Minneapolis, MN, 02/07/07, (Legal Support) |
| 2/8/2007 | 51.79 | Ellen Ahern, Telephone While Traveling, Hotel, 2/8/2007, (Client Conference) |
| 2/8/2007 | 16.00 | Scott McMillin, Cabfare, Washington, DC, 02/08/07, (Client Conference) |
| 2/8/2007 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 02/08/07, (Client Conference) |
| 2/8/2007 | 300.00 | Scott McMillin, Hotel, Washington, DC, 02/08/07, (Client Conference) |
| 2/8/2007 | 8.96 | Scott McMillin, Travel Meal, Washington, DC, 02/08/07, (Client Conference), Lunch |
| 2/8/2007 | 150.00 | Scott McMillin, Travel Meal with Others, Washington, DC, 02/08/07, (Client Conference), Dinner for 3 people |
| 2/9/2007 | 42.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 02/09/07, (Client Conference), Taxi from O'Hare Airport to home |
| 2/9/2007 | 23.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 02/09/07, (Client Conference) |
| 2/9/2007 | 6.05 | Scott McMillin, Travel Meal, Washington, DC, 02/09/07, (Client Conference), Breakfast |
| 2/9/2007 | 6.60 | Scott McMillin, Travel Meal, Washington, DC, 02/09/07, (Client Conference), Lunch |
| 2/9/2007 | 19.40 | Scott McMillin, Personal Car Mileage, Home to O'Hare and Return, 02/09/07, (Client Conference) |
| 2/9/2007 | 52.00 | Scott McMillin, Parking, Chicago, IL, 02/09/07, (Client Conference) |
| 2/9/2007 | 3.20 | Scott McMillin, Transportation, Tolls, Chicago, IL, 02/09/07, (Client Conference) |
| 2/11/2007 | 10.42 | Michael Dierkes, Telephone While Traveling, Toronto, Canada, 02/11/07, (Deposition Preparation) |
| 2/11/2007 | 250.00 | Michael Dierkes, Hotel, Toronto, Canada, 02/11/07, (Deposition Preparation) |
| 2/11/2007 | 55.48 | Michael Dierkes, Transportation To/From Airport, Toronto, Canada, 02/11/07, (Deposition Preparation) |
| 2/11/2007 | 50.00 | Michael Dierkes, Travel Meal, Toronto, Canada, 02/11/07, (Deposition Preparation), Dinner |
| 2/12/2007 | 250.00 | Brian Stansbury, Hotel, San Francisco, CA, 02/12/07, (Legal Support), Hotel for Expert |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/12/2007 | 459.05 | Scott McMillin, Airfare, Washington, DC, 02/08/07 to 02/09/07, (Client Conference) |
| 2/12/2007 | 1,292.27 | Brian Stansbury, Airfare, San Francisco, CA, 02/12/07 to 02/17/07, (Conference), Airfare for Expert |
| 2/12/2007 | 1,189.04 | Scott McMillin, Airfare, Tampa, FL, 02/19/07 to 02/20/07, (Expert Witness Conference) |
| 2/12/2007 | 21.00 | Lisa Esayian, Airfare, Philadelphia, PA, 02/19/07 to 02/19/07, (Attend Deposition) |
| 2/12/2007 | 51.21 | Michael Dierkes, Transportation To/From Airport, Toronto, Canada, 02/12/07, (Deposition Preparation) |
| 2/12/2007 | 16.21 | Michael Dierkes, Travel Meal, Toronto, Canada, 02/12/07, (Deposition Preparation), Lunch |
| 2/13/2007 | 250.00 | Brian Stansbury, Hotel, San Francisco, CA, 02/13/07, (Legal Support), Hotel for Expert |
| 2/13/2007 | 25.87 | Brian Stansbury, Travel Meal, San Francisco, CA, 02/13/07, (Legal Support), Dinner for Expert |
| 2/13/2007 | 20.77 | Brian Stansbury, Travel Meal, San Francisco, CA, 02/13/07, (Legal Support), Lunch for Expert |
| 2/14/2007 | 16.00 | Andrew Running, Cabfare, Washington, DC, 02/14/07, (Client Conference) |
| 2/14/2007 | 300.00 | Andrew Running, Hotel, Washington, DC, 02/14/07 (Client Conference) |
| 2/14/2007 | 250.00 | Brian Stansbury, Hotel, San Francisco, CA, 02/14/07, (Legal Support), Hotel for Expert |
| 2/14/2007 | 231.32 | Andrew Running, Airfare, Washington, DC, 02/14/07 to 02/14/07, (Client Conference) |
| 2/14/2007 | 43.00 | Andrew Running, Transportation To/From Airport, Chicago, IL, 02/14/07, (Client Conference) |
| 2/14/2007 | 100.00 | Andrew Running, Travel Meal with Others, Washington, DC, 02/14/07, (Client Conference), Dinner for 2 people |
| 2/14/2007 | 21.27 | Brian Stansbury, Travel Meal, San Francisco, CA, 02/14/07, (Legal Support), Lunch for Expert |
| 2/14/2007 | 26.25 | Brian Stansbury, Travel Meal, San Francisco, CA, 02/14/07, (Legal Support), Dinner for Expert |
| 2/14/2007 | 10.00 | Brian Stansbury, Parking, San Francisco, CA, 02/14/07, (Legal Support), Parking for Expert |
| 2/15/2007 | 17.00 | Andrew Running, Cabfare, Washington, DC, 02/15/07, (Client Conference) |
| 2/15/2007 | 250.00 | Brian Stansbury, Hotel, San Francisco, CA, 02/15/07, (Legal Support), Hotel for Expert |
| 2/15/2007 | 782.40 | Andrew Running, Airfare, Chicago, IL, 02/15/07 to 02/15/07, (Client Conference) |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/15/2007 | 478.64 | Scott McMillin, Airfare, Washington, DC, 02/15/07 to 02/15/07, (Expert Witness Conference) |
| 2/15/2007 | 351.38 | Janet Baer, Airfare, Pittsburgh, PA, 02/20/07 to 02/21/07, (Hearing) |
| 2/15/2007 | 42.00 | Andrew Running, Transportation To/From Airport, Chicago, IL, 02/15/07, (Client Conference) |
| 2/15/2007 | 9.37 | Scott McMillin, Travel Meal, Washington, DC, 02/15/07, (Expert Witness Conference), Snack/Dinner |
| 2/15/2007 | 6.52 | Scott McMillin, Travel Meal, Chicago, IL, 02/15/07, (Expert Witness Conference), Breakfast |
| 2/15/2007 | 21.27 | Brian Stansbury, Travel Meal, San Francisco, CA, 02/15/07, (Legal Support), Lunch for Expert |
| 2/15/2007 | 30.73 | Brian Stansbury, Travel Meal, San Francisco, CA, 02/15/07, (Legal Support), Dinner for Expert |
| 2/15/2007 | 19.40 | Scott McMillin, Personal Car Mileage, Chicago, IL, 02/15/07, (Expert Witness Conference) |
| 2/15/2007 | 26.00 | Scott McMillin, Parking, Chicago, IL, 02/15/07, (Expert Witness Conference) |
| 2/15/2007 | 3.20 | Scott McMillin, Transportation, Tolls, Chicago, IL, 02/15/07, (Expert Witness Conference) |
| 2/15/2007 | 10.00 | Brian Stansbury, Parking, San Francisco, CA, 02/15/07, (Legal Support), Parking for Expert |
| 2/16/2007 | 250.00 | Brian Stansbury, Hotel, San Francisco, CA, 02/16/07, (Legal Support), Hotel for Expert |
| 2/16/2007 | 22.27 | Brian Stansbury, Travel Meal, San Francisco, CA, 02/16/07, (Legal Support), Lunch for Expert |
| 2/16/2007 | 33.89 | Brian Stansbury, Travel Meal, San Francisco, CA, 02/16/07, (Legal Support), Dinner for Expert |
| 2/16/2007 | 10.00 | Brian Stansbury, Parking, San Francisco, CA, 02/16/07, (Legal Support), Parking for Expert |
| 2/18/2007 | 350.00 | Elli Leibenstein, Hotel, New York, NY, 02/18/07, (Conference) |
| 2/18/2007 | 15.00 | Elli Leibenstein, Travel Meal, New York, NY, 02/18/07, (Conference), Dinner |
| 2/19/2007 | 250.00 | David Mendelson, Hotel, Boca Raton, FL, 02/19/07, (Attend Deposition) |
| 2/19/2007 | 250.00 | Scott McMillin, Hotel, Tampa, FL, 02/19/07, (Expert Witness Conference) |
| 2/19/2007 | 250.00 | Andrew Running, Hotel, Boca Raton, FL, 02/19/07, (Attend Deposition) |
| 2/19/2007 | 271.79 | David Mendelson, Airfare, Boca Raton, FL, 02/19/07 to 02/23/07, (Attend Deposition) |
| 2/19/2007 | 279.81 | Andrew Running, Airfare, Fort Lauderdale, FL, 02/19/07 to 02/23/07, (Attend Deposition) |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/19/2007 | 123.75 | David Mendelson, Transportation To/From Airport, Boca Raton, FL, 02/19/07, (Attend Deposition) |
| 2/19/2007 | 44.00 | Andrew Running, Transportation To/From Airport, Chicago, IL, 02/19/07, (Attend Deposition) |
| 2/19/2007 | 14.42 | Scott McMillin, Travel Meal, Tampa, FL, 02/19/07, (Expert Witness Conference), Dinner |
| 2/19/2007 | 45.14 | Andrew Running, Travel Meal, Chicago, IL, 02/19/07, (Attend Deposition), Dinner |
| 2/19/2007 | 239.95 | Elli Leibenstein, Car Rental, New York, NY, 02/14/07 to 02/19/07, (Conference) |
| 2/19/2007 | 36.81 | Elli Leibenstein, Transportation, Gas, New York, NY, 02/19/07, (Conference) |
| 2/20/2007 | 250.00 | David Mendelson, Hotel, Boca Raton, FL, 02/20/07, (Attend Deposition) |
| 2/20/2007 | 226.35 | Janet Baer, Hotel, Pittsburgh, PA, 02/20/07, (Hearing) |
| 2/20/2007 | 250.00 | Ellen Ahern, Hotel, Biloxi, MS, 02/20/07 (Attend Deposition) |
| 2/20/2007 | 250.00 | Andrew Running, Hotel, Boca Raton, FL, 02/20/07, (Attend Deposition) |
| 2/20/2007 | 1,228.42 | Ellen Ahern, Airfare, New Orleans, LA, 02/20/07 to 02/22/07, (Attend Deposition) |
| 2/20/2007 | 36.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 02/20/07, (Attend Deposition), Taxi from home to O'Hare Airport |
| 2/20/2007 | 30.00 | David Mendelson, Travel Meal, Boca Raton, FL, 02/20/07, (Attend Deposition), Breakfast for 2 people |
| 2/20/2007 | 150.00 | David Mendelson, Travel Meal with Others, Boca Raton, FL, 02/20/07, (Attend Deposition), Dinner for 3 people |
| 2/20/2007 | 11.76 | Scott McMillin, Travel Meal, Tampa, FL, 02/20/07, (Expert Witness Conference), Breakfast |
| 2/20/2007 | 34.51 | Janet Baer, Travel Meal, Pittsburgh, PA, 02/20/07, (Hearing), Dinner |
| 2/20/2007 | 27.97 | Ellen Ahern, Travel Meal with Others, Biloxi, MS, 02/20/07, (Attend Deposition), Lunch for 2 people |
| 2/20/2007 | 5.50 | Ellen Ahern, Travel Meal, Ocean Springs, MS, 02/20/07, (Attend Deposition), Breakfast |
| 2/20/2007 | 63.63 | Andrew Running, Travel Meal with Others, Boca Raton, FL, 02/20/07, (Attend Deposition), Lunch for 4 people |
| 2/20/2007 | 32.98 | Scott McMillin, Personal Car Mileage, Home to O'Hare and Return, 02/20/07, (Expert Witness Conference) |
| 2/20/2007 | 36.00 | Scott McMillin, Parking, Chicago, IL, 02/20/07, (Expert Witness Conference) |
| 2/20/2007 | 4.80 | Scott McMillin, Transportation, Tolls, Chicago, IL, 02/20/07, (Expert Witness Conference) |
| 2/21/2007 | 25.00 | Ellen Ahern, Telephone While Traveling, Hotel, 2/21/2007, (Attend Deposition) |

B-9

| Date | Amount | Description |
|------|-------:|-------------|
| 2/21/2007 | 250.00 | David Mendelson, Hotel, Boca Raton, FL, 02/21/07, (Attend Deposition) |
| 2/21/2007 | 250.00 | Lisa Esayian, Hotel, Baltimore, MD, 02/21/07, (Attend Deposition) |
| 2/21/2007 | 166.88 | Ellen Ahern, Hotel, Biloxi, MS, 02/21/07 (Attend Deposition) |
| 2/21/2007 | 250.00 | Andrew Running, Hotel, Boca Raton, FL, 02/21/07, (Attend Deposition) |
| 2/21/2007 | 575.58 | Scott McMillin, Airfare, Washington, DC, 02/23/07 to 02/23/07, (Expert Witness Conference) |
| 2/21/2007 | 52.00 | Lisa Esayian, Trainfare, Philadelphia, PA, 02/21/07 to 02/21/07, (Attend Deposition) |
| 2/21/2007 | 1,763.84 | Michael Dierkes, Airfare, Edmonton, AB, Canada, 03/06/07 to 03/08/07, (Deposition Preparation) |
| 2/21/2007 | 40.00 | Janet Baer, Transportation To/From Airport, Pittsburgh, PA, 02/21/07, (Hearing) |
| 2/21/2007 | 30.00 | David Mendelson, Travel Meal, Boca Raton, FL, 02/21/07, (Attend Deposition), Breakfast for 2 people |
| 2/21/2007 | 15.00 | Janet Baer, Travel Meal, Pittsburgh, PA, 02/21/07, (Hearing), Breakfast |
| 2/21/2007 | 13.80 | Lisa Esayian, Travel Meal, Baltimore, MD, 02/21/07, (Attend Deposition), Lunch |
| 2/21/2007 | 15.00 | Ellen Ahern, Travel Meal, Biloxi, MS, 02/21/07, (Attend Deposition), Breakfast |
| 2/21/2007 | 49.07 | Andrew Running, Travel Meal with Others, Boca Raton, FL, 02/21/07, (Attend Deposition), Lunch for 2 people |
| 2/21/2007 | 98.69 | Lisa Esayian, Car Rental, Washington, DC, 02/21/07 to 02/22/07, (Attend Deposition) |
| 2/22/2007 | 1.65 | Lisa Esayian, Metra/Public Transportation, Washington, DC, 02/22/07, (Attend Deposition) |
| 2/22/2007 | 250.00 | David Mendelson, Hotel, Boca Raton, FL, 02/22/07, (Attend Deposition) |
| 2/22/2007 | 273.66 | Lisa Esayian, Hotel, Washington, DC, 02/22/07, (Attend Deposition) |
| 2/22/2007 | 250.00 | Andrew Running, Hotel, Boca Raton, FL, 02/22/07, (Attend Deposition) |
| 2/22/2007 | 214.80 | Britton Giroux, Hotel, Minneapolis, MN, 02/22/07, (Investigative Research) |
| 2/22/2007 | 1,528.42 | Britton Giroux, Airfare, Minneapolis, MN, 02/22/07 to 02/23/07, (Investigative Research) |
| 2/22/2007 | 45.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 02/22/07, (Attend Deposition), Taxi from O'Hare Airport to Office |
| 2/22/2007 | 30.00 | David Mendelson, Travel Meal, Boca Raton, FL, 02/22/07, (Attend Deposition), Breakfast for 2 people |
| 2/22/2007 | 42.28 | David Mendelson, Travel Meal with Others, Boca Raton, FL, 02/22/07, (Attend Deposition), Lunch for 2 people |
| 2/22/2007 | 32.68 | Lisa Esayian, Travel Meal, Washington, DC, 02/22/07, (Attend Deposition), Dinner |

| Date | Amount | Description |
|------|--------|-------------|
| 2/22/2007 | 12.36 | Ellen Ahern, Travel Meal, Gulfport, MS, 02/22/07, (Attend Deposition), Breakfast |
| 2/22/2007 | 150.00 | Andrew Running, Travel Meal with Others, Boca Raton, FL, 02/22/07, (Attend Deposition), Dinner for 3 people |
| 2/22/2007 | 16.79 | Britton Giroux, Travel Meal, Minneapolis, MN, 02/22/07, (Investigative Research), Dinner |
| 2/22/2007 | 7.57 | Britton Giroux, Travel Meal, Minneapolis, MN, 02/22/07, (Investigative Research), Breakfast |
| 2/22/2007 | 9.10 | Britton Giroux, Travel Meal, Minneapolis, MN, 02/22/07, (Investigative Research), Lunch |
| 2/22/2007 | 105.98 | Britton Giroux, Car Rental, Minneapolis, MN, 02/22/07 to 02/23/07, (Investigative Research) |
| 2/22/2007 | 7.27 | Lisa Esayian, Transportation, Gas, Washington, DC, 02/22/07, (Attend Deposition) |
| 2/22/2007 | 10.36 | Andrew Running, Transportation, Gas, Boca Raton, FL, 02/22/07, (Attend Deposition) |
| 2/22/2007 | 20.00 | Britton Giroux, Parking, Minneapolis, MN, 02/22/07, (Investigative Research) |
| 2/23/2007 | 29.85 | David Mendelson, Internet Access, Hotel, 2/20-22/07, (Internet Access), 3 days |
| 2/23/2007 | 1.65 | Lisa Esayian, Metra/Public Transportation, Washington, DC, 02/23/07, (Attend Deposition) |
| 2/23/2007 | 223.37 | Lisa Esayian, Airfare, Washington, DC, 02/23/07 to 02/23/07, (Attend Deposition) |
| 2/23/2007 | 20.00 | David Mendelson, Transportation To/From Airport, Washington, DC, 02/23/07, (Attend Deposition) |
| 2/23/2007 | 15.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 02/23/07, (Expert Witness Conference) |
| 2/23/2007 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 02/23/07, (Expert Witness Conference) |
| 2/23/2007 | 139.25 | David Mendelson, Transportation To/From Airport, Boca Raton, FL, 02/23/07, (Attend Deposition) |
| 2/23/2007 | 44.00 | Lisa Esayian, Transportation To/From Airport, Chicago, IL, 02/23/07, (Attend Deposition) |
| 2/23/2007 | 40.00 | Andrew Running, Transportation To/From Airport, Chicago, IL, 02/23/07, (Attend Deposition) |
| 2/23/2007 | 6.52 | Scott McMillin, Travel Meal, Chicago, IL, 02/23/07, (Expert Witness Conference), Breakfast |
| 2/23/2007 | 5.88 | Scott McMillin, Travel Meal, Washington, 02/23/07, (Expert Witness Conference), Lunch |
| 2/23/2007 | 15.92 | Lisa Esayian, Travel Meal with Others, Washington, DC, 02/23/07, (Attend Deposition), Lunch for 2 people |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/23/2007 | 7.58 | Lisa Esayian, Travel Meal, Washington, DC, 02/23/07, (Attend Deposition), Dinner |
| 2/23/2007 | 269.81 | Andrew Running, Car Rental, Fort Lauderdale, FL, 02/19/07 to 02/23/07, (Attend Deposition) |
| 2/25/2007 | 59.04 | Lori Sinanyan, Cabfare, Phildadelphia, PA, 02/25/07, (Hearing), Philadelphia to Delaware |
| 2/25/2007 | 174.90 | Lori Sinanyan, Hotel, Wilmington, DE, 02/25/07, (Hearing) |
| 2/25/2007 | 1,149.23 | Lori Sinanyan, Airfare, Phildadelphia, PA, 02/25/07 to 02/27/07, (Hearing) |
| 2/25/2007 | 78.00 | Lori Sinanyan, Transportation To/From Airport, Los Angeles, CA, 02/25/07, (Hearing), Travel to LAX |
| 2/25/2007 | 30.00 | Lori Sinanyan, Travel Meal, Wilmington, DE 02/25/07, (Hearing), Dinner |
| 2/26/2007 | 9.99 | Ellen Ahern, Internet Access, Hotel, 2/26/2007, (Attend Deposition) |
| 2/26/2007 | 4.66 | Ellen Ahern, Telephone While Traveling, Hotel, 2/26/2007, (Attend Deposition) |
| 2/26/2007 | 5.00 | Lori Sinanyan, Cabfare, Wilmington, DE, 02/26/07, (Hearing), Hotel to Train Station |
| 2/26/2007 | 188.05 | Ellen Ahern, Hotel, Mobile, AL, 02/26/07, (Attend Deposition) |
| 2/26/2007 | 184.40 | Janet Baer, Airfare, Philadelphia, PA, 02/26/07 to 02/26/07, (Hearing) |
| 2/26/2007 | 1,285.10 | Ellen Ahern, Airfare, Mobile, AL, 02/26/07 to 02/27/07, (Attend Deposition) |
| 2/26/2007 | 80.00 | Janet Baer, Transportation To/From Airport, Philadelphia, PA, 02/26/07, (Hearing) |
| 2/26/2007 | 39.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 02/26/07, (Attend Deposition), Taxi from home to O'Hare Airport |
| 2/26/2007 | 30.00 | Ellen Ahern, Transportation To/From Airport, Mobile, AL, 02/26/07, (Attend Deposition), Taxi from Mobile Airport to Marriott Hotel |
| 2/26/2007 | 15.00 | Lori Sinanyan, Travel Meal, Wilmington, DE, 02/26/07, (Hearing), Breakfast |
| 2/26/2007 | 10.00 | Janet Baer, Travel Meal, Chicago, IL, 02/26/07, (Hearing), Breakfast |
| 2/26/2007 | 16.00 | Ellen Ahern, Travel Meal, Mobile, AL, 02/26/07, (Attend Deposition), Lunch |
| 2/26/2007 | 44.20 | Ellen Ahern, Travel Meal, Mobile, AL, 02/26/07, (Attend Deposition), Dinner |
| 2/26/2007 | 12.00 | Ellen Ahern, Travel Meal, Chicago, IL, 02/26/07, (Attend Deposition), Breakfast |
| 2/27/2007 | 6.00 | Janet Baer, Cabfare, Chicago, IL, 02/27/07, (Conference) |
| 2/27/2007 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 02/27/07, (Attend Deposition), Taxi from O'Hare Airport to home |
| 2/27/2007 | 90.00 | Lori Sinanyan, Transportation To/From Airport, Los Angeles, CA, 02/27/07, (Hearing), Travel from LAX |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/27/2007 | 15.00 | Ellen Ahern, Travel Meal, Mobile, AL, 02/27/07, (Attend Deposition), Breakfast |
| Total: | 36,706.33 | |

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
| --- | ---: |
| Telephone | $3,095.29 |
| Fax Charge | $0.50 |
| Standard Copies or Prints | $14,107.40 |
| Binding | $19.60 |
| Tabs/Indexes/Dividers | $16.80 |
| Color Copies or Prints | $421.00 |
| Bates Labels/Print & Affix | $0.85 |
| Scanned Images | $1,057.50 |
| CD-ROM Duplicates | $105.00 |
| CD-ROM Master | $120.00 |
| Overnight Delivery | $686.53 |
| Outside Messenger Services | $1,102.03 |
| Local Transportation | $65.00 |
| Court Reporter Fee/Deposition | $5,206.89 |
| Filing Fees | $546.00 |
| Calendar/Court Services | $50.00 |
| Foreign Local Counsel | $4,141.43 |
| Expert Fees | $79,503.75 |
| Professional Fees | $525,367.84 |
| Medical Consultant Fees | ($6,560.00) |
| Investigators | $275.40 |
| Process Server Fees | $160.00 |
| Witness Fees | $40.00 |
| Outside Computer Services | $340.00 |
| Outside Copy/Binding Services | $48,895.70 |
| Working Meals/K&E Only | $208.03 |
| Working Meals/K&E and Others | $243.52 |
| Information Broker Doc/Svcs | $110.30 |
| Library Document Procurement | $7,305.68 |
| Computer Database Research | $14,702.97 |
| Overtime Transportation | $1,720.61 |
| Overtime Meals | $612.00 |
| Overtime Meals - Attorney | $712.58 |
| Secretarial Overtime | $2,605.58 |
| **Total:** | **$706,985.78** |

**Matter 52 – Expenses – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 8/28/2006 | 42.64 | Jonathan Friedland, Cellular Service, Cingular, 7/1/06-7/31/06, (Telephone Charges) |
| 9/26/2006 | 2.15 | Telephone call to:  EASTERN,MD |
| 10/6/2006 | 0.55 | Telephone call to:  WILMINGTON,DE |
| 10/6/2006 | 4,141.43 | Foreign Local Counsel - Professional services as of 9/30/06 |
| 10/11/2006 | 2.25 | Telephone call to:  EASTERN,MD |
| 10/11/2006 | 1.25 | Telephone call to:  EASTERN,MD |
| 10/13/2006 | 300.07 | Holly Bull, Cellular Service, Cingular, 2/14/06-10/13/06, (Telephone Charges), Cellular Service |
| 10/17/2006 | 1.05 | Telephone call to:  EASTERN,MD |
| 10/31/2006 | 0.65 | Telephone call to: BOSTON,MA |
| 11/3/2006 | 0.55 | Telephone call to: HOUSTON,TX |
| 11/10/2006 | (6,560.00) | Medical Consultant Fees (Refund) |
| 11/14/2006 | 1.45 | Telephone call to:  EASTERN,MD |
| 11/14/2006 | 19.23 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 10/15/06-11/14/06, A. Basta |
| 11/21/2006 | 1.10 | Telephone call to:  EASTERN,MD |
| 11/30/2006 | 0.90 | Telephone call to: DENVER,CO |
| 11/30/2006 | 1,985.00 | LEGALINK A MERRILL COMPANY - Court Reporter Fee/Deposition, 11/20/06 |
| 12/3/2006 | 0.96 | Telephone call to:  CHICAGO,IL |
| 12/3/2006 | 0.96 | Telephone call to:  CHICAGO,IL |
| 12/3/2006 | 0.75 | Telephone call to: COCKEYSVLL,MD |
| 12/4/2006 | 52.16 | Brian Stansbury, Working Group Meal/K&E Only, Washington, DC, 12/04/06, (Hearing Preparation), Lunch for 4 people |
| 12/4/2006 | 78.03 | Brian Stansbury, Working Group Meal/K&E Only, Washington, DC, 12/04/06, (Overtime Meals), Dinner for 4 people |
| 12/6/2006 | 0.96 | Telephone call to:  WILMINGTON,DE |
| 12/6/2006 | 2.80 | Telephone call to:  EASTERN,MD |
| 12/6/2006 | 3,847.50 | Professional Fees - CONSULTING FEES 12/4/06-2/1/07 |
| 12/6/2006 | 115.22 | Computer Database Research, 12.06 |
| 12/7/2006 | 16.93 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 12/07/06 |
| 12/8/2006 | 7.61 | Telephone call to:  CHICAGO,IL |
| 12/10/2006 | 21.29 | Computer Database Research, 12.06 |
| 12/11/2006 | 28.41 | Computer Database Research, 12.06 |
| 12/11/2006 | 49.85 | RED TOP CAB COMPANY - Overtime transportation 12/11/2006, N. Blacker |
| 12/12/2006 | 145.98 | AWHFY LP - Library Document Procurement |

| Date | Amount | Description |
|------|-------|-------------|
| 12/12/2006 | 84.50 | Computer Database Research, 12.06 |
| 12/12/2006 | 27.17 | RED TOP CAB COMPANY - Overtime Transportation 12/12/2006, A. Patela |
| 12/12/2006 | 63.74 | RED TOP CAB COMPANY - Overtime transportation 12/12/2006, N. Blacker |
| 12/13/2006 | 1.44 | Telephone call to: CAMBRIDGE,MA |
| 12/13/2006 | 12.06 | Computer Database Research, 12.06 |
| 12/13/2006 | 40.11 | RED TOP CAB COMPANY - Overtime Transportation 12/13/2006, D. Boutrous |
| 12/18/2006 | 34.02 | Computer Database Research, 12.06 |
| 12/18/2006 | 101.68 | RED TOP CAB COMPANY - Overtime Transportation 12/18/2006, B. Harding |
| 12/20/2006 | 1,274.54 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Inv 4786-A, Ballard & Burke Docs, 12/6/06 |
| 12/20/2006 | 4,872.50 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Inv 4786-B, Ballard & Burke Docs, 12/6/06 |
| 12/20/2006 | 4,872.50 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Inv 4786-C, Ballard & Burke Docs, 12/6/06 |
| 12/20/2006 | 4,872.50 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Inv 4786-D, Ballard & Burke Docs, 12/6/06 |
| 12/22/2006 | 2,250.00 | ESQUIRE DEPOSITION SERVICES, LLC - Court Reporter Fee/Deposition, Services Provided on 12/18/06 |
| 12/23/2006 | 2,025.00 | Professional Fees - CONSULTING FEES 12/14/06-01/03/07 |
| 12/24/2006 | 155.98 | Computer Database Research, 12.06 |
| 12/26/2006 | 84.40 | Computer Database Research, 12.06 |
| 12/27/2006 | 21.48 | Computer Database Research, 12.06 |
| 12/28/2006 | 157,547.65 | Professional Fees - Professional Services for November 2006, Fees and Expenses |
| 12/29/2006 | 6,486.97 | WEST - Library Document Procurement |
| 1/1/2007 | 0.55 | Computer Database Research, 1.07 |
| 1/1/2007 | 345.71 | Computer Database Research, 1.07 |
| 1/2/2007 | 9.38 | Computer Database Research, 1.07 |
| 1/2/2007 | 71.78 | Computer Database Research, 1.07 |
| 1/2/2007 | 13.42 | Computer Database Research, 1.07 |
| 1/2/2007 | 42.95 | Computer Database Research, 1.07 |
| 1/2/2007 | 92.03 | Computer Database Research, 1.07 |
| 1/2/2007 | 77.24 | Computer Database Research, 1.07 |
| 1/2/2007 | 69.55 | Computer Database Research, 1.07 |
| 1/2/2007 | 12.37 | RED TOP CAB COMPANY - Overtime Transportation 01/02/2007, L. Mellis |

| Date | Amount | Description |
|------|--------|-------------|
| 1/3/2007 | 29.99 | Computer Database Research,  1.07 |
| 1/3/2007 | 0.55 | Computer Database Research,  1.07 |
| 1/3/2007 | 60.82 | Computer Database Research,  1.07 |
| 1/3/2007 | 184.74 | Computer Database Research,  1.07 |
| 1/3/2007 | 7.40 | Computer Database Research,  1.07 |
| 1/3/2007 | 55.02 | Computer Database Research,  1.07 |
| 1/3/2007 | 51.45 | Computer Database Research,  1.07 |
| 1/3/2007 | 23.86 | RED TOP CAB COMPANY - Overtime Transportation 01/03/2007, B. Giroux |
| 1/4/2007 | 40.37 | Computer Database Research,  1.07 |
| 1/4/2007 | 16.26 | Computer Database Research,  1.07 |
| 1/4/2007 | 1.42 | Computer Database Research,  1.07 |
| 1/4/2007 | 80.30 | Computer Database Research,  1.07 |
| 1/4/2007 | 94.06 | Computer Database Research,  1.07 |
| 1/4/2007 | 108.84 | Computer Database Research,  1.07 |
| 1/4/2007 | 45.84 | Computer Database Research,  1.07 |
| 1/5/2007 | 2.96 | Computer Database Research,  1.07 |
| 1/5/2007 | 22.81 | Computer Database Research,  1.07 |
| 1/5/2007 | 0.55 | Computer Database Research,  1.07 |
| 1/5/2007 | 10.63 | Computer Database Research,  1.07 |
| 1/5/2007 | 57.20 | Computer Database Research,  1.07 |
| 1/6/2007 | 29,321.27 | Professional Fees - Professional Services for the Period Ending December 29, 2006, Fees and Expenses |
| 1/7/2007 | 0.55 | Computer Database Research,  1.07 |
| 1/8/2007 | 20.69 | Computer Database Research,  1.07 |
| 1/8/2007 | 26.36 | Computer Database Research,  1.07 |
| 1/8/2007 | 135.05 | Computer Database Research,  1.07 |
| 1/8/2007 | 38.76 | Computer Database Research,  1.07 |
| 1/8/2007 | 118.08 | PACER SERVICE CENTER - Computer Database Research, Pacer Usage 10/06 to 12/06 |
| 1/8/2007 | 206.09 | Computer Database Research,  1.07 |
| 1/9/2007 | 49.25 | Computer Database Research,  1.07 |
| 1/9/2007 | 0.06 | Computer Database Research,  1.07 |
| 1/9/2007 | 0.55 | Computer Database Research,  1.07 |
| 1/9/2007 | 131.29 | Computer Database Research,  1.07 |
| 1/9/2007 | 3.71 | Computer Database Research,  1.07 |
| 1/9/2007 | 48.09 | Computer Database Research,  1.07 |
| 1/9/2007 | 109.09 | Computer Database Research,  1.07 |
| 1/10/2007 | 20.75 | Computer Database Research,  1.07 |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/10/2007 | 42.58 | Computer Database Research,  1.07 |
| 1/10/2007 | 27.35 | Computer Database Research,  1.07 |
| 1/10/2007 | 20.68 | Computer Database Research,  1.07 |
| 1/10/2007 | 165.06 | Computer Database Research,  1.07 |
| 1/10/2007 | 24.79 | RED TOP CAB COMPANY - Overtime Transportation 01/10/2007, H. Thompson |
| 1/11/2007 | 18.54 | Computer Database Research,  1.07 |
| 1/11/2007 | 0.55 | Computer Database Research,  1.07 |
| 1/11/2007 | 79.45 | Computer Database Research,  1.07 |
| 1/11/2007 | 11.75 | RED TOP CAB COMPANY - Overtime Transportation 01/11/2007, B. Stansbury |
| 1/11/2007 | 23.86 | RED TOP CAB COMPANY - Overtime Transportation 01/11/2007, B. Giroux |
| 1/11/2007 | 12.68 | RED TOP CAB COMPANY - Overtime Transportation 01/11/2007, L. Mellis |
| 1/12/2007 | 839.25 | Outside Copy/Binding - Copies of various x-rays |
| 1/12/2007 | 6.64 | Computer Database Research,  1.07 |
| 1/12/2007 | 135.98 | Computer Database Research,  1.07 |
| 1/12/2007 | 42.56 | Computer Database Research,  1.07 |
| 1/12/2007 | 50.79 | Computer Database Research,  1.07 |
| 1/13/2007 | 132.50 | Computer Database Research,  1.07 |
| 1/13/2007 | 0.55 | Computer Database Research,  1.07 |
| 1/13/2007 | 175.67 | Computer Database Research,  1.07 |
| 1/14/2007 | 28.04 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 12/15/06-1/14/07, A. Basta |
| 1/15/2007 | 4.48 | Computer Database Research,  1.07 |
| 1/15/2007 | 0.55 | Computer Database Research,  1.07 |
| 1/15/2007 | 7.35 | Computer Database Research,  1.07 |
| 1/15/2007 | 313.39 | Computer Database Research,  1.07 |
| 1/15/2007 | 23.13 | RED TOP CAB COMPANY - Overtime Transportation 01/15/2007, B. Giroux |
| 1/16/2007 | 21.24 | Computer Database Research,  1.07 |
| 1/16/2007 | 379.74 | Computer Database Research,  1.07 |
| 1/16/2007 | 43.18 | Computer Database Research,  1.07 |
| 1/16/2007 | 225.12 | Computer Database Research,  1.07 |
| 1/16/2007 | 6.46 | Computer Database Research,  1.07 |
| 1/16/2007 | 786.64 | Computer Database Research,  1.07 |
| 1/17/2007 | 32.23 | Computer Database Research,  1.07 |
| 1/17/2007 | 42.48 | Computer Database Research,  1.07 |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/17/2007 | 0.55 | Computer Database Research,  1.07 |
| 1/17/2007 | 46.81 | Computer Database Research,  1.07 |
| 1/17/2007 | 102.81 | Computer Database Research,  1.07 |
| 1/17/2007 | 3.95 | Computer Database Research,  1.07 |
| 1/17/2007 | 16.65 | Brian Stansbury, Parking, Washington, DC, 01/17/07, (Overtime Transportation) |
| 1/18/2007 | 51.87 | Computer Database Research,  1.07 |
| 1/18/2007 | 96.34 | Computer Database Research,  1.07 Computer Database Research, 1.07 |
| 1/19/2007 | 0.98 | Computer Database Research,  1.07 |
| 1/19/2007 | 182.02 | Computer Database Research,  1.07 |
| 1/19/2007 | 116.58 | Computer Database Research,  1.07 |
| 1/19/2007 | 0.55 | Computer Database Research,  1.07 |
| 1/19/2007 | 94.68 | Computer Database Research,  1.07 |
| 1/19/2007 | 33.26 | Computer Database Research,  1.07 |
| 1/19/2007 | 70.76 | Computer Database Research,  1.07 |
| 1/19/2007 | 69.67 | Computer Database Research,  1.07 |
| 1/21/2007 | 57.01 | Computer Database Research,  1.07 |
| 1/21/2007 | 0.55 | Computer Database Research,  1.07 |
| 1/21/2007 | 33.39 | Computer Database Research,  1.07 |
| 1/22/2007 | 2.47 | Telephone call to: CAMBRIDGE,MA |
| 1/22/2007 | 1.62 | Telephone call to: CAMBRIDGE,MA |
| 1/22/2007 | 1.48 | Telephone call to: CAMBRIDGE,MA |
| 1/22/2007 | 2.66 | Telephone call to: CHICAGO,IL |
| 1/22/2007 | 10.80 | Telephone call to: SEVERN,MD |
| 1/22/2007 | 35.73 | Outside Copy/Binding - Copies of various x-rays |
| 1/22/2007 | 47.72 | Computer Database Research,  1.07 |
| 1/22/2007 | 61.89 | Computer Database Research,  1.07 |
| 1/22/2007 | 133.77 | Computer Database Research,  1.07 |
| 1/22/2007 | 3.83 | Computer Database Research,  1.07 |
| 1/22/2007 | 209.04 | Computer Database Research,  1.07 |
| 1/22/2007 | 278.90 | Computer Database Research,  1.07 |
| 1/22/2007 | 133.96 | Computer Database Research,  1.07 |
| 1/22/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 1/23/2007 | 7.16 | Telephone call to: SEVERN,MD |
| 1/23/2007 | 30.00 | David Bernick P.C., Cabfare, New York, NY, 01/23/07, (Court Hearing) |
| 1/23/2007 | 8.36 | Computer Database Research,  1.07 |
| 1/23/2007 | 78.81 | Computer Database Research,  1.07 |
| 1/23/2007 | 81.81 | Computer Database Research,  1.07 |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/23/2007 | 0.55 | Computer Database Research,  1.07 |
| 1/23/2007 | 73.53 | Computer Database Research,  1.07 |
| 1/23/2007 | 27.63 | Computer Database Research,  1.07 |
| 1/23/2007 | 43.42 | Computer Database Research,  1.07 |
| 1/23/2007 | 548.13 | Computer Database Research,  1.07 |
| 1/23/2007 | 74.13 | Computer Database Research,  1.07 |
| 1/23/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 01/23/07, (Overtime Transportation) |
| 1/23/2007 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 1/23/2007 | 12.00 | Overtime Meals,  Clinton J Boyd |
| 1/23/2007 | 29.00 | Secretarial Overtime, Bonny A Jackson - General secretarial |
| 1/23/2007 | 188.75 | Secretarial Overtime, Clinton J Boyd - General secretarial |
| 1/24/2007 | 1.00 | Tabs/Indexes/Dividers |
| 1/24/2007 | 1,480.00 | Outside Copy/Binding - Copies of various x-rays |
| 1/24/2007 | 132.60 | Computer Database Research,  1.07 |
| 1/24/2007 | 1.41 | Computer Database Research,  1.07 |
| 1/24/2007 | 17.26 | Computer Database Research,  1.07 |
| 1/24/2007 | 326.66 | Computer Database Research,  1.07 |
| 1/24/2007 | 202.21 | Computer Database Research,  1.07 |
| 1/24/2007 | 231.60 | Computer Database Research,  1.07 |
| 1/24/2007 | 107.84 | Computer Database Research,  1.07 |
| 1/24/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 1/25/2007 | 1.36 | Telephone call to: CHICAGO,IL |
| 1/25/2007 | 800.00 | Professional Fees - Review various x-rays |
| 1/25/2007 | 0.55 | Computer Database Research,  1.07 |
| 1/25/2007 | 174.06 | Computer Database Research,  1.07 |
| 1/25/2007 | 613.77 | Computer Database Research,  1.07 |
| 1/25/2007 | 46.49 | Computer Database Research,  1.07 |
| 1/25/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 1/25/2007 | 12.00 | Overtime Meals,  David Helstowski |
| 1/25/2007 | 75.50 | Secretarial Overtime, Deanna M Elbaor - Revisions |
| 1/26/2007 | 2.25 | Telephone call to: S SAN,CA |
| 1/26/2007 | 2.10 | Binding |
| 1/26/2007 | 1.40 | Tabs/Indexes/Dividers |
| 1/26/2007 | 445.25 | Professional Fees - Expenses for x-ray review |
| 1/26/2007 | 176.25 | Outside Copy/Binding - Copies of various x-rays |
| 1/26/2007 | 263.11 | Computer Database Research,  1.07 |
| 1/26/2007 | 10.88 | Computer Database Research,  1.07 |
| 1/26/2007 | 152.91 | Computer Database Research,  1.07 |

| Date | Amount | Description |
|------|--------|-------------|
| 1/26/2007 | 341.99 | Computer Database Research,  1.07 |
| 1/26/2007 | 90.81 | Computer Database Research,  1.07 |
| 1/26/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 1/27/2007 | 0.55 | Computer Database Research,  1.07 |
| 1/27/2007 | 3.84 | Computer Database Research,  1.07 |
| 1/27/2007 | 12.00 | Overtime Meals,  Gary M Vogt |
| 1/27/2007 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 1/29/2007 | 0.50 | Fax Charge |
| 1/29/2007 | 4.20 | Tabs/Indexes/Dividers |
| 1/29/2007 | 52.84 | Brian Stansbury, Working Group Meal/K&E Only, Washington, DC, 01/29/07, (Overtime Meals), Dinner for 3 people |
| 1/29/2007 | 35.54 | Computer Database Research,  1.07 |
| 1/29/2007 | 331.70 | Computer Database Research,  1.07 |
| 1/29/2007 | 0.55 | Computer Database Research,  1.07 |
| 1/29/2007 | 2.47 | Computer Database Research,  1.07 |
| 1/29/2007 | 110.24 | Computer Database Research,  1.07 |
| 1/29/2007 | 139.53 | Computer Database Research,  1.07 |
| 1/29/2007 | 92.89 | Computer Database Research,  1.07 |
| 1/29/2007 | 69.38 | Computer Database Research,  1.07 |
| 1/29/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 1/29/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 1/29/2007 | 12.00 | Overtime Meals,  Robert B Rittenhouse |
| 1/30/2007 | 1.05 | Telephone call to: ATLANTA,GA |
| 1/30/2007 | 0.50 | Telephone call to: HOUSTON,TX |
| 1/30/2007 | 0.70 | Tabs/Indexes/Dividers |
| 1/30/2007 | 0.35 | Bates Labels/Print & Affix |
| 1/30/2007 | 118.97 | WEST - Library Document Procurement |
| 1/30/2007 | 156.25 | WEST - Library Document Procurement |
| 1/30/2007 | 156.25 | WEST - Library Document Procurement |
| 1/30/2007 | 48.99 | Computer Database Research,  1.07 |
| 1/30/2007 | 11.12 | Computer Database Research,  1.07 |
| 1/30/2007 | 412.74 | Computer Database Research,  1.07 |
| 1/30/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 01/30/07, (Overtime Transportation) |
| 1/30/2007 | 12.00 | Overtime Meals,  Caron L Kline |
| 1/30/2007 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 1/30/2007 | 140.85 | Secretarial Overtime, Caron L Kline - Prepare stipulation review spreadsheet |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/30/2007 | 54.17 | Secretarial Overtime, Nancy L Blacker - prepare materials for D. Mendelson |
| 1/30/2007 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Revisions |
| 1/31/2007 | 1.10 | Telephone call to: ATLANTA,GA |
| 1/31/2007 | 57,815.25 | Professional Fees - Professional Services 12/1/06 Through 12/31/06, Fees and Expenses |
| 1/31/2007 | 4,850.00 | Professional Fees - Expert Services from 1/1/07 through 1/28/07 |
| 1/31/2007 | 137.48 | AWHFY LP - Library Document Procurement |
| 1/31/2007 | 267.00 | LEXISNEXIS - Computer Database Research, LexisNexis Usage for 1/2007 |
| 1/31/2007 | 308.41 | LEXISNEXIS - Computer Database Research, LexisNexis Usage for 1/2007 |
| 1/31/2007 | 184.24 | Computer Database Research,  1.07 |
| 1/31/2007 | 18.17 | Computer Database Research,  1.07 |
| 1/31/2007 | 0.55 | Computer Database Research,  1.07 |
| 1/31/2007 | 37.75 | Computer Database Research,  1.07 |
| 1/31/2007 | 170.85 | Computer Database Research,  1.07 |
| 1/31/2007 | 154.30 | Computer Database Research,  1.07 |
| 2/1/2007 | 1,192.40 | AT&T TELECONFERENCE SERVICES - Telephone, 1/03/07, 1/12/07, D. Bernick |
| 2/1/2007 | 646.63 | AT&T TELECONFERENCE SERVICES - Telephone, 1/09/07, M. Dierkes |
| 2/1/2007 | 0.30 | Standard Copies or Prints |
| 2/1/2007 | 0.30 | Standard Copies or Prints |
| 2/1/2007 | 2.00 | Standard Copies or Prints |
| 2/1/2007 | 125.10 | Standard Copies or Prints |
| 2/1/2007 | 2.30 | Standard Copies or Prints |
| 2/1/2007 | 100.40 | Standard Copies or Prints |
| 2/1/2007 | 130.70 | Standard Copies or Prints |
| 2/1/2007 | 2.90 | Standard Copies or Prints |
| 2/1/2007 | 26.00 | Standard Copies or Prints |
| 2/1/2007 | 0.20 | Standard Copies or Prints |
| 2/1/2007 | 0.50 | Standard Copies or Prints |
| 2/1/2007 | 8.40 | Standard Copies or Prints |
| 2/1/2007 | 7.60 | Standard Copies or Prints |
| 2/1/2007 | 0.30 | Standard Copies or Prints |
| 2/1/2007 | 30.90 | Standard Copies or Prints |
| 2/1/2007 | 2.20 | Standard Copies or Prints |
| 2/1/2007 | 0.20 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 2/1/2007 | 30.70 | Standard Copies or Prints |
| 2/1/2007 | 1.00 | Standard Copies or Prints |
| 2/1/2007 | 3.90 | Standard Copies or Prints |
| 2/1/2007 | 7.60 | Standard Copies or Prints |
| 2/1/2007 | 0.20 | Standard Prints |
| 2/1/2007 | 4.00 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.30 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.30 | Standard Prints |
| 2/1/2007 | 14.20 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 2.20 | Standard Prints |
| 2/1/2007 | 1.00 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.40 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.50 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.40 | Standard Prints |
| 2/1/2007 | 7.00 | Standard Prints |
| 2/1/2007 | 1.00 | Standard Prints |
| 2/1/2007 | 0.20 | Standard Prints |
| 2/1/2007 | 14.00 | Standard Prints |
| 2/1/2007 | 0.90 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 1.40 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.30 | Standard Prints |
| 2/1/2007 | 0.30 | Standard Prints |
| 2/1/2007 | 0.40 | Standard Prints |
| 2/1/2007 | 0.20 | Standard Prints |
| 2/1/2007 | 1.00 | Standard Prints |
| 2/1/2007 | 0.20 | Standard Prints |
| 2/1/2007 | 0.30 | Standard Prints |
| 2/1/2007 | 3.40 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.90 | Standard Prints |
| 2/1/2007 | 0.40 | Standard Prints |
| 2/1/2007 | 0.30 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.60 | Standard Prints |
| 2/1/2007 | 0.30 | Standard Copies or Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.20 | Standard Prints |
| 2/1/2007 | 0.20 | Standard Prints |
| 2/1/2007 | 0.20 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 0.10 | Standard Prints |
| 2/1/2007 | 3.00 | Scanned Images |
| 2/1/2007 | 0.30 | Scanned Images |
| 2/1/2007 | 0.15 | Scanned Images |
| 2/1/2007 | 0.15 | Scanned Images |
| 2/1/2007 | 1.80 | Scanned Images |
| 2/1/2007 | 1.80 | Scanned Images |
| 2/1/2007 | 30.00 | CD-ROM Master |
| 2/1/2007 | 30.00 | CD-ROM Master |
| 2/1/2007 | 2.10 | Standard Prints NY |
| 2/1/2007 | 3.00 | Standard Prints NY |
| 2/1/2007 | 3.45 | Standard Prints NY |
| 2/1/2007 | 5.85 | Standard Prints NY |
| 2/1/2007 | 6.15 | Standard Prints NY |
| 2/1/2007 | 9.86 | Fed Exp to:James O'Neill,WILMINGTON,DE from:Laura Mellis |
| 2/1/2007 | 4,995.00 | Professional Fees - Professional Services 1/31/07, 2/1/07 |
| 2/1/2007 | 40.00 | CLAIMS PROCESSING FACILITY INC - Witness Fees |
| 2/1/2007 | 18.00 | Brian Stansbury, Parking, Washington, DC, 02/01/07, (Overtime Transportation) |
| 2/1/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 2/1/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 2/1/2007 | 20.44 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 02/01/07 |
| 2/2/2007 | 0.20 | Standard Copies or Prints |
| 2/2/2007 | 0.30 | Standard Copies or Prints |
| 2/2/2007 | 1.20 | Standard Copies or Prints |
| 2/2/2007 | 11.90 | Standard Copies or Prints |
| 2/2/2007 | 0.10 | Standard Copies or Prints |
| 2/2/2007 | 0.70 | Standard Copies or Prints |
| 2/2/2007 | 0.20 | Standard Copies or Prints |
| 2/2/2007 | 0.60 | Standard Copies or Prints |
| 2/2/2007 | 6.40 | Standard Copies or Prints |
| 2/2/2007 | 4.00 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/2/2007 | 1.40 | Standard Copies or Prints |
| 2/2/2007 | 0.10 | Standard Copies or Prints |
| 2/2/2007 | 0.40 | Standard Prints |
| 2/2/2007 | 0.40 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 0.20 | Standard Prints |
| 2/2/2007 | 0.50 | Standard Prints |
| 2/2/2007 | 0.40 | Standard Prints |
| 2/2/2007 | 0.70 | Standard Prints |
| 2/2/2007 | 0.40 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 0.20 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 0.20 | Standard Prints |
| 2/2/2007 | 0.30 | Standard Prints |
| 2/2/2007 | 0.40 | Standard Prints |
| 2/2/2007 | 0.30 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 0.60 | Standard Prints |
| 2/2/2007 | 0.20 | Standard Prints |
| 2/2/2007 | 0.20 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 0.20 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 0.20 | Standard Prints |
| 2/2/2007 | 0.20 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 0.90 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 0.20 | Standard Prints |
| 2/2/2007 | 4.00 | Standard Prints |
| 2/2/2007 | 0.20 | Standard Prints |
| 2/2/2007 | 4.00 | Standard Prints |
| 2/2/2007 | 0.30 | Standard Prints |
| 2/2/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/2/2007 | 4.00 | Standard Prints |
| 2/2/2007 | 5.90 | Standard Prints |
| 2/2/2007 | 0.30 | Standard Prints |
| 2/2/2007 | 14.00 | Standard Prints |
| 2/2/2007 | 0.20 | Standard Prints |
| 2/2/2007 | 0.40 | Standard Prints |
| 2/2/2007 | 1.80 | Standard Prints |
| 2/2/2007 | 0.40 | Standard Prints |
| 2/2/2007 | 1.80 | Standard Prints |
| 2/2/2007 | 2.50 | Standard Prints |
| 2/2/2007 | 0.30 | Standard Prints |
| 2/2/2007 | 0.40 | Standard Prints |
| 2/2/2007 | 0.40 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 0.20 | Standard Prints |
| 2/2/2007 | 0.20 | Standard Prints |
| 2/2/2007 | 6.30 | Standard Prints |
| 2/2/2007 | 6.20 | Standard Prints |
| 2/2/2007 | 6.20 | Standard Prints |
| 2/2/2007 | 0.20 | Standard Prints |
| 2/2/2007 | 0.30 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 1.20 | Standard Prints |
| 2/2/2007 | 1.20 | Standard Prints |
| 2/2/2007 | 5.80 | Standard Prints |
| 2/2/2007 | 0.30 | Standard Prints |
| 2/2/2007 | 9.20 | Standard Prints |
| 2/2/2007 | 0.30 | Standard Prints |
| 2/2/2007 | 0.30 | Standard Prints |
| 2/2/2007 | 1.60 | Standard Prints |
| 2/2/2007 | 0.80 | Standard Prints |
| 2/2/2007 | 0.20 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 0.90 | Standard Prints |
| 2/2/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 2/2/2007 | 0.20 | Standard Prints |
| 2/2/2007 | 1.20 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 0.50 | Standard Prints |
| 2/2/2007 | 0.50 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 0.90 | Standard Prints |
| 2/2/2007 | 0.20 | Standard Prints |
| 2/2/2007 | 0.20 | Standard Prints |
| 2/2/2007 | 0.20 | Standard Prints |
| 2/2/2007 | 0.20 | Standard Prints |
| 2/2/2007 | 0.20 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 1.10 | Standard Prints |
| 2/2/2007 | 0.50 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 0.90 | Standard Prints |
| 2/2/2007 | 0.20 | Standard Prints |
| 2/2/2007 | 0.30 | Standard Prints |
| 2/2/2007 | 0.20 | Standard Prints |
| 2/2/2007 | 0.90 | Standard Prints |
| 2/2/2007 | 0.20 | Standard Prints |
| 2/2/2007 | 0.40 | Standard Prints |
| 2/2/2007 | 0.20 | Standard Prints |
| 2/2/2007 | 0.40 | Standard Prints |
| 2/2/2007 | 1.40 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 0.20 | Standard Prints |
| 2/2/2007 | 0.20 | Standard Prints |
| 2/2/2007 | 0.20 | Standard Prints |
| 2/2/2007 | 0.90 | Standard Prints |
| 2/2/2007 | 0.40 | Standard Prints |
| 2/2/2007 | 0.70 | Standard Prints |
| 2/2/2007 | 37.90 | Standard Prints |
| 2/2/2007 | 0.40 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/2/2007 | 0.60 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 1.00 | Standard Prints |
| 2/2/2007 | 0.20 | Standard Prints |
| 2/2/2007 | 0.50 | Standard Prints |
| 2/2/2007 | 0.30 | Standard Prints |
| 2/2/2007 | 1.70 | Standard Prints |
| 2/2/2007 | 0.60 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 0.30 | Standard Prints |
| 2/2/2007 | 0.30 | Standard Prints |
| 2/2/2007 | 2.40 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 1.00 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 1.00 | Standard Prints |
| 2/2/2007 | 0.70 | Standard Prints |
| 2/2/2007 | 2.60 | Standard Prints |
| 2/2/2007 | 0.80 | Standard Prints |
| 2/2/2007 | 0.10 | Standard Prints |
| 2/2/2007 | 2.00 | Standard Prints |
| 2/2/2007 | 6.30 | Standard Prints |
| 2/2/2007 | 1.65 | Scanned Images |
| 2/2/2007 | 0.60 | Scanned Images |
| 2/2/2007 | 1.35 | Scanned Images |
| 2/2/2007 | 0.15 | Scanned Images |
| 2/2/2007 | 0.75 | Scanned Images |
| 2/2/2007 | 0.75 | Scanned Images |
| 2/2/2007 | 2.55 | Scanned Images |
| 2/2/2007 | 1.35 | Scanned Images |
| 2/2/2007 | 0.90 | Scanned Images |
| 2/2/2007 | 0.15 | Scanned Images |
| 2/2/2007 | 18.45 | Scanned Images |

| Date | Amount | Description |
| --- | --- | --- |
| 2/2/2007 | 1.65 | Scanned Images |
| 2/2/2007 | 1.65 | Scanned Images |
| 2/2/2007 | 8.54 | Fed Exp to:Richard Finke,BOCA RATON,FL from:Michael Rosenberg |
| 2/2/2007 | 7.83 | Fed Exp to:Doug Cameron,PITTSBURGH,PA from:Michael Rosenberg |
| 2/2/2007 | 31.96 | Samuel Gross, Overtime Meal-Attorney, Chicago, IL, 02/02/07 |
| 2/3/2007 | 0.40 | Standard Copies or Prints |
| 2/3/2007 | 3.70 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 1.00 | Standard Prints |
| 2/3/2007 | 15.20 | Standard Prints |
| 2/3/2007 | 1.70 | Standard Prints |
| 2/3/2007 | 0.30 | Standard Prints |
| 2/3/2007 | 0.30 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 0.30 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 3.80 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 0.20 | Standard Prints |
| 2/3/2007 | 0.90 | Standard Prints |
| 2/3/2007 | 1.20 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/3/2007 | 0.40 | Standard Prints |
| 2/3/2007 | 3.20 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 0.50 | Standard Prints |
| 2/3/2007 | 0.50 | Standard Prints |
| 2/3/2007 | 0.20 | Standard Prints |
| 2/3/2007 | 0.30 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 1.50 | Standard Prints |
| 2/3/2007 | 1.40 | Standard Prints |
| 2/3/2007 | 0.20 | Standard Prints |
| 2/3/2007 | 0.30 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 0.30 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 0.20 | Standard Prints |
| 2/3/2007 | 0.30 | Standard Prints |
| 2/3/2007 | 30.20 | Standard Prints |
| 2/3/2007 | 5.50 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 0.10 | Standard Prints |
| 2/3/2007 | 0.20 | Standard Prints |
| 2/3/2007 | 0.20 | Standard Prints |
| 2/3/2007 | 0.30 | Standard Prints |
| 2/3/2007 | 0.30 | Standard Prints |
| 2/3/2007 | 0.60 | Standard Prints |
| 2/3/2007 | 19.00 | Color Prints |
| 2/3/2007 | 0.60 | Scanned Images |
| 2/3/2007 | 1.05 | Scanned Images |
| 2/3/2007 | 10,598.43 | Professional Fees - Consultant Work for January, 2007, Fees and Expenses |
| 2/3/2007 | 12.00 | Overtime Meals,  Gary M Vogt |
| 2/4/2007 | 1.30 | Standard Copies or Prints |
| 2/4/2007 | 1.20 | Standard Copies or Prints |

B-32

| Date | Amount | Description |
|------|-------:|-------------|
| 2/4/2007 | 0.45 | Scanned Images |
| 2/4/2007 | 10.00 | Greg Skidmore, Cabfare, Washington, DC, 02/04/07, (Overtime Transportation) |
| 2/4/2007 | 17.00 | Brian Stansbury, Parking, Washington, DC, 02/04/07, (Overtime Transportation) |
| 2/4/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 2/4/2007 | 16.24 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney 2/2/07, H. Thompson |
| 2/4/2007 | 18.40 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney 2/1/07, H. Thompson |
| 2/5/2007 | 0.10 | Samuel Gross, Long Distance Service, AT&T, 01/08/07 - 02/07/07, (Telephone Charges) |
| 2/5/2007 | 13.97 | David Bernick P.C., Cellular Service, Cingular, 1/6/07 - 2/5/07, (Telephone Charges) |
| 2/5/2007 | 2.30 | Standard Copies or Prints |
| 2/5/2007 | 52.90 | Standard Copies or Prints |
| 2/5/2007 | 51.20 | Standard Copies or Prints |
| 2/5/2007 | 52.90 | Standard Copies or Prints |
| 2/5/2007 | 0.20 | Standard Copies or Prints |
| 2/5/2007 | 3.60 | Standard Copies or Prints |
| 2/5/2007 | 0.10 | Standard Copies or Prints |
| 2/5/2007 | 0.50 | Standard Copies or Prints |
| 2/5/2007 | 0.20 | Standard Copies or Prints |
| 2/5/2007 | 0.10 | Standard Copies or Prints |
| 2/5/2007 | 49.90 | Standard Copies or Prints |
| 2/5/2007 | 0.20 | Standard Copies or Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.70 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.40 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.20 | Standard Prints |
| 2/5/2007 | 2.80 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.20 | Standard Prints |
| 2/5/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.20 | Standard Prints |
| 2/5/2007 | 0.20 | Standard Prints |
| 2/5/2007 | 0.20 | Standard Prints |
| 2/5/2007 | 0.30 | Standard Prints |
| 2/5/2007 | 1.10 | Standard Prints |
| 2/5/2007 | 1.50 | Standard Prints |
| 2/5/2007 | 0.30 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.20 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 1.00 | Standard Prints |
| 2/5/2007 | 5.40 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 2.40 | Standard Prints |
| 2/5/2007 | 0.20 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.20 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.30 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.30 | Standard Prints |
| 2/5/2007 | 0.50 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.30 | Standard Prints |
| 2/5/2007 | 0.40 | Standard Prints |
| 2/5/2007 | 0.50 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.70 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 3.00 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.50 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/5/2007 | 0.20 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 1.20 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.20 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/5/2007 | 0.20 | Standard Prints |
| 2/5/2007 | 1.40 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.20 | Standard Prints |
| 2/5/2007 | 0.20 | Standard Prints |
| 2/5/2007 | 1.40 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 1.80 | Standard Prints |
| 2/5/2007 | 0.20 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.40 | Standard Prints |
| 2/5/2007 | 0.60 | Standard Prints |
| 2/5/2007 | 0.30 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.20 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.20 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.20 | Standard Prints |
| 2/5/2007 | 0.20 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.20 | Standard Prints |
| 2/5/2007 | 0.20 | Standard Prints |
| 2/5/2007 | 0.30 | Standard Prints |
| 2/5/2007 | 0.20 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.30 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.30 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.70 | Standard Prints |
| 2/5/2007 | 16.60 | Standard Prints |
| 2/5/2007 | 9.40 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/5/2007 | 0.20 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.50 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 1.20 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.30 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 8.00 | Standard Prints |
| 2/5/2007 | 1.00 | Standard Prints |
| 2/5/2007 | 1.20 | Standard Prints |
| 2/5/2007 | 3.80 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 1.00 | Standard Prints |
| 2/5/2007 | 0.40 | Standard Prints |
| 2/5/2007 | 1.40 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.30 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 8.50 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 1.40 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.70 | Standard Prints |
| 2/5/2007 | 0.20 | Standard Prints |
| 2/5/2007 | 0.60 | Standard Prints |
| 2/5/2007 | 0.70 | Standard Prints |
| 2/5/2007 | 0.50 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.40 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.20 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.20 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.20 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.20 | Standard Prints |
| 2/5/2007 | 0.30 | Standard Prints |
| 2/5/2007 | 6.20 | Standard Prints |
| 2/5/2007 | 1.50 | Standard Prints |
| 2/5/2007 | 4.10 | Standard Prints |
| 2/5/2007 | 0.20 | Standard Prints |
| 2/5/2007 | 4.30 | Standard Prints |
| 2/5/2007 | 0.50 | Standard Prints |
| 2/5/2007 | 3.20 | Standard Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 0.50 | Standard Prints |
| 2/5/2007 | 7.50 | Color Prints |
| 2/5/2007 | 0.50 | Color Prints |
| 2/5/2007 | 6.00 | Scanned Images |
| 2/5/2007 | 0.75 | Scanned Images |
| 2/5/2007 | 7.20 | Scanned Images |
| 2/5/2007 | 1.95 | Scanned Images |
| 2/5/2007 | 1.50 | Scanned Images |
| 2/5/2007 | 0.15 | Scanned Images |
| 2/5/2007 | 2.70 | Scanned Images |
| 2/5/2007 | 4.65 | Scanned Images |
| 2/5/2007 | 22.16 | Fed Exp to:ELLEN AHERN,WASHINGTON,DC from:KIRKLAND &ELLIS |

B-49

| Date | Amount | Description |
|------|--------|-------------|
| 2/5/2007 | 3,048.77 | Expert Fees - Travel Expenses for Consultation Services, 12/26/06-12/27/06 |
| 2/5/2007 | 39,450.00 | Expert Fees - Consultation Services from 12/27/06 through 1/24/07 |
| 2/5/2007 | 160.00 | CAPITOL PROCESS SERVICES INC - Process Server Fees SERVICE OF PROCESS |
| 2/5/2007 | 78.78 | UNIVERSITY OF MICHIGAN - Library Document Procurement |
| 2/5/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 02/05/07, (Overtime Transportation) |
| 2/5/2007 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 2/5/2007 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 2/5/2007 | 12.00 | Overtime Meals,  Katrina M Simek |
| 2/5/2007 | 29.65 | Greg Skidmore, Overtime Meal-Attorney, Washington, DC, 02/05/07 |
| 2/5/2007 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Revisions |
| 2/6/2007 | 0.20 | Samuel Gross, Long Distance Service, AT&T, 01/08/07 - 02/07/07, (Telephone Charges) |
| 2/6/2007 | 0.60 | Standard Copies or Prints |
| 2/6/2007 | 0.20 | Standard Copies or Prints |
| 2/6/2007 | 0.40 | Standard Copies or Prints |
| 2/6/2007 | 4.00 | Standard Copies or Prints |
| 2/6/2007 | 122.40 | Standard Copies or Prints |
| 2/6/2007 | 122.40 | Standard Copies or Prints |
| 2/6/2007 | 179.40 | Standard Copies or Prints |
| 2/6/2007 | 5.00 | Standard Copies or Prints |
| 2/6/2007 | 0.40 | Standard Copies or Prints |
| 2/6/2007 | 4.40 | Standard Prints |
| 2/6/2007 | 4.30 | Standard Prints |
| 2/6/2007 | 4.30 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 0.50 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 0.50 | Standard Prints |
| 2/6/2007 | 0.80 | Standard Prints |
| 2/6/2007 | 0.20 | Standard Prints |
| 2/6/2007 | 1.10 | Standard Prints |
| 2/6/2007 | 1.10 | Standard Prints |
| 2/6/2007 | 1.10 | Standard Prints |
| 2/6/2007 | 1.50 | Standard Prints |
| 2/6/2007 | 0.30 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 0.20 | Standard Prints |
| 2/6/2007 | 0.30 | Standard Prints |
| 2/6/2007 | 2.80 | Standard Prints |
| 2/6/2007 | 0.80 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 0.30 | Standard Prints |
| 2/6/2007 | 0.40 | Standard Prints |
| 2/6/2007 | 0.30 | Standard Prints |
| 2/6/2007 | 0.70 | Standard Prints |
| 2/6/2007 | 0.30 | Standard Prints |
| 2/6/2007 | 0.20 | Standard Prints |
| 2/6/2007 | 1.50 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 5.70 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 1.50 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 0.20 | Standard Prints |
| 2/6/2007 | 1.00 | Standard Prints |
| 2/6/2007 | 16.60 | Standard Prints |
| 2/6/2007 | 0.20 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 0.30 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 0.20 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 3.80 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 0.20 | Standard Prints |
| 2/6/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 0.20 | Standard Prints |
| 2/6/2007 | 0.30 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 8.00 | Standard Prints |
| 2/6/2007 | 4.00 | Standard Prints |
| 2/6/2007 | 4.00 | Standard Prints |
| 2/6/2007 | 0.30 | Standard Prints |
| 2/6/2007 | 3.80 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 0.30 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 0.40 | Standard Prints |
| 2/6/2007 | 0.60 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 0.30 | Standard Prints |
| 2/6/2007 | 1.50 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 1.00 | Standard Prints |
| 2/6/2007 | 1.30 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 0.60 | Standard Prints |
| 2/6/2007 | 1.20 | Standard Prints |
| 2/6/2007 | 0.70 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 1.60 | Standard Prints |
| 2/6/2007 | 0.20 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 1.60 | Standard Prints |
| 2/6/2007 | 1.60 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 2.70 | Standard Prints |
| 2/6/2007 | 4.60 | Standard Prints |
| 2/6/2007 | 27.70 | Standard Prints |

| Date | Amount | Description |
| --- | ---: | --- |
| 2/6/2007 | 10.90 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 4.20 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 0.20 | Standard Prints |
| 2/6/2007 | 14.00 | Standard Prints |
| 2/6/2007 | 0.20 | Standard Prints |
| 2/6/2007 | 0.20 | Standard Prints |
| 2/6/2007 | 0.30 | Standard Prints |
| 2/6/2007 | 0.30 | Standard Prints |
| 2/6/2007 | 0.40 | Standard Prints |
| 2/6/2007 | 0.40 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 0.30 | Standard Prints |
| 2/6/2007 | 0.30 | Standard Prints |
| 2/6/2007 | 0.70 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 0.20 | Standard Prints |
| 2/6/2007 | 0.20 | Standard Prints |
| 2/6/2007 | 0.20 | Standard Prints |
| 2/6/2007 | 0.20 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 0.20 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 0.40 | Standard Prints |
| 2/6/2007 | 0.20 | Standard Prints |
| 2/6/2007 | 12.20 | Standard Prints |
| 2/6/2007 | 0.40 | Standard Prints |
| 2/6/2007 | 0.50 | Standard Prints |
| 2/6/2007 | 0.50 | Standard Prints |
| 2/6/2007 | 0.30 | Standard Prints |
| 2/6/2007 | 0.40 | Standard Prints |
| 2/6/2007 | 0.40 | Standard Prints |
| 2/6/2007 | 0.40 | Standard Prints |
| 2/6/2007 | 0.40 | Standard Prints |
| 2/6/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/6/2007 | 0.40 | Standard Prints |
| 2/6/2007 | 0.40 | Standard Prints |
| 2/6/2007 | 0.50 | Standard Prints |
| 2/6/2007 | 0.40 | Standard Prints |
| 2/6/2007 | 0.70 | Standard Prints |
| 2/6/2007 | 0.60 | Standard Prints |
| 2/6/2007 | 0.60 | Standard Prints |
| 2/6/2007 | 0.90 | Standard Prints |
| 2/6/2007 | 0.70 | Standard Prints |
| 2/6/2007 | 0.80 | Standard Prints |
| 2/6/2007 | 0.70 | Standard Prints |
| 2/6/2007 | 0.20 | Standard Prints |
| 2/6/2007 | 0.10 | Standard Prints |
| 2/6/2007 | 1.30 | Standard Prints |
| 2/6/2007 | 1.05 | Scanned Images |
| 2/6/2007 | 0.30 | Scanned Images |
| 2/6/2007 | 0.15 | Scanned Images |
| 2/6/2007 | 0.15 | Scanned Images |
| 2/6/2007 | 0.15 | Scanned Images |
| 2/6/2007 | 0.15 | Scanned Images |
| 2/6/2007 | 0.90 | Scanned Images |
| 2/6/2007 | 0.75 | Scanned Images |
| 2/6/2007 | 0.30 | Scanned Images |
| 2/6/2007 | 0.60 | Scanned Images |
| 2/6/2007 | 0.15 | Scanned Images |
| 2/6/2007 | 2.10 | Scanned Images |
| 2/6/2007 | 0.15 | Scanned Images |
| 2/6/2007 | 0.15 | Scanned Images |
| 2/6/2007 | 0.45 | Scanned Images |
| 2/6/2007 | 0.30 | Scanned Images |
| 2/6/2007 | 0.60 | Scanned Images |
| 2/6/2007 | 0.45 | Scanned Images |
| 2/6/2007 | 0.60 | Scanned Images |
| 2/6/2007 | 7.00 | CD-ROM Duplicates |
| 2/6/2007 | 0.15 | Standard Prints NY |
| 2/6/2007 | 0.45 | Standard Prints NY |
| 2/6/2007 | 0.30 | Standard Prints NY |
| 2/6/2007 | 31.27 | Fed Exp to:TED FREEDMAN,NEW YORK CITY,NY from:KIRKLAND &ELLIS |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/6/2007 | 7.90 | Fed Exp to:Sharon Ament,PITTSBURGH,PA from:Michael Rosenberg |
| 2/6/2007 | 8.62 | Fed Exp to:Richard Finke,BOCA RATON,FL from:Michael Rosenberg |
| 2/6/2007 | 7.90 | Fed Exp to:Doug Cameron,PITTSBURGH,PA from:Michael Rosenberg |
| 2/6/2007 | 56.44 | DONNA ANDERS - Court Reporter Fee/Deposition |
| 2/6/2007 | 1,736.25 | Outside Copy/Binding - Copies of various x-rays |
| 2/6/2007 | 8.00 | Greg Skidmore, Cabfare, Washington, DC, 02/06/07, (Overtime Transportation) |
| 2/6/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 02/06/07, (Overtime Transportation) |
| 2/6/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 2/6/2007 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 2/6/2007 | 20.27 | Greg Skidmore, Overtime Meal-Attorney, Washington, DC, 02/06/07 |
| 2/6/2007 | 8.89 | Secretarial Overtime, Debbie S Rogers - General Secretarial |
| 2/7/2007 | 53.60 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 1/8/07-2/7/07, L. Mellis |
| 2/7/2007 | 3.00 | Standard Copies or Prints |
| 2/7/2007 | 0.80 | Standard Copies or Prints |
| 2/7/2007 | 3.30 | Standard Copies or Prints |
| 2/7/2007 | 41.10 | Standard Copies or Prints |
| 2/7/2007 | 35.40 | Standard Copies or Prints |
| 2/7/2007 | 43.00 | Standard Copies or Prints |
| 2/7/2007 | 3.00 | Standard Copies or Prints |
| 2/7/2007 | 0.60 | Standard Copies or Prints |
| 2/7/2007 | 0.50 | Standard Copies or Prints |
| 2/7/2007 | 18.00 | Standard Copies or Prints |
| 2/7/2007 | 0.20 | Standard Copies or Prints |
| 2/7/2007 | 13.60 | Standard Copies or Prints |
| 2/7/2007 | 13.80 | Standard Copies or Prints |
| 2/7/2007 | 0.10 | Standard Copies or Prints |
| 2/7/2007 | 0.80 | Standard Copies or Prints |
| 2/7/2007 | 8.20 | Standard Copies or Prints |
| 2/7/2007 | 17.00 | Standard Copies or Prints |
| 2/7/2007 | 0.20 | Standard Copies or Prints |
| 2/7/2007 | 3.00 | Standard Copies or Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 1.30 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.40 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.40 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 20.00 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.30 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.30 | Standard Prints |
| 2/7/2007 | 0.70 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.80 | Standard Prints |
| 2/7/2007 | 0.40 | Standard Prints |
| 2/7/2007 | 3.30 | Standard Prints |
| 2/7/2007 | 7.80 | Standard Prints |
| 2/7/2007 | 5.50 | Standard Prints |
| 2/7/2007 | 1.00 | Standard Prints |
| 2/7/2007 | 1.20 | Standard Prints |
| 2/7/2007 | 0.30 | Standard Prints |
| 2/7/2007 | 0.40 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.90 | Standard Prints |
| 2/7/2007 | 1.40 | Standard Prints |
| 2/7/2007 | 1.40 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 6.20 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 7.80 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 3.80 | Standard Prints |
| 2/7/2007 | 5.50 | Standard Prints |
| 2/7/2007 | 3.70 | Standard Prints |
| 2/7/2007 | 2.00 | Standard Prints |
| 2/7/2007 | 1.20 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 1.50 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.40 | Standard Prints |
| 2/7/2007 | 1.20 | Standard Prints |
| 2/7/2007 | 0.40 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 5.20 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.80 | Standard Prints |
| 2/7/2007 | 1.20 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 4.20 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 1.40 | Standard Prints |
| 2/7/2007 | 1.70 | Standard Prints |
| 2/7/2007 | 10.80 | Standard Prints |
| 2/7/2007 | 0.40 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 4.80 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 16.10 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 4.00 | Standard Prints |
| 2/7/2007 | 1.80 | Standard Prints |
| 2/7/2007 | 15.40 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 3.30 | Standard Prints |
| 2/7/2007 | 0.70 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 5.90 | Standard Prints |
| 2/7/2007 | 7.80 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 4.60 | Standard Prints |
| 2/7/2007 | 0.90 | Standard Prints |
| 2/7/2007 | 1.40 | Standard Prints |
| 2/7/2007 | 1.30 | Standard Prints |
| 2/7/2007 | 4.10 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 5.30 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 8.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.30 | Standard Prints |
| 2/7/2007 | 19.00 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.30 | Standard Prints |
| 2/7/2007 | 0.40 | Standard Prints |
| 2/7/2007 | 3.80 | Standard Prints |
| 2/7/2007 | 2.50 | Standard Prints |
| 2/7/2007 | 3.10 | Standard Prints |
| 2/7/2007 | 1.80 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 26.70 | Standard Prints |
| 2/7/2007 | 26.30 | Standard Prints |
| 2/7/2007 | 0.90 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 26.70 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 25.40 | Standard Prints |
| 2/7/2007 | 0.70 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.70 | Standard Prints |
| 2/7/2007 | 1.00 | Standard Prints |
| 2/7/2007 | 23.40 | Standard Prints |
| 2/7/2007 | 0.40 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 4.10 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 1.10 | Standard Prints |
| 2/7/2007 | 0.80 | Standard Prints |
| 2/7/2007 | 2.40 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 1.10 | Standard Prints |
| 2/7/2007 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/7/2007 | 3.30 | Standard Prints |
| 2/7/2007 | 1.40 | Standard Prints |
| 2/7/2007 | 6.20 | Standard Prints |
| 2/7/2007 | 5.50 | Standard Prints |
| 2/7/2007 | 7.80 | Standard Prints |
| 2/7/2007 | 5.50 | Standard Prints |
| 2/7/2007 | 6.80 | Standard Prints |
| 2/7/2007 | 9.30 | Standard Prints |
| 2/7/2007 | 5.50 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 4.00 | Standard Prints |
| 2/7/2007 | 0.30 | Standard Prints |
| 2/7/2007 | 1.00 | Standard Prints |
| 2/7/2007 | 23.90 | Standard Prints |
| 2/7/2007 | 5.00 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 11.30 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 2.50 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 13.50 | Standard Prints |
| 2/7/2007 | 2.70 | Standard Prints |
| 2/7/2007 | 0.90 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 17.20 | Standard Prints |
| 2/7/2007 | 1.40 | Standard Prints |
| 2/7/2007 | 4.80 | Standard Prints |
| 2/7/2007 | 0.70 | Standard Prints |
| 2/7/2007 | 0.30 | Standard Prints |
| 2/7/2007 | 1.40 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.90 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.30 | Standard Prints |
| 2/7/2007 | 0.80 | Standard Prints |
| 2/7/2007 | 3.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 4.70 | Standard Prints |
| 2/7/2007 | 3.70 | Standard Prints |
| 2/7/2007 | 1.00 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 5.30 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 1.90 | Standard Prints |
| 2/7/2007 | 6.90 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 3.10 | Standard Prints |
| 2/7/2007 | 0.30 | Standard Prints |
| 2/7/2007 | 1.00 | Standard Prints |
| 2/7/2007 | 1.90 | Standard Prints |
| 2/7/2007 | 3.60 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 5.50 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 11.30 | Standard Prints |
| 2/7/2007 | 4.60 | Standard Prints |
| 2/7/2007 | 3.10 | Standard Prints |
| 2/7/2007 | 14.00 | Standard Prints |
| 2/7/2007 | 8.40 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 13.90 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 3.70 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 5.10 | Standard Prints |
| 2/7/2007 | 0.40 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 2.90 | Standard Prints |
| 2/7/2007 | 8.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 4.50 | Standard Prints |
| 2/7/2007 | 1.40 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 24.10 | Standard Prints |
| 2/7/2007 | 3.40 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 3.50 | Standard Prints |
| 2/7/2007 | 3.80 | Standard Prints |
| 2/7/2007 | 1.40 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 3.60 | Standard Prints |
| 2/7/2007 | 3.80 | Standard Prints |
| 2/7/2007 | 3.70 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 8.20 | Standard Prints |
| 2/7/2007 | 2.80 | Standard Prints |
| 2/7/2007 | 4.30 | Standard Prints |
| 2/7/2007 | 4.80 | Standard Prints |
| 2/7/2007 | 4.80 | Standard Prints |
| 2/7/2007 | 2.90 | Standard Prints |
| 2/7/2007 | 3.90 | Standard Prints |
| 2/7/2007 | 0.80 | Standard Prints |
| 2/7/2007 | 3.90 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 3.30 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 2.00 | Standard Prints |
| 2/7/2007 | 3.60 | Standard Prints |
| 2/7/2007 | 3.90 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 1.30 | Standard Prints |

| Date | Amount | Description |
| --- | ---: | --- |
| 2/7/2007 | 3.40 | Standard Prints |
| 2/7/2007 | 2.00 | Standard Prints |
| 2/7/2007 | 4.50 | Standard Prints |
| 2/7/2007 | 4.20 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 2.70 | Standard Prints |
| 2/7/2007 | 6.00 | Standard Prints |
| 2/7/2007 | 4.40 | Standard Prints |
| 2/7/2007 | 3.10 | Standard Prints |
| 2/7/2007 | 16.10 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 1.90 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 1.90 | Standard Prints |
| 2/7/2007 | 1.40 | Standard Prints |
| 2/7/2007 | 11.90 | Standard Prints |
| 2/7/2007 | 1.30 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 17.70 | Standard Prints |
| 2/7/2007 | 10.90 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 14.60 | Standard Prints |
| 2/7/2007 | 0.40 | Standard Prints |
| 2/7/2007 | 17.70 | Standard Prints |
| 2/7/2007 | 11.90 | Standard Prints |
| 2/7/2007 | 18.40 | Standard Prints |
| 2/7/2007 | 0.40 | Standard Prints |
| 2/7/2007 | 12.40 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 4.70 | Standard Prints |
| 2/7/2007 | 11.30 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 11.80 | Standard Prints |
| 2/7/2007 | 6.70 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 2.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/7/2007 | 11.80 | Standard Prints |
| 2/7/2007 | 5.90 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 2.90 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 7.50 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 15.40 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.80 | Standard Prints |
| 2/7/2007 | 1.30 | Standard Prints |
| 2/7/2007 | 10.40 | Standard Prints |
| 2/7/2007 | 0.70 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 1.70 | Standard Prints |
| 2/7/2007 | 11.20 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 12.90 | Standard Prints |
| 2/7/2007 | 1.40 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 17.10 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 6.10 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 8.60 | Standard Prints |
| 2/7/2007 | 0.40 | Standard Prints |
| 2/7/2007 | 10.40 | Standard Prints |
| 2/7/2007 | 0.40 | Standard Prints |
| 2/7/2007 | 5.10 | Standard Prints |
| 2/7/2007 | 0.40 | Standard Prints |
| 2/7/2007 | 4.90 | Standard Prints |
| 2/7/2007 | 0.40 | Standard Prints |
| 2/7/2007 | 0.40 | Standard Prints |
| 2/7/2007 | 10.80 | Standard Prints |
| 2/7/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 2/7/2007 | 4.80 | Standard Prints |
| 2/7/2007 | 10.40 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 4.60 | Standard Prints |
| 2/7/2007 | 4.60 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 4.80 | Standard Prints |
| 2/7/2007 | 4.00 | Standard Prints |
| 2/7/2007 | 4.00 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 3.90 | Standard Prints |
| 2/7/2007 | 5.60 | Standard Prints |
| 2/7/2007 | 4.00 | Standard Prints |
| 2/7/2007 | 12.40 | Standard Prints |
| 2/7/2007 | 6.80 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 16.70 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 5.90 | Standard Prints |
| 2/7/2007 | 5.00 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.40 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.30 | Standard Prints |
| 2/7/2007 | 0.30 | Standard Prints |
| 2/7/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 1.60 | Standard Copies or Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 0.40 | Standard Prints |
| 2/7/2007 | 1.70 | Standard Prints |
| 2/7/2007 | 1.80 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.40 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.70 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.60 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 0.20 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 0.70 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 2.40 | Tabs/Indexes/Dividers |
| 2/7/2007 | 1.50 | Color Prints |
| 2/7/2007 | 1.50 | Color Prints |
| 2/7/2007 | 1.50 | Color Prints |
| 2/7/2007 | 1.50 | Color Prints |
| 2/7/2007 | 1.50 | Color Prints |
| 2/7/2007 | 1.50 | Color Prints |
| 2/7/2007 | 1.50 | Color Prints |
| 2/7/2007 | 1.50 | Color Prints |
| 2/7/2007 | 1.50 | Color Prints |
| 2/7/2007 | 7.50 | Color Prints |
| 2/7/2007 | 7.50 | Color Prints |
| 2/7/2007 | 0.45 | Scanned Images |
| 2/7/2007 | 0.90 | Scanned Images |
| 2/7/2007 | 11.10 | Scanned Images |
| 2/7/2007 | 0.75 | Scanned Images |
| 2/7/2007 | 1.05 | Scanned Images |
| 2/7/2007 | 4.35 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/7/2007 | 0.30 | Scanned Images |
| 2/7/2007 | 0.60 | Scanned Images |
| 2/7/2007 | 0.75 | Scanned Images |
| 2/7/2007 | 0.60 | Scanned Images |
| 2/7/2007 | 0.45 | Scanned Images |
| 2/7/2007 | 11.40 | Scanned Images |
| 2/7/2007 | 0.90 | Scanned Images |
| 2/7/2007 | 3.30 | Scanned Images |
| 2/7/2007 | 0.30 | Scanned Images |
| 2/7/2007 | 1.95 | Scanned Images |
| 2/7/2007 | 0.15 | Scanned Images |
| 2/7/2007 | 0.75 | Scanned Images |
| 2/7/2007 | 14.00 | CD-ROM Duplicates |
| 2/7/2007 | 0.15 | Standard Prints NY |
| 2/7/2007 | 0.15 | Standard Prints NY |
| 2/7/2007 | 0.15 | Standard Prints NY |
| 2/7/2007 | 0.15 | Standard Prints NY |
| 2/7/2007 | 0.30 | Standard Prints NY |
| 2/7/2007 | 0.15 | Standard Prints NY |
| 2/7/2007 | 0.15 | Standard Prints NY |
| 2/7/2007 | 2.55 | Standard Prints NY |
| 2/7/2007 | 0.30 | Standard Prints NY |
| 2/7/2007 | 0.15 | Standard Prints NY |
| 2/7/2007 | 0.15 | Standard Prints NY |
| 2/7/2007 | 0.15 | Standard Prints NY |
| 2/7/2007 | 0.15 | Standard Prints NY |
| 2/7/2007 | 0.30 | Standard Prints NY |
| 2/7/2007 | 1.95 | Standard Prints NY |
| 2/7/2007 | 0.15 | Standard Prints NY |
| 2/7/2007 | 0.30 | Standard Prints NY |
| 2/7/2007 | 0.45 | Standard Prints NY |
| 2/7/2007 | 0.15 | Standard Prints NY |
| 2/7/2007 | 7.90 | Fed Exp to:G. ROBSON STEWART,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 2/7/2007 | 11.05 | Fed Exp to:Richard Finke,BOCA RATON,FL from:Michael Rosenberg |
| 2/7/2007 | 7.90 | Fed Exp to:Sharon Ament,PITTSBURGH,PA from:Michael Rosenberg |
| 2/7/2007 | 12.16 | Fed Exp to:Martha Araki,EL SEGUNDO,CA from:Michael Rosenberg |
| 2/7/2007 | 7.90 | Fed Exp to:Doug Cameron,PITTSBURGH,PA from:Michael Rosenberg |
| 2/7/2007 | 175.52 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, PDF to Tiff Conversion, 2/6/07 |

| Date | Amount | Description |
|------|-------|-------------|
| 2/7/2007 | 546.91 | ENCORE LEGAL SOLUTIONS - Outside Copy/Binding Services, PO-A130, 2/07/07 |
| 2/7/2007 | 40.00 | EUREST - Working Meals/K&E and Others, Beverage Setup 5, A. Running, 1/31/07 |
| 2/7/2007 | 10.00 | Greg Skidmore, Cabfare, Washington, DC, 02/07/07, (Overtime Transportation) |
| 2/7/2007 | 25.00 | Eric Miller, Parking, Chicago, IL, 02/07/07, (Overtime Transportation) |
| 2/7/2007 | 12.00 | Overtime Meals,  Caron L Kline M |
| 2/7/2007 | 8.89 | Secretarial Overtime, Debbie S Rogers - General Secretarial |
| 2/7/2007 | 238.37 | Secretarial Overtime, Caron L Kline - Stipulation review database |
| 2/7/2007 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Revisions |
| 2/8/2007 | 0.50 | Standard Prints |
| 2/8/2007 | 0.50 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 0.40 | Standard Prints |
| 2/8/2007 | 0.40 | Standard Prints |
| 2/8/2007 | 0.30 | Standard Prints |
| 2/8/2007 | 0.20 | Standard Prints |
| 2/8/2007 | 0.20 | Standard Prints |
| 2/8/2007 | 1.10 | Standard Prints |
| 2/8/2007 | 0.90 | Standard Prints |
| 2/8/2007 | 0.30 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 0.40 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 0.20 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 124.10 | Standard Copies or Prints |
| 2/8/2007 | 1.50 | Standard Copies or Prints |
| 2/8/2007 | 104.20 | Standard Copies or Prints |
| 2/8/2007 | 1.10 | Standard Copies or Prints |
| 2/8/2007 | 0.20 | Standard Copies or Prints |
| 2/8/2007 | 0.40 | Standard Copies or Prints |
| 2/8/2007 | 11.60 | Standard Copies or Prints |
| 2/8/2007 | 0.60 | Standard Copies or Prints |
| 2/8/2007 | 6.50 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/8/2007 | 2.60 | Standard Copies or Prints |
| 2/8/2007 | 93.40 | Standard Copies or Prints |
| 2/8/2007 | 1.70 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 0.20 | Standard Prints |
| 2/8/2007 | 0.30 | Standard Prints |
| 2/8/2007 | 17.70 | Standard Prints |
| 2/8/2007 | 1.20 | Standard Prints |
| 2/8/2007 | 0.50 | Standard Prints |
| 2/8/2007 | 0.90 | Standard Prints |
| 2/8/2007 | 0.50 | Standard Prints |
| 2/8/2007 | 1.20 | Standard Prints |
| 2/8/2007 | 4.30 | Standard Prints |
| 2/8/2007 | 0.20 | Standard Prints |
| 2/8/2007 | 0.20 | Standard Prints |
| 2/8/2007 | 0.30 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 0.20 | Standard Prints |
| 2/8/2007 | 0.20 | Standard Prints |
| 2/8/2007 | 0.30 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 1.00 | Standard Prints |
| 2/8/2007 | 1.60 | Standard Prints |
| 2/8/2007 | 1.50 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 1.50 | Standard Prints |
| 2/8/2007 | 1.50 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 0.20 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 5.10 | Standard Prints |
| 2/8/2007 | 5.00 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 2.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/8/2007 | 0.50 | Standard Prints |
| 2/8/2007 | 0.30 | Standard Prints |
| 2/8/2007 | 11.00 | Standard Prints |
| 2/8/2007 | 0.80 | Standard Prints |
| 2/8/2007 | 0.50 | Standard Prints |
| 2/8/2007 | 0.80 | Standard Prints |
| 2/8/2007 | 11.10 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 1.40 | Standard Prints |
| 2/8/2007 | 18.30 | Standard Prints |
| 2/8/2007 | 0.50 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 11.40 | Standard Prints |
| 2/8/2007 | 2.00 | Standard Prints |
| 2/8/2007 | 0.50 | Standard Prints |
| 2/8/2007 | 9.10 | Standard Prints |
| 2/8/2007 | 7.30 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 0.40 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 20.60 | Standard Prints |
| 2/8/2007 | 3.20 | Standard Prints |
| 2/8/2007 | 0.50 | Standard Prints |
| 2/8/2007 | 0.50 | Standard Prints |
| 2/8/2007 | 3.90 | Standard Prints |
| 2/8/2007 | 0.50 | Standard Prints |
| 2/8/2007 | 4.40 | Standard Prints |
| 2/8/2007 | 0.20 | Standard Prints |
| 2/8/2007 | 0.20 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 0.50 | Standard Prints |
| 2/8/2007 | 3.40 | Standard Prints |
| 2/8/2007 | 3.30 | Standard Prints |
| 2/8/2007 | 0.50 | Standard Prints |
| 2/8/2007 | 3.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/8/2007 | 0.50 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 0.20 | Standard Prints |
| 2/8/2007 | 3.00 | Standard Prints |
| 2/8/2007 | 1.00 | Standard Prints |
| 2/8/2007 | 0.40 | Standard Prints |
| 2/8/2007 | 5.10 | Standard Prints |
| 2/8/2007 | 0.20 | Standard Prints |
| 2/8/2007 | 1.60 | Standard Prints |
| 2/8/2007 | 12.40 | Standard Prints |
| 2/8/2007 | 0.70 | Standard Prints |
| 2/8/2007 | 10.30 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 0.20 | Standard Prints |
| 2/8/2007 | 1.30 | Standard Prints |
| 2/8/2007 | 15.40 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 4.30 | Standard Prints |
| 2/8/2007 | 10.70 | Standard Prints |
| 2/8/2007 | 14.90 | Standard Prints |
| 2/8/2007 | 16.90 | Standard Prints |
| 2/8/2007 | 2.10 | Standard Prints |
| 2/8/2007 | 1.70 | Standard Prints |
| 2/8/2007 | 4.60 | Standard Prints |
| 2/8/2007 | 13.20 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 15.30 | Standard Prints |
| 2/8/2007 | 1.50 | Standard Prints |
| 2/8/2007 | 0.20 | Standard Prints |
| 2/8/2007 | 5.20 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 5.80 | Standard Prints |
| 2/8/2007 | 7.00 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 5.00 | Standard Prints |
| 2/8/2007 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 0.20 | Standard Prints |
| 2/8/2007 | 6.50 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 3.60 | Standard Prints |
| 2/8/2007 | 1.50 | Standard Prints |
| 2/8/2007 | 10.60 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 3.90 | Standard Prints |
| 2/8/2007 | 3.80 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 5.50 | Standard Prints |
| 2/8/2007 | 5.70 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 20.00 | Standard Prints |
| 2/8/2007 | 5.30 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 5.30 | Standard Prints |
| 2/8/2007 | 3.50 | Standard Prints |
| 2/8/2007 | 3.40 | Standard Prints |
| 2/8/2007 | 4.40 | Standard Prints |
| 2/8/2007 | 5.50 | Standard Prints |
| 2/8/2007 | 5.90 | Standard Prints |
| 2/8/2007 | 3.40 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 16.10 | Standard Prints |
| 2/8/2007 | 0.50 | Standard Prints |
| 2/8/2007 | 10.40 | Standard Prints |
| 2/8/2007 | 0.50 | Standard Prints |
| 2/8/2007 | 6.70 | Standard Prints |
| 2/8/2007 | 0.50 | Standard Prints |
| 2/8/2007 | 2.00 | Standard Prints |
| 2/8/2007 | 0.40 | Standard Prints |
| 2/8/2007 | 1.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 1.80 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 1.80 | Standard Prints |
| 2/8/2007 | 0.80 | Standard Prints |
| 2/8/2007 | 0.80 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 0.70 | Standard Prints |
| 2/8/2007 | 0.40 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 0.40 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 4.00 | Standard Prints |
| 2/8/2007 | 1.80 | Standard Prints |
| 2/8/2007 | 1.60 | Standard Prints |
| 2/8/2007 | 0.20 | Standard Prints |
| 2/8/2007 | 0.70 | Standard Prints |
| 2/8/2007 | 3.70 | Standard Prints |
| 2/8/2007 | 0.40 | Standard Prints |
| 2/8/2007 | 0.50 | Standard Prints |
| 2/8/2007 | 0.20 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 0.20 | Standard Prints |
| 2/8/2007 | 0.50 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 0.20 | Standard Prints |
| 2/8/2007 | 1.50 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 0.30 | Standard Prints |
| 2/8/2007 | 0.40 | Standard Prints |
| 2/8/2007 | 1.20 | Standard Prints |
| 2/8/2007 | 1.50 | Standard Prints |
| 2/8/2007 | 1.20 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 0.20 | Standard Prints |
| 2/8/2007 | 1.00 | Standard Prints |
| 2/8/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/8/2007 | 5.70 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 6.20 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 4.90 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 4.80 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 5.90 | Standard Prints |
| 2/8/2007 | 5.60 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 5.10 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 5.20 | Standard Prints |
| 2/8/2007 | 0.50 | Standard Prints |
| 2/8/2007 | 0.30 | Standard Prints |
| 2/8/2007 | 0.50 | Standard Prints |
| 2/8/2007 | 0.50 | Standard Prints |
| 2/8/2007 | 4.60 | Standard Prints |
| 2/8/2007 | 0.10 | Standard Prints |
| 2/8/2007 | 0.30 | Standard Prints |
| 2/8/2007 | 0.30 | Standard Prints |
| 2/8/2007 | 5.90 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 6.00 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 5.40 | Standard Prints |
| 2/8/2007 | 8.90 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 1.80 | Standard Prints |
| 2/8/2007 | 1.70 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 1.80 | Standard Prints |
| 2/8/2007 | 2.50 | Standard Prints |
| 2/8/2007 | 0.50 | Standard Prints |
| 2/8/2007 | 4.40 | Standard Prints |
| 2/8/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/8/2007 | 4.40 | Standard Prints |
| 2/8/2007 | 0.50 | Standard Prints |
| 2/8/2007 | 4.40 | Standard Prints |
| 2/8/2007 | 0.50 | Standard Prints |
| 2/8/2007 | 4.50 | Standard Prints |
| 2/8/2007 | 4.50 | Standard Prints |
| 2/8/2007 | 0.50 | Standard Prints |
| 2/8/2007 | 11.00 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 8.90 | Standard Prints |
| 2/8/2007 | 18.10 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 26.40 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 11.80 | Standard Prints |
| 2/8/2007 | 1.90 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 2.00 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 9.80 | Standard Prints |
| 2/8/2007 | 27.80 | Standard Prints |
| 2/8/2007 | 0.60 | Standard Prints |
| 2/8/2007 | 2.70 | Tabs/Indexes/Dividers |
| 2/8/2007 | 0.30 | Scanned Images |
| 2/8/2007 | 1.50 | Scanned Images |
| 2/8/2007 | 0.90 | Scanned Images |
| 2/8/2007 | 0.30 | Scanned Images |
| 2/8/2007 | 0.30 | Scanned Images |
| 2/8/2007 | 15.75 | Scanned Images |
| 2/8/2007 | 19.80 | Scanned Images |
| 2/8/2007 | 0.60 | Scanned Images |
| 2/8/2007 | 0.60 | Scanned Images |
| 2/8/2007 | 0.90 | Scanned Images |
| 2/8/2007 | 0.75 | Scanned Images |
| 2/8/2007 | 0.60 | Scanned Images |
| 2/8/2007 | 0.45 | Scanned Images |
| 2/8/2007 | 0.15 | Scanned Images |
| 2/8/2007 | 1.80 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/8/2007 | 14.00 | CD-ROM Duplicates |
| 2/8/2007 | 30.00 | CD-ROM Master |
| 2/8/2007 | 30.00 | CD-ROM Master |
| 2/8/2007 | 0.15 | Standard Prints NY |
| 2/8/2007 | 0.15 | Standard Prints NY |
| 2/8/2007 | 0.15 | Standard Prints NY |
| 2/8/2007 | 2.10 | Standard Prints NY |
| 2/8/2007 | 0.15 | Standard Prints NY |
| 2/8/2007 | 29,128.14 | Professional Fees - Professional Services for the Period Ending January 26, 2007, Fees and Expenses |
| 2/8/2007 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 02/08/07, (Overtime Transportation) |
| 2/8/2007 | 20.00 | Stephanie Rein, Parking, Washington, DC, 02/08/07, (Overtime Transportation) |
| 2/8/2007 | 25.00 | Eric Miller, Parking, Chicago, IL, 02/08/07, (Overtime Transportation) |
| 2/8/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 2/8/2007 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 2/8/2007 | 12.00 | Overtime Meals,  Eric B Miller |
| 2/8/2007 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 2/8/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 02/08/07 |
| 2/9/2007 | 2.50 | Standard Copies or Prints |
| 2/9/2007 | 0.20 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 296.10 | Standard Copies or Prints |
| 2/9/2007 | 5.20 | Standard Copies or Prints |
| 2/9/2007 | 42.30 | Standard Copies or Prints |
| 2/9/2007 | 42.70 | Standard Copies or Prints |
| 2/9/2007 | 3.50 | Standard Copies or Prints |
| 2/9/2007 | 36.90 | Standard Copies or Prints |
| 2/9/2007 | 56.60 | Standard Copies or Prints |
| 2/9/2007 | 0.20 | Standard Copies or Prints |
| 2/9/2007 | 1.60 | Standard Copies or Prints |
| 2/9/2007 | 7.60 | Standard Copies or Prints |
| 2/9/2007 | 0.40 | Standard Copies or Prints |
| 2/9/2007 | 0.80 | Standard Copies or Prints |
| 2/9/2007 | 1.20 | Standard Copies or Prints |
| 2/9/2007 | 0.30 | Standard Copies or Prints |
| 2/9/2007 | 0.10 | Standard Copies or Prints |
| 2/9/2007 | 24.10 | Standard Copies or Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 2/9/2007 | 0.60 | Standard Copies or Prints |
| 2/9/2007 | 0.60 | Standard Copies or Prints |
| 2/9/2007 | 0.10 | Standard Copies or Prints |
| 2/9/2007 | 2.20 | Standard Prints |
| 2/9/2007 | 0.20 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 0.80 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 11.20 | Standard Prints |
| 2/9/2007 | 0.60 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 10.30 | Standard Prints |
| 2/9/2007 | 0.20 | Standard Prints |
| 2/9/2007 | 0.60 | Standard Prints |
| 2/9/2007 | 0.60 | Standard Prints |
| 2/9/2007 | 4.40 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 2.20 | Standard Prints |
| 2/9/2007 | 1.50 | Standard Prints |
| 2/9/2007 | 0.90 | Standard Prints |
| 2/9/2007 | 0.20 | Standard Prints |
| 2/9/2007 | 1.60 | Standard Prints |
| 2/9/2007 | 1.30 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 1.70 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 0.40 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/9/2007 | 1.00 | Standard Prints |
| 2/9/2007 | 0.60 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 1.10 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 1.30 | Standard Prints |
| 2/9/2007 | 12.00 | Standard Prints |
| 2/9/2007 | 5.90 | Standard Prints |
| 2/9/2007 | 9.30 | Standard Prints |
| 2/9/2007 | 4.80 | Standard Prints |
| 2/9/2007 | 2.30 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 0.50 | Standard Prints |
| 2/9/2007 | 0.20 | Standard Prints |
| 2/9/2007 | 0.60 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 4.30 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 0.40 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 0.20 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 1.70 | Standard Prints |
| 2/9/2007 | 2.50 | Standard Prints |
| 2/9/2007 | 5.60 | Binding |
| 2/9/2007 | 0.45 | Scanned Images |
| 2/9/2007 | 0.45 | Scanned Images |
| 2/9/2007 | 2.25 | Scanned Images |

| Date | Amount | Description |
| --- | --- | --- |
| 2/9/2007 | 0.15 | Scanned Images |
| 2/9/2007 | 0.15 | Scanned Images |
| 2/9/2007 | 275.40 | EDWARD R KIRBY & ASSOCIATES, INC - Investigators, Investigative Services re Service of Subpoena on Claims Processing Facility Fees, 2/9/07 |
| 2/9/2007 | 17.85 | Overtime Transportation, J. Monahan, 11/27/06 |
| 2/9/2007 | 19.45 | Overtime Transportation, M. Shaffer, 11/13/06 |
| 2/9/2007 | 20.65 | Overtime Transportation, M. Shaffer, 11/14/06 |
| 2/9/2007 | 17.45 | Overtime Transportation, M. Rosenberg, 11/15/06 |
| 2/9/2007 | 17.05 | Overtime Transportation, M. Rosenberg, 11/16/06 |
| 2/9/2007 | 20.05 | Overtime Transportation, M. Shaffer, 11/17/06 |
| 2/9/2007 | 5.65 | Overtime Transportation, M. McCarthy, 11/21/06 |
| 2/9/2007 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 02/09/07, (Overtime Transportation) |
| 2/9/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 02/09/07, (Overtime Transportation) |
| 2/9/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 02/09/07 |
| 2/9/2007 | 31.30 | Secretarial Overtime, Margery Singleton - Work on stipulation review changes |
| 2/10/2007 | 1.00 | Standard Copies or Prints |
| 2/10/2007 | 0.30 | Standard Prints |
| 2/10/2007 | 0.10 | Standard Prints |
| 2/10/2007 | 0.30 | Standard Prints |
| 2/10/2007 | 0.30 | Standard Prints |
| 2/10/2007 | 0.30 | Standard Prints |
| 2/10/2007 | 2.00 | Standard Prints |
| 2/10/2007 | 0.10 | Standard Prints |
| 2/10/2007 | 0.10 | Standard Prints |
| 2/10/2007 | 0.30 | Standard Prints |
| 2/10/2007 | 0.10 | Standard Prints |
| 2/10/2007 | 0.10 | Standard Prints |
| 2/10/2007 | 0.10 | Standard Prints |
| 2/10/2007 | 0.10 | Standard Prints |
| 2/10/2007 | 3.10 | Standard Prints |
| 2/10/2007 | 0.60 | Standard Prints |
| 2/10/2007 | 3.00 | Standard Prints |
| 2/10/2007 | 0.60 | Standard Prints |
| 2/10/2007 | 3.80 | Standard Prints |
| 2/10/2007 | 5.70 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 2/10/2007 | 0.60 | Standard Prints |
| 2/10/2007 | 19.80 | Standard Prints |
| 2/10/2007 | 0.50 | Standard Prints |
| 2/10/2007 | 19.00 | Standard Prints |
| 2/10/2007 | 0.50 | Standard Prints |
| 2/10/2007 | 2.60 | Standard Prints |
| 2/10/2007 | 0.50 | Standard Prints |
| 2/10/2007 | 2.60 | Standard Prints |
| 2/10/2007 | 0.60 | Standard Prints |
| 2/10/2007 | 0.50 | Standard Prints |
| 2/10/2007 | 3.40 | Standard Prints |
| 2/10/2007 | 2.90 | Standard Prints |
| 2/10/2007 | 0.10 | Standard Prints |
| 2/10/2007 | 2.80 | Standard Prints |
| 2/10/2007 | 0.50 | Standard Prints |
| 2/10/2007 | 2.50 | Standard Prints |
| 2/10/2007 | 2.50 | Standard Prints |
| 2/10/2007 | 0.50 | Standard Prints |
| 2/10/2007 | 2.40 | Standard Prints |
| 2/10/2007 | 2.30 | Standard Prints |
| 2/10/2007 | 0.50 | Standard Prints |
| 2/10/2007 | 0.50 | Standard Prints |
| 2/10/2007 | 3.00 | Standard Prints |
| 2/10/2007 | 0.40 | Standard Prints |
| 2/10/2007 | 0.30 | Standard Prints |
| 2/10/2007 | 1.30 | Standard Prints |
| 2/10/2007 | 1.90 | Standard Prints |
| 2/10/2007 | 1.30 | Standard Prints |
| 2/10/2007 | 0.30 | Standard Prints |
| 2/10/2007 | 0.30 | Standard Prints |
| 2/10/2007 | 0.30 | Standard Prints |
| 2/10/2007 | 0.20 | Standard Prints |
| 2/10/2007 | 0.30 | Standard Prints |
| 2/10/2007 | 0.30 | Standard Prints |
| 2/10/2007 | 0.20 | Standard Prints |
| 2/10/2007 | 0.60 | Standard Prints |
| 2/10/2007 | 0.20 | Standard Prints |
| 2/10/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 2/10/2007 | 1.00 | Standard Prints |
| 2/10/2007 | 1.00 | Standard Prints |
| 2/10/2007 | 1.00 | Standard Prints |
| 2/10/2007 | 1.35 | Scanned Images |
| 2/10/2007 | 7.20 | Scanned Images |
| 2/10/2007 | 0.15 | Scanned Images |
| 2/10/2007 | 6.00 | Eric Miller, Parking, Chicago, IL, 02/10/07, (Overtime Transportation) |
| 2/10/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 2/11/2007 | 9.20 | Scott McMillin, Cellular Service, Cingular, 1/12/07 - 2/11/07, (Telephone Charges) |
| 2/11/2007 | 5.30 | Standard Prints |
| 2/11/2007 | 11.30 | Standard Prints |
| 2/11/2007 | 0.50 | Standard Prints |
| 2/11/2007 | 12.30 | Standard Prints |
| 2/11/2007 | 3.60 | Standard Prints |
| 2/11/2007 | 3.30 | Standard Prints |
| 2/11/2007 | 3.40 | Standard Prints |
| 2/11/2007 | 0.60 | Standard Prints |
| 2/11/2007 | 0.60 | Standard Prints |
| 2/11/2007 | 11.80 | Standard Prints |
| 2/11/2007 | 0.60 | Standard Prints |
| 2/11/2007 | 7.10 | Standard Prints |
| 2/11/2007 | 11.20 | Standard Prints |
| 2/11/2007 | 0.50 | Standard Prints |
| 2/11/2007 | 0.50 | Standard Prints |
| 2/11/2007 | 0.40 | Standard Prints |
| 2/11/2007 | 0.10 | Standard Prints |
| 2/11/2007 | 0.10 | Standard Prints |
| 2/11/2007 | 0.10 | Standard Prints |
| 2/11/2007 | 1.10 | Standard Prints |
| 2/11/2007 | 17.10 | Standard Prints |
| 2/11/2007 | 9.40 | Standard Prints |
| 2/11/2007 | 8.80 | Standard Prints |
| 2/11/2007 | 0.50 | Standard Prints |
| 2/11/2007 | 10.60 | Standard Prints |
| 2/11/2007 | 0.60 | Standard Prints |
| 2/11/2007 | 0.10 | Standard Prints |
| 2/11/2007 | 0.10 | Standard Prints |
| 2/11/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/11/2007 | 0.30 | Standard Prints |
| 2/11/2007 | 2.90 | Standard Prints |
| 2/11/2007 | 1.80 | Standard Prints |
| 2/11/2007 | 0.90 | Standard Prints |
| 2/11/2007 | 0.30 | Standard Prints |
| 2/11/2007 | 0.60 | Standard Prints |
| 2/11/2007 | 0.20 | Standard Prints |
| 2/11/2007 | 1.00 | Standard Prints |
| 2/11/2007 | 1.00 | Standard Prints |
| 2/11/2007 | 0.60 | Standard Prints |
| 2/11/2007 | 0.40 | Standard Prints |
| 2/11/2007 | 1.40 | Standard Prints |
| 2/11/2007 | 2.00 | Standard Prints |
| 2/11/2007 | 0.70 | Standard Prints |
| 2/11/2007 | 0.20 | Standard Prints |
| 2/11/2007 | 0.20 | Standard Prints |
| 2/11/2007 | 0.20 | Standard Prints |
| 2/11/2007 | 0.20 | Standard Prints |
| 2/11/2007 | 0.15 | Scanned Images |
| 2/11/2007 | 45.15 | Scanned Images |
| 2/11/2007 | 28.45 | Overtime Transportation, K. Sanchez, 11/30/06 |
| 2/11/2007 | 19.65 | Overtime Transportation, M. Shaffer, 12/05/06 |
| 2/11/2007 | 16.85 | Overtime Transportation, S. Bianca, 11/14/06 |
| 2/11/2007 | 19.25 | Overtime Transportation, M. Shaffer, 11/19/06 |
| 2/11/2007 | 19.45 | Overtime Transportation, M. Shaffer, 11/27/06 |
| 2/11/2007 | 13.25 | Overtime Transportation, K. Davenport, 11/27/06 |
| 2/11/2007 | 17.45 | Overtime Transportation, S. Bianca, 11/27/06 |
| 2/11/2007 | 15.45 | Overtime Transportation, M. Rosenberg, 11/29/06 |
| 2/11/2007 | 19.85 | Overtime Transportation, M. Shaffer, 11/29/06 |
| 2/11/2007 | 11.56 | Overtime Transportation, K. Simek, 11/30/06 |
| 2/11/2007 | 15.45 | Overtime Transportation, M. Rosenberg, 11/30/06 |
| 2/11/2007 | 12.45 | Overtime Transportation, M. Hensler, 11/01/06 |
| 2/11/2007 | 18.25 | Overtime Transportation, J. Monahan, 11/28/06 |
| 2/11/2007 | 18.65 | Overtime Transportation, J. Monahan, 11/29/06 |
| 2/11/2007 | 13.00 | Eric Miller, Parking, Chicago, IL, 02/11/07, (Overtime Transportation) |
| 2/11/2007 | 12.00 | Overtime Meals,  Eric B Miller |
| 2/11/2007 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 2/12/2007 | 0.30 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/12/2007 | 1.80 | Standard Copies or Prints |
| 2/12/2007 | 0.10 | Standard Copies or Prints |
| 2/12/2007 | 0.20 | Standard Copies or Prints |
| 2/12/2007 | 8.90 | Standard Copies or Prints |
| 2/12/2007 | 1.50 | Standard Copies or Prints |
| 2/12/2007 | 1.10 | Standard Copies or Prints |
| 2/12/2007 | 5.80 | Standard Copies or Prints |
| 2/12/2007 | 28.50 | Standard Copies or Prints |
| 2/12/2007 | 0.20 | Standard Copies or Prints |
| 2/12/2007 | 22.50 | Standard Copies or Prints |
| 2/12/2007 | 47.20 | Standard Copies or Prints |
| 2/12/2007 | 16.00 | Standard Copies or Prints |
| 2/12/2007 | 73.30 | Standard Copies or Prints |
| 2/12/2007 | 2.90 | Standard Copies or Prints |
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 0.80 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 0.70 | Standard Prints |
| 2/12/2007 | 7.10 | Standard Prints |
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 0.80 | Standard Prints |
| 2/12/2007 | 1.00 | Standard Copies or Prints |
| 2/12/2007 | 143.20 | Standard Copies or Prints |
| 2/12/2007 | 50.00 | Standard Copies or Prints |
| 2/12/2007 | 109.70 | Standard Copies or Prints |
| 2/12/2007 | 0.30 | Standard Copies or Prints |
| 2/12/2007 | 8.30 | Standard Copies or Prints |
| 2/12/2007 | 2.20 | Standard Prints |
| 2/12/2007 | 1.50 | Standard Prints |
| 2/12/2007 | 1.60 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 2.20 | Standard Prints |
| 2/12/2007 | 0.50 | Standard Prints |
| 2/12/2007 | 1.70 | Standard Prints |
| 2/12/2007 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/12/2007 | 1.40 | Standard Prints |
| 2/12/2007 | 1.40 | Standard Prints |
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 0.40 | Standard Prints |
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 0.40 | Standard Prints |
| 2/12/2007 | 0.80 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 0.40 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 0.50 | Standard Prints |
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 0.80 | Standard Prints |
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 0.30 | Standard Prints |
| 2/12/2007 | 7.50 | Standard Prints |
| 2/12/2007 | 7.90 | Standard Prints |
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 3.60 | Standard Prints |
| 2/12/2007 | 2.30 | Standard Prints |
| 2/12/2007 | 5.20 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 3.80 | Standard Prints |
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 3.50 | Standard Prints |
| 2/12/2007 | 3.80 | Standard Prints |
| 2/12/2007 | 1.00 | Standard Prints |
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 2.00 | Standard Prints |
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/12/2007 | 2.00 | Standard Prints |
| 2/12/2007 | 2.20 | Standard Prints |
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 1.70 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 0.50 | Standard Prints |
| 2/12/2007 | 0.30 | Standard Prints |
| 2/12/2007 | 1.40 | Standard Prints |
| 2/12/2007 | 1.40 | Standard Prints |
| 2/12/2007 | 0.80 | Standard Prints |
| 2/12/2007 | 1.20 | Standard Prints |
| 2/12/2007 | 0.30 | Standard Prints |
| 2/12/2007 | 0.50 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 0.30 | Standard Prints |
| 2/12/2007 | 0.80 | Standard Prints |
| 2/12/2007 | 0.30 | Standard Prints |
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 0.30 | Standard Prints |
| 2/12/2007 | 0.30 | Standard Prints |
| 2/12/2007 | 0.80 | Standard Prints |
| 2/12/2007 | 0.30 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 0.50 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 0.30 | Standard Prints |
| 2/12/2007 | 0.40 | Standard Prints |
| 2/12/2007 | 1.30 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 1.40 | Standard Prints |
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 3.10 | Standard Prints |
| 2/12/2007 | 2.80 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 6.10 | Standard Prints |
| 2/12/2007 | 1.10 | Standard Prints |
| 2/12/2007 | 1.10 | Standard Prints |
| 2/12/2007 | 2.80 | Standard Prints |
| 2/12/2007 | 2.00 | Standard Prints |
| 2/12/2007 | 6.10 | Standard Prints |
| 2/12/2007 | 1.40 | Standard Prints |
| 2/12/2007 | 1.20 | Standard Prints |
| 2/12/2007 | 1.30 | Standard Prints |
| 2/12/2007 | 2.30 | Standard Prints |
| 2/12/2007 | 0.50 | Standard Prints |
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 0.30 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 1.40 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 3.10 | Standard Prints |
| 2/12/2007 | 0.40 | Standard Prints |
| 2/12/2007 | 0.50 | Standard Prints |
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 0.40 | Standard Prints |
| 2/12/2007 | 0.30 | Standard Prints |
| 2/12/2007 | 1.10 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 0.50 | Standard Prints |
| 2/12/2007 | 0.60 | Standard Prints |
| 2/12/2007 | 1.20 | Standard Prints |
| 2/12/2007 | 1.50 | Standard Prints |
| 2/12/2007 | 0.60 | Standard Prints |
| 2/12/2007 | 0.70 | Standard Prints |
| 2/12/2007 | 4.60 | Standard Prints |
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 0.40 | Standard Prints |
| 2/12/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 1.00 | Standard Prints |
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 0.40 | Standard Prints |
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 1.00 | Standard Prints |
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 0.50 | Standard Prints |
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 1.50 | Standard Prints |
| 2/12/2007 | 1.90 | Standard Prints |
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 2.30 | Standard Prints |
| 2/12/2007 | 7.40 | Standard Prints |
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 0.60 | Standard Prints |
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 0.40 | Standard Prints |
| 2/12/2007 | 1.70 | Standard Prints |
| 2/12/2007 | 1.70 | Standard Prints |
| 2/12/2007 | 4.40 | Standard Prints |
| 2/12/2007 | 0.30 | Standard Prints |
| 2/12/2007 | 0.80 | Standard Prints |
| 2/12/2007 | 0.70 | Standard Prints |
| 2/12/2007 | 0.80 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 0.80 | Standard Prints |
| 2/12/2007 | 0.80 | Standard Prints |
| 2/12/2007 | 0.90 | Standard Prints |
| 2/12/2007 | 1.00 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 1.00 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/12/2007 | 0.20 | Standard Prints |
| 2/12/2007 | 0.10 | Standard Prints |
| 2/12/2007 | 2.20 | Standard Prints |
| 2/12/2007 | 0.30 | Standard Prints |
| 2/12/2007 | 4.30 | Standard Prints |
| 2/12/2007 | 3.00 | Standard Prints |
| 2/12/2007 | 1.70 | Standard Prints |
| 2/12/2007 | 0.70 | Standard Prints |
| 2/12/2007 | 0.50 | Color Prints |
| 2/12/2007 | 5.00 | Color Prints |
| 2/12/2007 | 0.50 | Color Prints |
| 2/12/2007 | 1.95 | Scanned Images |
| 2/12/2007 | 1.20 | Scanned Images |
| 2/12/2007 | 1.50 | Scanned Images |
| 2/12/2007 | 0.45 | Scanned Images |
| 2/12/2007 | 0.30 | Scanned Images |
| 2/12/2007 | 0.30 | Scanned Images |
| 2/12/2007 | 1.20 | Scanned Images |
| 2/12/2007 | 0.15 | Scanned Images |
| 2/12/2007 | 0.15 | Scanned Images |
| 2/12/2007 | 0.30 | Scanned Images |
| 2/12/2007 | 2.85 | Scanned Images |
| 2/12/2007 | 0.90 | Scanned Images |
| 2/12/2007 | 0.15 | Scanned Images |
| 2/12/2007 | 0.30 | Scanned Images |
| 2/12/2007 | 0.15 | Scanned Images |
| 2/12/2007 | 0.60 | Scanned Images |
| 2/12/2007 | 0.45 | Scanned Images |
| 2/12/2007 | 41.40 | Scanned Images |
| 2/12/2007 | 16.80 | Scanned Images |
| 2/12/2007 | 17.70 | Scanned Images |
| 2/12/2007 | 0.75 | Scanned Images |
| 2/12/2007 | 8.85 | Scanned Images |
| 2/12/2007 | 0.15 | Scanned Images |
| 2/12/2007 | 0.90 | Scanned Images |
| 2/12/2007 | 0.90 | Scanned Images |
| 2/12/2007 | 7.50 | Scanned Images |
| 2/12/2007 | 1.35 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/12/2007 | 1.20 | Scanned Images |
| 2/12/2007 | 0.75 | Scanned Images |
| 2/12/2007 | 0.60 | Scanned Images |
| 2/12/2007 | 0.45 | Scanned Images |
| 2/12/2007 | 0.30 | Scanned Images |
| 2/12/2007 | 0.30 | Scanned Images |
| 2/12/2007 | 4.80 | Scanned Images |
| 2/12/2007 | 0.30 | Scanned Images |
| 2/12/2007 | 0.90 | Scanned Images |
| 2/12/2007 | 0.45 | Scanned Images |
| 2/12/2007 | 0.30 | Scanned Images |
| 2/12/2007 | 0.45 | Scanned Images |
| 2/12/2007 | 1.80 | Scanned Images |
| 2/12/2007 | 0.30 | Standard Prints NY |
| 2/12/2007 | 0.45 | Standard Prints NY |
| 2/12/2007 | 0.15 | Standard Prints NY |
| 2/12/2007 | 3.30 | Standard Prints NY |
| 2/12/2007 | 2.40 | Standard Prints NY |
| 2/12/2007 | 4.65 | Standard Prints NY |
| 2/12/2007 | 1.95 | Standard Prints NY |
| 2/12/2007 | 9.39 | Fed Exp to:WILL SPARKS,WILMINGTON,DE from:KIRKLAND &ELLIS |
| 2/12/2007 | 13.76 | Fed Exp to:D. CAMERON,PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 2/12/2007 | 13.76 | Fed Exp to:R. FINKE,COLUMBIA,MD from:KIRKLAND &ELLIS |
| 2/12/2007 | (13.32) | Overnight Delivery - Refund |
| 2/12/2007 | 332.84 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 2/5/07-2/9/07 |
| 2/12/2007 | 79,879.97 | Professional Fees - Professional Services for Period 12/26/06-1/22/07, Fees and Expenses |
| 2/12/2007 | 4,810.30 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 2/12/2007 | 1,955.05 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 2/12/2007 | 1,053.46 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services BATES LABELS APPLIED |
| 2/12/2007 | 442.25 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 2/12/2007 | 781.33 | LEXISNEXIS - Computer Database Research LEXISNEXIS USAGE FOR 01/2007 |

| Date | Amount | Description |
|------|--------|-------------|
| 2/12/2007 | 10.00 | Greg Skidmore, Cabfare, Washington, DC, 02/12/07, (Overtime Transportation) |
| 2/12/2007 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 02/12/07, (Overtime Transportation) |
| 2/12/2007 | 12.00 | Overtime Meals, Caron L Kline |
| 2/12/2007 | 12.00 | Overtime Meals, Nancy L Blacker |
| 2/12/2007 | 12.00 | Overtime Meals, Alicja M Patela |
| 2/12/2007 | 12.00 | Overtime Meals, Caroline V Dolan |
| 2/12/2007 | 12.00 | Overtime Meals, Michael Hensler |
| 2/12/2007 | 28.44 | Greg Skidmore, Overtime Meal-Attorney, Washington, DC, 02/12/07 |
| 2/12/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 02/12/07 |
| 2/12/2007 | 238.37 | Secretarial Overtime, Caron L Kline - Coding sheet entries |
| 2/12/2007 | 227.53 | Secretarial Overtime, Nancy L Blacker - Enter data on stipulation review |
| 2/13/2007 | 24.09 | Janet Baer, Cellular Service, T-Mobile, 1/8/07 - 2/7/07, (Telephone Charges) |
| 2/13/2007 | 3.30 | Standard Copies or Prints |
| 2/13/2007 | 95.80 | Standard Copies or Prints |
| 2/13/2007 | 0.50 | Standard Copies or Prints |
| 2/13/2007 | 2.40 | Standard Copies or Prints |
| 2/13/2007 | 3.20 | Standard Copies or Prints |
| 2/13/2007 | 0.20 | Standard Copies or Prints |
| 2/13/2007 | 0.50 | Standard Copies or Prints |
| 2/13/2007 | 0.10 | Standard Copies or Prints |
| 2/13/2007 | 0.10 | Standard Copies or Prints |
| 2/13/2007 | 0.10 | Standard Copies or Prints |
| 2/13/2007 | 0.30 | Standard Copies or Prints |
| 2/13/2007 | 10.20 | Standard Copies or Prints |
| 2/13/2007 | 0.20 | Standard Copies or Prints |
| 2/13/2007 | 0.20 | Standard Copies or Prints |
| 2/13/2007 | 0.20 | Standard Copies or Prints |
| 2/13/2007 | 46.20 | Standard Copies or Prints |
| 2/13/2007 | 1.10 | Standard Copies or Prints |
| 2/13/2007 | 1.00 | Standard Copies or Prints |
| 2/13/2007 | 0.10 | Standard Copies or Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 2/13/2007 | 1.60 | Standard Prints |
| 2/13/2007 | 0.70 | Standard Prints |
| 2/13/2007 | 0.70 | Standard Prints |
| 2/13/2007 | 0.70 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.30 | Standard Prints |
| 2/13/2007 | 0.70 | Standard Prints |
| 2/13/2007 | 0.70 | Standard Prints |
| 2/13/2007 | 4.40 | Standard Copies or Prints |
| 2/13/2007 | 5.90 | Standard Copies or Prints |
| 2/13/2007 | 8.20 | Standard Copies or Prints |
| 2/13/2007 | 1.60 | Standard Copies or Prints |
| 2/13/2007 | 0.50 | Standard Copies or Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 3.40 | Standard Prints |
| 2/13/2007 | 4.60 | Standard Prints |
| 2/13/2007 | 9.90 | Standard Prints |
| 2/13/2007 | 0.30 | Standard Prints |
| 2/13/2007 | 0.30 | Standard Prints |
| 2/13/2007 | 0.60 | Standard Prints |
| 2/13/2007 | 1.70 | Standard Prints |
| 2/13/2007 | 1.40 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 1.70 | Standard Prints |
| 2/13/2007 | 9.60 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 2.70 | Standard Prints |
| 2/13/2007 | 0.20 | Standard Prints |
| 2/13/2007 | 0.30 | Standard Prints |
| 2/13/2007 | 1.70 | Standard Prints |
| 2/13/2007 | 6.30 | Standard Prints |
| 2/13/2007 | 1.00 | Standard Prints |
| 2/13/2007 | 0.60 | Standard Prints |
| 2/13/2007 | 4.70 | Standard Prints |
| 2/13/2007 | 0.30 | Standard Prints |
| 2/13/2007 | 0.50 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/13/2007 | 2.20 | Standard Prints |
| 2/13/2007 | 0.40 | Standard Prints |
| 2/13/2007 | 4.90 | Standard Prints |
| 2/13/2007 | 0.40 | Standard Prints |
| 2/13/2007 | 0.50 | Standard Prints |
| 2/13/2007 | 0.20 | Standard Prints |
| 2/13/2007 | 0.20 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 6.20 | Standard Prints |
| 2/13/2007 | 3.70 | Standard Prints |
| 2/13/2007 | 0.50 | Standard Prints |
| 2/13/2007 | 3.70 | Standard Prints |
| 2/13/2007 | 0.60 | Standard Prints |
| 2/13/2007 | 0.60 | Standard Prints |
| 2/13/2007 | 6.60 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 1.10 | Standard Prints |
| 2/13/2007 | 4.20 | Standard Prints |
| 2/13/2007 | 4.00 | Standard Prints |
| 2/13/2007 | 4.20 | Standard Prints |
| 2/13/2007 | 12.30 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.20 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 2.80 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.50 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 4.20 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 4.20 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.40 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 23.00 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 2.50 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 1.40 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 5.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.50 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 3.70 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.60 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 19.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 1.40 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 3.40 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.70 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.20 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 3.60 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.60 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 3.50 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.20 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.40 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.50 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.20 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.40 | Standard Prints |
| 2/13/2007 | 0.50 | Standard Prints |
| 2/13/2007 | 0.70 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 1.60 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.30 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 11.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/13/2007 | 1.40 | Standard Prints |
| 2/13/2007 | 0.40 | Standard Prints |
| 2/13/2007 | 0.60 | Standard Prints |
| 2/13/2007 | 0.50 | Standard Prints |
| 2/13/2007 | 1.70 | Standard Prints |
| 2/13/2007 | 0.50 | Standard Prints |
| 2/13/2007 | 0.50 | Standard Prints |
| 2/13/2007 | 0.60 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.20 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.30 | Standard Prints |
| 2/13/2007 | 2.00 | Standard Prints |
| 2/13/2007 | 2.00 | Standard Prints |
| 2/13/2007 | 5.40 | Standard Prints |
| 2/13/2007 | 4.10 | Standard Prints |
| 2/13/2007 | 0.30 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 4.80 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.20 | Standard Prints |
| 2/13/2007 | 0.20 | Standard Prints |
| 2/13/2007 | 0.20 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 3.40 | Standard Prints |
| 2/13/2007 | 0.50 | Standard Prints |
| 2/13/2007 | 0.50 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.60 | Standard Prints |
| 2/13/2007 | 6.80 | Standard Prints |
| 2/13/2007 | 0.60 | Standard Prints |
| 2/13/2007 | 0.60 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 6.80 | Standard Prints |
| 2/13/2007 | 1.50 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/13/2007 | 0.50 | Standard Prints |
| 2/13/2007 | 0.90 | Standard Prints |
| 2/13/2007 | 0.50 | Standard Prints |
| 2/13/2007 | 2.90 | Standard Prints |
| 2/13/2007 | 0.50 | Standard Prints |
| 2/13/2007 | 0.50 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.70 | Standard Prints |
| 2/13/2007 | 1.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.30 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.30 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.30 | Standard Prints |
| 2/13/2007 | 5.60 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.20 | Standard Prints |
| 2/13/2007 | 0.20 | Standard Prints |
| 2/13/2007 | 0.40 | Standard Prints |
| 2/13/2007 | 0.50 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.40 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 1.40 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 2.60 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.30 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.90 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.20 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 1.40 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.30 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.30 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.30 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.20 | Standard Prints |
| 2/13/2007 | 0.20 | Standard Prints |
| 2/13/2007 | 0.20 | Standard Prints |
| 2/13/2007 | 0.30 | Standard Prints |
| 2/13/2007 | 0.20 | Standard Prints |
| 2/13/2007 | 0.20 | Standard Prints |
| 2/13/2007 | 0.20 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.20 | Standard Prints |
| 2/13/2007 | 0.20 | Standard Prints |
| 2/13/2007 | 0.20 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.20 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.60 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.30 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.30 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.40 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.40 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.30 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.50 | Standard Prints |
| 2/13/2007 | 0.90 | Standard Prints |
| 2/13/2007 | 1.40 | Standard Prints |
| 2/13/2007 | 0.40 | Standard Prints |
| 2/13/2007 | 1.10 | Standard Prints |
| 2/13/2007 | 1.10 | Standard Prints |
| 2/13/2007 | 1.10 | Standard Prints |
| 2/13/2007 | 0.20 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 4.80 | Standard Prints |
| 2/13/2007 | 0.60 | Standard Prints |
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.30 | Standard Prints |
| 2/13/2007 | 0.20 | Standard Prints |
| 2/13/2007 | 0.60 | Standard Prints |
| 2/13/2007 | 1.50 | Standard Prints |
| 2/13/2007 | 1.50 | Standard Prints |
| 2/13/2007 | 1.50 | Standard Prints |
| 2/13/2007 | 1.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/13/2007 | 0.10 | Standard Prints |
| 2/13/2007 | 0.50 | Standard Prints |
| 2/13/2007 | 0.50 | Standard Prints |
| 2/13/2007 | 1.00 | Standard Prints |
| 2/13/2007 | 0.50 | Standard Prints |
| 2/13/2007 | 0.50 | Standard Prints |
| 2/13/2007 | 0.50 | Standard Prints |
| 2/13/2007 | 0.50 | Standard Prints |
| 2/13/2007 | 0.50 | Standard Prints |
| 2/13/2007 | 0.50 | Standard Prints |
| 2/13/2007 | 0.50 | Standard Prints |
| 2/13/2007 | 0.50 | Standard Prints |
| 2/13/2007 | 0.50 | Standard Prints |
| 2/13/2007 | 2.50 | Color Copies or Prints |
| 2/13/2007 | 1.65 | Scanned Images |
| 2/13/2007 | 0.30 | Scanned Images |
| 2/13/2007 | 0.30 | Scanned Images |
| 2/13/2007 | 0.30 | Scanned Images |
| 2/13/2007 | 0.30 | Scanned Images |
| 2/13/2007 | 0.30 | Scanned Images |
| 2/13/2007 | 0.30 | Scanned Images |
| 2/13/2007 | 0.30 | Scanned Images |
| 2/13/2007 | 0.30 | Scanned Images |
| 2/13/2007 | 0.30 | Scanned Images |
| 2/13/2007 | 0.30 | Scanned Images |
| 2/13/2007 | 0.30 | Scanned Images |
| 2/13/2007 | 0.30 | Scanned Images |
| 2/13/2007 | 0.30 | Scanned Images |
| 2/13/2007 | 0.60 | Scanned Images |
| 2/13/2007 | 13.80 | Scanned Images |
| 2/13/2007 | 1.05 | Scanned Images |
| 2/13/2007 | 1.95 | Standard Prints NY |
| 2/13/2007 | 7.90 | Fed Exp to:Doug Cameron,PITTSBURGH,PA from:Michael Rosenberg |
| 2/13/2007 | 7.90 | Fed Exp to:Sharon Ament,PITTSBURGH,PA from:Michael Rosenberg |
| 2/13/2007 | 8.62 | Fed Exp to:Richard Finke,BOCA RATON,FL from:Michael Rosenberg |
| 2/13/2007 | 10.88 | Fed Exp to:Martha Araki,EL SEGUNDO,CA from:Michael Rosenberg |
| 2/13/2007 | (119.46) | Overnight Delivery - Refund |
| 2/13/2007 | 189.53 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, PO-P37, M Rosenberg, 2/13/07 |
| 2/13/2007 | 12.00 | Overtime Meals,  Caron L Kline |

| Date | Amount | Description |
|------|--------|-------------|
| 2/13/2007 | 108.35 | Secretarial Overtime, Caron L Kline - Coding sheet entries |
| 2/14/2007 | 290.20 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, J. Baer, 1/16/07, 1/18/07, 1/19/07, 1/24/07, 1/25/07, 2/1/07, 2/2/07, 2/6/07, 2/7/07, 2/8/07, 2/9/07, 2/13/07 |
| 2/14/2007 | 12.06 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, S. McMillin, 1/30/07 |
| 2/14/2007 | 45.16 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, L. Esayian, 1/18/07, 1/29/07, 2/12/07 |
| 2/14/2007 | 37.62 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, L. Sinanyan, 1/7/07, 1/12/07, 1/14/07, 1/17/07, 1/31/07 |
| 2/14/2007 | 2.67 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, H. Fowler, 1/18/07 |
| 2/14/2007 | 207.19 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, B. Harding, 1/15/07-2/14/07 |
| 2/14/2007 | 53.82 | Barbara Harding, Cellular Service, Verizon,  02/14/07, (Telephone Charges) |
| 2/14/2007 | 28.68 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, E. Ahern, 1/25/07 |
| 2/14/2007 | 15.96 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, A. Running, 1/29/07 |
| 2/14/2007 | 11.93 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, D. Mendelson, 1/15/07-2/14/07 |
| 2/14/2007 | 8.50 | Standard Copies or Prints |
| 2/14/2007 | 0.40 | Standard Copies or Prints |
| 2/14/2007 | 0.30 | Standard Copies or Prints |
| 2/14/2007 | 1.00 | Standard Copies or Prints |
| 2/14/2007 | 1.00 | Standard Copies or Prints |
| 2/14/2007 | 0.70 | Standard Copies or Prints |
| 2/14/2007 | 66.00 | Standard Copies or Prints |
| 2/14/2007 | 0.20 | Standard Copies or Prints |
| 2/14/2007 | 0.60 | Standard Copies or Prints |
| 2/14/2007 | 0.50 | Standard Copies or Prints |
| 2/14/2007 | 0.40 | Standard Copies or Prints |
| 2/14/2007 | 0.20 | Standard Copies or Prints |
| 2/14/2007 | 5.40 | Standard Copies or Prints |
| 2/14/2007 | 0.50 | Standard Copies or Prints |
| 2/14/2007 | 4.20 | Standard Copies or Prints |
| 2/14/2007 | 0.90 | Standard Copies or Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 0.30 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 0.90 | Standard Prints |
| 2/14/2007 | 0.80 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 0.70 | Standard Prints |
| 2/14/2007 | 1.10 | Standard Prints |
| 2/14/2007 | 0.90 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 2.30 | Standard Prints |
| 2/14/2007 | 7.40 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 0.30 | Standard Prints |
| 2/14/2007 | 1.30 | Standard Prints |
| 2/14/2007 | 0.30 | Standard Prints |
| 2/14/2007 | 0.50 | Standard Prints |
| 2/14/2007 | 0.40 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 1.50 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 1.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/14/2007 | 0.60 | Standard Prints |
| 2/14/2007 | 0.30 | Standard Prints |
| 2/14/2007 | 0.60 | Standard Prints |
| 2/14/2007 | 0.30 | Standard Prints |
| 2/14/2007 | 4.20 | Standard Prints |
| 2/14/2007 | 0.30 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.60 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 1.50 | Standard Prints |
| 2/14/2007 | 0.30 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.30 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 1.00 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 1.00 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 1.80 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 1.00 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 1.00 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 1.40 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.30 | Standard Prints |
| 2/14/2007 | 2.00 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 1.60 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 1.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/14/2007 | 1.00 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 2.20 | Standard Prints |
| 2/14/2007 | 1.40 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 1.40 | Standard Prints |
| 2/14/2007 | 3.80 | Standard Prints |
| 2/14/2007 | 2.80 | Standard Prints |
| 2/14/2007 | 1.00 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.30 | Standard Prints |
| 2/14/2007 | 0.50 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 1.10 | Standard Prints |
| 2/14/2007 | 0.40 | Standard Prints |
| 2/14/2007 | 1.00 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 1.40 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 1.50 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.70 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 4.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 12.50 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 4.30 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 4.60 | Standard Prints |
| 2/14/2007 | 1.40 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 3.40 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 1.30 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 2.50 | Standard Prints |
| 2/14/2007 | 2.10 | Standard Prints |
| 2/14/2007 | 1.30 | Standard Prints |
| 2/14/2007 | 0.90 | Standard Prints |
| 2/14/2007 | 2.00 | Standard Prints |
| 2/14/2007 | 2.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/14/2007 | 2.30 | Standard Prints |
| 2/14/2007 | 2.20 | Standard Prints |
| 2/14/2007 | 1.60 | Standard Prints |
| 2/14/2007 | 2.00 | Standard Prints |
| 2/14/2007 | 1.90 | Standard Prints |
| 2/14/2007 | 2.20 | Standard Prints |
| 2/14/2007 | 2.10 | Standard Prints |
| 2/14/2007 | 1.30 | Standard Prints |
| 2/14/2007 | 1.40 | Standard Prints |
| 2/14/2007 | 0.40 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.40 | Standard Prints |
| 2/14/2007 | 0.60 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 2.10 | Standard Prints |
| 2/14/2007 | 8.40 | Standard Prints |
| 2/14/2007 | 0.30 | Standard Prints |
| 2/14/2007 | 1.30 | Standard Prints |
| 2/14/2007 | 0.80 | Standard Prints |
| 2/14/2007 | 0.80 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 1.00 | Standard Prints |
| 2/14/2007 | 9.30 | Standard Prints |
| 2/14/2007 | 1.10 | Standard Prints |
| 2/14/2007 | 1.20 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 12.20 | Standard Prints |
| 2/14/2007 | 1.30 | Standard Prints |
| 2/14/2007 | 23.40 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 1.00 | Standard Prints |
| 2/14/2007 | 1.80 | Standard Prints |
| 2/14/2007 | 69.90 | Standard Prints |
| 2/14/2007 | 1.30 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 46.60 | Standard Prints |
| 2/14/2007 | 2.50 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 1.30 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 0.30 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 0.30 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.40 | Standard Prints |
| 2/14/2007 | 0.40 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 1.70 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 1.60 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 1.50 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.30 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.30 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.80 | Standard Prints |
| 2/14/2007 | 0.90 | Standard Prints |
| 2/14/2007 | 0.60 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.50 | Standard Prints |
| 2/14/2007 | 2.10 | Standard Prints |
| 2/14/2007 | 2.50 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.30 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.30 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 0.50 | Standard Prints |
| 2/14/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/14/2007 | 1.30 | Standard Prints |
| 2/14/2007 | 0.30 | Standard Prints |
| 2/14/2007 | 0.30 | Standard Prints |
| 2/14/2007 | 0.50 | Standard Prints |
| 2/14/2007 | 0.50 | Standard Prints |
| 2/14/2007 | 0.40 | Standard Prints |
| 2/14/2007 | 2.00 | Standard Prints |
| 2/14/2007 | 1.50 | Standard Prints |
| 2/14/2007 | 1.50 | Standard Prints |
| 2/14/2007 | 3.80 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 0.20 | Standard Prints |
| 2/14/2007 | 0.40 | Standard Prints |
| 2/14/2007 | 0.10 | Standard Prints |
| 2/14/2007 | 1.40 | Standard Prints |
| 2/14/2007 | 1.40 | Standard Prints |
| 2/14/2007 | 0.40 | Standard Prints |
| 2/14/2007 | 0.50 | Standard Prints |
| 2/14/2007 | 0.50 | Standard Prints |
| 2/14/2007 | 0.30 | Standard Prints |
| 2/14/2007 | 1.00 | Standard Prints |
| 2/14/2007 | 0.40 | Standard Prints |
| 2/14/2007 | 0.90 | Standard Prints |
| 2/14/2007 | 2.25 | Scanned Images |
| 2/14/2007 | 1.80 | Scanned Images |
| 2/14/2007 | 0.15 | Scanned Images |
| 2/14/2007 | 0.45 | Scanned Images |
| 2/14/2007 | 0.45 | Scanned Images |
| 2/14/2007 | 0.45 | Scanned Images |
| 2/14/2007 | 0.45 | Scanned Images |
| 2/14/2007 | 0.45 | Scanned Images |
| 2/14/2007 | 0.45 | Scanned Images |
| 2/14/2007 | 0.45 | Scanned Images |
| 2/14/2007 | 0.45 | Scanned Images |
| 2/14/2007 | 0.45 | Scanned Images |
| 2/14/2007 | 0.45 | Scanned Images |
| 2/14/2007 | 0.45 | Scanned Images |
| 2/14/2007 | 0.45 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 2/14/2007 | 0.75 | Scanned Images |
| 2/14/2007 | 44.25 | Scanned Images |
| 2/14/2007 | 20.25 | Scanned Images |
| 2/14/2007 | 9.45 | Scanned Images |
| 2/14/2007 | 0.30 | Scanned Images |
| 2/14/2007 | 1.20 | Scanned Images |
| 2/14/2007 | 1.50 | Scanned Images |
| 2/14/2007 | 0.90 | Scanned Images |
| 2/14/2007 | 13.65 | Scanned Images |
| 2/14/2007 | 0.75 | Scanned Images |
| 2/14/2007 | 0.30 | Scanned Images |
| 2/14/2007 | 1.65 | Scanned Images |
| 2/14/2007 | 0.60 | Scanned Images |
| 2/14/2007 | 1.65 | Scanned Images |
| 2/14/2007 | 1.50 | Scanned Images |
| 2/14/2007 | 0.75 | Scanned Images |
| 2/14/2007 | 0.75 | Scanned Images |
| 2/14/2007 | 0.75 | Scanned Images |
| 2/14/2007 | 1.95 | Scanned Images |
| 2/14/2007 | 0.15 | Scanned Images |
| 2/14/2007 | 0.60 | Scanned Images |
| 2/14/2007 | 1.20 | Scanned Images |
| 2/14/2007 | 0.15 | Scanned Images |
| 2/14/2007 | 4.20 | Scanned Images |
| 2/14/2007 | 0.30 | Scanned Images |
| 2/14/2007 | 0.15 | Scanned Images |
| 2/14/2007 | 0.15 | Scanned Images |
| 2/14/2007 | 0.15 | Scanned Images |
| 2/14/2007 | 6.45 | Standard Prints NY |
| 2/14/2007 | 13.99 | Fed Exp to:NEW YORK CITY,NY from:KARLA SANCHEZ |
| 2/14/2007 | 13.16 | Fed Exp to:WASHINGTON,DC from:KARLA SANCHEZ |
| 2/14/2007 | 13.99 | Fed Exp to:NEW YORK CITY,NY from:KARLA SANCHEZ |
| 2/14/2007 | 13.16 | Fed Exp to:WASHINGTON,DC from:KARLA SANCHEZ |
| 2/14/2007 | 14.43 | Fed Exp to:MIAMI,FL from:KARLA SANCHEZ |
| 2/14/2007 | 8.62 | Fed Exp to:Richard Finke,BOCA RATON,FL from:Michael Rosenberg |
| 2/14/2007 | 7.90 | Fed Exp to:Doug Cameron,PITTSBURGH,PA from:Michael Rosenberg |
| 2/14/2007 | 7.90 | Fed Exp to:FARIBAULT,MN from:Michael Rosenberg |
| 2/14/2007 | 7.90 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/14/2007 | 11.30 | Outside Messenger Services |
| 2/14/2007 | 28.16 | Matthew Nirider, Working Group Meal/K&E & Others, Chicago, IL, 02/14/07, (Conference), Lunch for 4 people |
| 2/14/2007 | 8.00 | Evan Zoldan, Cabfare, Washington, DC, 02/14/07, (Overtime Transportation) |
| 2/14/2007 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 2/14/2007 | 30.00 | Greg Skidmore, Overtime Meal-Attorney, Washington, DC, 02/14/07 |
| 2/15/2007 | 0.40 | Standard Prints |
| 2/15/2007 | 41.10 | Standard Copies or Prints |
| 2/15/2007 | 56.90 | Standard Copies or Prints |
| 2/15/2007 | 26.20 | Standard Copies or Prints |
| 2/15/2007 | 42.80 | Standard Copies or Prints |
| 2/15/2007 | 4.90 | Standard Copies or Prints |
| 2/15/2007 | 34.70 | Standard Copies or Prints |
| 2/15/2007 | 100.00 | Standard Copies or Prints |
| 2/15/2007 | 0.40 | Standard Copies or Prints |
| 2/15/2007 | 31.20 | Standard Copies or Prints |
| 2/15/2007 | 16.90 | Standard Copies or Prints |
| 2/15/2007 | 0.10 | Standard Copies or Prints |
| 2/15/2007 | 0.10 | Standard Copies or Prints |
| 2/15/2007 | 0.10 | Standard Copies or Prints |
| 2/15/2007 | 30.30 | Standard Copies or Prints |
| 2/15/2007 | 31.20 | Standard Copies or Prints |
| 2/15/2007 | 76.10 | Standard Copies or Prints |
| 2/15/2007 | 3.10 | Standard Copies or Prints |
| 2/15/2007 | 112.50 | Standard Copies or Prints |
| 2/15/2007 | 17.40 | Standard Copies or Prints |
| 2/15/2007 | 6.80 | Standard Copies or Prints |
| 2/15/2007 | 46.10 | Standard Copies or Prints |
| 2/15/2007 | 1.70 | Standard Copies or Prints |
| 2/15/2007 | 7.30 | Standard Copies or Prints |
| 2/15/2007 | 0.40 | Standard Copies or Prints |
| 2/15/2007 | 9.80 | Standard Copies or Prints |
| 2/15/2007 | 12.70 | Standard Copies or Prints |
| 2/15/2007 | 4.50 | Standard Copies or Prints |
| 2/15/2007 | 3.60 | Standard Copies or Prints |
| 2/15/2007 | 99.50 | Standard Copies or Prints |
| 2/15/2007 | 92.60 | Standard Copies or Prints |
| 2/15/2007 | 72.10 | Standard Copies or Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 2/15/2007 | 97.40 | Standard Copies or Prints |
| 2/15/2007 | 0.30 | Standard Copies or Prints |
| 2/15/2007 | 3.40 | Standard Copies or Prints |
| 2/15/2007 | 0.10 | Standard Copies or Prints |
| 2/15/2007 | 10.60 | Standard Copies or Prints |
| 2/15/2007 | 0.10 | Standard Copies or Prints |
| 2/15/2007 | 0.30 | Standard Copies or Prints |
| 2/15/2007 | 0.10 | Standard Copies or Prints |
| 2/15/2007 | 0.30 | Standard Copies or Prints |
| 2/15/2007 | 0.30 | Standard Copies or Prints |
| 2/15/2007 | 0.10 | Standard Copies or Prints |
| 2/15/2007 | 0.60 | Standard Copies or Prints |
| 2/15/2007 | 7.40 | Standard Copies or Prints |
| 2/15/2007 | 0.40 | Standard Prints |
| 2/15/2007 | 0.60 | Standard Prints |
| 2/15/2007 | 1.50 | Standard Prints |
| 2/15/2007 | 0.80 | Standard Prints |
| 2/15/2007 | 0.50 | Standard Prints |
| 2/15/2007 | 0.50 | Standard Prints |
| 2/15/2007 | 0.50 | Standard Prints |
| 2/15/2007 | 0.50 | Standard Prints |
| 2/15/2007 | 1.70 | Standard Prints |
| 2/15/2007 | 2.00 | Standard Prints |
| 2/15/2007 | 2.50 | Standard Prints |
| 2/15/2007 | 0.50 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.30 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.30 | Standard Prints |
| 2/15/2007 | 0.50 | Standard Prints |
| 2/15/2007 | 0.60 | Standard Prints |
| 2/15/2007 | 0.50 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.30 | Standard Prints |
| 2/15/2007 | 0.40 | Standard Prints |
| 2/15/2007 | 0.50 | Standard Prints |
| 2/15/2007 | 1.40 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 2/15/2007 | 0.50 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.30 | Standard Prints |
| 2/15/2007 | 1.20 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.40 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 1.30 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 1.30 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 2.30 | Standard Prints |
| 2/15/2007 | 0.50 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.50 | Standard Prints |
| 2/15/2007 | 0.50 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 2/15/2007 | 0.60 | Standard Prints |
| 2/15/2007 | 0.70 | Standard Prints |
| 2/15/2007 | 0.30 | Standard Prints |
| 2/15/2007 | 0.90 | Standard Prints |
| 2/15/2007 | 0.30 | Standard Prints |
| 2/15/2007 | 1.20 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.40 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 1.30 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 1.30 | Standard Prints |
| 2/15/2007 | 0.40 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 1.00 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.30 | Standard Prints |
| 2/15/2007 | 5.40 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.60 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.40 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.50 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.60 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.30 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 4.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/15/2007 | 1.60 | Standard Prints |
| 2/15/2007 | 0.30 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.90 | Standard Prints |
| 2/15/2007 | 0.30 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.90 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 1.10 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.30 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 1.50 | Standard Prints |
| 2/15/2007 | 1.90 | Standard Prints |
| 2/15/2007 | 1.80 | Standard Prints |
| 2/15/2007 | 1.50 | Standard Prints |
| 2/15/2007 | 1.50 | Standard Prints |
| 2/15/2007 | 0.50 | Standard Prints |
| 2/15/2007 | 0.80 | Standard Prints |
| 2/15/2007 | 1.40 | Standard Prints |
| 2/15/2007 | 0.30 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 1.40 | Standard Prints |
| 2/15/2007 | 0.40 | Standard Prints |
| 2/15/2007 | 0.40 | Standard Prints |
| 2/15/2007 | 0.60 | Standard Prints |
| 2/15/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/15/2007 | 0.30 | Standard Prints |
| 2/15/2007 | 1.20 | Standard Prints |
| 2/15/2007 | 2.20 | Standard Prints |
| 2/15/2007 | 0.60 | Standard Prints |
| 2/15/2007 | 0.30 | Standard Prints |
| 2/15/2007 | 0.30 | Standard Prints |
| 2/15/2007 | 1.50 | Standard Prints |
| 2/15/2007 | 2.50 | Standard Prints |
| 2/15/2007 | 1.60 | Standard Prints |
| 2/15/2007 | 0.90 | Standard Prints |
| 2/15/2007 | 1.30 | Standard Prints |
| 2/15/2007 | 0.50 | Standard Prints |
| 2/15/2007 | 0.50 | Standard Prints |
| 2/15/2007 | 0.80 | Standard Prints |
| 2/15/2007 | 1.00 | Standard Prints |
| 2/15/2007 | 0.80 | Standard Prints |
| 2/15/2007 | 0.30 | Standard Prints |
| 2/15/2007 | 1.80 | Standard Prints |
| 2/15/2007 | 1.50 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.40 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.30 | Standard Prints |
| 2/15/2007 | 0.50 | Standard Prints |
| 2/15/2007 | 0.30 | Standard Prints |
| 2/15/2007 | 1.40 | Standard Prints |
| 2/15/2007 | 0.40 | Standard Prints |
| 2/15/2007 | 1.60 | Standard Prints |
| 2/15/2007 | 0.30 | Standard Prints |
| 2/15/2007 | 0.40 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.30 | Standard Prints |
| 2/15/2007 | 0.90 | Standard Prints |
| 2/15/2007 | 0.50 | Standard Prints |
| 2/15/2007 | 0.80 | Standard Prints |
| 2/15/2007 | 0.80 | Standard Prints |
| 2/15/2007 | 1.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/15/2007 | 1.20 | Standard Prints |
| 2/15/2007 | 0.80 | Standard Prints |
| 2/15/2007 | 1.50 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 2.20 | Standard Prints |
| 2/15/2007 | 0.30 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.50 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.50 | Standard Prints |
| 2/15/2007 | 0.50 | Standard Prints |
| 2/15/2007 | 0.30 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 4.00 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.50 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.50 | Standard Prints |
| 2/15/2007 | 0.30 | Standard Prints |
| 2/15/2007 | 0.30 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.60 | Standard Prints |
| 2/15/2007 | 0.50 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 1.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 1.10 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 1.10 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.30 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.70 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.70 | Standard Prints |
| 2/15/2007 | 0.90 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 0.80 | Standard Prints |
| 2/15/2007 | 0.50 | Color Prints |
| 2/15/2007 | 1.00 | Color Copies or Prints |
| 2/15/2007 | 0.30 | Scanned Images |
| 2/15/2007 | 2.25 | Scanned Images |
| 2/15/2007 | 1.05 | Scanned Images |
| 2/15/2007 | 0.30 | Scanned Images |
| 2/15/2007 | 5.10 | Scanned Images |
| 2/15/2007 | 0.60 | Scanned Images |
| 2/15/2007 | 0.60 | Scanned Images |
| 2/15/2007 | 0.30 | Scanned Images |
| 2/15/2007 | 1.65 | Scanned Images |
| 2/15/2007 | 0.90 | Scanned Images |
| 2/15/2007 | 7.95 | Scanned Images |
| 2/15/2007 | 1.80 | Scanned Images |
| 2/15/2007 | 1.65 | Scanned Images |
| 2/15/2007 | 7.20 | Scanned Images |
| 2/15/2007 | 4.50 | Scanned Images |
| 2/15/2007 | 1.35 | Scanned Images |
| 2/15/2007 | 7.05 | Scanned Images |
| 2/15/2007 | 33.75 | Scanned Images |
| 2/15/2007 | 0.30 | Scanned Images |
| 2/15/2007 | 24.60 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/15/2007 | 24.75 | Scanned Images |
| 2/15/2007 | 0.30 | Scanned Images |
| 2/15/2007 | 0.30 | Scanned Images |
| 2/15/2007 | 4.50 | Scanned Images |
| 2/15/2007 | 5.85 | Scanned Images |
| 2/15/2007 | 4.95 | Scanned Images |
| 2/15/2007 | 0.45 | Scanned Images |
| 2/15/2007 | 0.30 | Scanned Images |
| 2/15/2007 | 0.30 | Scanned Images |
| 2/15/2007 | 0.15 | Standard Prints NY |
| 2/15/2007 | 0.90 | Standard Prints NY |
| 2/15/2007 | 0.30 | Standard Prints NY |
| 2/15/2007 | 0.15 | Standard Prints NY |
| 2/15/2007 | 0.30 | Standard Prints NY |
| 2/15/2007 | 0.45 | Standard Prints NY |
| 2/15/2007 | 1.95 | Standard Prints NY |
| 2/15/2007 | 0.90 | Standard Prints NY |
| 2/15/2007 | 0.75 | Standard Prints NY |
| 2/15/2007 | 13.65 | Standard Prints NY |
| 2/15/2007 | 0.30 | Standard Prints NY |
| 2/15/2007 | 1.65 | Standard Prints NY |
| 2/15/2007 | 1.65 | Standard Prints NY |
| 2/15/2007 | 0.30 | Standard Prints NY |
| 2/15/2007 | 0.30 | Standard Prints NY |
| 2/15/2007 | 0.60 | Standard Prints NY |
| 2/15/2007 | 1.50 | Standard Prints NY |
| 2/15/2007 | 0.15 | Standard Prints NY |
| 2/15/2007 | 0.45 | Standard Prints NY |
| 2/15/2007 | 0.75 | Standard Prints NY |
| 2/15/2007 | 1.50 | Standard Prints NY |
| 2/15/2007 | 0.90 | Standard Prints NY |
| 2/15/2007 | 1.20 | Standard Prints NY |
| 2/15/2007 | 1.50 | Standard Prints NY |
| 2/15/2007 | 2.25 | Standard Prints NY |
| 2/15/2007 | 44.25 | Standard Prints NY |
| 2/15/2007 | 9.45 | Standard Prints NY |
| 2/15/2007 | 0.15 | Standard Prints NY |
| 2/15/2007 | 2.10 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/15/2007 | 8.85 | Standard Prints NY |
| 2/15/2007 | 0.60 | Standard Prints NY |
| 2/15/2007 | 0.60 | Standard Prints NY |
| 2/15/2007 | 0.75 | Standard Prints NY |
| 2/15/2007 | 13.95 | Standard Prints NY |
| 2/15/2007 | 0.30 | Standard Prints NY |
| 2/15/2007 | 0.30 | Standard Prints NY |
| 2/15/2007 | 0.30 | Standard Prints NY |
| 2/15/2007 | 0.15 | Standard Prints NY |
| 2/15/2007 | 0.15 | Standard Prints NY |
| 2/15/2007 | 2.25 | Standard Prints NY |
| 2/15/2007 | 0.45 | Standard Prints NY |
| 2/15/2007 | 0.45 | Standard Prints NY |
| 2/15/2007 | 3.30 | Standard Prints NY |
| 2/15/2007 | 2.10 | Standard Prints NY |
| 2/15/2007 | 0.30 | Standard Prints NY |
| 2/15/2007 | 0.30 | Standard Prints NY |
| 2/15/2007 | 0.30 | Standard Prints NY |
| 2/15/2007 | 1.35 | Standard Prints NY |
| 2/15/2007 | 0.30 | Standard Prints NY |
| 2/15/2007 | 1.20 | Standard Prints NY |
| 2/15/2007 | 8.62 | Fed Exp to:Richard Finke,BOCA RATON,FL from:Michael Rosenberg |
| 2/15/2007 | 7.90 | Fed Exp to:Doug Cameron,PITTSBURGH,PA from:Michael Rosenberg |
| 2/15/2007 | 7.90 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 2/15/2007 | 18.00 | Scott McMillin, Cabfare, Chicago, IL, 02/15/07, (Expert Witness Conference) |
| 2/15/2007 | 17.00 | Scott McMillin, Cabfare, Chicago, IL, 02/15/07, (Expert Witness Conference) |
| 2/15/2007 | 13.20 | FRANCES WARD, CSR, RPR - Court Reporter Fee/Deposition, Hearing |
| 2/15/2007 | 1,043.94 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Litigation Imaging & Blowbacks, 2/15/07 |
| 2/15/2007 | 44.92 | CEO DELIVERIES, INC. - Working Meals/K&E and Others, E. Miller, 2/15/07, Lunch for 3 people |
| 2/15/2007 | 6.44 | Andrew Running, Working Group Meal/K&E Only, Washington, DC, 02/15/07, (Client Meeting), Lunch |
| 2/15/2007 | 18.65 | Overtime Transportation, M. Shaffer, 12/11/06 |
| 2/15/2007 | 19.25 | Overtime Transportation, M. Shaffer, 12/04/06 |
| 2/15/2007 | 17.25 | Overtime Transportation, M. Rosenberg, 11/27/06 |

| Date | Amount | Description |
|------|--------|-------------|
| 2/15/2007 | 19.25 | Overtime Transportation, M. Shaffer, 11/28/06 |
| 2/15/2007 | 9.65 | Overtime Transportation, C. Biggins, 11/30/06 |
| 2/15/2007 | 18.85 | Overtime Transportation, M. Shaffer, 11/30/06 |
| 2/15/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 02/15/07, (Overtime Transportation) |
| 2/15/2007 | 19.00 | Samuel Blatnick, Cabfare, Chicago IL, 02/15/07, (Overtime Transportation) |
| 2/15/2007 | 30.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 02/15/07 |
| 2/15/2007 | 29.00 | Secretarial Overtime, Bonny A Jackson - Copy work for B. Giroux |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.20 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.70 | Standard Prints |
| 2/16/2007 | 0.70 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 6.10 | Standard Prints |
| 2/16/2007 | 20.10 | Standard Copies or Prints |
| 2/16/2007 | 38.70 | Standard Copies or Prints |
| 2/16/2007 | 0.40 | Standard Copies or Prints |
| 2/16/2007 | 0.20 | Standard Copies or Prints |
| 2/16/2007 | 0.50 | Standard Copies or Prints |
| 2/16/2007 | 1.50 | Standard Copies or Prints |
| 2/16/2007 | 13.60 | Standard Copies or Prints |
| 2/16/2007 | 24.90 | Standard Copies or Prints |
| 2/16/2007 | 16.50 | Standard Copies or Prints |
| 2/16/2007 | 18.90 | Standard Copies or Prints |
| 2/16/2007 | 69.50 | Standard Copies or Prints |
| 2/16/2007 | 6.00 | Standard Copies or Prints |
| 2/16/2007 | 6.60 | Standard Copies or Prints |
| 2/16/2007 | 0.60 | Standard Copies or Prints |
| 2/16/2007 | 14.40 | Standard Copies or Prints |
| 2/16/2007 | 17.70 | Standard Copies or Prints |
| 2/16/2007 | 0.40 | Standard Copies or Prints |
| 2/16/2007 | 3.80 | Standard Copies or Prints |
| 2/16/2007 | 0.10 | Standard Copies or Prints |
| 2/16/2007 | 1.70 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 2/16/2007 | 0.20 | Standard Copies or Prints |
| 2/16/2007 | 0.40 | Standard Copies or Prints |
| 2/16/2007 | 33.20 | Standard Copies or Prints |
| 2/16/2007 | 0.10 | Standard Copies or Prints |
| 2/16/2007 | 135.00 | Standard Copies or Prints |
| 2/16/2007 | 0.30 | Standard Prints |
| 2/16/2007 | 2.70 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.40 | Standard Prints |
| 2/16/2007 | 0.80 | Standard Prints |
| 2/16/2007 | 0.20 | Standard Prints |
| 2/16/2007 | 0.20 | Standard Prints |
| 2/16/2007 | 71.80 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 1.60 | Standard Prints |
| 2/16/2007 | 0.50 | Standard Prints |
| 2/16/2007 | 0.30 | Standard Prints |
| 2/16/2007 | 0.30 | Standard Prints |
| 2/16/2007 | 0.30 | Standard Prints |
| 2/16/2007 | 0.30 | Standard Prints |
| 2/16/2007 | 0.30 | Standard Prints |
| 2/16/2007 | 0.30 | Standard Prints |
| 2/16/2007 | 0.50 | Standard Prints |
| 2/16/2007 | 0.30 | Standard Prints |
| 2/16/2007 | 0.30 | Standard Prints |
| 2/16/2007 | 0.30 | Standard Prints |
| 2/16/2007 | 0.30 | Standard Prints |
| 2/16/2007 | 0.30 | Standard Prints |
| 2/16/2007 | 0.30 | Standard Prints |
| 2/16/2007 | 0.60 | Standard Prints |
| 2/16/2007 | 0.90 | Standard Prints |
| 2/16/2007 | 0.20 | Standard Prints |
| 2/16/2007 | 1.80 | Standard Prints |
| 2/16/2007 | 39.40 | Standard Prints |
| 2/16/2007 | 4.40 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 2.70 | Standard Prints |
| 2/16/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 2/16/2007 | 0.60 | Standard Prints |
| 2/16/2007 | 0.20 | Standard Prints |
| 2/16/2007 | 0.20 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.20 | Standard Prints |
| 2/16/2007 | 0.70 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 2.60 | Standard Prints |
| 2/16/2007 | 2.60 | Standard Prints |
| 2/16/2007 | 0.20 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.30 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.30 | Standard Prints |
| 2/16/2007 | 0.60 | Standard Prints |
| 2/16/2007 | 0.30 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.30 | Standard Prints |
| 2/16/2007 | 2.50 | Standard Prints |
| 2/16/2007 | 0.60 | Standard Prints |
| 2/16/2007 | 0.30 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.30 | Standard Prints |
| 2/16/2007 | 0.70 | Standard Prints |
| 2/16/2007 | 5.20 | Standard Prints |
| 2/16/2007 | 0.30 | Standard Prints |
| 2/16/2007 | 1.20 | Standard Prints |
| 2/16/2007 | 0.70 | Standard Prints |
| 2/16/2007 | 0.50 | Standard Prints |
| 2/16/2007 | 0.30 | Standard Prints |
| 2/16/2007 | 0.50 | Standard Prints |
| 2/16/2007 | 0.20 | Standard Prints |
| 2/16/2007 | 0.20 | Standard Prints |
| 2/16/2007 | 0.20 | Standard Prints |
| 2/16/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/16/2007 | 0.30 | Standard Prints |
| 2/16/2007 | 0.50 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.30 | Standard Prints |
| 2/16/2007 | 0.20 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.30 | Standard Prints |
| 2/16/2007 | 0.40 | Standard Prints |
| 2/16/2007 | 0.20 | Standard Prints |
| 2/16/2007 | 0.70 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 1.00 | Standard Prints |
| 2/16/2007 | 0.40 | Standard Prints |
| 2/16/2007 | 1.20 | Standard Prints |
| 2/16/2007 | 7.50 | Standard Prints |
| 2/16/2007 | 0.50 | Standard Prints |
| 2/16/2007 | 0.30 | Standard Prints |
| 2/16/2007 | 0.40 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.30 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.30 | Standard Prints |
| 2/16/2007 | 2.70 | Standard Prints |
| 2/16/2007 | 0.60 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.20 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.20 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.70 | Standard Prints |
| 2/16/2007 | 8.00 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 1.50 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.90 | Standard Prints |
| 2/16/2007 | 0.60 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.90 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.90 | Standard Prints |
| 2/16/2007 | 0.40 | Standard Prints |
| 2/16/2007 | 0.40 | Standard Prints |
| 2/16/2007 | 0.30 | Standard Prints |
| 2/16/2007 | 2.50 | Standard Prints |
| 2/16/2007 | 0.20 | Standard Prints |
| 2/16/2007 | 0.20 | Standard Prints |
| 2/16/2007 | 0.40 | Standard Prints |
| 2/16/2007 | 5.40 | Standard Prints |
| 2/16/2007 | 0.20 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.20 | Standard Prints |
| 2/16/2007 | 2.40 | Standard Prints |
| 2/16/2007 | 0.20 | Standard Prints |
| 2/16/2007 | 0.20 | Standard Prints |
| 2/16/2007 | 0.80 | Standard Prints |
| 2/16/2007 | 0.50 | Standard Prints |
| 2/16/2007 | 0.20 | Standard Prints |
| 2/16/2007 | 3.90 | Standard Prints |
| 2/16/2007 | 0.50 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/16/2007 | 1.00 | Standard Prints |
| 2/16/2007 | 0.60 | Standard Prints |
| 2/16/2007 | 0.20 | Standard Prints |
| 2/16/2007 | 0.70 | Standard Prints |
| 2/16/2007 | 1.00 | Standard Prints |
| 2/16/2007 | 1.60 | Standard Prints |
| 2/16/2007 | 0.90 | Standard Prints |
| 2/16/2007 | 1.10 | Standard Prints |
| 2/16/2007 | 0.90 | Standard Prints |
| 2/16/2007 | 0.20 | Standard Prints |
| 2/16/2007 | 0.70 | Standard Prints |
| 2/16/2007 | 0.20 | Standard Prints |
| 2/16/2007 | 1.40 | Standard Prints |
| 2/16/2007 | 8.40 | Standard Prints |
| 2/16/2007 | 0.90 | Standard Prints |
| 2/16/2007 | 0.40 | Standard Prints |
| 2/16/2007 | 1.40 | Standard Prints |
| 2/16/2007 | 0.20 | Standard Prints |
| 2/16/2007 | 0.70 | Standard Prints |
| 2/16/2007 | 0.30 | Standard Prints |
| 2/16/2007 | 0.20 | Standard Prints |
| 2/16/2007 | 0.90 | Standard Prints |
| 2/16/2007 | 1.00 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 1.00 | Standard Prints |
| 2/16/2007 | 5.60 | Standard Prints |
| 2/16/2007 | 7.60 | Standard Prints |
| 2/16/2007 | 0.60 | Standard Prints |
| 2/16/2007 | 9.10 | Standard Prints |
| 2/16/2007 | 0.40 | Standard Prints |
| 2/16/2007 | 1.60 | Standard Prints |
| 2/16/2007 | 1.80 | Standard Prints |
| 2/16/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/16/2007 | 1.80 | Standard Prints |
| 2/16/2007 | 1.80 | Standard Prints |
| 2/16/2007 | 0.30 | Standard Prints |
| 2/16/2007 | 0.40 | Standard Prints |
| 2/16/2007 | 0.10 | Standard Prints |
| 2/16/2007 | 0.30 | Standard Prints |
| 2/16/2007 | 8.40 | Binding |
| 2/16/2007 | 6.50 | Color Prints |
| 2/16/2007 | 7.50 | Color Copies or Prints |
| 2/16/2007 | 6.50 | Color Prints |
| 2/16/2007 | 6.15 | Scanned Images |
| 2/16/2007 | 0.15 | Scanned Images |
| 2/16/2007 | 0.30 | Scanned Images |
| 2/16/2007 | 0.90 | Scanned Images |
| 2/16/2007 | 0.30 | Scanned Images |
| 2/16/2007 | 2.10 | Scanned Images |
| 2/16/2007 | 0.60 | Scanned Images |
| 2/16/2007 | 0.75 | Scanned Images |
| 2/16/2007 | 14.10 | Scanned Images |
| 2/16/2007 | 10.35 | Scanned Images |
| 2/16/2007 | 0.75 | Scanned Images |
| 2/16/2007 | 21.00 | CD-ROM Duplicates |
| 2/16/2007 | 7.00 | CD-ROM Duplicates |
| 2/16/2007 | 2.10 | Standard Prints NY |
| 2/16/2007 | 2.10 | Standard Prints NY |
| 2/16/2007 | 1.05 | Standard Prints NY |
| 2/16/2007 | 1.65 | Standard Prints NY |
| 2/16/2007 | 0.15 | Standard Prints NY |
| 2/16/2007 | 0.15 | Standard Prints NY |
| 2/16/2007 | 0.15 | Standard Prints NY |
| 2/16/2007 | 0.15 | Standard Prints NY |
| 2/16/2007 | 0.15 | Standard Prints NY |
| 2/16/2007 | 0.90 | Standard Prints NY |
| 2/16/2007 | 0.90 | Standard Prints NY |
| 2/16/2007 | 0.15 | Standard Prints NY |
| 2/16/2007 | 0.15 | Standard Prints NY |
| 2/16/2007 | 1.50 | Standard Prints NY |
| 2/16/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/16/2007 | 0.15 | Standard Prints NY |
| 2/16/2007 | 0.60 | Standard Prints NY |
| 2/16/2007 | 0.15 | Standard Prints NY |
| 2/16/2007 | 7.35 | Standard Prints NY |
| 2/16/2007 | 0.60 | Standard Prints NY |
| 2/16/2007 | 10.35 | Standard Prints NY |
| 2/16/2007 | 2.25 | Standard Prints NY |
| 2/16/2007 | 24.60 | Fed Exp to:DALLAS,TX from:KIRKLAND &ELLIS |
| 2/16/2007 | 10.17 | Fed Exp to:J. HUGHES,CAMBRIDGE,MA from:KIRKLAND &ELLIS |
| 2/16/2007 | 24.48 | Fed Exp to:Doug Cameron,PITTSBURGH,PA from:Michael Rosenberg |
| 2/16/2007 | 127,050.09 | Professional Fees - Professional Services Rendered December 1-31, 2006, Fees and Expenses |
| 2/16/2007 | 25.00 | CEO DELIVERIES, INC. - Working Meals/K&E Only, E. Miller, 2/16/07, Lunch |
| 2/16/2007 | 25.00 | Matthew Nirider, Cabfare, Chicago, IL, 02/16/07, (Overtime Transportation) |
| 2/16/2007 | 25.00 | Eric Miller, Parking, Chicago, IL, 02/16/07, (Overtime Transportation) |
| 2/16/2007 | 12.00 | Overtime Meals,  Eric B Miller |
| 2/17/2007 | 2.00 | Standard Copies or Prints |
| 2/17/2007 | 0.70 | Standard Copies or Prints |
| 2/17/2007 | 0.30 | Standard Copies or Prints |
| 2/17/2007 | 5.40 | Standard Prints |
| 2/17/2007 | 1.60 | Standard Prints |
| 2/17/2007 | 0.70 | Standard Prints |
| 2/17/2007 | 1.00 | Standard Prints |
| 2/17/2007 | 1.00 | Standard Prints |
| 2/17/2007 | 1.30 | Standard Prints |
| 2/17/2007 | 1.20 | Standard Prints |
| 2/17/2007 | 1.40 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 3.90 | Standard Prints |
| 2/17/2007 | 0.30 | Standard Prints |
| 2/17/2007 | 0.40 | Standard Prints |
| 2/17/2007 | 4.10 | Standard Prints |
| 2/17/2007 | 2.00 | Standard Prints |
| 2/17/2007 | 2.80 | Standard Prints |
| 2/17/2007 | 1.10 | Standard Prints |
| 2/17/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/17/2007 | 0.20 | Standard Prints |
| 2/17/2007 | 0.60 | Standard Prints |
| 2/17/2007 | 0.20 | Standard Prints |
| 2/17/2007 | 0.20 | Standard Prints |
| 2/17/2007 | 1.00 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.60 | Standard Prints |
| 2/17/2007 | 0.30 | Standard Prints |
| 2/17/2007 | 0.60 | Standard Prints |
| 2/17/2007 | 3.40 | Standard Prints |
| 2/17/2007 | 3.40 | Standard Prints |
| 2/17/2007 | 0.30 | Standard Prints |
| 2/17/2007 | 0.20 | Standard Prints |
| 2/17/2007 | 0.20 | Standard Prints |
| 2/17/2007 | 1.80 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.70 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.60 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.20 | Standard Prints |
| 2/17/2007 | 0.30 | Standard Prints |
| 2/17/2007 | 0.40 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.70 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.20 | Standard Prints |
| 2/17/2007 | 0.20 | Standard Prints |
| 2/17/2007 | 0.20 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.20 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/17/2007 | 4.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 2.00 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.20 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |
| 2/17/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/17/2007 | 16.10 | Standard Prints |
| 2/17/2007 | 9.50 | Color Prints |
| 2/17/2007 | 22.00 | Samuel Gross, Cabfare, Chicago, IL, 02/17/07, (Overtime Transportation) |
| 2/17/2007 | 12.00 | Overtime Meals,  Gary M Vogt |
| 2/17/2007 | 30.60 | Samuel Gross, Overtime Meal-Attorney, Chicago, IL, 02/17/07 |
| 2/18/2007 | 8.40 | Standard Copies or Prints |
| 2/18/2007 | 30.30 | Standard Copies or Prints |
| 2/18/2007 | 317.30 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 1/29/07-2/2/07 |
| 2/18/2007 | 24.00 | Matthew Nirider, Cabfare, Chicago IL, 02/18/07, (Overtime Transportation) |
| 2/18/2007 | 29.00 | David Mendelson, Parking, Washington, DC, 02/18/07, (Overtime Transportation) |
| 2/18/2007 | 12.61 | Pamela Miller, Personal Car Mileage, From Home to Office (roundtrip), 02/18/07, (Overtime Transportation) |
| 2/18/2007 | 12.00 | Overtime Meals, Pamela Miller |
| 2/18/2007 | 17.88 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 02/18/07 |
| 2/18/2007 | 15.05 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney 2/16/07, H. Thompson |
| 2/18/2007 | 29.06 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney 2/14/07, E. Zoldan |
| 2/18/2007 | 18.40 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney 2/12/07, H. Thompson |
| 2/18/2007 | 270.87 | Secretarial Overtime, Pamela Miller - Edit deposition summaries |
| 2/19/2007 | 107.90 | Standard Copies or Prints |
| 2/19/2007 | 156.70 | Standard Copies or Prints |
| 2/19/2007 | 8.60 | Standard Copies or Prints |
| 2/19/2007 | 0.50 | Standard Copies or Prints |
| 2/19/2007 | 1.00 | Standard Copies or Prints |
| 2/19/2007 | 7.60 | Standard Copies or Prints |
| 2/19/2007 | 1.20 | Standard Copies or Prints |
| 2/19/2007 | 5.00 | Standard Copies or Prints |
| 2/19/2007 | 7.60 | Standard Copies or Prints |
| 2/19/2007 | 9.60 | Standard Copies or Prints |
| 2/19/2007 | 21.90 | Standard Copies or Prints |
| 2/19/2007 | 0.10 | Standard Copies or Prints |
| 2/19/2007 | 1.00 | Standard Copies or Prints |
| 2/19/2007 | 0.50 | Standard Copies or Prints |
| 2/19/2007 | 95.20 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/19/2007 | 0.10 | Standard Copies or Prints |
| 2/19/2007 | 54.00 | Standard Copies or Prints |
| 2/19/2007 | 24.00 | Standard Copies or Prints |
| 2/19/2007 | 27.60 | Standard Copies or Prints |
| 2/19/2007 | 26.60 | Standard Copies or Prints |
| 2/19/2007 | 0.10 | Standard Copies or Prints |
| 2/19/2007 | 0.50 | Standard Copies or Prints |
| 2/19/2007 | 0.70 | Standard Copies or Prints |
| 2/19/2007 | 14.60 | Standard Copies or Prints |
| 2/19/2007 | 88.00 | Standard Copies or Prints |
| 2/19/2007 | 0.50 | Standard Copies or Prints |
| 2/19/2007 | 0.40 | Standard Copies or Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.50 | Standard Prints |
| 2/19/2007 | 0.50 | Standard Prints |
| 2/19/2007 | 0.40 | Standard Prints |
| 2/19/2007 | 0.90 | Standard Prints |
| 2/19/2007 | 0.40 | Standard Prints |
| 2/19/2007 | 0.20 | Standard Prints |
| 2/19/2007 | 0.80 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 2.70 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 1.90 | Standard Prints |
| 2/19/2007 | 0.40 | Standard Prints |
| 2/19/2007 | 5.60 | Standard Prints |
| 2/19/2007 | 9.10 | Standard Prints |
| 2/19/2007 | 0.60 | Standard Prints |
| 2/19/2007 | 0.60 | Standard Prints |
| 2/19/2007 | 0.80 | Standard Prints |
| 2/19/2007 | 0.30 | Standard Prints |
| 2/19/2007 | 1.00 | Standard Prints |
| 2/19/2007 | 8.20 | Standard Prints |
| 2/19/2007 | 4.30 | Standard Prints |
| 2/19/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/19/2007 | 0.60 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.20 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.50 | Standard Prints |
| 2/19/2007 | 0.60 | Standard Prints |
| 2/19/2007 | 0.90 | Standard Prints |
| 2/19/2007 | 0.50 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.50 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.50 | Standard Prints |
| 2/19/2007 | 0.20 | Standard Prints |
| 2/19/2007 | 0.50 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.20 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.20 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.20 | Standard Prints |
| 2/19/2007 | 29.50 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.20 | Standard Prints |
| 2/19/2007 | 1.20 | Standard Prints |
| 2/19/2007 | 0.80 | Standard Prints |
| 2/19/2007 | 0.50 | Standard Prints |
| 2/19/2007 | 1.20 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/19/2007 | 0.20 | Standard Prints |
| 2/19/2007 | 1.20 | Standard Prints |
| 2/19/2007 | 0.50 | Standard Prints |
| 2/19/2007 | 3.00 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.60 | Standard Prints |
| 2/19/2007 | 0.20 | Standard Prints |
| 2/19/2007 | 0.20 | Standard Prints |
| 2/19/2007 | 10.00 | Standard Prints |
| 2/19/2007 | 5.40 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 141.60 | Standard Prints |
| 2/19/2007 | 1.20 | Standard Prints |
| 2/19/2007 | 0.60 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 4.70 | Standard Prints |
| 2/19/2007 | 0.20 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 94.40 | Standard Prints |
| 2/19/2007 | 0.50 | Standard Prints |
| 2/19/2007 | 0.60 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.50 | Standard Prints |
| 2/19/2007 | 0.20 | Standard Prints |
| 2/19/2007 | 1.40 | Standard Prints |
| 2/19/2007 | 0.20 | Standard Prints |
| 2/19/2007 | 1.00 | Standard Prints |
| 2/19/2007 | 2.20 | Standard Prints |
| 2/19/2007 | 2.60 | Standard Prints |
| 2/19/2007 | 0.20 | Standard Prints |
| 2/19/2007 | 0.20 | Standard Prints |
| 2/19/2007 | 0.30 | Standard Prints |
| 2/19/2007 | 1.70 | Standard Prints |
| 2/19/2007 | 0.30 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 5.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 2.60 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 1.30 | Standard Prints |
| 2/19/2007 | 0.40 | Standard Prints |
| 2/19/2007 | 0.40 | Standard Prints |
| 2/19/2007 | 0.70 | Standard Prints |
| 2/19/2007 | 0.20 | Standard Prints |
| 2/19/2007 | 0.60 | Standard Prints |
| 2/19/2007 | 0.30 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.50 | Standard Prints |
| 2/19/2007 | 0.70 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.80 | Standard Prints |
| 2/19/2007 | 2.20 | Standard Prints |
| 2/19/2007 | 0.30 | Standard Prints |
| 2/19/2007 | 0.30 | Standard Prints |
| 2/19/2007 | 0.70 | Standard Prints |
| 2/19/2007 | 0.20 | Standard Prints |
| 2/19/2007 | 0.40 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.50 | Standard Prints |
| 2/19/2007 | 0.50 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 1.60 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.40 | Standard Prints |
| 2/19/2007 | 2.70 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 11.70 | Standard Prints |
| 2/19/2007 | 0.20 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.40 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 1.60 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |

B-145

| Date | Amount | Description |
|------|--------|-------------|
| 2/19/2007 | 0.80 | Standard Prints |
| 2/19/2007 | 0.20 | Standard Prints |
| 2/19/2007 | 0.80 | Standard Prints |
| 2/19/2007 | 1.00 | Standard Prints |
| 2/19/2007 | 2.80 | Standard Prints |
| 2/19/2007 | 2.00 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.20 | Standard Prints |
| 2/19/2007 | 0.80 | Standard Prints |
| 2/19/2007 | 0.80 | Standard Prints |
| 2/19/2007 | 0.20 | Standard Prints |
| 2/19/2007 | 0.20 | Standard Prints |
| 2/19/2007 | 0.20 | Standard Prints |
| 2/19/2007 | 0.20 | Standard Prints |
| 2/19/2007 | 0.30 | Standard Prints |
| 2/19/2007 | 0.80 | Standard Prints |
| 2/19/2007 | 0.20 | Standard Prints |
| 2/19/2007 | 0.60 | Standard Prints |
| 2/19/2007 | 0.20 | Standard Prints |
| 2/19/2007 | 0.50 | Standard Prints |
| 2/19/2007 | 0.20 | Standard Prints |
| 2/19/2007 | 0.30 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.30 | Standard Prints |
| 2/19/2007 | 0.40 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.70 | Standard Prints |
| 2/19/2007 | 0.70 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.20 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.70 | Standard Prints |
| 2/19/2007 | 0.20 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 1.10 | Standard Prints |
| 2/19/2007 | 1.40 | Standard Prints |
| 2/19/2007 | 1.40 | Standard Prints |
| 2/19/2007 | 0.20 | Standard Prints |
| 2/19/2007 | 0.80 | Standard Prints |
| 2/19/2007 | 21.90 | Standard Copies or Prints |
| 2/19/2007 | 2.10 | Binding |
| 2/19/2007 | 1.00 | Tabs/Indexes/Dividers |
| 2/19/2007 | 4.50 | Color Copies or Prints |
| 2/19/2007 | 27.00 | Color Copies or Prints |
| 2/19/2007 | 17.00 | Color Copies or Prints |
| 2/19/2007 | 71.00 | Color Copies or Prints |
| 2/19/2007 | 9.50 | Color Prints |
| 2/19/2007 | 0.50 | Bates Labels/Print & Affix |
| 2/19/2007 | 0.75 | Scanned Images |
| 2/19/2007 | 3.15 | Scanned Images |
| 2/19/2007 | 8.85 | Scanned Images |
| 2/19/2007 | 0.30 | Scanned Images |
| 2/19/2007 | 2.55 | Scanned Images |
| 2/19/2007 | 0.30 | Scanned Images |
| 2/19/2007 | 0.30 | Scanned Images |
| 2/19/2007 | 1.20 | Scanned Images |
| 2/19/2007 | 0.90 | Scanned Images |
| 2/19/2007 | 0.15 | Scanned Images |
| 2/19/2007 | 0.60 | Scanned Images |
| 2/19/2007 | 6.45 | Scanned Images |
| 2/19/2007 | 0.15 | Scanned Images |
| 2/19/2007 | 1.35 | Scanned Images |
| 2/19/2007 | 7.35 | Standard Prints NY |
| 2/19/2007 | 32.40 | Standard Prints NY |
| 2/19/2007 | 46.80 | Standard Prints NY |
| 2/19/2007 | 41.40 | Standard Prints NY |
| 2/19/2007 | 32.55 | Standard Prints NY |
| 2/19/2007 | 0.15 | Standard Prints NY |
| 2/19/2007 | 0.30 | Standard Prints NY |

| Date | Amount | Description |
|------|-------|-------------|
| 2/19/2007 | 1.20 | Standard Prints NY |
| 2/19/2007 | 0.15 | Standard Prints NY |
| 2/19/2007 | 0.15 | Standard Prints NY |
| 2/19/2007 | 0.15 | Standard Prints NY |
| 2/19/2007 | 8.40 | Standard Prints NY |
| 2/19/2007 | 13.65 | Standard Prints NY |
| 2/19/2007 | 0.30 | Standard Prints NY |
| 2/19/2007 | 0.90 | Standard Prints NY |
| 2/19/2007 | 1.20 | Standard Prints NY |
| 2/19/2007 | 0.45 | Standard Prints NY |
| 2/19/2007 | 0.15 | Standard Prints NY |
| 2/19/2007 | 4.20 | Standard Prints NY |
| 2/19/2007 | 0.15 | Standard Prints NY |
| 2/19/2007 | 0.60 | Standard Prints NY |
| 2/19/2007 | 0.15 | Standard Prints NY |
| 2/19/2007 | 0.30 | Standard Prints NY |
| 2/19/2007 | 0.45 | Standard Prints NY |
| 2/19/2007 | 0.30 | Standard Prints NY |
| 2/19/2007 | 0.15 | Standard Prints NY |
| 2/19/2007 | 0.60 | Standard Prints NY |
| 2/19/2007 | 0.15 | Standard Prints NY |
| 2/19/2007 | 0.15 | Standard Prints NY |
| 2/19/2007 | 0.45 | Standard Prints NY |
| 2/19/2007 | 3.45 | Standard Prints NY |
| 2/19/2007 | 0.15 | Standard Prints NY |
| 2/19/2007 | 0.15 | Standard Prints NY |
| 2/19/2007 | 1.50 | Standard Prints NY |
| 2/19/2007 | 5.10 | Standard Prints NY |
| 2/19/2007 | 5.10 | Standard Prints NY |
| 2/19/2007 | 7.90 | Fed Exp to:D. HAYES,PHILADELPHIA,PA from:KIRKLAND &ELLIS |
| 2/19/2007 | 13.81 | Fed Exp to:D. CAMERON,PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 2/19/2007 | 15.30 | Fed Exp to:R. FINKE,BOCA RATON,FL from:KIRKLAND &ELLIS |
| 2/19/2007 | 8.62 | Fed Exp to:Richard Finke,BOCA RATON,FL from:Michael Rosenberg |
| 2/19/2007 | 27.79 | Fed Exp to:DAVE SETTER,DENVER,CO from:KIRKLAND &ELLIS |
| 2/19/2007 | 38.23 | Fed Exp to:DENVER,CO from:KIRKLAND &ELLIS |
| 2/19/2007 | 14.43 | Fed Exp to:MIAMI,FL from:KIRKLAND &ELLIS |
| 2/19/2007 | 13.99 | Fed Exp to:NEW YORK CITY,NY from:KIRKLAND &ELLIS |

| Date | Amount | Description |
|------|-------|-------------|
| 2/19/2007 | 13.16 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 2/19/2007 | 13.99 | Fed Exp to:NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 2/19/2007 | 13.16 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 2/19/2007 | 82.69 | Outside Messenger Services,  WESTIN MICHIGAN AVENUE |
| 2/19/2007 | 144.98 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Litigation Imaging & Blowbacks, 2/19/07 |
| 2/19/2007 | 32.98 | Stephanie Rein, Personal Car Mileage, Home to/from K&E, 02/19/07, (Overtime Transportation) |
| 2/19/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 02/19/07, (Overtime Transportation) |
| 2/19/2007 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 02/19/07, (Overtime Transportation) |
| 2/19/2007 | 18.00 | Nancy Blacker, Parking, Washington, DC, 02/19/07, (Overtime Transportation) |
| 2/19/2007 | 12.00 | Overtime Meals,  Nancy L Blacker |
| 2/19/2007 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 2/19/2007 | 7.00 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 02/19/07 |
| 2/19/2007 | 12.50 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 02/19/07 |
| 2/19/2007 | 28.34 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 02/19/07 |
| 2/19/2007 | 88.88 | Hammett, B - Proofread documents |
| 2/19/2007 | 335.88 | Secretarial Overtime, Nancy L Blacker - Prepare materials for Boca depositions |
| 2/20/2007 | 1.90 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 1.40 | Standard Prints |
| 2/20/2007 | 1.40 | Standard Prints |
| 2/20/2007 | 0.30 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 7.00 | Standard Prints |
| 2/20/2007 | 6.50 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 15.60 | Standard Copies or Prints |
| 2/20/2007 | 0.60 | Standard Copies or Prints |
| 2/20/2007 | 0.40 | Standard Copies or Prints |
| 2/20/2007 | 0.70 | Standard Copies or Prints |
| 2/20/2007 | 7.60 | Standard Copies or Prints |
| 2/20/2007 | 0.30 | Standard Copies or Prints |
| 2/20/2007 | 3.30 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/20/2007 | 0.40 | Standard Copies or Prints |
| 2/20/2007 | 8.40 | Standard Copies or Prints |
| 2/20/2007 | 44.50 | Standard Copies or Prints |
| 2/20/2007 | 2.70 | Standard Copies or Prints |
| 2/20/2007 | 2.80 | Standard Copies or Prints |
| 2/20/2007 | 55.40 | Standard Copies or Prints |
| 2/20/2007 | 0.60 | Standard Copies or Prints |
| 2/20/2007 | 3.50 | Standard Copies or Prints |
| 2/20/2007 | 0.10 | Standard Copies or Prints |
| 2/20/2007 | 0.10 | Standard Copies or Prints |
| 2/20/2007 | 0.10 | Standard Copies or Prints |
| 2/20/2007 | 10.00 | Standard Copies or Prints |
| 2/20/2007 | 2.00 | Standard Copies or Prints |
| 2/20/2007 | 1.80 | Standard Copies or Prints |
| 2/20/2007 | 31.20 | Standard Copies or Prints |
| 2/20/2007 | 2.90 | Standard Copies or Prints |
| 2/20/2007 | 5.00 | Standard Copies or Prints |
| 2/20/2007 | 1.30 | Standard Copies or Prints |
| 2/20/2007 | 15.20 | Standard Copies or Prints |
| 2/20/2007 | 0.60 | Standard Prints |
| 2/20/2007 | 1.80 | Standard Prints |
| 2/20/2007 | 0.20 | Standard Prints |
| 2/20/2007 | 0.20 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.20 | Standard Prints |
| 2/20/2007 | 0.60 | Standard Prints |
| 2/20/2007 | 1.70 | Standard Prints |
| 2/20/2007 | 0.30 | Standard Prints |
| 2/20/2007 | 1.00 | Standard Prints |
| 2/20/2007 | 0.80 | Standard Prints |
| 2/20/2007 | 7.60 | Standard Prints |
| 2/20/2007 | 0.20 | Standard Prints |
| 2/20/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.80 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 1.00 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.20 | Standard Prints |
| 2/20/2007 | 0.80 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.20 | Standard Prints |
| 2/20/2007 | 0.20 | Standard Prints |
| 2/20/2007 | 0.20 | Standard Prints |
| 2/20/2007 | 0.40 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.20 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 1.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.20 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.60 | Standard Prints |
| 2/20/2007 | 0.30 | Standard Prints |
| 2/20/2007 | 0.60 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.60 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.90 | Standard Prints |
| 2/20/2007 | 23.60 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/20/2007 | 0.20 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.30 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.90 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.30 | Standard Prints |
| 2/20/2007 | 0.30 | Standard Prints |
| 2/20/2007 | 0.80 | Standard Prints |
| 2/20/2007 | 0.20 | Standard Prints |
| 2/20/2007 | 0.20 | Standard Prints |
| 2/20/2007 | 0.90 | Standard Prints |
| 2/20/2007 | 0.90 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 9.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.30 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.20 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 2.20 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.30 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/20/2007 | 1.00 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.20 | Standard Prints |
| 2/20/2007 | 0.30 | Standard Prints |
| 2/20/2007 | 0.30 | Standard Prints |
| 2/20/2007 | 0.60 | Standard Prints |
| 2/20/2007 | 0.20 | Standard Prints |
| 2/20/2007 | 0.20 | Standard Prints |
| 2/20/2007 | 0.20 | Standard Prints |
| 2/20/2007 | 1.00 | Standard Prints |
| 2/20/2007 | 1.80 | Standard Prints |
| 2/20/2007 | 0.80 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 1.70 | Standard Prints |
| 2/20/2007 | 0.80 | Standard Prints |
| 2/20/2007 | 1.00 | Standard Prints |
| 2/20/2007 | 1.00 | Standard Prints |
| 2/20/2007 | 0.20 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.20 | Standard Prints |
| 2/20/2007 | 0.20 | Standard Prints |
| 2/20/2007 | 1.00 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 13.60 | Standard Prints |
| 2/20/2007 | 2.60 | Standard Prints |
| 2/20/2007 | 3.50 | Standard Prints |
| 2/20/2007 | 6.00 | Standard Prints |
| 2/20/2007 | 0.20 | Standard Prints |
| 2/20/2007 | 0.30 | Standard Prints |
| 2/20/2007 | 1.00 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/20/2007 | 3.80 | Standard Prints |
| 2/20/2007 | 1.00 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.20 | Standard Prints |
| 2/20/2007 | 0.90 | Standard Prints |
| 2/20/2007 | 0.20 | Standard Prints |
| 2/20/2007 | 5.20 | Standard Prints |
| 2/20/2007 | 0.90 | Standard Prints |
| 2/20/2007 | 0.90 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.90 | Standard Prints |
| 2/20/2007 | 0.90 | Standard Prints |
| 2/20/2007 | 1.20 | Standard Prints |
| 2/20/2007 | 0.30 | Standard Prints |
| 2/20/2007 | 1.40 | Binding |
| 2/20/2007 | 3.40 | Tabs/Indexes/Dividers |
| 2/20/2007 | 5.00 | Color Prints |
| 2/20/2007 | 44.00 | Color Prints |
| 2/20/2007 | 44.00 | Color Prints |
| 2/20/2007 | 4.00 | Color Copies or Prints |
| 2/20/2007 | 9.50 | Color Prints |
| 2/20/2007 | 2.70 | Scanned Images |
| 2/20/2007 | 0.30 | Scanned Images |
| 2/20/2007 | 1.65 | Scanned Images |
| 2/20/2007 | 1.65 | Scanned Images |
| 2/20/2007 | 3.30 | Scanned Images |
| 2/20/2007 | 0.15 | Scanned Images |
| 2/20/2007 | 1.05 | Scanned Images |
| 2/20/2007 | 10.65 | Scanned Images |
| 2/20/2007 | 9.90 | Scanned Images |
| 2/20/2007 | 11.40 | Scanned Images |
| 2/20/2007 | 0.15 | Standard Prints NY |
| 2/20/2007 | 3.15 | Standard Prints NY |
| 2/20/2007 | 0.15 | Standard Prints NY |
| 2/20/2007 | 8.85 | Standard Prints NY |
| 2/20/2007 | 2.70 | Standard Prints NY |
| 2/20/2007 | 0.30 | Standard Prints NY |
| 2/20/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 2/20/2007 | 0.30 | Standard Prints NY |
| 2/20/2007 | 0.60 | Standard Prints NY |
| 2/20/2007 | 0.15 | Standard Prints NY |
| 2/20/2007 | 0.15 | Standard Prints NY |
| 2/20/2007 | 1.20 | Standard Prints NY |
| 2/20/2007 | 0.45 | Standard Prints NY |
| 2/20/2007 | 8.55 | Standard Prints NY |
| 2/20/2007 | 0.75 | Standard Prints NY |
| 2/20/2007 | 0.15 | Standard Prints NY |
| 2/20/2007 | 1.35 | Standard Prints NY |
| 2/20/2007 | 1.50 | Standard Prints NY |
| 2/20/2007 | 0.30 | Standard Prints NY |
| 2/20/2007 | 0.15 | Standard Prints NY |
| 2/20/2007 | 0.30 | Standard Prints NY |
| 2/20/2007 | 1.20 | Standard Prints NY |
| 2/20/2007 | 0.30 | Standard Prints NY |
| 2/20/2007 | 0.90 | Standard Prints NY |
| 2/20/2007 | 0.15 | Standard Prints NY |
| 2/20/2007 | 1.35 | Standard Prints NY |
| 2/20/2007 | 0.15 | Standard Prints NY |
| 2/20/2007 | 0.15 | Standard Prints NY |
| 2/20/2007 | 0.15 | Standard Prints NY |
| 2/20/2007 | 0.15 | Standard Prints NY |
| 2/20/2007 | 1.35 | Standard Prints NY |
| 2/20/2007 | 0.15 | Standard Prints NY |
| 2/20/2007 | 0.15 | Standard Prints NY |
| 2/20/2007 | 0.15 | Standard Prints NY |
| 2/20/2007 | 0.45 | Standard Prints NY |
| 2/20/2007 | 0.15 | Standard Prints NY |
| 2/20/2007 | 0.30 | Standard Prints NY |
| 2/20/2007 | 0.90 | Standard Prints NY |
| 2/20/2007 | 0.15 | Standard Prints NY |
| 2/20/2007 | 0.30 | Standard Prints NY |
| 2/20/2007 | 1.65 | Standard Prints NY |
| 2/20/2007 | 2.70 | Standard Prints NY |
| 2/20/2007 | 1.20 | Standard Prints NY |
| 2/20/2007 | 1.35 | Standard Prints NY |
| 2/20/2007 | 15.03 | Fed Exp to:L. ESAYIAN,WARMINSTER,PA from:KIRKLAND &ELLIS |

B-155

| Date | Amount | Description |
|------|--------|-------------|
| 2/20/2007 | 10.33 | Fed Exp to:L. ESAYIAN,WARMINSTER,PA from:KIRKLAND &ELLIS |
| 2/20/2007 | 7.35 | Fed Exp to:COLUMBIA,MD from:KIRKLAND &ELLIS |
| 2/20/2007 | 11.77 | Fed Exp to:COLUMBIA,MD from:KIRKLAND &ELLIS |
| 2/20/2007 | 7.96 | Fed Exp from:DEBRA BIBBS,NEW YORK CITY,NY to:D ANDERS |
| 2/20/2007 | 212.79 | DYVENTIVE INCORPORATED - Outside Messenger Services MESSENGER SERVICE FROM 2/2/07-2/16/07 |
| 2/20/2007 | 1,323.76 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Litigation Imaging & Blowbacks, 2/20/07 |
| 2/20/2007 | 6.00 | Janet Baer, Cabfare, Chicago, IL, 02/20/07, (Overtime Transportation) |
| 2/20/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 02/20/07, (Overtime Transportation) |
| 2/20/2007 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 2/20/2007 | 12.00 | Overtime Meals,  Eric B Miller |
| 2/20/2007 | 24.00 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 02/20/07 |
| 2/20/2007 | 34.15 | Samuel Gross, Overtime Meal-Attorney, Chicago, IL, 02/20/07 |
| 2/20/2007 | 26.66 | Morgan, G - Styles/Format |
| 2/20/2007 | 26.66 | Morgan, G - Print Docs, fax distribution |
| 2/21/2007 | 0.80 | Standard Prints |
| 2/21/2007 | 0.30 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.70 | Standard Prints |
| 2/21/2007 | 8.20 | Standard Prints |
| 2/21/2007 | 1.20 | Standard Prints |
| 2/21/2007 | 12.10 | Standard Prints |
| 2/21/2007 | 7.10 | Standard Prints |
| 2/21/2007 | 0.40 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Copies or Prints |
| 2/21/2007 | 23.70 | Standard Copies or Prints |
| 2/21/2007 | 5.20 | Standard Copies or Prints |
| 2/21/2007 | 1.20 | Standard Copies or Prints |
| 2/21/2007 | 0.30 | Standard Copies or Prints |
| 2/21/2007 | 0.10 | Standard Copies or Prints |
| 2/21/2007 | 0.30 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/21/2007 | 0.70 | Standard Copies or Prints |
| 2/21/2007 | 0.20 | Standard Copies or Prints |
| 2/21/2007 | 0.80 | Standard Prints |
| 2/21/2007 | 0.60 | Standard Prints |
| 2/21/2007 | 2.00 | Standard Prints |
| 2/21/2007 | 5.60 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 1.50 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 5.40 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 4.30 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 0.90 | Standard Prints |
| 2/21/2007 | 0.70 | Standard Prints |
| 2/21/2007 | 1.00 | Standard Prints |
| 2/21/2007 | 0.80 | Standard Prints |
| 2/21/2007 | 2.60 | Standard Prints |
| 2/21/2007 | 0.90 | Standard Prints |
| 2/21/2007 | 1.00 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.50 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 0.90 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.80 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 0.30 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.30 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.90 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 0.60 | Standard Prints |
| 2/21/2007 | 1.10 | Standard Prints |
| 2/21/2007 | 0.50 | Standard Prints |
| 2/21/2007 | 2.00 | Standard Prints |
| 2/21/2007 | 0.80 | Standard Prints |
| 2/21/2007 | 5.60 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.80 | Standard Prints |
| 2/21/2007 | 8.20 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 0.70 | Standard Prints |
| 2/21/2007 | 0.30 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 0.30 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.90 | Standard Prints |
| 2/21/2007 | 1.30 | Standard Prints |
| 2/21/2007 | 0.30 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 2/21/2007 | 0.30 | Standard Prints |
| 2/21/2007 | 0.40 | Standard Prints |
| 2/21/2007 | 0.80 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.30 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 1.30 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 28.20 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 0.30 | Standard Prints |
| 2/21/2007 | 23.80 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 1.00 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 1.00 | Standard Prints |
| 2/21/2007 | 0.90 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 24.30 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 1.00 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/21/2007 | 1.30 | Standard Prints |
| 2/21/2007 | 1.10 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 13.60 | Standard Prints |
| 2/21/2007 | 0.80 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.80 | Standard Prints |
| 2/21/2007 | 0.80 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.40 | Standard Prints |
| 2/21/2007 | 0.30 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 0.30 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 1.00 | Standard Prints |
| 2/21/2007 | 1.20 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 0.60 | Standard Prints |
| 2/21/2007 | 0.30 | Standard Prints |
| 2/21/2007 | 0.30 | Standard Prints |
| 2/21/2007 | 0.30 | Standard Prints |
| 2/21/2007 | 0.30 | Standard Prints |
| 2/21/2007 | 7.40 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 14.00 | Standard Prints |
| 2/21/2007 | 0.60 | Standard Prints |
| 2/21/2007 | 0.50 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 0.40 | Standard Prints |
| 2/21/2007 | 0.80 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/21/2007 | 0.60 | Standard Prints |
| 2/21/2007 | 3.20 | Standard Prints |
| 2/21/2007 | 26.10 | Standard Prints |
| 2/21/2007 | 0.60 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 1.30 | Standard Prints |
| 2/21/2007 | 0.30 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.50 | Standard Prints |
| 2/21/2007 | 0.50 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.50 | Standard Prints |
| 2/21/2007 | 0.50 | Standard Prints |
| 2/21/2007 | 0.30 | Standard Prints |
| 2/21/2007 | 2.30 | Standard Prints |
| 2/21/2007 | 1.50 | Standard Prints |
| 2/21/2007 | 0.50 | Standard Prints |
| 2/21/2007 | 0.80 | Standard Prints |
| 2/21/2007 | 1.10 | Standard Prints |
| 2/21/2007 | 0.40 | Standard Prints |
| 2/21/2007 | 0.70 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.30 | Standard Prints |
| 2/21/2007 | 15.70 | Standard Prints |
| 2/21/2007 | 0.60 | Standard Prints |
| 2/21/2007 | 5.00 | Standard Prints |
| 2/21/2007 | 5.00 | Standard Prints |
| 2/21/2007 | 0.50 | Standard Prints |
| 2/21/2007 | 1.70 | Standard Prints |
| 2/21/2007 | 1.10 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 1.30 | Standard Prints |
| 2/21/2007 | 1.20 | Standard Prints |
| 2/21/2007 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/21/2007 | 0.90 | Standard Prints |
| 2/21/2007 | 2.20 | Standard Prints |
| 2/21/2007 | 0.50 | Standard Prints |
| 2/21/2007 | 1.50 | Standard Prints |
| 2/21/2007 | 2.20 | Standard Prints |
| 2/21/2007 | 1.10 | Standard Prints |
| 2/21/2007 | 1.80 | Standard Prints |
| 2/21/2007 | 0.80 | Standard Prints |
| 2/21/2007 | 0.30 | Standard Prints |
| 2/21/2007 | 0.30 | Standard Prints |
| 2/21/2007 | 19.50 | Color Copies or Prints |
| 2/21/2007 | 6.50 | Color Prints |
| 2/21/2007 | 6.50 | Color Prints |
| 2/21/2007 | 1.20 | Scanned Images |
| 2/21/2007 | 0.30 | Scanned Images |
| 2/21/2007 | 0.30 | Scanned Images |
| 2/21/2007 | 1.95 | Scanned Images |
| 2/21/2007 | 0.45 | Scanned Images |
| 2/21/2007 | 0.15 | Scanned Images |
| 2/21/2007 | 0.75 | Scanned Images |
| 2/21/2007 | 0.75 | Scanned Images |
| 2/21/2007 | 13.20 | Scanned Images |
| 2/21/2007 | 44.55 | Scanned Images |
| 2/21/2007 | 0.30 | Standard Prints NY |
| 2/21/2007 | 0.45 | Standard Prints NY |
| 2/21/2007 | 0.45 | Standard Prints NY |
| 2/21/2007 | 1.35 | Standard Prints NY |
| 2/21/2007 | 1.35 | Standard Prints NY |
| 2/21/2007 | 0.30 | Standard Prints NY |
| 2/21/2007 | 0.90 | Standard Prints NY |
| 2/21/2007 | 1.65 | Standard Prints NY |
| 2/21/2007 | 0.75 | Standard Prints NY |
| 2/21/2007 | 3.00 | Standard Prints NY |
| 2/21/2007 | 1.20 | Standard Prints NY |
| 2/21/2007 | 8.40 | Standard Prints NY |
| 2/21/2007 | 0.15 | Standard Prints NY |
| 2/21/2007 | 0.15 | Standard Prints NY |
| 2/21/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 2/21/2007 | 0.15 | Standard Prints NY |
| 2/21/2007 | 0.45 | Standard Prints NY |
| 2/21/2007 | 0.15 | Standard Prints NY |
| 2/21/2007 | 0.15 | Standard Prints NY |
| 2/21/2007 | 0.15 | Standard Prints NY |
| 2/21/2007 | 0.30 | Standard Prints NY |
| 2/21/2007 | 0.15 | Standard Prints NY |
| 2/21/2007 | 0.15 | Standard Prints NY |
| 2/21/2007 | 0.60 | Standard Prints NY |
| 2/21/2007 | 0.60 | Standard Prints NY |
| 2/21/2007 | 1.65 | Standard Prints NY |
| 2/21/2007 | 0.15 | Standard Prints NY |
| 2/21/2007 | 1.80 | Standard Prints NY |
| 2/21/2007 | 1.20 | Standard Prints NY |
| 2/21/2007 | 0.15 | Standard Prints NY |
| 2/21/2007 | 1.20 | Standard Prints NY |
| 2/21/2007 | 1.20 | Standard Prints NY |
| 2/21/2007 | 3.75 | Standard Prints NY |
| 2/21/2007 | 0.15 | Standard Prints NY |
| 2/21/2007 | 0.30 | Standard Prints NY |
| 2/21/2007 | 0.30 | Standard Prints NY |
| 2/21/2007 | 24.70 | Fed Exp to:BARBARA HARDING,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 2/21/2007 | 24.70 | Fed Exp to:TIMOTHY FITZSIMMONS,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 2/21/2007 | 33.22 | Fed Exp to:WINDSOR,CA from:KIRKLAND &ELLIS |
| 2/21/2007 | 37,004.98 | Expert Fees - Professional Services Rendered Through February 2007, Fees and Expenses |
| 2/21/2007 | 2,497.50 | Professional Fees - CONSULTING FEES 2/5/07-2/21/07 |
| 2/21/2007 | 340.00 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, CD/DVD Burn, 2/19/07 |
| 2/21/2007 | 4,095.01 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Inv 5284-A, Image Import, 2/14/07 |
| 2/21/2007 | 3,570.01 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Inv 5284-B, Renumbering, 2/14/07 |
| 2/21/2007 | 3,570.01 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Inv 5284-C, Image Import, 2/14/07 |
| 2/21/2007 | 3,570.01 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Inv 5284-D, Renumbering, 2/14/07 |
| 2/21/2007 | 19.41 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 02/21/07 |

| Date | Amount | Description |
|------|--------|-------------|
| 2/21/2007 | 32.87 | Samuel Gross, Overtime Meal-Attorney, Chicago, IL, 02/21/07 |
| 2/21/2007 | 88.88 | Secretarial Overtime, Debbie S Rogers - Revise and print documents |
| 2/21/2007 | 44.44 | Secretarial Overtime, Kathleen M McGrath - Print documents |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 1.10 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.20 | Standard Prints |
| 2/22/2007 | 0.60 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.20 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 228.10 | Standard Copies or Prints |
| 2/22/2007 | 1.40 | Standard Copies or Prints |
| 2/22/2007 | 331.60 | Standard Copies or Prints |
| 2/22/2007 | 0.40 | Standard Copies or Prints |
| 2/22/2007 | 1.40 | Standard Copies or Prints |
| 2/22/2007 | 2.00 | Standard Copies or Prints |
| 2/22/2007 | 0.30 | Standard Copies or Prints |
| 2/22/2007 | 1.00 | Standard Copies or Prints |
| 2/22/2007 | 0.30 | Standard Copies or Prints |
| 2/22/2007 | 1.60 | Standard Copies or Prints |
| 2/22/2007 | 0.10 | Standard Copies or Prints |
| 2/22/2007 | 0.60 | Standard Prints |
| 2/22/2007 | 0.80 | Standard Prints |
| 2/22/2007 | 0.50 | Standard Prints |
| 2/22/2007 | 0.90 | Standard Prints |
| 2/22/2007 | 0.90 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.20 | Standard Prints |
| 2/22/2007 | 0.20 | Standard Prints |
| 2/22/2007 | 6.70 | Standard Prints |
| 2/22/2007 | 7.60 | Standard Prints |
| 2/22/2007 | 12.70 | Standard Prints |
| 2/22/2007 | 6.80 | Standard Prints |
| 2/22/2007 | 6.70 | Standard Prints |
| 2/22/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/22/2007 | 2.70 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.50 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 1.90 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.90 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 1.00 | Standard Prints |
| 2/22/2007 | 0.90 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.20 | Standard Prints |
| 2/22/2007 | 1.10 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.20 | Standard Prints |
| 2/22/2007 | 0.20 | Standard Prints |
| 2/22/2007 | 0.20 | Standard Prints |
| 2/22/2007 | 0.20 | Standard Prints |
| 2/22/2007 | 0.20 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.60 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.30 | Standard Prints |
| 2/22/2007 | 9.60 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 1.00 | Standard Prints |
| 2/22/2007 | 0.30 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 9.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.30 | Standard Prints |
| 2/22/2007 | 0.20 | Standard Prints |
| 2/22/2007 | 0.30 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.50 | Standard Prints |
| 2/22/2007 | 0.60 | Standard Prints |
| 2/22/2007 | 1.00 | Standard Prints |
| 2/22/2007 | 0.20 | Standard Prints |
| 2/22/2007 | 0.70 | Standard Prints |
| 2/22/2007 | 0.20 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.20 | Standard Prints |
| 2/22/2007 | 0.30 | Standard Prints |
| 2/22/2007 | 1.80 | Standard Prints |
| 2/22/2007 | 0.20 | Standard Prints |
| 2/22/2007 | 0.20 | Standard Prints |
| 2/22/2007 | 0.30 | Standard Prints |
| 2/22/2007 | 0.40 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 3.00 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.80 | Standard Prints |
| 2/22/2007 | 0.20 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.50 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 7.50 | Standard Prints |
| 2/22/2007 | 0.30 | Standard Prints |
| 2/22/2007 | 0.20 | Standard Prints |
| 2/22/2007 | 0.20 | Standard Prints |
| 2/22/2007 | 2.60 | Standard Prints |
| 2/22/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 1.10 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.20 | Standard Prints |
| 2/22/2007 | 0.20 | Standard Prints |
| 2/22/2007 | 2.60 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.20 | Standard Prints |
| 2/22/2007 | 1.00 | Standard Prints |
| 2/22/2007 | 2.10 | Standard Prints |
| 2/22/2007 | 0.80 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.20 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 5.00 | Standard Prints |
| 2/22/2007 | 0.50 | Standard Prints |
| 2/22/2007 | 0.50 | Standard Prints |
| 2/22/2007 | 0.50 | Standard Prints |
| 2/22/2007 | 2.00 | Standard Prints |
| 2/22/2007 | 2.00 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 1.00 | Standard Prints |
| 2/22/2007 | 1.00 | Standard Prints |
| 2/22/2007 | 0.90 | Standard Prints |
| 2/22/2007 | 0.20 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 0.40 | Standard Prints |
| 2/22/2007 | 0.40 | Standard Prints |
| 2/22/2007 | 0.50 | Standard Prints |
| 2/22/2007 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/22/2007 | 0.10 | Standard Prints |
| 2/22/2007 | 1.50 | Color Prints |
| 2/22/2007 | 1.50 | Color Prints |
| 2/22/2007 | 1.50 | Color Prints |
| 2/22/2007 | 1.50 | Color Prints |
| 2/22/2007 | 1.50 | Color Prints |
| 2/22/2007 | 1.50 | Color Prints |
| 2/22/2007 | 1.50 | Color Prints |
| 2/22/2007 | 0.30 | Scanned Images |
| 2/22/2007 | 0.15 | Scanned Images |
| 2/22/2007 | 0.45 | Scanned Images |
| 2/22/2007 | 0.30 | Scanned Images |
| 2/22/2007 | 1.95 | Scanned Images |
| 2/22/2007 | 0.15 | Scanned Images |
| 2/22/2007 | 2.25 | Scanned Images |
| 2/22/2007 | 0.60 | Scanned Images |
| 2/22/2007 | 1.95 | Scanned Images |
| 2/22/2007 | 2.85 | Scanned Images |
| 2/22/2007 | 2.40 | Scanned Images |
| 2/22/2007 | 0.75 | Scanned Images |
| 2/22/2007 | 7.20 | Scanned Images |
| 2/22/2007 | 0.90 | Scanned Images |
| 2/22/2007 | 0.75 | Scanned Images |
| 2/22/2007 | 0.30 | Scanned Images |
| 2/22/2007 | 16.05 | Scanned Images |
| 2/22/2007 | 2.70 | Scanned Images |
| 2/22/2007 | 2.70 | Scanned Images |
| 2/22/2007 | 0.60 | Scanned Images |
| 2/22/2007 | 0.30 | Scanned Images |
| 2/22/2007 | 1.50 | Standard Prints NY |
| 2/22/2007 | 1.50 | Standard Prints NY |
| 2/22/2007 | 0.15 | Standard Prints NY |
| 2/22/2007 | 0.15 | Standard Prints NY |
| 2/22/2007 | 0.15 | Standard Prints NY |
| 2/22/2007 | 3.90 | Standard Prints NY |
| 2/22/2007 | 1.05 | Standard Prints NY |
| 2/22/2007 | 0.90 | Standard Prints NY |
| 2/22/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/22/2007 | 0.15 | Standard Prints NY |
| 2/22/2007 | 0.15 | Standard Prints NY |
| 2/22/2007 | 0.15 | Standard Prints NY |
| 2/22/2007 | 0.15 | Standard Prints NY |
| 2/22/2007 | 0.75 | Standard Prints NY |
| 2/22/2007 | 3.60 | Standard Prints NY |
| 2/22/2007 | 9.00 | Standard Prints NY |
| 2/22/2007 | 0.45 | Standard Prints NY |
| 2/22/2007 | 0.60 | Standard Prints NY |
| 2/22/2007 | 1.80 | Standard Prints NY |
| 2/22/2007 | 0.60 | Standard Prints NY |
| 2/22/2007 | 1.05 | Standard Prints NY |
| 2/22/2007 | 1.05 | Standard Prints NY |
| 2/22/2007 | (17.79) | Overnight Delivery - Refund |
| 2/22/2007 | (17.79) | Overnight Delivery - Refund |
| 2/22/2007 | 693.56 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Imaging, 2/22/07 |
| 2/22/2007 | 110.30 | WEST - Information Broker Doc/Svcs |
| 2/22/2007 | 25.00 | Library Document Procurement |
| 2/22/2007 | 25.00 | Matthew Nirider, Cabfare, Chicago, IL, 02/22/07, (Overtime Transportation) |
| 2/22/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 02/22/07, (Overtime Transportation) |
| 2/22/2007 | 28.00 | Eric Miller, Parking, Chicago, IL, 02/22/07, (Overtime Transportation) |
| 2/22/2007 | 12.00 | Overtime Meals,  Eric B Miller |
| 2/22/2007 | 24.00 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 02/22/07 |
| 2/22/2007 | 53.33 | Secretarial Overtime, Sharon Malayter - Revise PI status, letter and order |
| 2/23/2007 | 53.40 | Standard Copies or Prints |
| 2/23/2007 | 165.80 | Standard Copies or Prints |
| 2/23/2007 | 329.20 | Standard Copies or Prints |
| 2/23/2007 | 4.00 | Standard Copies or Prints |
| 2/23/2007 | 16.40 | Standard Copies or Prints |
| 2/23/2007 | 0.20 | Standard Copies or Prints |
| 2/23/2007 | 10.40 | Standard Copies or Prints |
| 2/23/2007 | 1.60 | Standard Copies or Prints |
| 2/23/2007 | 3.40 | Standard Copies or Prints |
| 2/23/2007 | 0.10 | Standard Copies or Prints |
| 2/23/2007 | 0.70 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/23/2007 | 35.20 | Standard Copies or Prints |
| 2/23/2007 | 6.00 | Standard Copies or Prints |
| 2/23/2007 | 0.60 | Standard Copies or Prints |
| 2/23/2007 | 3.40 | Standard Prints |
| 2/23/2007 | 4.00 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 0.30 | Standard Prints |
| 2/23/2007 | 0.70 | Standard Prints |
| 2/23/2007 | 1.00 | Standard Prints |
| 2/23/2007 | 0.70 | Standard Prints |
| 2/23/2007 | 0.40 | Standard Prints |
| 2/23/2007 | 0.50 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 0.40 | Standard Prints |
| 2/23/2007 | 0.70 | Standard Prints |
| 2/23/2007 | 0.50 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 1.10 | Standard Prints |
| 2/23/2007 | 2.60 | Standard Prints |
| 2/23/2007 | 3.40 | Standard Prints |
| 2/23/2007 | 0.70 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 8.50 | Standard Prints |
| 2/23/2007 | 26.30 | Standard Prints |
| 2/23/2007 | 0.50 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.40 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 2.20 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.50 | Standard Prints |
| 2/23/2007 | 0.80 | Standard Prints |
| 2/23/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 1.00 | Standard Prints |
| 2/23/2007 | 1.00 | Standard Prints |
| 2/23/2007 | 1.00 | Standard Prints |
| 2/23/2007 | 3.30 | Standard Prints |
| 2/23/2007 | 1.00 | Standard Prints |
| 2/23/2007 | 8.00 | Standard Prints |
| 2/23/2007 | 1.80 | Standard Prints |
| 2/23/2007 | 1.60 | Standard Prints |
| 2/23/2007 | 0.30 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 2.40 | Standard Prints |
| 2/23/2007 | 1.90 | Standard Prints |
| 2/23/2007 | 0.90 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 0.60 | Standard Prints |
| 2/23/2007 | 0.40 | Standard Prints |
| 2/23/2007 | 0.50 | Standard Prints |
| 2/23/2007 | 1.80 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.30 | Standard Prints |
| 2/23/2007 | 3.40 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.40 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.50 | Standard Prints |
| 2/23/2007 | 0.50 | Standard Prints |
| 2/23/2007 | 8.50 | Standard Prints |
| 2/23/2007 | 0.30 | Standard Prints |
| 2/23/2007 | 0.70 | Standard Prints |
| 2/23/2007 | 1.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 0.40 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.80 | Standard Prints |
| 2/23/2007 | 1.80 | Standard Prints |
| 2/23/2007 | 0.40 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 1.60 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.30 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 8.50 | Standard Prints |
| 2/23/2007 | 0.80 | Standard Prints |
| 2/23/2007 | 0.30 | Standard Prints |
| 2/23/2007 | 2.30 | Standard Prints |
| 2/23/2007 | 2.40 | Standard Prints |
| 2/23/2007 | 0.40 | Standard Prints |
| 2/23/2007 | 4.70 | Standard Prints |
| 2/23/2007 | 2.00 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.70 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 2.10 | Standard Prints |
| 2/23/2007 | 2.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/23/2007 | 2.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.30 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.90 | Standard Prints |
| 2/23/2007 | 0.30 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 4.90 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 4.90 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.40 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 1.40 | Standard Prints |
| 2/23/2007 | 0.70 | Standard Prints |
| 2/23/2007 | 0.30 | Standard Prints |
| 2/23/2007 | 1.50 | Standard Prints |
| 2/23/2007 | 35.10 | Standard Prints |
| 2/23/2007 | 1.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 35.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 0.80 | Standard Prints |
| 2/23/2007 | 0.50 | Standard Prints |
| 2/23/2007 | 1.50 | Standard Prints |
| 2/23/2007 | 0.70 | Standard Prints |
| 2/23/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/23/2007 | 1.50 | Standard Prints |
| 2/23/2007 | 4.60 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 1.40 | Standard Prints |
| 2/23/2007 | 1.90 | Standard Prints |
| 2/23/2007 | 3.70 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 0.80 | Standard Prints |
| 2/23/2007 | 6.00 | Standard Prints |
| 2/23/2007 | 3.90 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 0.30 | Standard Prints |
| 2/23/2007 | 0.80 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 0.30 | Standard Prints |
| 2/23/2007 | 2.70 | Standard Prints |
| 2/23/2007 | 2.00 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 0.60 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 0.50 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 0.30 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 7.50 | Standard Prints |
| 2/23/2007 | 8.30 | Standard Prints |
| 2/23/2007 | 8.20 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.70 | Standard Prints |
| 2/23/2007 | 0.90 | Standard Prints |
| 2/23/2007 | 6.00 | Standard Prints |
| 2/23/2007 | 1.20 | Standard Prints |
| 2/23/2007 | 8.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/23/2007 | 0.70 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 8.80 | Standard Prints |
| 2/23/2007 | 7.50 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 8.30 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 0.40 | Standard Prints |
| 2/23/2007 | 0.50 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 1.10 | Standard Prints |
| 2/23/2007 | 1.10 | Standard Prints |
| 2/23/2007 | 1.00 | Standard Prints |
| 2/23/2007 | 1.50 | Standard Prints |
| 2/23/2007 | 0.90 | Standard Prints |
| 2/23/2007 | 1.30 | Standard Prints |
| 2/23/2007 | 1.30 | Standard Prints |
| 2/23/2007 | 0.90 | Standard Prints |
| 2/23/2007 | 1.00 | Standard Prints |
| 2/23/2007 | 1.10 | Standard Prints |
| 2/23/2007 | 1.30 | Standard Prints |
| 2/23/2007 | 0.90 | Standard Prints |
| 2/23/2007 | 8.20 | Standard Prints |
| 2/23/2007 | 8.80 | Standard Prints |
| 2/23/2007 | 7.50 | Standard Prints |
| 2/23/2007 | 8.30 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.70 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 0.50 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.70 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 1.50 | Standard Prints |
| 2/23/2007 | 6.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/23/2007 | 1.50 | Standard Prints |
| 2/23/2007 | 8.80 | Standard Prints |
| 2/23/2007 | 0.70 | Standard Prints |
| 2/23/2007 | 1.30 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 0.30 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 0.30 | Standard Prints |
| 2/23/2007 | 9.90 | Standard Prints |
| 2/23/2007 | 0.60 | Standard Prints |
| 2/23/2007 | 7.50 | Standard Prints |
| 2/23/2007 | 2.20 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 0.60 | Standard Prints |
| 2/23/2007 | 0.70 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 0.10 | Standard Prints |
| 2/23/2007 | 0.30 | Standard Prints |
| 2/23/2007 | 8.30 | Standard Prints |
| 2/23/2007 | 0.30 | Standard Prints |
| 2/23/2007 | 0.20 | Standard Prints |
| 2/23/2007 | 2.00 | Standard Prints |
| 2/23/2007 | 0.40 | Standard Prints |
| 2/23/2007 | 0.50 | Standard Prints |
| 2/23/2007 | 0.70 | Standard Prints |
| 2/23/2007 | 0.70 | Standard Prints |
| 2/23/2007 | 1.50 | Standard Prints |
| 2/23/2007 | 2.30 | Standard Prints |
| 2/23/2007 | 4.60 | Standard Prints |
| 2/23/2007 | 1.50 | Color Prints |
| 2/23/2007 | 1.50 | Color Prints |
| 2/23/2007 | 1.50 | Color Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/23/2007 | 1.50 | Color Prints |
| 2/23/2007 | 0.50 | Color Prints |
| 2/23/2007 | 1.00 | Color Prints |
| 2/23/2007 | 9.00 | Color Prints |
| 2/23/2007 | 0.15 | Scanned Images |
| 2/23/2007 | 2.10 | Scanned Images |
| 2/23/2007 | 0.45 | Scanned Images |
| 2/23/2007 | 0.15 | Scanned Images |
| 2/23/2007 | 0.30 | Scanned Images |
| 2/23/2007 | 2.40 | Scanned Images |
| 2/23/2007 | 0.30 | Scanned Images |
| 2/23/2007 | 0.45 | Scanned Images |
| 2/23/2007 | 0.30 | Scanned Images |
| 2/23/2007 | 0.45 | Scanned Images |
| 2/23/2007 | 1.50 | Scanned Images |
| 2/23/2007 | 0.60 | Standard Prints NY |
| 2/23/2007 | 4.05 | Standard Prints NY |
| 2/23/2007 | 3.30 | Standard Prints NY |
| 2/23/2007 | 1.50 | Standard Prints NY |
| 2/23/2007 | 2.10 | Standard Prints NY |
| 2/23/2007 | 1.50 | Standard Prints NY |
| 2/23/2007 | 1.50 | Standard Prints NY |
| 2/23/2007 | 3.15 | Standard Prints NY |
| 2/23/2007 | 2.55 | Standard Prints NY |
| 2/23/2007 | 2.70 | Standard Prints NY |
| 2/23/2007 | 3.00 | Standard Prints NY |
| 2/23/2007 | 2.25 | Standard Prints NY |
| 2/23/2007 | 0.75 | Standard Prints NY |
| 2/23/2007 | 47.67 | Outside Messenger Services,  JANET BAER |
| 2/23/2007 | 783.25 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Imaging, 2/20/07 |
| 2/23/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 2/23/2007 | 12.00 | Overtime Meals,  Gary M Vogt |
| 2/23/2007 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 2/24/2007 | 0.60 | Standard Prints |
| 2/24/2007 | 4.80 | Standard Prints |
| 2/24/2007 | 0.10 | Standard Prints |
| 2/24/2007 | 0.10 | Standard Prints |
| 2/24/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/24/2007 | 0.10 | Standard Prints |
| 2/24/2007 | 0.20 | Standard Prints |
| 2/24/2007 | 0.20 | Standard Prints |
| 2/24/2007 | 0.20 | Standard Prints |
| 2/24/2007 | 0.80 | Standard Prints |
| 2/24/2007 | 0.80 | Standard Prints |
| 2/24/2007 | 0.80 | Standard Prints |
| 2/24/2007 | 2.80 | Standard Prints |
| 2/24/2007 | 0.60 | Standard Prints |
| 2/24/2007 | 1.80 | Standard Prints |
| 2/24/2007 | 0.50 | Standard Prints |
| 2/24/2007 | 0.40 | Standard Prints |
| 2/24/2007 | 0.80 | Standard Prints |
| 2/24/2007 | 0.10 | Standard Prints |
| 2/24/2007 | 0.10 | Standard Prints |
| 2/24/2007 | 0.40 | Standard Prints |
| 2/24/2007 | 0.20 | Standard Prints |
| 2/24/2007 | 0.20 | Standard Prints |
| 2/24/2007 | 14.60 | Standard Prints |
| 2/24/2007 | 0.40 | Standard Prints |
| 2/24/2007 | 14.60 | Standard Prints |
| 2/24/2007 | 14.10 | Standard Prints |
| 2/24/2007 | 0.40 | Standard Prints |
| 2/24/2007 | 0.10 | Standard Prints |
| 2/24/2007 | 0.10 | Standard Prints |
| 2/24/2007 | 0.10 | Standard Prints |
| 2/24/2007 | 0.20 | Standard Prints |
| 2/24/2007 | 0.50 | Standard Prints |
| 2/24/2007 | 0.10 | Standard Prints |
| 2/24/2007 | 0.10 | Standard Prints |
| 2/24/2007 | 0.10 | Standard Prints |
| 2/24/2007 | 4.80 | Standard Prints |
| 2/24/2007 | 6.50 | Standard Prints |
| 2/24/2007 | 10.90 | Standard Prints |
| 2/24/2007 | 7.40 | Standard Prints |
| 2/24/2007 | 3.40 | Standard Prints |
| 2/24/2007 | 1.20 | Standard Prints |
| 2/24/2007 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/24/2007 | 0.10 | Standard Prints |
| 2/24/2007 | 2.85 | Scanned Images |
| 2/24/2007 | 27.97 | Fed Exp to:WINDSOR,CA from:KIRKLAND &ELLIS |
| 2/24/2007 | 31.76 | Outside Messenger Services,  JANET BAER |
| 2/24/2007 | 34.65 | Outside Messenger Services,  DAVID BERNICK |
| 2/24/2007 | 6.00 | Eric Miller, Parking, Chicago, IL, 02/24/07, (Overtime Transportation) |
| 2/24/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 2/24/2007 | 8.89 | Secretarial Overtime, Christine A Slivka - Print and messenger documents |
| 2/25/2007 | 0.20 | Standard Prints |
| 2/25/2007 | 0.10 | Standard Prints |
| 2/25/2007 | 0.40 | Standard Prints |
| 2/25/2007 | 0.20 | Standard Prints |
| 2/25/2007 | 0.20 | Standard Prints |
| 2/25/2007 | 0.20 | Standard Prints |
| 2/25/2007 | 0.20 | Standard Prints |
| 2/25/2007 | 13.20 | Standard Prints |
| 2/25/2007 | 0.30 | Standard Prints |
| 2/25/2007 | 1.20 | Standard Prints |
| 2/25/2007 | 12.60 | Standard Prints |
| 2/25/2007 | 0.20 | Standard Prints |
| 2/25/2007 | 0.20 | Standard Prints |
| 2/25/2007 | 0.20 | Standard Prints |
| 2/25/2007 | 0.20 | Standard Prints |
| 2/25/2007 | 3.60 | Standard Prints |
| 2/25/2007 | 0.80 | Standard Prints |
| 2/25/2007 | 0.20 | Standard Prints |
| 2/25/2007 | 0.20 | Standard Prints |
| 2/25/2007 | 1.00 | Standard Prints |
| 2/25/2007 | 0.30 | Standard Prints |
| 2/25/2007 | 0.10 | Standard Prints |
| 2/25/2007 | 1.20 | Standard Prints |
| 2/25/2007 | 0.20 | Standard Prints |
| 2/25/2007 | 0.30 | Standard Prints |
| 2/25/2007 | 2.80 | Standard Prints |
| 2/25/2007 | 0.10 | Standard Prints |
| 2/25/2007 | 2.10 | Standard Prints |
| 2/25/2007 | 1.20 | Standard Prints NY |
| 2/25/2007 | 1.80 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 2/25/2007 | 3.00 | Standard Prints NY |
| 2/25/2007 | 2.55 | Standard Prints NY |
| 2/25/2007 | 27.00 | Eric Miller, Working Group Meal/K&E & Others, Chicago, IL, 02/25/07, (Overtime Meals), Lunch for 2 people |
| 2/25/2007 | 16.00 | David Mendelson, Parking, Washington, DC, 02/25/07, (Overtime Transportation) |
| 2/25/2007 | 13.00 | Eric Miller, Parking, Chicago, IL, 02/25/07, (Overtime Transportation) |
| 2/25/2007 | 44.62 | Raina Jones, Personal Car Mileage, Washington, DC, 02/25/07, (Overtime Transportation) |
| 2/25/2007 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 2/25/2007 | 30.45 | Raina Jones, Overtime Meal-Attorney, Washington, DC, 02/25/07 |
| 2/25/2007 | 15.05 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney 2/22/07, H. Thompson |
| 2/26/2007 | 0.10 | Standard Copies or Prints |
| 2/26/2007 | 0.10 | Standard Copies or Prints |
| 2/26/2007 | 7.20 | Standard Copies or Prints |
| 2/26/2007 | 0.70 | Standard Copies or Prints |
| 2/26/2007 | 0.10 | Standard Copies or Prints |
| 2/26/2007 | 1.20 | Standard Copies or Prints |
| 2/26/2007 | 4.30 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 2.30 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 11.70 | Standard Prints |
| 2/26/2007 | 1.70 | Standard Prints |
| 2/26/2007 | 11.70 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 5.20 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 0.20 | Standard Prints |
| 2/26/2007 | 0.90 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 1.10 | Standard Prints |
| 2/26/2007 | 0.50 | Standard Prints |
| 2/26/2007 | 0.50 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | ---: | --- |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 0.40 | Standard Prints |
| 2/26/2007 | 0.40 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 0.90 | Standard Prints |
| 2/26/2007 | 2.00 | Standard Prints |
| 2/26/2007 | 0.20 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 0.20 | Standard Prints |
| 2/26/2007 | 0.80 | Standard Prints |
| 2/26/2007 | 1.70 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 22.50 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 0.20 | Standard Prints |
| 2/26/2007 | 0.20 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 5.10 | Standard Prints |
| 2/26/2007 | 0.70 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 2.80 | Standard Prints |
| 2/26/2007 | 0.20 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 0.40 | Standard Prints |
| 2/26/2007 | 0.70 | Standard Prints |
| 2/26/2007 | 1.10 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 0.90 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/26/2007 | 0.20 | Standard Prints |
| 2/26/2007 | 0.90 | Standard Prints |
| 2/26/2007 | 0.90 | Standard Prints |
| 2/26/2007 | 0.50 | Standard Prints |
| 2/26/2007 | 0.50 | Standard Prints |
| 2/26/2007 | 0.80 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 2.40 | Standard Prints |
| 2/26/2007 | 0.30 | Standard Prints |
| 2/26/2007 | 0.30 | Standard Prints |
| 2/26/2007 | 0.50 | Standard Prints |
| 2/26/2007 | 0.30 | Standard Prints |
| 2/26/2007 | 1.30 | Standard Prints |
| 2/26/2007 | 0.30 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 0.80 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 0.20 | Standard Prints |
| 2/26/2007 | 0.30 | Standard Prints |
| 2/26/2007 | 1.30 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 0.50 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 1.00 | Standard Prints |
| 2/26/2007 | 0.30 | Standard Prints |
| 2/26/2007 | 0.20 | Standard Prints |
| 2/26/2007 | 4.80 | Standard Prints |
| 2/26/2007 | 0.20 | Standard Prints |
| 2/26/2007 | 0.60 | Standard Prints |
| 2/26/2007 | 0.30 | Standard Prints |
| 2/26/2007 | 0.20 | Standard Prints |
| 2/26/2007 | 0.70 | Standard Prints |
| 2/26/2007 | 1.20 | Standard Prints |
| 2/26/2007 | 0.30 | Standard Prints |
| 2/26/2007 | 0.40 | Standard Prints |
| 2/26/2007 | 0.40 | Standard Prints |
| 2/26/2007 | 0.40 | Standard Prints |
| 2/26/2007 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 21.30 | Standard Prints |
| 2/26/2007 | 0.20 | Standard Prints |
| 2/26/2007 | 0.20 | Standard Prints |
| 2/26/2007 | 0.50 | Standard Prints |
| 2/26/2007 | 1.00 | Standard Prints |
| 2/26/2007 | 2.10 | Standard Prints |
| 2/26/2007 | 2.10 | Standard Prints |
| 2/26/2007 | 0.90 | Standard Prints |
| 2/26/2007 | 1.00 | Standard Prints |
| 2/26/2007 | 0.40 | Standard Prints |
| 2/26/2007 | 0.90 | Standard Prints |
| 2/26/2007 | 0.30 | Standard Prints |
| 2/26/2007 | 1.00 | Standard Prints |
| 2/26/2007 | 0.40 | Standard Prints |
| 2/26/2007 | 0.40 | Standard Prints |
| 2/26/2007 | 0.90 | Standard Prints |
| 2/26/2007 | 0.90 | Standard Prints |
| 2/26/2007 | 0.90 | Standard Prints |
| 2/26/2007 | 0.90 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 0.20 | Standard Prints |
| 2/26/2007 | 0.40 | Standard Prints |
| 2/26/2007 | 2.30 | Standard Prints |
| 2/26/2007 | 0.60 | Standard Prints |
| 2/26/2007 | 0.40 | Standard Prints |
| 2/26/2007 | 0.60 | Standard Prints |
| 2/26/2007 | 0.40 | Standard Prints |
| 2/26/2007 | 0.20 | Standard Prints |
| 2/26/2007 | 0.80 | Standard Prints |
| 2/26/2007 | 0.80 | Standard Prints |
| 2/26/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 0.30 | Standard Prints |
| 2/26/2007 | 0.40 | Standard Prints |
| 2/26/2007 | 7.50 | Color Copies or Prints |
| 2/26/2007 | 0.45 | Scanned Images |
| 2/26/2007 | 0.75 | Scanned Images |
| 2/26/2007 | 0.15 | Scanned Images |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 2/26/2007 | 1.80 | Scanned Images |
| 2/26/2007 | 0.15 | Scanned Images |
| 2/26/2007 | 0.15 | Scanned Images |
| 2/26/2007 | 1.35 | Scanned Images |
| 2/26/2007 | 0.90 | Scanned Images |
| 2/26/2007 | 0.75 | Scanned Images |
| 2/26/2007 | 2.70 | Scanned Images |
| 2/26/2007 | 1.50 | Scanned Images |
| 2/26/2007 | 0.15 | Scanned Images |
| 2/26/2007 | 0.15 | Scanned Images |
| 2/26/2007 | 0.15 | Scanned Images |
| 2/26/2007 | 0.45 | Scanned Images |
| 2/26/2007 | 9.75 | Scanned Images |
| 2/26/2007 | 0.30 | Scanned Images |
| 2/26/2007 | 5.70 | Scanned Images |
| 2/26/2007 | 0.15 | Scanned Images |
| 2/26/2007 | 0.15 | Scanned Images |
| 2/26/2007 | 0.45 | Scanned Images |
| 2/26/2007 | 10.65 | Scanned Images |
| 2/26/2007 | 1.05 | Scanned Images |
| 2/26/2007 | 0.75 | Scanned Images |
| 2/26/2007 | 0.30 | Scanned Images |
| 2/26/2007 | 0.90 | Scanned Images |
| 2/26/2007 | 0.15 | Scanned Images |
| 2/26/2007 | 0.15 | Scanned Images |
| 2/26/2007 | 0.30 | Scanned Images |
| 2/26/2007 | 0.60 | Scanned Images |
| 2/26/2007 | 0.30 | Scanned Images |
| 2/26/2007 | 0.30 | Scanned Images |
| 2/26/2007 | 0.75 | Scanned Images |
| 2/26/2007 | 0.30 | Scanned Images |
| 2/26/2007 | 0.15 | Scanned Images |
| 2/26/2007 | 0.15 | Scanned Images |
| 2/26/2007 | 0.15 | Scanned Images |
| 2/26/2007 | 0.15 | Scanned Images |
| 2/26/2007 | 0.15 | Scanned Images |
| 2/26/2007 | 0.75 | Scanned Images |
| 2/26/2007 | 7.80 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 2/26/2007 | 0.90 | Scanned Images |
| 2/26/2007 | 9.00 | Scanned Images |
| 2/26/2007 | 1.35 | Scanned Images |
| 2/26/2007 | 0.45 | Scanned Images |
| 2/26/2007 | 0.90 | Scanned Images |
| 2/26/2007 | 0.15 | Scanned Images |
| 2/26/2007 | 17.70 | Scanned Images |
| 2/26/2007 | 7.80 | Scanned Images |
| 2/26/2007 | 28.00 | CD-ROM Duplicates |
| 2/26/2007 | 16.65 | Standard Copies or Prints NY |
| 2/26/2007 | 0.60 | Standard Prints NY |
| 2/26/2007 | 0.15 | Standard Prints NY |
| 2/26/2007 | 1.95 | Standard Prints NY |
| 2/26/2007 | 0.90 | Standard Prints NY |
| 2/26/2007 | 0.75 | Standard Prints NY |
| 2/26/2007 | 0.30 | Standard Prints NY |
| 2/26/2007 | 0.45 | Standard Prints NY |
| 2/26/2007 | 0.30 | Standard Prints NY |
| 2/26/2007 | 16.08 | Fed Exp to:PHILLIP BENTLEY,NEW YORK CITY,NY from:DEANNA D. BOLL, ESQ. |
| 2/26/2007 | 6.08 | Fed Exp to:ELIHU INSELBUCH,NEW YORK CITY,NY from:DEANNA D. BOLL, ESQ. |
| 2/26/2007 | 6.91 | Fed Exp to:ROGER FRANKEL,WASHINGTON,DC from:DEANNA D. BOLL, ESQ. |
| 2/26/2007 | 6.08 | Fed Exp to:LEWIS KRUGER,NEW YORK CITY,NY from:DEANNA D. BOLL, ESQ. |
| 2/26/2007 | 8.62 | Fed Exp to:SCOTT L. BAENA,MIAMI,FL from:DEANNA D. BOLL, ESQ. |
| 2/26/2007 | 6.08 | Fed Exp to:OFFICE OF THE CLERK,PHILADELPHIA,PA from:DEANNA D. BOLL, ESQ. |
| 2/26/2007 | 9.39 | Fed Exp to:WARREN SMITH,DALLAS,TX from:KIRKLAND &ELLIS |
| 2/26/2007 | 31.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM-2/20/07-2/24/07 |
| 2/26/2007 | 490.00 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Labor-Creating Labels, 2/26/07 |
| 2/26/2007 | 211.14 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Blowbacks, 2/26/07 |
| 2/26/2007 | 8.00 | Working Meals/K&E Only, 1/30/07 |
| 2/26/2007 | 9.00 | Working Meals/K&E and Others, 1/31/07 |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/26/2007 | 13.00 | Working Meals/K&E and Others, 2/9/07 |
| 2/26/2007 | 50.00 | Brian Stansbury, Working Group Meal/K&E & Others, Washington, DC, 02/26/07, (Conference), Lunch for 2 people |
| 2/26/2007 | 20.65 | Overtime Transportation, M. Shaffer, 12/08/06 |
| 2/26/2007 | 10.05 | Overtime Transportation, C. Biggins, 12/11/06 |
| 2/26/2007 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 02/26/07, (Overtime Transportation) |
| 2/26/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 02/26/07 |
| 2/26/2007 | 31.49 | Samuel Gross, Overtime Meal-Attorney, Chicago, IL, 02/26/07 |
| 2/26/2007 | 159.98 | Secretarial Overtime, Debbie S Rogers - Revise documents |
| 2/27/2007 | 0.70 | Standard Copies or Prints |
| 2/27/2007 | 0.60 | Standard Copies or Prints |
| 2/27/2007 | 0.30 | Standard Copies or Prints |
| 2/27/2007 | 0.30 | Standard Copies or Prints |
| 2/27/2007 | 0.60 | Standard Copies or Prints |
| 2/27/2007 | 0.40 | Standard Copies or Prints |
| 2/27/2007 | 4.00 | Standard Copies or Prints |
| 2/27/2007 | 18.40 | Standard Copies or Prints |
| 2/27/2007 | 2.40 | Standard Copies or Prints |
| 2/27/2007 | 0.40 | Standard Copies or Prints |
| 2/27/2007 | 1.00 | Standard Copies or Prints |
| 2/27/2007 | 5.20 | Standard Copies or Prints |
| 2/27/2007 | 4.30 | Standard Copies or Prints |
| 2/27/2007 | 0.70 | Standard Copies or Prints |
| 2/27/2007 | 0.20 | Standard Copies or Prints |
| 2/27/2007 | 0.90 | Standard Copies or Prints |
| 2/27/2007 | 4.30 | Standard Copies or Prints |
| 2/27/2007 | 0.60 | Standard Copies or Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 2.90 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 1.00 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 1.00 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.40 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.30 | Standard Prints |
| 2/27/2007 | 0.40 | Standard Prints |
| 2/27/2007 | 0.70 | Standard Prints |
| 2/27/2007 | 1.20 | Standard Prints |
| 2/27/2007 | 0.30 | Standard Prints |
| 2/27/2007 | 0.40 | Standard Prints |
| 2/27/2007 | 1.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.40 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.40 | Standard Prints |
| 2/27/2007 | 0.30 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.30 | Standard Prints |
| 2/27/2007 | 0.40 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.80 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 9.00 | Standard Prints |
| 2/27/2007 | 0.50 | Standard Prints |
| 2/27/2007 | 2.80 | Standard Prints |
| 2/27/2007 | 1.30 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.30 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 1.00 | Standard Prints |
| 2/27/2007 | 1.30 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/27/2007 | 4.30 | Standard Prints |
| 2/27/2007 | 0.30 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 2.50 | Standard Prints |
| 2/27/2007 | 1.20 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 5.20 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 3.80 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.30 | Standard Prints |
| 2/27/2007 | 6.50 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 2.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 2.30 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.40 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/27/2007 | 2.80 | Standard Prints |
| 2/27/2007 | 14.00 | Standard Prints |
| 2/27/2007 | 0.60 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.80 | Standard Prints |
| 2/27/2007 | 0.70 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.60 | Standard Prints |
| 2/27/2007 | 0.60 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 1.10 | Standard Prints |
| 2/27/2007 | 1.90 | Standard Prints |
| 2/27/2007 | 0.90 | Standard Prints |
| 2/27/2007 | 0.30 | Standard Prints |
| 2/27/2007 | 1.10 | Standard Prints |
| 2/27/2007 | 1.80 | Standard Prints |
| 2/27/2007 | 0.50 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.70 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.40 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.90 | Standard Prints |
| 2/27/2007 | 0.40 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.80 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.80 | Standard Prints |
| 2/27/2007 | 0.30 | Standard Prints |
| 2/27/2007 | 0.80 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 2.60 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/27/2007 | 2.60 | Standard Prints |
| 2/27/2007 | 6.00 | Standard Prints |
| 2/27/2007 | 0.50 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.50 | Standard Prints |
| 2/27/2007 | 0.70 | Standard Prints |
| 2/27/2007 | 0.90 | Standard Prints |
| 2/27/2007 | 0.70 | Standard Prints |
| 2/27/2007 | 2.10 | Standard Prints |
| 2/27/2007 | 0.30 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.40 | Standard Prints |
| 2/27/2007 | 0.60 | Standard Prints |
| 2/27/2007 | 0.70 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 1.50 | Standard Prints |
| 2/27/2007 | 0.80 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.40 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 4.30 | Standard Prints |
| 2/27/2007 | 0.80 | Standard Prints |
| 2/27/2007 | 2.20 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.70 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.40 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.30 | Standard Prints |
| 2/27/2007 | 0.30 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 1.00 | Standard Prints |
| 2/27/2007 | 1.00 | Standard Prints |
| 2/27/2007 | 0.30 | Standard Prints |
| 2/27/2007 | 2.00 | Standard Prints |
| 2/27/2007 | 0.30 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 2.00 | Standard Prints |
| 2/27/2007 | 2.60 | Standard Prints |
| 2/27/2007 | 2.60 | Standard Prints |
| 2/27/2007 | 2.40 | Standard Prints |
| 2/27/2007 | 0.20 | Standard Prints |
| 2/27/2007 | 0.30 | Standard Prints |
| 2/27/2007 | 0.30 | Standard Prints |
| 2/27/2007 | 0.50 | Standard Prints |
| 2/27/2007 | 0.70 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.40 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.50 | Standard Prints |
| 2/27/2007 | 11.80 | Standard Prints |
| 2/27/2007 | 0.90 | Standard Prints |
| 2/27/2007 | 0.10 | Standard Prints |
| 2/27/2007 | 0.50 | Standard Prints |
| 2/27/2007 | 17.50 | Color Prints |
| 2/27/2007 | 0.15 | Scanned Images |
| 2/27/2007 | 0.45 | Scanned Images |
| 2/27/2007 | 0.90 | Scanned Images |
| 2/27/2007 | 0.30 | Scanned Images |
| 2/27/2007 | 1.05 | Scanned Images |
| 2/27/2007 | 1.05 | Scanned Images |
| 2/27/2007 | 0.60 | Scanned Images |
| 2/27/2007 | 0.60 | Scanned Images |
| 2/27/2007 | 0.90 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/27/2007 | 0.45 | Scanned Images |
| 2/27/2007 | 0.75 | Scanned Images |
| 2/27/2007 | 1.80 | Scanned Images |
| 2/27/2007 | 1.95 | Scanned Images |
| 2/27/2007 | 1.20 | Scanned Images |
| 2/27/2007 | 0.60 | Scanned Images |
| 2/27/2007 | 1.50 | Scanned Images |
| 2/27/2007 | 17.70 | Scanned Images |
| 2/27/2007 | 0.75 | Scanned Images |
| 2/27/2007 | 0.15 | Scanned Images |
| 2/27/2007 | 2.10 | Scanned Images |
| 2/27/2007 | 0.30 | Scanned Images |
| 2/27/2007 | 0.30 | Scanned Images |
| 2/27/2007 | 0.30 | Scanned Images |
| 2/27/2007 | 0.90 | Scanned Images |
| 2/27/2007 | 3.75 | Scanned Images |
| 2/27/2007 | 0.90 | Scanned Images |
| 2/27/2007 | 0.15 | Scanned Images |
| 2/27/2007 | 0.15 | Scanned Images |
| 2/27/2007 | 3.00 | Scanned Images |
| 2/27/2007 | 5.10 | Scanned Images |
| 2/27/2007 | 1.05 | Scanned Images |
| 2/27/2007 | 3.00 | Scanned Images |
| 2/27/2007 | 5.10 | Scanned Images |
| 2/27/2007 | 35.10 | Scanned Images |
| 2/27/2007 | 0.45 | Scanned Images |
| 2/27/2007 | 14.00 | CD-ROM Duplicates |
| 2/27/2007 | 1.20 | Standard Prints NY |
| 2/27/2007 | 0.30 | Standard Prints NY |
| 2/27/2007 | 0.30 | Standard Prints NY |
| 2/27/2007 | 2.40 | Standard Prints NY |
| 2/27/2007 | 2.40 | Standard Prints NY |
| 2/27/2007 | 2.40 | Standard Prints NY |
| 2/27/2007 | 1.80 | Standard Prints NY |
| 2/27/2007 | 0.90 | Standard Prints NY |
| 2/27/2007 | 2.40 | Standard Prints NY |
| 2/27/2007 | 4.35 | Standard Prints NY |
| 2/27/2007 | 3.15 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 2/27/2007 | 2.70 | Standard Prints NY |
| 2/27/2007 | 2.85 | Standard Prints NY |
| 2/27/2007 | 14.97 | Fed Exp to:DAVID MENDELSON,WASHINGTON,DC from:MAXWELL SHAFFER |
| 2/27/2007 | 228.00 | COURTCALL, LLC - Filing Fees - 02/05/07 Filing fees |
| 2/27/2007 | 261.50 | COURTCALL, LLC - Filing Fees - 02/06/07 Filing fees |
| 2/27/2007 | 56.50 | COURTCALL, LLC - Filing Fees - 02/22/07 Filing fees |
| 2/27/2007 | 4,860.00 | Professional Fees - CONSULTING FEES 2/27/07-3/10/07 |
| 2/27/2007 | 12.00 | Working Meals/K&E and Others, 2/6/07 |
| 2/27/2007 | 5.00 | Working Meals/K&E and Others, 2/1/07 |
| 2/27/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 02/27/07, (Overtime Transportation) |
| 2/27/2007 | 8.89 | Secretarial Overtime, Debbie S Rogers - Prepare documents |
| 2/28/2007 | 0.10 | Standard Copies or Prints |
| 2/28/2007 | 3.50 | Standard Copies or Prints |
| 2/28/2007 | 0.20 | Standard Copies or Prints |
| 2/28/2007 | 0.70 | Standard Copies or Prints |
| 2/28/2007 | 0.20 | Standard Copies or Prints |
| 2/28/2007 | 0.60 | Standard Copies or Prints |
| 2/28/2007 | 0.40 | Standard Copies or Prints |
| 2/28/2007 | 5.70 | Standard Copies or Prints |
| 2/28/2007 | 114.80 | Standard Copies or Prints |
| 2/28/2007 | 0.20 | Standard Copies or Prints |
| 2/28/2007 | 0.70 | Standard Copies or Prints |
| 2/28/2007 | 1.90 | Standard Copies or Prints |
| 2/28/2007 | 0.30 | Standard Copies or Prints |
| 2/28/2007 | 3.60 | Standard Copies or Prints |
| 2/28/2007 | 5.10 | Standard Copies or Prints |
| 2/28/2007 | 0.20 | Standard Prints |
| 2/28/2007 | 0.40 | Standard Prints |
| 2/28/2007 | 0.20 | Standard Prints |
| 2/28/2007 | 0.30 | Standard Prints |
| 2/28/2007 | 0.20 | Standard Prints |
| 2/28/2007 | 0.40 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.20 | Standard Prints |
| 2/28/2007 | 4.60 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 1.50 | Standard Prints |
| 2/28/2007 | 4.10 | Standard Prints |
| 2/28/2007 | 5.00 | Standard Prints |
| 2/28/2007 | 0.20 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.30 | Standard Prints |
| 2/28/2007 | 0.30 | Standard Prints |
| 2/28/2007 | 0.20 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.20 | Standard Prints |
| 2/28/2007 | 0.30 | Standard Prints |
| 2/28/2007 | 0.90 | Standard Prints |
| 2/28/2007 | 1.30 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.20 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 3.40 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.30 | Standard Prints |
| 2/28/2007 | 0.20 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.20 | Standard Prints |
| 2/28/2007 | 0.40 | Standard Prints |
| 2/28/2007 | 0.30 | Standard Prints |
| 2/28/2007 | 0.30 | Standard Prints |
| 2/28/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.40 | Standard Prints |
| 2/28/2007 | 2.30 | Standard Prints |
| 2/28/2007 | 0.20 | Standard Prints |
| 2/28/2007 | 2.80 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 3.20 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 3.30 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 3.50 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 4.80 | Standard Prints |
| 2/28/2007 | 3.20 | Standard Prints |
| 2/28/2007 | 3.70 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.30 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 3.80 | Standard Prints |
| 2/28/2007 | 0.30 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.30 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 1.30 | Standard Prints |
| 2/28/2007 | 0.50 | Standard Prints |
| 2/28/2007 | 0.30 | Standard Prints |
| 2/28/2007 | 0.50 | Standard Prints |
| 2/28/2007 | 19.80 | Standard Prints |
| 2/28/2007 | 0.40 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.20 | Standard Prints |
| 2/28/2007 | 0.30 | Standard Prints |
| 2/28/2007 | 1.30 | Standard Prints |
| 2/28/2007 | 0.30 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.50 | Standard Prints |
| 2/28/2007 | 1.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 1.00 | Standard Prints |
| 2/28/2007 | 0.20 | Standard Prints |
| 2/28/2007 | 1.00 | Standard Prints |
| 2/28/2007 | 1.00 | Standard Prints |
| 2/28/2007 | 1.00 | Standard Prints |
| 2/28/2007 | 0.20 | Standard Prints |
| 2/28/2007 | 28.60 | Standard Prints |
| 2/28/2007 | 1.00 | Standard Prints |
| 2/28/2007 | 1.00 | Standard Prints |
| 2/28/2007 | 1.00 | Standard Prints |
| 2/28/2007 | 1.30 | Standard Prints |
| 2/28/2007 | 1.00 | Standard Prints |
| 2/28/2007 | 0.20 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 3.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/28/2007 | 0.20 | Standard Prints |
| 2/28/2007 | 1.30 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.30 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.60 | Standard Prints |
| 2/28/2007 | 0.40 | Standard Prints |
| 2/28/2007 | 0.90 | Standard Prints |
| 2/28/2007 | 0.20 | Standard Prints |
| 2/28/2007 | 0.30 | Standard Prints |
| 2/28/2007 | 0.50 | Standard Prints |
| 2/28/2007 | 0.20 | Standard Prints |
| 2/28/2007 | 0.30 | Standard Prints |
| 2/28/2007 | 0.90 | Standard Prints |
| 2/28/2007 | 0.20 | Standard Prints |
| 2/28/2007 | 5.60 | Standard Prints |
| 2/28/2007 | 0.30 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.20 | Standard Prints |
| 2/28/2007 | 13.10 | Standard Prints |
| 2/28/2007 | 0.40 | Standard Prints |
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 0.90 | Standard Prints |
| 2/28/2007 | 5.60 | Standard Prints |
| 2/28/2007 | 0.40 | Standard Prints |
| 2/28/2007 | 2.10 | Standard Prints |
| 2/28/2007 | 5.40 | Standard Prints |
| 2/28/2007 | 0.30 | Standard Prints |
| 2/28/2007 | 0.50 | Standard Prints |
| 2/28/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/28/2007 | 0.10 | Standard Prints |
| 2/28/2007 | 7.90 | Standard Prints |
| 2/28/2007 | 0.60 | Standard Prints |
| 2/28/2007 | 0.30 | Standard Prints |
| 2/28/2007 | 2.20 | Standard Prints |
| 2/28/2007 | 6.60 | Standard Prints |
| 2/28/2007 | 1.50 | Standard Prints |
| 2/28/2007 | 3.80 | Standard Prints |
| 2/28/2007 | 0.30 | Standard Prints |
| 2/28/2007 | 0.50 | Color Prints |
| 2/28/2007 | 1.50 | Color Prints |
| 2/28/2007 | 0.50 | Color Prints |
| 2/28/2007 | 1.50 | Color Prints |
| 2/28/2007 | 1.50 | Color Prints |
| 2/28/2007 | 2.10 | Scanned Images |
| 2/28/2007 | 0.30 | Scanned Images |
| 2/28/2007 | 1.65 | Scanned Images |
| 2/28/2007 | 1.05 | Scanned Images |
| 2/28/2007 | 0.45 | Scanned Images |
| 2/28/2007 | 0.15 | Scanned Images |
| 2/28/2007 | 0.90 | Scanned Images |
| 2/28/2007 | 0.30 | Scanned Images |
| 2/28/2007 | 3.30 | Scanned Images |
| 2/28/2007 | 1.50 | Scanned Images |
| 2/28/2007 | 0.15 | Scanned Images |
| 2/28/2007 | 0.30 | Scanned Images |
| 2/28/2007 | 1.35 | Scanned Images |
| 2/28/2007 | 4.20 | Scanned Images |
| 2/28/2007 | 1.65 | Scanned Images |
| 2/28/2007 | 0.60 | Standard Prints NY |
| 2/28/2007 | 0.60 | Standard Prints NY |
| 2/28/2007 | 2.10 | Standard Prints NY |
| 2/28/2007 | 0.45 | Standard Prints NY |
| 2/28/2007 | 1.50 | Standard Prints NY |
| 2/28/2007 | 29.35 | Fed Exp to:DAVE SETTER,DENVER,CO from:KIRKLAND &ELLIS |
| 2/28/2007 | 902.25 | LEGALINK A MERRILL COMPANY - Court Reporter Fee/Deposition, Deposition Transcript, 2/21/07 |
| 2/28/2007 | 50.00 | Calendar/Court Services 2/07 |
| 2/28/2007 | 4,800.00 | Professional Fees - Professional Services Rendered thru 2/28/07 |

B-200

| Date | Amount | Description |
|------|--------|-------------|
| 2/28/2007 | 4,906.79 | Professional Fees - Graphics During February 2007 |
| 2/28/2007 | 67.49 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Litigation Imaging & Blowbacks, 2/28/07 |
| 2/28/2007 | 7.54 | LEXISNEXIS - Computer Database Research - LexisNexis Usgae for February, 2007 |
| 2/28/2007 | 210.57 | LEXISNEXIS - Computer Database Research LEXISNEXIS USAGE FOR 2/07 |
| Total: | 706,985.78 | |

**Matter 57 – Montana Grand Jury Investigation – Expenses**

| Service Description | Amount |
| --- | --- |
| Telephone | ($183.36) |
| Fax Charge | $0.50 |
| Standard Copies or Prints | $2,367.80 |
| Color Copies or Prints | $36.00 |
| Scanned Images | $34.50 |
| Postage | $0.52 |
| Overnight Delivery | $162.50 |
| Outside Messenger Services | $15.52 |
| Professional Fees | $3,042.68 |
| Computer Database Research | $1,455.15 |
| Overtime Transportation | $25.00 |
| Secretarial Overtime | $138.42 |
| Rental Expenses | $41,680.00 |
| Miscellaneous Office Expenses | $928.41 |
| Cash Credits | ($1.27) |
| **Total:** | **$49,702.37** |

### Matter 57 – Montana Grand Jury Investigation – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 9/25/2006 | 4,999.00 | AQUIPT INC - Rental Expenses, 9/28/06 |
| 9/28/2006 | 3,114.00 | AQUIPT INC - Rental Expenses, 9/28/06 |
| 9/28/2006 | 4,896.00 | AQUIPT INC - Rental Expenses, 8/9/06 to 9/9/06 |
| 9/28/2006 | 4,949.00 | AQUIPT INC - Rental Expenses, 8/9/06 to 9/9/06 |
| 9/28/2006 | 4,922.00 | AQUIPT INC - Rental Expenses, 8/9/06 to 9/9/06 |
| 9/28/2006 | 4,973.00 | AQUIPT INC - Rental Expenses, 8/9/06 to 9/9/06 |
| 9/28/2006 | 4,964.00 | AQUIPT INC - Rental Expenses, 8/9/06 to 9/9/06 |
| 9/28/2006 | 4,990.00 | AQUIPT INC - Rental Expenses, 8/9/06 to 9/9/06 |
| 9/28/2006 | 4,928.00 | AQUIPT INC - Rental Expenses, 8/9/06 to 9/9/06 |
| 9/28/2006 | 4,930.00 | AQUIPT INC - Rental Expenses, 8/9/06 to 9/9/06 |
| 9/28/2006 | 4,570.00 | AQUIPT INC - Rental Expenses, 8/9/06 to 9/9/06 |
| 9/29/2006 | (3,217.50) | AQUIPT INC - Rental Expenses, 9/8/06 to 9/9/06 |
| 9/29/2006 | (3,712.50) | AQUIPT INC - Rental Expenses, 9/8/06 to 9/9/06 |
| 9/29/2006 | (1,720.00) | AQUIPT INC - Rental Expenses, 9/8/06 to 9/9/06 |
| 9/29/2006 | (1,500.00) | AQUIPT INC - Rental Expenses, 9/8/06 to 9/9/06 |
| 10/14/2006 | 5.52 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 9/15/06-10/14/06 |
| 10/16/2006 | (626.00) | AQUIPT INC - Rental Expenses, 8/9/06 to 10/9/06 |
| 10/16/2006 | (389.00) | AQUIPT INC - Rental Expenses, 9/8/06 to 10/9/06 |
| 10/16/2006 | (699.00) | AQUIPT INC - Rental Expenses, 9/8 to 10/9/06 |
| 10/16/2006 | (632.00) | AQUIPT INC - Rental Expenses, 9/8 to 10/9/06 |
| 10/16/2006 | (408.00) | AQUIPT INC - Rental Expenses, 9/8/06 to 10/9/06 |
| 10/17/2006 | (722.00) | AQUIPT INC - Rental Expenses, 9/8/06 to 10/9/06 |
| 10/19/2006 | 1.05 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 10/25/2006 | (34.39) | QWEST COMMUNICATIONS CORPORATION - Telephone, 10/25/06 TO 11/24/06 |
| 10/27/2006 | 0.55 | Telephone call to:  EASTERN,MD  443-326-0974 |
| 10/30/2006 | 0.95 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 10/31/2006 | 25.17 | QWEST COMMUNICATIONS CORPORATION - Telephone Charges (m. gibbons) 10/31/06) |
| 12/31/2006 | 886.00 | AQUIPT INC - Rental Expenses, 11/30/06 to 12/31/06 |
| 1/5/2007 | 83.21 | Computer Database Research,  1.07 |
| 1/6/2007 | 199.32 | Computer Database Research,  1.07 |
| 1/8/2007 | 49.81 | Computer Database Research,  1.07 |
| 1/11/2007 | 970.00 | AQUIPT INC - Rental Expenses, 12/8/06 to 1/8/07 |
| 1/15/2007 | 928.41 | BANDWIDTH.COM INC - Monthly Services, 2/1/07 to 2/28/07 |
| 1/16/2007 | 0.08 | Computer Database Research,  1.07 |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/22/2007 | 14.83 | Computer Database Research,  1.07 |
| 1/22/2007 | 25.74 | Computer Database Research,  1.07 |
| 1/23/2007 | 125.72 | Computer Database Research,  1.07 |
| 1/24/2007 | 1.27 | Computer Database Research,  1.07 |
| 1/25/2007 | (315.19) | QWEST COMMUNICATIONS CORPORATION - Telephone, 1/25/07 |
| 1/29/2007 | 9.20 | Computer Database Research,  1.07 |
| 1/30/2007 | 0.50 | Fax Charge, 713-654-7916 |
| 1/30/2007 | 48.77 | Computer Database Research,  1.07 |
| 1/30/2007 | 138.42 | Secretarial Overtime, German A Hall - Rip audio from multiple DVDs |
| 1/31/2007 | 2,242.50 | LITIGATION ABSTRACT - Professional Fees PROFESSIONAL SERVICES JANUARY 1-31, 2007 |
| 1/31/2007 | 1,215.00 | AQUIPT INC - Rental Expenses, 12/31/06 to 1/31/07 |
| 2/1/2007 | 132.98 | INTERCALL, INC - Telephone CONFERENCE CALLS SERVICES FOR JANUARY 2007 |
| 2/1/2007 | 99.96 | LEXISNEXIS COURTLINK INC. - Computer Database Research, Courtlink Usage for 1/07 |
| 2/2/2007 | 0.30 | Standard Copies or Prints |
| 2/2/2007 | 0.45 | Scanned Images |
| 2/5/2007 | 0.20 | Standard Copies or Prints |
| 2/5/2007 | 0.10 | Standard Prints |
| 2/5/2007 | 12.50 | Standard Prints |
| 2/5/2007 | 10.50 | Standard Prints |
| 2/5/2007 | 15.60 | Standard Prints |
| 2/5/2007 | 4.90 | Standard Prints |
| 2/5/2007 | 12.30 | Standard Prints |
| 2/5/2007 | 13.20 | Standard Prints |
| 2/5/2007 | 0.30 | Scanned Images |
| 2/7/2007 | 0.30 | Standard Prints |
| 2/7/2007 | 0.50 | Standard Prints |
| 2/7/2007 | 0.10 | Standard Prints |
| 2/7/2007 | 0.40 | Standard Prints |
| 2/8/2007 | 100.10 | Standard Copies or Prints |
| 2/8/2007 | 0.50 | Standard Prints |
| 2/8/2007 | 1.70 | Standard Prints |
| 2/9/2007 | 8.90 | Standard Copies or Prints |
| 2/9/2007 | 34.20 | Standard Copies or Prints |
| 2/9/2007 | 0.10 | Standard Copies or Prints |
| 2/9/2007 | 12.80 | Standard Copies or Prints |
| 2/9/2007 | 26.00 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | 0.10 | Standard Prints |
| 2/9/2007 | (1.27) | Cash Credits QWEST CORPORATION |
| 2/12/2007 | 7.60 | Standard Copies or Prints |
| 2/12/2007 | 385.19 | LEXISNEXIS - Computer Database Research LEXISNEXIS USAGE FOR 01/2007 |
| 2/12/2007 | 25.00 | Tyler Mace, Transportation, cabfare, Washington DC, 02/12/07, (Overtime Transportation) |
| 2/13/2007 | 2.00 | Standard Copies or Prints |
| 2/13/2007 | 876.20 | Standard Copies or Prints |
| 2/13/2007 | 627.90 | Standard Copies or Prints |
| 2/14/2007 | 394.80 | Standard Copies or Prints |
| 2/14/2007 | 3.80 | Standard Prints |
| 2/14/2007 | 5.70 | Standard Prints |
| 2/14/2007 | 1.60 | Standard Prints |
| 2/14/2007 | 1.20 | Standard Prints |
| 2/14/2007 | 3.00 | Standard Prints |
| 2/14/2007 | 5.40 | Standard Prints |
| 2/14/2007 | 18.10 | Standard Prints |
| 2/15/2007 | 0.50 | Standard Prints |
| 2/15/2007 | 1.60 | Standard Prints |
| 2/15/2007 | 0.50 | Standard Prints |
| 2/15/2007 | 1.30 | Standard Prints |
| 2/15/2007 | 0.20 | Standard Prints |
| 2/15/2007 | 0.10 | Standard Prints |
| 2/15/2007 | 1.05 | Scanned Images |
| 2/15/2007 | 1.05 | Scanned Images |
| 2/16/2007 | 3.80 | Standard Prints |
| 2/16/2007 | 7.10 | Standard Prints |
| 2/16/2007 | 0.60 | Standard Prints |
| 2/16/2007 | 0.70 | Standard Prints |
| 2/16/2007 | 0.70 | Standard Prints |
| 2/16/2007 | 1.20 | Standard Prints |
| 2/16/2007 | 1.80 | Standard Prints |
| 2/17/2007 | 0.40 | Standard Prints |
| 2/18/2007 | 15.52 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 1/29/07-2/2/07 |
| 2/19/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/19/2007 | 0.30 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.20 | Standard Prints |
| 2/19/2007 | 0.40 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 0.10 | Standard Prints |
| 2/19/2007 | 29.07 | Fed Exp to:ELLEN AHERN,BILOXI,MS from:KIRKLAND &ELLIS |
| 2/19/2007 | 26.06 | Fed Exp to:ELLEN AHERN,BILOXI,MS from:KIRKLAND &ELLIS |
| 2/19/2007 | 20.63 | Fed Exp to:ELLEN AHERN, BILOXI,MS from:KIRKLAND &ELLIS |
| 2/19/2007 | 16.29 | Fed Exp to:ELLEN AHERN,BILOXI,MS from:KIRKLAND &ELLIS |
| 2/19/2007 | 19.56 | Fed Exp to:ELLEN AHERN,BILOXI,MS from:KIRKLAND &ELLIS |
| 2/20/2007 | 0.30 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 0.10 | Standard Prints |
| 2/20/2007 | 4.95 | Scanned Images |
| 2/21/2007 | 3.60 | Standard Copies or Prints |
| 2/21/2007 | 0.30 | Standard Copies or Prints |
| 2/21/2007 | 1.40 | Standard Copies or Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.10 | Standard Prints |
| 2/21/2007 | 0.30 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 0.20 | Standard Prints |
| 2/21/2007 | 0.30 | Standard Prints |
| 2/21/2007 | 0.80 | Standard Prints |
| 2/21/2007 | 24.40 | Standard Prints |
| 2/21/2007 | 24.40 | Standard Prints |
| 2/21/2007 | 5.40 | Scanned Images |
| 2/22/2007 | 0.60 | Standard Copies or Prints |
| 2/22/2007 | 0.20 | Standard Copies or Prints |
| 2/22/2007 | 23.30 | Standard Copies or Prints |
| 2/22/2007 | 28.20 | Standard Copies or Prints |
| 2/22/2007 | 32.50 | Standard Copies or Prints |
| 2/22/2007 | 0.30 | Standard Prints |
| 2/22/2007 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 2/22/2007 | 0.30 | Scanned Images |
| 2/22/2007 | 1.20 | Scanned Images |
| 2/22/2007 | 4.05 | Scanned Images |
| 2/22/2007 | 3.15 | Scanned Images |
| 2/22/2007 | 2.55 | Scanned Images |
| 2/22/2007 | 1.80 | Scanned Images |
| 2/22/2007 | 1.80 | Scanned Images |
| 2/22/2007 | 0.90 | Scanned Images |
| 2/22/2007 | 1.35 | Scanned Images |
| 2/22/2007 | 0.30 | Scanned Images |
| 2/22/2007 | 0.45 | Scanned Images |
| 2/22/2007 | 0.30 | Scanned Images |
| 2/22/2007 | 1.35 | Scanned Images |
| 2/22/2007 | 0.45 | Scanned Images |
| 2/22/2007 | 26.08 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 2/22/2007 | 24.81 | Fed Exp to:DENVER,CO from:ELLEN AHERN |
| 2/24/2007 | 0.10 | Standard Prints |
| 2/26/2007 | 0.52 | Postage |
| 2/28/2007 | 0.20 | Standard Copies or Prints |
| 2/28/2007 | 0.30 | Standard Prints |
| 2/28/2007 | 0.30 | Standard Prints |
| 2/28/2007 | 36.00 | Color Prints |
| 2/28/2007 | 1.35 | Scanned Images |
| 2/28/2007 | 800.18 | Professional Fees - Fees incurred February 1, 2007 through February 28, 2007 |
| 2/28/2007 | 412.05 | LEXISNEXIS - Computer Database Research LEXISNEXIS USAGE FOR 2/07 |
| Total: | 49,702.37 | |