**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
02/28/2007
ACCOUNT NO:      3000-01D
STATEMENT NO:            53

Asset Analysis and Recovery

PREVIOUS BALANCE                                                                          $612.50

|            |     |                                                                                                          | HOURS |          |
|------------|-----|----------------------------------------------------------------------------------------------------------|-------|----------|
| 02/09/2007 |     |                                                                                                          |       |          |
|            | KSK | Reviewing transcripts re asbestos estimation issues                                                      | 1.20  | 180.00   |
| 02/11/2007 |     |                                                                                                          |       |          |
|            | KSK | Reviewing transcript re asbestos estimation issues.                                                      | 1.20  | 180.00   |
| 02/12/2007 |     |                                                                                                          |       |          |
|            | KSK | Reviewing transcripts re asbestos estimation issues.  Email to NDF re same.  Conference with MTH re same. | 5.90  | 885.00   |
| 02/27/2007 |     |                                                                                                          |       |          |
|            | KSK | Review various CA3 dockets to determine length of regular appeal process versus expedited, for Motion to Expedite (2.8); conference call with MTH/Jeff Liesemer re same (.2) | 3.00  | 450.00   |
|            |     | FOR CURRENT SERVICES RENDERED                                                                            | 11.30 | 1,695.00 |

RECAPITULATION

| TIMEKEEPER          | HOURS | HOURLY RATE | TOTAL      |
|---------------------|-------|-------------|------------|
| Kathryn S. Keller   | 11.30 | $150.00     | $1,695.00  |

TOTAL CURRENT WORK                                                                     1,695.00

BALANCE DUE                                                                            $2,307.50

Page: 2
W.R. Grace

02/28/2007
ACCOUNT NO:      3000-01D
STATEMENT NO:              53

Asset Analysis and Recovery

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                          02/28/2007
Wilmington  DE                            ACCOUNT NO:        3000-02D
                                          STATEMENT NO:              69

Asset Disposition

PREVIOUS BALANCE                                                    $97.30

BALANCE DUE                                                         $97.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/28/2007
ACCOUNT NO:     3000-03D
STATEMENT NO:            64

Business Operations

PREVIOUS BALANCE                                                                                    $18.30

BALANCE DUE                                                                                              $18.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|                     |                |            |
|---------------------|----------------|------------|
|                     | Page: 1        |            |
| W.R. Grace          | 02/28/2007     |            |
| Wilmington  DE      | ACCOUNT NO:    | 3000-04D   |
|                     | STATEMENT NO:  | 69         |

Case Administration

| | |
|---|---|
| PREVIOUS BALANCE | $891.20 |

|            |     |                                                                                              | HOURS |       |
|------------|-----|----------------------------------------------------------------------------------------------|-------|-------|
| 02/09/2007 |     |                                                                                              |       |       |
|            | KH  | Review email from H. Panko re: missing documents(.1); Research and draft responsive email(.4) | 0.50  | 47.50 |
|            |     | FOR CURRENT SERVICES RENDERED                                                                 | 0.50  | 47.50 |

RECAPITULATION

| TIMEKEEPER        | HOURS | HOURLY RATE | TOTAL   |
|-------------------|-------|-------------|---------|
| Katherine Hemming | 0.50  | $95.00      | $47.50  |

| | |
|---|---|
| TOTAL CURRENT WORK | 47.50 |
| BALANCE DUE | $938.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace
Wilmington  DE

02/28/2007

ACCOUNT NO:    3000-05D
STATEMENT NO:    69

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                    $81,063.50

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/01/2007 |  |  |  |  |
|  | MRE | Meeting with MTH regarding estimation | 0.30 | 102.00 |
|  | MRE | Review of multiple e-mails regarding meeting | 0.40 | 136.00 |
|  | KSK | Conference with MTH re 2/2/2007 hearing.  Review objections filed re same. | 0.70 | 105.00 |
|  | MTH | Reviewing correspondence from E.O. Moody's office re production of chest x-ray films and Correspondence to NDF re same. | 0.20 | 61.00 |
|  | PEM | Review ACC response to motion to modify order re: x-ray production. | 0.50 | 182.50 |
|  | MTH | Reviewing correspondence from RBD re responses to x-ray motion. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from NDF re objection to expedited x-ray motion; reviewing correspondence from additional counsel re objections to expedited x-ray motion. | 0.30 | 91.50 |
|  | MTH | Reviewing correspondence from NDF re conference call re x-ray motion. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from Methany, PVNL and NDF re argument on x-ray motion. | 0.20 | 61.00 |
|  | MTH | Reviewing correspondence from J. O'Neill re ACC Objection to x-ray motion. | 0.20 | 61.00 |
|  | MTH | Reviewing correspondence from Maples re x-ray order and response to same. | 0.20 | 61.00 |
|  | MTH | Reviewing correspondence from NDF re ACC filing re x-ray order. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from Felder to Judge Fitzgerald re FCR's filing re x-ray motion. | 0.10 | 30.50 |
|  | MTH | Correspondence to and from Felder re service of objection on Judge Fitzgerald. | 0.20 | 61.00 |
|  | MTH | Correspondence to and from Felder re ACC filing re x-ray order. | 0.30 | 91.50 |
|  | MTH | Correspondence to counsel re copy of correspondence to JKF re ACC filing re expedited x-ray motion. | 0.10 | 30.50 |
|  | MTH | Telephone conference with JKF's chambers re hearing on x-ray motion |  |  |

|      |                                                                                                                                  | HOURS |        |
| ---- | -------------------------------------------------------------------------------------------------------------------------------- | ----- | ------ |
|      | and Correspondence to various counsel re same.                                                                                   | 0.40  | 122.00 |
| MTH  | Correspondence to Felder re contact with JKF's chambers re hearing on expedited x-ray motion.                                    | 0.10  | 30.50  |
| MTH  | Reviewing and revising ACC's Objection to Debtors' Expedited X-Ray Motion; reviewing exhibits for same; reviewing and signing COS re same; and correspondence to and from NDF re same. | 2.60  | 793.00 |
| MTH  | Reviewing order entered re hearing on x-ray motion.                                                                              | 0.10  | 30.50  |
| MTH  | Reviewing Prudentials Notice of Service of Discovery on Debtors re asbestos PD claims.                                          | 0.10  | 30.50  |
| DAC  | Review materials regarding expedited motion re x-ray production                                                                  | 0.30  | 127.50 |

02/02/2007

|      |                                                                                                                                  |       |        |
| ---- | -------------------------------------------------------------------------------------------------------------------------------- | ----- | ------ |
| PEM  | Review subpoena from Grace directed to CRMC and memo re: same.                                                                   | 0.40  | 146.00 |
| MRE  | Review of e-mails and materials regarding x-ray motion                                                                           | 0.40  | 136.00 |
| KSK  | Telephone conference with NDF re x-ray motion.                                                                                    | 0.50  | 75.00  |
| MRE  | Telephonic court appearance regarding x-ray motion                                                                               | 0.60  | 204.00 |
| MTH  | Reviewing correspondence from MRE re x-ray order issue, hearing.                                                                  | 0.10  | 30.50  |
| MTH  | Correspondence to and from Candon re hearing on x-ray motion.                                                                     | 0.20  | 61.00  |

02/05/2007

|      |                                                                                                                                  |       |        |
| ---- | -------------------------------------------------------------------------------------------------------------------------------- | ----- | ------ |
| MRE  | Review of memo from EI regarding subpoena and review of subpoena to CRMC                                                          | 0.30  | 102.00 |
| MRE  | Review of e-mail from NDF regarding estimation trial                                                                              | 0.10  | 34.00  |
| MRE  | Review of e-mails from counsel regarding briefing                                                                                 | 0.20  | 68.00  |
| MRE  | Review of e-mails from MTH regarding trial dates                                                                                  | 0.20  | 68.00  |
| MRE  | E-mails with MTH regarding x-ray motion                                                                                           | 0.20  | 68.00  |
| MTH  | Telephone conference with NDF re x-ray issues.                                                                                    | 0.30  | 91.50  |
| MTH  | Correspondence to MRE re hearing on x-rays.                                                                                       | 0.30  | 91.50  |
| MTH  | Reviewing correspondence from NDF re conference call re x-ray issues and response to same; Correspondence to and from B Stansbury re same. | 0.20  | 61.00  |
| MTH  | Correspondence to and from Candon re hearing on x-ray issue.                                                                      | 0.30  | 91.50  |
| MTH  | Reviewing correspondence from NDF re estimation hearing dates; response to same; Reviewing correspondence from DF re same and response to same; additional correspondence to NDF re same. | 0.50  | 152.50 |
| MTH  | Reviewing responses to expedited x-ray motion, in preparation for hearing.                                                        | 1.50  | 457.50 |
| MTH  | Reviewing COC and Agreed Order re BNSF PD Claims.                                                                                 | 0.10  | 30.50  |
| MTH  | Reviewing COC and proposed order re PD Claims hearings.                                                                           | 0.10  | 30.50  |
| KCD  | Review notice re Celotex subpoena and discussion with MTH re same                                                                | 0.20  | 46.00  |

02/06/2007

|      |                                                                                                                                  |       |        |
| ---- | -------------------------------------------------------------------------------------------------------------------------------- | ----- | ------ |
| MTH  | Reviewing notice of service of subpoena directed to Celotex; Correspondence to and from JON re same; Correspondence to EI, PVNI and NDF re same. | 0.30  | 91.50  |
| MRE  | E-mails with MTH regarding subpoena                                                                                               | 0.30  | 102.00 |

Page: 3
W.R. Grace
02/28/2007
ACCOUNT NO:        3000-05D
STATEMENT NO:        69

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MRE | E-mails with MTH and NDF regarding subpoena | 0.30 | 102.00 |
| MRE | E-mails with NDF, EI and MTH regarding Celotex subpoenas | 0.30 | 102.00 |
| MRE | E-mails with MTH regarding appeals | 0.20 | 68.00 |
| MTH | Reviewing correspondence from NDF re subpoenas served on Trusts; Correspondence to and from PEM re same; Correspondence to and from Felder re same. | 0.50 | 152.50 |
| MTH | Reviewing correspondence from Thall re Dr. Levine discovery responses. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from RGM and NDF re draft brief. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from EI re estimation discovery. | 0.10 | 30.50 |
| MTH | Multiple correspondence to and from Debtors' reps re complete copies of discovery documents. | 0.40 | 122.00 |
| MTH | Additional correspondence re subpoenas. | 0.30 | 91.50 |
| MTH | Reviewing Agreed Order re BNSF PD Claims. | 0.10 | 30.50 |
| MTH | Reviewing notice of service of Lee expert report CD. | 0.10 | 30.50 |

**02/07/2007**

|  |  |  |  |
|---|---|---|---|
| KCD | Discussion with MTH re Celotex subpoena | 0.10 | 23.00 |
| MRE | E-mails with NDF and MTH regarding depositions | 0.30 | 102.00 |
| MTH | Conference call with counsel for ACC and asbestos claimants re x-ray order. | 1.00 | 305.00 |
| MTH | Conference call re x-ray order re various counsel  Debtors, UCC, etc. involved in estimation. | 1.30 | 396.50 |
| MTH | Reviewing correspondence from NDF re Dr. Ballard deposition and response to same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF to Debtors' counsel re subpoenas served on Trusts; Correspondence to and from Felder re same. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from T Wilson re conference call re x-ray order and response to same. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from RGM and NDF re brief. | 0.20 | 61.00 |
| MTH | Correspondence to and from EI re Exhibit B to Celotex subpoena. | 0.20 | 61.00 |
| MTH | Reviewing notice of deposition of Dr. Lee. | 0.10 | 30.50 |

**02/08/2007**

|  |  |  |  |
|---|---|---|---|
| MRE | Additional e-mail with MTH regarding subpoena | 0.20 | 68.00 |
| MTH | Multiple correspondence to and from PEM re Debtors' subpoena re Manville. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF re revised notice of deposition for Siegel; additional correspondence to and from Felder and NDF re same. | 0.40 | 122.00 |
| MTH | Drafting revised notice of deposition for Siegel, Reviewing correspondence from KH re confirmation of filing re same. | 0.50 | 152.50 |
| MTH | Reviewing correspondence from NDF re estimation documents; reviewing response to same from Mendelson; Reviewing correspondence from Felder re same and reviewing response to same. | 0.40 | 122.00 |
| MTH | Correspondence to estimation counsel re Notice of Rescheduled Deposition of Siegel. | 0.10 | 30.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Correspondence to PVNL and NDF re Ballard deposition notice. | 0.10 | 30.50 |
| | MTH | Reviewing multiple correspondence re revisions to x-ray order. | 0.80 | 244.00 |
| | MTH | Reviewing Order entered re Anderson Memorial. | 0.10 | 30.50 |
| | MTH | Reviewing Order regarding status conference re April Hearings re PD Claims. | 0.10 | 30.50 |
| | KH | Prepare COS for Notice of Rescheduled Deposition of David Siegel(.2); Finalize and e-file Notice(.3) | 0.50 | 47.50 |
| 02/09/2007 | | | | |
| | MRE | Telephone conference with MTH regarding subpoena and expert issues | 0.50 | 170.00 |
| | MTH | Reviewing correspondence from NDF re transcript review project and response to same; Correspondence to KH re same and response to same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from NDF re additional transcript review needed for filing, response to same and Correspondence to KSK re same. | 0.20 | 61.00 |
| | MTH | Reviewing Debtors' Agreed Motion re Dr. Lucas and Correspondence to PVNL and NDF re same. | 0.50 | 152.50 |
| | MTH | Reviewing correspondence from NDF and PVNL re Debtors' Agreed Motion re HIPAA. | 0.20 | 61.00 |
| | MTH | Telephone conference with NDF re estimation discovery information (.3) and meeting with KSK re same (.3) | 0.60 | 183.00 |
| | MTH | Reviewing six e-mails re x-ray order and proposed revisions to same. | 0.60 | 183.00 |
| | MTH | Reviewing correspondence from NDF re Dr. Ballard deposition and response to same. | 0.20 | 61.00 |
| | MTH | Correspondence to Baer and Harding re Debtors' Agree Motion re Dr. Lucas. | 0.30 | 91.50 |
| 02/11/2007 | | | | |
| | MRE | Review of e-mails from MTH, NDF and PVNL regarding HIPPA | 0.20 | 68.00 |
| | MRE | Review of e-mail from MTH to BH regarding HIPPA motion and notice issues | 0.10 | 34.00 |
| 02/12/2007 | | | | |
| | MTH | Reviewing revisions to proposed x-ray order and correspondence re same. | 1.20 | 366.00 |
| | MTH | Conference call with Debtors and other counsel re x-ray order. | 1.20 | 366.00 |
| | MTH | Conference call with asbestos PI counsel re x-ray order. | 0.40 | 122.00 |
| | MTH | Begin working on objection to Agreed Motion re Dr. Lucas. | 0.70 | 213.50 |
| | MTH | Reviewing correspondence from NDF re objection to HIPAA Agreed Motion. | 0.20 | 61.00 |
| | MTH | Telephone conference with J Baer re Agreed Motion re HIPAA; Correspondence to PVNL and NDF re same. | 0.40 | 122.00 |
| | MTH | Reviewing correspondence from PVNL re Agreed Motion re HIPAA. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF (x2) and A Running re Grace depositions. | 0.20 | 61.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Correspondence to and from Ramsey re x-ray order. | | 0.20 | 61.00 |
| MTH | Correspondence to DG and NDF re Dr. Ballard deposition. | | 0.10 | 30.50 |
| MTH | Correspondence to NDF re signed and filed version of renotice of deposition of Siegel. | | 0.10 | 30.50 |
| MTH | Reviewing various transcripts for NDF re estimation proceedings for filing to be completed. | | 2.30 | 701.50 |
| MTH | Reviewing Debtors' Designation of Rebuttal Expert Reports and brief review of same (3 reports). | | 0.60 | 183.00 |
| **02/13/2007** | | | | |
| MRE | Review and revision to HIPPA objection and meeting with MTH regarding same | | 0.30 | 102.00 |
| MRE | Review of e-mail from NDF regarding HIPPA objection | | 0.10 | 34.00 |
| MRE | Review of e-mail from MTH regarding hearing postponement | | 0.10 | 34.00 |
| MTH | Reviewing correspondence from Klinger, Ramsey and Esserman re x-ray order. | | 0.30 | 91.50 |
| MTH | Reviewing correspondence from Harding and McMillan re additional revisions to x-ray order. | | 0.30 | 91.50 |
| MTH | Correspondence to and from Candon re asbestos article. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF re Objection to Dr. Lucas HIPAA Motion. | | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF re estimation depositions in Boca. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from O'Neill re hearing on x-ray order; Multiple correspondence to and from PVNL and NDF re same; Correspondence to and from RBD re contact with CourtCall re same. | | 0.50 | 152.50 |
| MTH | Reviewing revisions to x-ray order and related voluminous correspondence. | | 1.50 | 457.50 |
| MTH | Drafting, reviewing and revising objection to Agreed Motion re Dr. Lucas Testimony. | | 2.50 | 762.50 |
| KH | Review email from NDF re: hearing transcripts from 08/05-02/07(.1); Research and review relevant documents and email to NDF and DBS(2.4) | | 2.50 | 237.50 |
| MTH | Reviewing notice of deposition of Dr. Pinchin. | | 0.20 | 61.00 |
| MTH | Reviewing Notice of Deposition of the Celotex Trust. | | 0.40 | 122.00 |
| **02/14/2007** | | | | |
| MTH | Correspondence to counsel involved in estimation re new start times for depositions. | | 0.20 | 61.00 |
| MTH | Correspondence to B. Stansbury re Dr. Ballard deposition. | | 0.10 | 30.50 |
| DBS | Review various correspondence, memos and deposition transcripts re upcoming depositions | | 2.50 | 1,062.50 |
| DBS | Telephone conference with MRE re developments and strategy | | 0.30 | 127.50 |
| DBS | Telephone conference with MTH re developments and strategy | | 0.50 | 212.50 |
| DBS | Second telephone conference with MTH re strategy | | 0.30 | 127.50 |
| MTH | Telephone conference with DBS re: developments and strategy | | 0.50 | 152.50 |
| MTH | Second telephone conference with DBS re: strategy | | 0.30 | 91.50 |

W.R. Grace

ACCOUNT NO:        3000-05D
STATEMENT NO:             69

Claims Analysis Objection & Resolution (Asbestos)


                                                                                HOURS

02/15/2007
    MRE    Review of e-mail from MTH regarding Hughes deposition     0.10    34.00

| | | HOURS | |
|---|---|---|---|
| 02/15/2007 | | | |
| MRE | Review of e-mail from MTH regarding Hughes deposition | 0.10 | 34.00 |
| MRE | Review of e-mail from NDF regarding D.Seigal deposition | 0.10 | 34.00 |
| MRE | Review of e-mail from NDF regarding status report | 0.10 | 34.00 |
| MRE | Review of e-mail from DF regarding status report | 0.10 | 34.00 |
| MRE | Review of additional e-mail from NDF regarding status report | 0.10 | 34.00 |
| MRE | Review of additional e-mail from MTH regarding status report | 0.10 | 34.00 |
| MRE | Review of e-mail from RM regarding status report | 0.10 | 34.00 |
| MTH | Reviewing multiple correspondence re x-ray order. | 0.40 | 122.00 |
| MTH | Reviewing correspondence from NDF re Status Report and response to same; Reviewing correspondence from RGM re same; Reviewing correspondence from DF re same. | 0.50 | 152.50 |
| MTH | Reviewing, revising and signing Motion to Expedite, including reviewing rules for relating to contents and format of same; discussion with RBD re instructions for binding, copying and filing of same (3.8); Reviewing and revising COS for same (.2); Telephone conference with DF re filing (x2) (.3); Drafting corporate disclosure statement for ACC (.4); drafting and signing Entry of Appearance for MTH (.2); Drafting and signing EOA for EI and multiple correspondence re same (.3);  Correspondence to counsel for ACC, FCR re same (.2) | 5.40 | 1,647.00 |
| MTH | Reviewing correspondence from MK re hearing on x-ray order and response to same. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from Thall re Dr. Levine's discovery responses and response to same; Correspondence to NDF re same. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF re Siegel deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from Ahern and Basta re Dr. Ballard deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from RGM re service of notices re asbestos estimation information; Reviewing correspondence from Pasquale re Siegel deposition. | 0.10 | 30.50 |
| MTH | Reviewing Notice of deposition and subpoena for Claims Processing Facility. | 0.10 | 30.50 |
| 02/16/2007 | | | |
| MTH | Reviewing correspondence from NDF re Status Report. | 0.20 | 61.00 |
| MTH | Telephone conference with DF re Status Report and filings with CA3. | 0.30 | 91.50 |
| PEM | Review ACC Estimation Status Report. | 0.30 | 109.50 |
| MTH | Correspondence to E Ahern re A. Burke deposition; Correspondence to and from MRE and NDF re same. | 0.40 | 122.00 |
| MTH | Discussion with MRE re A. Burke deposition, Correspondence to DBS re same. | 0.40 | 122.00 |
| MTH | Reviewing notice of deposition of A. Burke and Correspondence to PVNL and NDF re same; Reviewing correspondence from MRE re same; additional correspondence from NDF re same. | 0.40 | 122.00 |
| MTH | Reviewing correspondence from Basta re Dr. Ballard deposition and | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | response to same. |  | 0.20 | 61.00 |
| MTH | Reviewing order entered re argument on Dr. Lucas Motion; Correspondence to NDF and PVNL re same; additional correspondence to and from PVNL and NDF re same. |  | 0.50 | 152.50 |
| MTH | Correspondence to and from NDF re Dr. Ballard deposition. |  | 0.20 | 61.00 |
| MTH | Correspondence to and from counsel at FCR re ACC/FCR Status Report; Correspondence to O'Neill re same. |  | 0.50 | 152.50 |
| MTH | Reviewing multiple correspondence re x-ray order (including counsel to various firms, ACC, and FCR). |  | 0.50 | 152.50 |
| MTH | Reviewing and revising ACC/FCR Status Report re Asbestos PI Estimation Hearing; reviewing and signing COS re same. |  | 1.80 | 549.00 |
| MTH | Reviewing filings related to Prudential's appeal of JKF's order of October 24, 2006. |  | 0.40 | 122.00 |
| MTH | Correspondence to Judge Fitzgerald and Julia Johnston re objection to Agreed Motion re Dr. Lucas. |  | 0.10 | 30.50 |
| KH | Prepare COS for Status Report(.2); Finalize and e-file status report(.3) |  | 0.50 | 47.50 |
| 02/18/2007 |  |  |  |  |
| MRE | Review of ACC and FR status report |  | 0.20 | 68.00 |
| MRE | Review of email from MTH regarding HIPPA motion and hearing |  | 0.10 | 34.00 |
| MRE | Review of memo from MTH regarding status report |  | 0.10 | 34.00 |
| 02/19/2007 |  |  |  |  |
| MRE | Meeting and e-mails with MTH regarding A. Burke deposition |  | 0.40 | 136.00 |
| MTH | Telephone conference with AB re deposition. |  | 0.40 | 122.00 |
| MRE | Review of e-mail from MTH regarding A. Burke conversation and meeting regarding same |  | 0.20 | 68.00 |
| MRE | Drafting e-mail to MTH regarding extension to respond to quesionnaires |  | 0.10 | 34.00 |
| MTH | Reviewing correspondence from MRE re questionnaire related motions and response to same. |  | 0.10 | 30.50 |
| MTH | Telephone conference with MGM re Burke deposition. |  | 0.50 | 152.50 |
| MTH | Reviewing correspondence from PVNL and MRE re Burke deposition. |  | 0.10 | 30.50 |
| MTH | Reviewing correspondence from BS and VH re COC on x-ray order. |  | 0.30 | 91.50 |
| MTH | Multiple correspondence to and from PVNL re Debtors' Reply re Dr. Lucas HIPAA Motion. |  | 0.50 | 152.50 |
| MTH | Reviewing correspondence from JON re Dr. Lucas motion, reply. |  | 0.10 | 30.50 |
| MTH | Correspondence to and from NDF re Burke deposition. |  | 0.90 | 274.50 |
| MTH | Reviewing correspondence from DAK re supplemental x-ray order. |  | 0.20 | 61.00 |
| MTH | Reviewing correspondence from DAK and NR re supplemental x-ray order. |  | 0.10 | 30.50 |
| MTH | Reviewing correspondence from E Ahern re Burke deposition and Correspondence to MRE and NDF re same. |  | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF re Dr. Lucas motion, Burke deposition. |  | 0.50 | 152.50 |
| MTH | Correspondence to PVNL, NDF re N&M deposition. |  | 0.20 | 61.00 |
| MTH | Preparing for Burke deposition. |  | 1.80 | 549.00 |

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Preparing for hearing on Dr. Lucas motion. | 0.80 | 244.00 |
| MRE | Review of e-mail from MTH regarding extension to respond to Qs | 0.10 | 34.00 |
| MRE | Review of COC re: Amended Supplemental Order Re: Motions to Compel Questionnaire. | 0.10 | 34.00 |
| MTH | Reviewing Motion of BNSF for clarification of the scope of the PI or for relief therefrom. | 0.10 | 30.50 |
| MTH | Reviewing COC re supplemental order re PI Q's. | 0.20 | 61.00 |
| MTH | Brief review of Macerich Fresno's summary judgment motion and related filings (memo of law and declaration). | 0.40 | 122.00 |
| MTH | Reviewing Debtors' Motion and Memo to expunge 11 asbestos PD claims. | 0.20 | 61.00 |
| MTH | Brief review of Debtors' Motion and Memo to expunge 109 asbestos PD claims. | 0.20 | 61.00 |
| MTH | Additional review of Debtors' Motion and Memo to expunge 109 asbestos PD claims. | 0.20 | 61.00 |
| MTH | Reviewing Debtors' Motion and Memo to expunge 120 asbestos PD claims. | 0.30 | 91.50 |
| MTH | Reviewing Debtors' motion to expunge 11 property damage claims. | 0.10 | 30.50 |
| MTH | Reviewing Debtors' motion to expunge 88 asbestos PD claims. | 0.30 | 91.50 |
| MTH | Additional review of Debtors' motion to expunge 16 asbestos PD claims. | 0.20 | 61.00 |
| MTH | Reviewing Debtors' Motion to Expunge 52 Libby PD Claims. | 0.50 | 152.50 |
| MTH | Reviewing Debtors' Road Map of Summary Judgment Motions to Expunge Various Asbestos PD Claims. | 0.60 | 183.00 |
| MRE | Review of BNSF Motion for Clarification in Adv. Proc. No. 01-771. | 0.10 | 34.00 |

02/20/2007

|  |  |  |  |
|---|---|---|---|
| MRE | Telephone conferences with DBS and MTH regarding depositions | 0.30 | 102.00 |
| MRE | Review of e-mail from MTH regarding N&M deposition | 0.10 | 34.00 |
| MTH | Telephone conference with PVNL re hearing, Burke deposition. | 0.40 | 122.00 |
| MTH | Telephone conference with DBS re estimation depositions (N&M and Burke). | 0.60 | 183.00 |
| MTH | Telephone call from P Farber re depos in Boca Raton; Correspondence to and from P Farber re same. | 0.20 | 61.00 |
| MTH | Telephone conference with NDF re Hughes and Beber depositions, Burke deposition. | 0.40 | 122.00 |
| MTH | Preparation for Burke deposition. | 2.50 | 762.50 |
| MTH | Correspondence to A Rich re COC re Dr. Levine Motion. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from Sal Bianca re COC and proposed order re Dr. Levine Motion. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from A Rich re Debtors' proposed order re Dr. Levine. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from Baer and Esserman re Feb. 21 hearing canceled. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from Campbell re MR discovery; response to same; Correspondence to NDF re same and discussion with RBD re same. | 0.20 | 61.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Multiple correspondence to and from C. Candon re hearing on Dr. Levine motion. | 0.20 | 61.00 |
| | MTH | Multiple correspondence to DBS re estimation proceedings. | 0.20 | 61.00 |
| | DBS | Continue review of materials re estimation issue | 3.00 | 1,275.00 |
| 02/21/2007 | | | | |
| | KCD | Multiple calls and correspondence re depositions | 0.40 | 92.00 |
| | MRE | E-mails with MTH, DBS, telephone call with DBS regarding Ballard deposition | 0.40 | 136.00 |
| | MRE | E-mails with MTH regarding AB deposition | 0.10 | 34.00 |
| | MRE | Review of additional e-mail from MTH regarding Ballard deposition | 0.10 | 34.00 |
| | MTH | Attending deposition of A. Burke. | 8.00 | 2,440.00 |
| | MTH | Preparation for deposition. | 0.80 | 244.00 |
| | MTH | Correspondence to PVNL and NDF re A. Burke deposition. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from KCD, MRE and RBD re Dr. Ballard deposition. | 0.20 | 61.00 |
| | MTH | Reviewing multiple correspondence from various counsel representing other parties re Dr. Ballard deposition. | 0.20 | 61.00 |
| | DBS | Telephone conference with MRE re deposition schedule | 0.30 | 127.50 |
| | DBS | Telephone conference with K.D. re deposition schedule | 0.30 | 127.50 |
| | DBS | Review memos re deposition | 0.30 | 127.50 |
| 02/22/2007 | | | | |
| | MRE | Telephone conference with DBS regarding Ballard deposition | 0.10 | 34.00 |
| | MRE | Review of e-mail from DBS regarding Ballard deposition | 0.10 | 34.00 |
| | MTH | Reviewing correspondence from DBS re response re Burke deposition. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DBS re Dr. Ballard deposition. | 0.10 | 30.50 |
| | MTH | Correspondence to DBS re Burke deposition. | 0.20 | 61.00 |
| | MTH | Multiple correspondence to and from E Ahern re N&M deposition. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from Basta re Dr. Ballard deposition. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from RBD re amended agenda. | 0.20 | 61.00 |
| | MTH | Reviewing as filed version of COC and proposed supplemental order re production of x-rays by non-mesothelioma cancer claimants. | 0.30 | 91.50 |
| | MTH | Reviewing order entered re x-ray production. | 0.10 | 30.50 |
| | MTH | Reviewing motion for leave by Trumball Memorial to appear by telephone; and order entered re same. | 0.20 | 61.00 |
| | MTH | Reviewing Dies and Hile Supplemental Submission of Expert Reports re 15th Omnibus Objections. | 0.30 | 91.50 |
| | MTH | Reviewing order entered re RMQ motion to amend informal proofs of claim or allow late filing of claims. | 0.10 | 30.50 |
| | MTH | Reviewing COC regarding Foster and Sear's Motion for Extension of Time to Respond to the PI Q's. | 0.10 | 30.50 |
| | DBS | Telephone conference with MRE re estimation dispute and discovery of same | 0.30 | 127.50 |
| | DBS | Prepare for and participate in Ballard deposition | 2.50 | 1,062.50 |
| | DBS | Memo to litigation team re Ballard deposition | 0.30 | 127.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| DBS | Memo to MTH re developments | 0.20 | 85.00 |
| **02/23/2007** |  |  |  |
| MTH | Correspondence to PVNL and NDF re Feb 20 hearing transcript.  Follow up correspondence re Feb. 20 hearing. | 0.20 | 61.00 |
| MRE | Meeting with MTH regarding status of case | 0.20 | 68.00 |
| MTH | Correspondence to counsel involved in the asbestos estimation process re deposition of Siegel. | 0.20 | 61.00 |
| MRE | E-mails with DBS and MTH regarding depositions | 0.30 | 102.00 |
| MRE | Review of e-mail from MTH regarding DS deposition | 0.10 | 34.00 |
| MRE | Review of materials and meeting with MTH regarding HM depositions | 0.60 | 204.00 |
| MTH | Telephone conference with DF re estimation depositions and discovery. | 0.40 | 122.00 |
| MTH | Telephone conference with DBS re estimation discovery. | 0.30 | 91.50 |
| MTH | Correspondence to and from DF re N&M deposition. | 0.10 | 30.50 |
| MTH | Telephone conference with MRE re N&M deposition and related discovery; reviewing documents re same and Correspondence to DBS re same. | 0.50 | 152.50 |
| MTH | Correspondence to E Ahern re Burke materials; reviewing response to same; correspondence to NDF re same (x2). | 0.30 | 91.50 |
| MTH | Correspondence to E Ahern re N&M deposition and reviewing response to same; Correspondence to NDF, MRE and DBS re same; Correspondence from MRE re same. | 0.30 | 91.50 |
| MTH | Correspondence to and from P. Farber re Siegel deposition. | 0.10 | 30.50 |
| MTH | Correspondence to and from E Ahern re N&M deposition. | 0.10 | 30.50 |
| MTH | Telephone conference with NDF re estimation depositions (x2). | 0.30 | 91.50 |
| MTH | Reviewing transcript of Feb 20 hearing and Correspondence to PVNL and NDF re same. | 0.50 | 152.50 |
| MTH | Correspondence to RH and PVNL re BNSF Motion re the preliminary injunction (.3) and reviewing response to same from PVNL (.1). | 0.40 | 122.00 |
| MTH | Additional review of BNSF motion for clarification of the preliminary injunction. | 0.30 | 91.50 |
| MTH | Brief review of Grace's Status Report and Correspondence to various counsel re same. | 0.30 | 91.50 |
| MTH | Additional review of Macerich Fresno's summary judgment motion and related filings. | 0.40 | 122.00 |
| MTH | Additional review of Debtors' Motion and Memo to expunge 11 asbestos PD claims. | 0.20 | 61.00 |
| MTH | Additional review Debtors' Motion and Memo to expunge 120 asbestos PD claims. | 0.20 | 61.00 |
| MTH | Additional review of Debtors motion to expunge 11 PD claims. | 0.10 | 30.50 |
| MTH | Additional review of Debtors' motion to expunge Libby PD Claims. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from S Bianca re proposed order re Dr. Lucas motion. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF re subpoena served by Debtors. | 0.10 | 30.50 |
| MTH | Reviewing Notice of Intention to Take Deposition of Jack Halliwell. | 0.10 | 30.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **02/24/2007** |  |  |  |  |
| MTH | Reviewing correspondence from RGM re Debtors' status report and response to same; Reviewing correspondence from NDF re same. | | 0.30 | 91.50 |
| **02/25/2007** |  |  |  |  |
| MRE | Review of summary judgment language,  and e-mail to DG regarding same | | 0.40 | 136.00 |
| MRE | Review of e-mail from MTH regarding deposition | | 0.10 | 34.00 |
| MRE | Review of e-mail from MTH regarding N&M deposition | | 0.10 | 34.00 |
| MRE | Review of additional e-mail from MTH regarding N&M deposition information | | 0.10 | 34.00 |
| MRE | Review of Debtors status report | | 0.20 | 68.00 |
| MRE | Review of e-mail from RM regarding status report | | 0.10 | 34.00 |
| MRE | Review of e-mail from MTH regarding status report | | 0.10 | 34.00 |
| MTH | Reviewing correspondence from NDF and MRE re asbestos issues, Debtors' status report; correspondence re hearing participation. | | 0.30 | 91.50 |
| **02/26/2007** |  |  |  |  |
| MRE | Review of claims facility subpoena and meeting with MTH regarding same | | 0.20 | 68.00 |
| MTH | Reviewing notice of deposition and subpoena directed to the Claims Processing Facility; Correspondence to E Ahern, B Harding and A Basta re same; Correspondence to DF re same; discussion with MRE re same. | | 0.30 | 91.50 |
| MRE | Review of amended agenda | | 0.10 | 34.00 |
| MRE | Meeting with MTH and NDF regarding estimation | | 0.70 | 238.00 |
| MTH | Additional correspondence to and from Debtors' counsel re subpoena to claims processing facility and Correspondence to and from DF re same. | | 0.30 | 91.50 |
| MTH | Telephone conference with NDF re estimation hearing, memo to committee, estimation logistics. | | 0.20 | 61.00 |
| MTH | Correspondence to and from KH re estimation arrangements. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from D Cohn re defense fees; reviewing documents re same; Correspondence to JS re same and Correspondence to D. Cohn re same. | | 0.30 | 91.50 |
| MTH | Additional review of proposed order re Dr. Lucas motion; review of transcript re same; Telephone conference with PVNL re same; Correspondence to NDF re same; Correspondence to Sal Bianca re same. | | 0.30 | 91.50 |
| MRE | Review of e-mail from MTH regarding estimation hearing | | 0.10 | 34.00 |
| MTH | Reviewing correspondence from NDF re proposed order on Dr. Lucas motion; Correspondence to Sal Bianca re same. | | 0.20 | 61.00 |
| MTH | Reviewing Eagle-Pitcher subpoena. | | 0.40 | 122.00 |
| MTH | Reviewing 30th continuation order re 15th claims objection (re Weatherford). | | 0.10 | 30.50 |
| MTH | Reviewing Notice of Service of State of California re expert witnesses. | | 0.20 | 61.00 |
| MTH | Reviewing Order entered re Foster and Sear's motion for extension of time to respond to the PI Q. | | 0.10 | 30.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| DBS | Review all pleadings re estimation process | | 3.50 | 1,487.50 |
| DBS | Review all expert reports | | 3.00 | 1,275.00 |
| DBS | Brief research re deposition issue | | 0.80 | 340.00 |
| **02/27/2007** | | | | |
| MTH | Multiple correspondence to and from NDF re exhibits to Burke Deposition. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF re motion to compel as to Siegel, CMO and Correspondence to DBS and MRE re same. | | 0.10 | 30.50 |
| MTH | Review of Debtors' Objection to medical monitoring claim of R. Palazzo and discussion with MRE re same. | | 0.40 | 122.00 |
| MRE | Review of e-mail from MTH regarding Burke exhibits | | 0.10 | 34.00 |
| MRE | Review of e-mail from NDF regarding reserve motion | | 0.10 | 34.00 |
| MRE | Review of e-mail from DBS regarding HM deposition | | 0.10 | 34.00 |
| MTH | Reviewing correspondence from DBS re N&M deposition and response to same. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from SMZ re estimation dates and response to same. | | 0.20 | 61.00 |
| MTH | Reviewing Order entered Rescheduling Hearing on all property damage claims to set process for trial from Feb 21 to March 8. | | 0.10 | 30.50 |
| MTH | Reviewing COC re Motion of the Law Offices of A. Luckey. | | 0.10 | 30.50 |
| MTH | Reviewing COC re Wise and Julian Motion. | | 0.10 | 30.50 |
| MTH | Reviewing COC re motion of Early Ludwick. | | 0.10 | 30.50 |
| MTH | Reviewing three orders entered re motions to extend time to extend PI Q's. | | 0.10 | 30.50 |
| MTH | Reviewing Second Order re Debtors' 20th Claims Objection. | | 0.10 | 30.50 |
| DBS | Review status reports filed by parties | | 0.40 | 170.00 |
| DBS | Preparation for and attendance by phone at Mason deposition | | 2.50 | 1,062.50 |
| DBS | Review PD Estimation Witness designation | | 1.50 | 637.50 |
| **02/28/2007** | | | | |
| MRE | Review of e-mails regarding scheduling and meeting with MTH regarding same | | 0.50 | 170.00 |
| MTH | Reviewing correspondence from NDF re expert deadline dates; Reviewing correspondence from B Harding re expert deadline dates; Reviewing correspondence from NDF re counsel for UCC and Equity re same; Multiple correspondence to DBS and MRE re same. | | 0.30 | 91.50 |
| MTH | Reviewing Notice of Intention to Take Deposition of Dr. Arthur Frank. | | 0.10 | 30.50 |
| MTH | Reviewing as filed version of COC and proposed order re Dr. Lucas HIPAA Motion. | | 0.10 | 30.50 |
| MTH | Begin review of Debtors' Objection to claims filed by Berger & Montague and Richardson Patrick. | | 0.40 | 122.00 |
| MTH | Telephone conference with DBS re estimation process, discovery. | | 1.30 | 396.50 |
| DBS | Telephone conference with MTH re deposition outcome and strategy | | 0.50 | 212.50 |
| MTH | Telephone conference with DBS re: estimation related deposition | | 0.50 | 152.50 |
| SRM | Confer with DBS re: research re: 5th amendment in context of | | | |

Page: 13

W.R. Grace

02/28/2007

ACCOUNT NO:      3000-05D
STATEMENT NO:           69

Claims Analysis Objection & Resolution (Asbestos)

| | | HOURS | |
|---|---|---|---|
| | responding to subpoena; confer with EJW re: same | 0.30 | 64.50 |
| SRM | Further research re: 5th amendment and subpoena and adverse inferences therefrom | 1.50 | 322.50 |
| | FOR CURRENT SERVICES RENDERED | 132.80 | 42,695.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.30 | $425.00 | $127.50 |
| David B. Salzman | 23.00 | 425.00 | 9,775.00 |
| Philip E. Milch | 1.20 | 365.00 | 438.00 |
| Mark T. Hurford | 88.00 | 305.00 | 26,840.00 |
| Marla R. Eskin | 13.10 | 340.00 | 4,454.00 |
| Kathleen Campbell Davis | 0.70 | 230.00 | 161.00 |
| Katherine Hemming | 3.50 | 95.00 | 332.50 |
| Salene R. Mazur | 1.80 | 215.00 | 387.00 |
| Kathryn S. Keller | 1.20 | 150.00 | 180.00 |

TOTAL CURRENT WORK                                    42,695.00

BALANCE DUE                                          $123,758.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

| | | |
|---|---|---|
| | | Page: 1 |
| W.R. Grace | | 02/28/2007 |
| Wilmington  DE | ACCOUNT NO: | 3000-06D |
| | STATEMENT NO: | 69 |

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                        $1,523.10

|  |  |  | HOURS | |
|---|---|---|---|---|
| **02/01/2007** | | | | |
| | MTH | Reviewing COC re Debtors' 17th objection to claims. | 0.10 | 30.50 |
| | MTH | Reviewing Stipulation Resolving Certain Claims of JP Morgan Chase Bank. | 0.30 | 91.50 |
| **02/12/2007** | | | | |
| | MTH | Reviewing Response of Claimant Pelett to 20th Claims Objection. | 0.30 | 91.50 |
| | MTH | Reviewing responses of Volovsek to Debtors' Claims Objection. | 0.50 | 152.50 |
| **02/15/2007** | | | | |
| | MTH | Reviewing Order entered re 17th Claims Objection. | 0.10 | 30.50 |
| **02/18/2007** | | | | |
| | MRE | Review of Debtors' Designation of Rebuttal Expert Reports Relating to the Lack of Hazard Issues. | 0.10 | 34.00 |
| **02/19/2007** | | | | |
| | MRE | Review of Notice of Appeal of October 24, 2006 Order. | 0.10 | 34.00 |
| | MRE | Review of Appellant Brief USDC 06-745. | 0.30 | 102.00 |
| **02/23/2007** | | | | |
| | MTH | Reviewing Order entered re Debtors' reply brief re Anton Volovsek's proof of claims and reviewing Debtors' reply. | 0.30 | 91.50 |
| | MTH | Reviewing Rapisardi's filing re claims objection. | 0.20 | 61.00 |
| **02/26/2007** | | | | |
| | MTH | Reviewing Continuation Order re Debtors' 18th Claims Objection. | 0.20 | 61.00 |
| | MTH | Reviewing COC re Debtors' 20th Objection to Claims. | 0.10 | 30.50 |

Page: 2

W.R. Grace
02/28/2007

ACCOUNT NO:    3000-06D
STATEMENT NO:    69

Claims Analysis Objection & Resol. (Non-Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/27/2007 |  |  |  |  |
|  | MTH | Reviewing Debtors' claims objection to claim of Circle Bar Ranch. | 0.30 | 91.50 |
|  | MTH | Reviewing Debtors' motion for limited waiver of omnibus objection to 550 claims. | 0.10 | 30.50 |
|  | MTH | Reviewing Debtors' 21st omnibus objection to claims. | 0.30 | 91.50 |
|  |  | FOR CURRENT SERVICES RENDERED | 3.30 | 1,024.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.80 | $305.00 | $854.00 |
| Marla R. Eskin | 0.50 | 340.00 | 170.00 |

TOTAL CURRENT WORK     1,024.00

BALANCE DUE     $2,547.10

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 02/28/2007 |
| Wilmington  DE | ACCOUNT NO:     3000-07D |
|  | STATEMENT NO:              69 |

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                                    $35,457.40

|  |  | HOURS |  |
|---|---|---|---|
| **02/01/2007** |  |  |  |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.60 | 57.00 |
| PEM | Review memo re: pleadings filed. | 0.30 | 109.50 |
| RBD | Preparation and distribution of Weekly Recommendation Memo to Committee (Fee Apps & Other Matters). | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed on 1/31/07. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from RBD to Committee re weekly recommendation memo | 0.10 | 30.50 |
| MTH | Prepare weekly recommendation memo | 1.40 | 427.00 |
| **02/02/2007** |  |  |  |
| PEM | Review recommendation memorandum re: pending motions and matters (.2); fee memo (.1). | 0.30 | 109.50 |
| PEM | Review memo from counsel re: hearing on x-ray discovery. | 0.10 | 36.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to District/CA3 memo | 0.10 | 9.50 |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| RBD | Preparation and electronic filing of Notice of Appeal in District Court. | 0.60 | 57.00 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and |  |  |

|        |                                                                                              | HOURS |        |
|--------|----------------------------------------------------------------------------------------------|-------|--------|
|        | CA3 proceedings; preparation relating to District Court and CA3 proceeding memo.             | 0.30  | 28.50  |
| DEM    | Retrieval of documents re: debtors expert reports.                                           | 0.40  | 38.00  |
| DAC    | Review counsel's weekly memo                                                                  | 0.20  | 85.00  |
| MRE    | Review of February 1, 2007 Daily Memo.                                                        | 0.10  | 34.00  |
| MRE    | Review of January 31, 2007 Daily Memo.                                                        | 0.10  | 34.00  |
| MRE    | Review of January 30, 2007 Daily Memo.                                                        | 0.10  | 34.00  |
| MRE    | Review of January 24, 2007 District/CA3 Memo.                                                 | 0.10  | 34.00  |
| MTH    | Review of memorandum summarizing District Court pleadings filed on 2/1/07.                    | 0.10  | 30.50  |
| MTH    | Reviewing correspondence from EI re estimation discovery.                                     | 0.10  | 30.50  |
| DAC    | Review memo about estimation                                                                  | 0.10  | 42.50  |
|        |                                                                                              |       |        |
| **02/03/2007** |                                                                                      |       |        |
| MRE    | Review of February 2, 2007 Daily Memo.                                                        | 0.10  | 34.00  |
|        |                                                                                              |       |        |
| **02/05/2007** |                                                                                      |       |        |
| MK     | Review committee events calendar and update attorney case calendar.                          | 0.10  | 11.00  |
| RBD    | Review Pleadings and electronic filing notices; preparation of daily memo.                   | 0.20  | 19.00  |
| RBD    | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD    | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD    | Review Pleadings and electronic filing notices; preparation of daily memo.                   | 0.30  | 28.50  |
| MTH    | Review of memorandum summarizing pleadings filed from 2/1/07 through 2/4/07.                  | 0.20  | 61.00  |
|        |                                                                                              |       |        |
| **02/06/2007** |                                                                                      |       |        |
| DEM    | Retrieval and distribution of documents relating to daily memo                               | 0.30  | 28.50  |
| DEM    | Preparation and e-filing of 2019 statement for Stephen Shackelford.                          | 0.30  | 28.50  |
| RBD    | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD    | Review Pleadings and electronic filing notices; preparation of daily memo.                   | 0.20  | 19.00  |
| PEM    | Review memo re: daily pleadings.                                                             | 0.10  | 36.50  |
| MTH    | Review of memorandum summarizing pleadings filed on 2/5/07.                                   | 0.10  | 30.50  |
| MTH    | Drafting hearing memo and Correspondence to NDF re same.                                      | 1.50  | 457.50 |
|        |                                                                                              |       |        |
| **02/07/2007** |                                                                                      |       |        |
| RBD    | Review Pleadings and electronic filing notices; preparation of daily memo.                   | 0.20  | 19.00  |
| RBD    | Review Pleadings and electronic filing notices filed in District Court and                   |       |        |

Page: 3
W.R. Grace                                                                02/28/2007
                                                      ACCOUNT NO:        3000-07D
                                                      STATEMENT NO:           69

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| MK | Review hearing memo and attention to document organization. | 0.10 | 11.00 |
| MRE | Review of February 5, 2007 Daily Memo. | 0.10 | 34.00 |
| MRE | Review of February 6, 2007 Daily Memo. | 0.10 | 34.00 |
| MRE | Review of February 7, 2007 Daily Memo. | 0.10 | 34.00 |
| MTH | Review of memorandum summarizing pleadings filed on 2/6/07. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re draft hearing memo and Correspondence to Committee re draft hearing memo. | 0.30 | 91.50 |

**02/08/2007**

| | | | |
|---|---|---|---|
| PEM | Review memo re: daily pleadings. | 0.10 | 36.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.60 | 57.00 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Setup of MTH and NDF for telephonic appearance for the February 14, 2007 hearing. | 0.20 | 19.00 |
| RBD | Retrieval of documents to system. | 0.10 | 9.50 |
| MTH | Review of memorandum summarizing pleadings filed on 2/7/07. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from representative of claimant counsel re service of notices and response to same. | 0.10 | 30.50 |
| MTH | Drafting memo to Committee re pension plan motion. | 0.30 | 91.50 |

**02/09/2007**

| | | | |
|---|---|---|---|
| DEM | Retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| DEM | Preparation of Entries of Appearance for Mark and Elihu re: CA3 case. | 0.50 | 47.50 |
| DEM | Preparation of Request for Transcript and COS re: CA3 case. | 0.20 | 19.00 |
| PEM | Review weekly recommendation memorandum re: pending motions and matters (.2); fee memo (.1). | 0.30 | 109.50 |
| DAC | Review counsel's weekly memo | 0.20 | 85.00 |
| MTH | Review of memorandum summarizing pleadings filed on 2/8/07. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo | 0.10 | 30.50 |
| MTH | Prepare weekly recommendation memos | 1.30 | 396.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| MRE | Telephone conference with MTH regarding status | 0.60 | 204.00 |
| DAC | Review 2/5 hearing memo | 0.10 | 42.50 |
| **02/10/2007** | | | |
| MRE | Review of February 8, 2007 Daily Memo. | 0.10 | 34.00 |
| **02/12/2007** | | | |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.50 | 47.50 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Preparation and electronic filing of Transcript Request in District Court. | 0.50 | 47.50 |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 11.00 |
| MTH | Review of memorandum summarizing pleadings filed from 2/9/07 through 2/11/07. | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing adversary pleadings filed from 2/5/07 through 2/11/07. | 0.10 | 30.50 |
| **02/13/2007** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Preparation and e-filing of Objection re: Dr. Lucas Testimony. | 0.30 | 28.50 |
| DEM | Preparation and e-filing of 2019 statement for Scott & Scott. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed on 2/12/07. | 0.10 | 30.50 |
| **02/14/2007** | | | |
| DAC | Review memo on hearing | 0.10 | 42.50 |
| **02/15/2007** | | | |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Preparation of Fedex packages regarding CA3 Motion to Expedite Appeal. | 0.20 | 19.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). |  | 0.60 | 57.00 |
| PEM | Review memo re: pleadings filed. |  | 0.10 | 36.50 |
| MTH | Review of memorandum summarizing pleadings filed from 2/13/07 through 2/14/07. |  | 0.20 | 61.00 |
| **02/16/2007** |  |  |  |  |
| DEM | Retrieval and distribution of documents relating to daily memo |  | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. |  | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. |  | 0.30 | 28.50 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) |  | 0.30 | 28.50 |
| DEM | Update Attorney Binders |  | 0.20 | 19.00 |
| PEM | Review weekly recommendation memo re: pending matters (.2); fee memo (.1). |  | 0.30 | 109.50 |
| DAC | Review counsel's weekly memo |  | 0.30 | 127.50 |
| MTH | Review of memorandum summarizing pleadings filed on 2/15/07. |  | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing District Court pleadings filed on 2/15/07. |  | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing CA3 pleadings filed on 2/15/07. |  | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo. |  | 0.10 | 30.50 |
| MTH | Drafting memorandum to Committee re Committee's Status Report re Estimation. |  | 0.30 | 91.50 |
| MTH | Prepare weekly recommendation memo |  | 1.40 | 427.00 |
| DAC | Review report on estimation |  | 0.50 | 212.50 |
| **02/18/2007** |  |  |  |  |
| MRE | Review of February 12, 2007 Adversary Memo. |  | 0.10 | 34.00 |
| MRE | Review of February 12, 2007 Daily Memo. |  | 0.10 | 34.00 |
| MRE | Review of February 9, 2007 Daily Memo. |  | 0.10 | 34.00 |
| MRE | Review of February 13, 2007 Daily Memo. |  | 0.10 | 34.00 |
| **02/19/2007** |  |  |  |  |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. |  | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. |  | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. |  | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. |  | 0.30 | 28.50 |
| RBD | Retrieval and electronic mailing of February 26, 2007 hearing agenda to |  |  |  |

Page: 6
02/28/2007
ACCOUNT NO:      3000-07D
STATEMENT NO:              69

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | Committee. | 0.20 | 19.00 |
| MRE | Review of February 15, 2007 Daily Memo. | 0.10 | 34.00 |
| MRE | Review of February 16, 2007 CA3/USDC Memo. | 0.10 | 34.00 |
| MRE | Review of February 16, 2007 Daily Memo. | 0.10 | 34.00 |
| MRE | Review of February 19, 2007 Adversary Memo. | 0.10 | 34.00 |
| MRE | Review of February 19, 2007 Daily Memo. | 0.10 | 34.00 |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 11.00 |
| MTH | Review of memorandum summarizing pleadings filed from 2/16/07 through 2/18/07. | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing adversary pleadings filed from 2/12/07 through 2/18/07. | 0.10 | 30.50 |

**02/20/2007**

| | | | |
|---|---|---|---|
| DEM | Retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| MRE | Meeting with MTH on status of various matters | 0.50 | 170.00 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| MTH | Review of memorandum summarizing pleadings filed on 2/19/07. | 0.10 | 30.50 |
| MTH | Meeting with MRE re: status of various matters | 0.50 | 152.50 |

**02/21/2007**

| | | | |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.50 | 47.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |

**02/22/2007**

| | | | |
|---|---|---|---|
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Retrieval and distribution of documents relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 1.30 | 123.50 |
| MTH | Review of memorandum summarizing pleadings filed from 2/20/07 through 2/21/07. | 0.10 | 30.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | | HOURS | |
|---|---|---|---|---|
| **02/23/2007** | | | | |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | MRE | Review of weekly recommendation memos | 0.20 | 68.00 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | MTH | Reviewing correspondence from DEM re weekly recommendation memo | 0.10 | 30.50 |
| | MTH | Meeting with MRE re pending matters and issues. | 0.20 | 61.00 |
| | MTH | Prepare weekly recommendation memo | 2.00 | 610.00 |
| | DAC | Review counsel's weekly memo | 0.30 | 127.50 |
| | PEM | Review weekly recommendation memorandum re: pending motions and matters (.2); fee memo (.1). | 0.30 | 109.50 |
| | MK | Assembly and review of pleadings and other materials associated with estimation motion for DBS for deposition. | 5.60 | 616.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 2/22/07. | 0.10 | 30.50 |
| **02/26/2007** | | | | |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.30 | 28.50 |
| | RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | RBD | Retrieval and distribution of documents relating to February 26, 2007 hearing for NDF. | 0.20 | 19.00 |
| | RBD | Retrieval and distribution of Claims Processing Facility deposition to MTH. | 0.10 | 9.50 |
| | RBD | Retrieval and distribution of February 26, 2007 amended agenda to KCD, MTH and MRE. | 0.10 | 9.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 2/23/07 through 2/25/07. | 0.10 | 30.50 |
| | MTH | Review of memorandum summarizing adversary pleadings filed from 2/19/07 through 2/25/07. | 0.10 | 30.50 |
| **02/27/2007** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| | PEM | Review memo from counsel re: estimation and status of matter. | 0.10 | 36.50 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily | | |

Page: 8
W.R. Grace                                                                                                02/28/2007
                                                                    ACCOUNT NO:        3000-07D
                                                                    STATEMENT NO:            69

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| MTH | Drafting hearing memo re Feb 26 hearing. | 1.60 | 488.00 |
| MTH | Additional review of transcript of Feb 20 hearing and drafting hearing memo re same; Correspondence to EI, PVNL and NDF re same. | 0.80 | 244.00 |
| MTH | Reviewing correspondence from NDF re hearing memo and Correspondence to DBS re same. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF re draft hearing memo; Reviewing correspondence from PVNL re draft hearing memo. | 0.20 | 61.00 |
| MTH | Correspondence to Committee re hearing memo. | 0.10 | 30.50 |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 11.00 |
| MTH | Review of memorandum summarizing pleadings filed on 2/26/07. | 0.10 | 30.50 |

02/28/2007

|  |  | HOURS |  |
|---|---|---|---|
| MK | Review hearing memo and attention to distribution to counsel.  Attention to document organization. | 0.10 | 11.00 |
| MTH | Review of memorandum summarizing pleadings filed on 2/27/07. | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing CA3 pleadings filed on 2/27/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| MTH | Reviewing correspondence from J Sinclair re information requested from committee counsel re expenses; drafting correspondence to committee counsel re same; Correspondence to J Sinclair re same. | 0.40 | 122.00 |
| MTH | Correspondence to and from NDF re hearing memos. | 0.10 | 30.50 |
| MTH | Reviewing additional correspondence from Sinclair re information requested by committee counsel. | 0.10 | 30.50 |
| DAC | Review report on 2/26 hearing | 0.20 | 85.00 |
| DAC | Review 2/20 hearing memo | 0.10 | 42.50 |
|  | FOR CURRENT SERVICES RENDERED | 56.30 | 10,902.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 2.10 | $425.00 | $892.50 |
| Philip E. Milch | 2.40 | 365.00 | 876.00 |
| Michele Kennedy | 6.20 | 110.00 | 682.00 |
| Mark T. Hurford | 16.00 | 305.00 | 4,880.00 |
| Marla R. Eskin | 3.10 | 340.00 | 1,054.00 |
| Diane E. Massey | 6.40 | 95.00 | 608.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Reema B. Dattani | 20.10 | 95.00 | 1,909.50 |
| | | | |
| TOTAL CURRENT WORK | | | 10,902.00 |
| | | | |
| BALANCE DUE | | | $46,359.40 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 02/28/2007 |
| Wilmington DE | ACCOUNT NO:    3000-08D |
|  | STATEMENT NO:    68 |

Employee Benefits/Pension

|  |  |
|---|---|
| PREVIOUS BALANCE | $910.20 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **02/06/2007** |  |  |  |  |
| | MTH | Conference call with JS and RW re pension plan motion. | 0.50 | 152.50 |
| | MTH | Telephone conference with JS re pension plan motion. | 0.40 | 122.00 |
| | MTH | Multiple correspondence to and from Baer and Sakalo re pension plan motion. | 0.20 | 61.00 |
| | MTH | Correspondence to PVNL re pension plan motion and reviewing response to same. | 0.50 | 152.50 |
| | MTH | Reviewing pension plan motion; reviewing prior COC re same. | 0.50 | 152.50 |
| **02/07/2007** |  |  |  |  |
| | MTH | Reviewing correspondence from PVNL re pension plan motion. | 0.10 | 30.50 |
| | MTH | Telephone conference with Sinclair re pension plan motion. | 0.40 | 122.00 |
| | MTH | Conference call with Debtors, various reps of Debtors and Sakalo re pension plan motion. | 0.50 | 152.50 |
| | MTH | Correspondence to counsel to ACC, PD and FCR re conference call with Debtors re pension plan motion. | 0.40 | 122.00 |
| | MTH | Correspondence to and from Sinclair re pension plan motion. | 0.30 | 91.50 |
| | MTH | Correspondence to and from Sakalo re conference call re pension plan motion. | 0.10 | 30.50 |
| | MTH | Correspondence to PVNL re pension plan motion. | 0.20 | 61.00 |
| | MTH | Correspondence to Sinclair re pension plan motion. | 0.10 | 30.50 |
| | MTH | Additional review of pension plan motion and prior motions re same. | 0.60 | 183.00 |
| **02/08/2007** |  |  |  |  |
| | MTH | Reviewing correspondence from Sinclair to Debtors re pension issues. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from PVNL re pension plan motion notice to committee. | 0.10 | 30.50 |
| | MTH | Telephone conference with Sinclair (x2) re pension plan motion. | 0.30 | 91.50 |

W.R. Grace

02/28/2007

ACCOUNT NO:  3000-08D
STATEMENT NO:  68

Employee Benefits/Pension

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing Sinclair's memo re pension plan motion, reviewing relevant documents re same. | 1.00 | 305.00 |
| MTH | Correspondence to EI, PVNL re pension plan memo from LTC. | 0.10 | 30.50 |

02/09/2007
| MRE | Review of memo from LTC regarding pension motion | 0.20 | 68.00 |
| DAC | Review memo re pension plan | 0.20 | 85.00 |

02/13/2007
| MTH | Reviewing correspondence from J. Baer re proposed COC and Order re pension plan motion; Reviewing correspondence from Felder re same. | 0.30 | 91.50 |

02/15/2007
| MTH | Reviewing correspondence from DF re COC and proposed Order re pension plan motion; Reviewing correspondence from Sakalo re same; Reviewing correspondence from Baer re same. | 0.40 | 122.00 |

02/16/2007
| MTH | Reviewing COC and proposed Order (as filed) re Debtors' pension plans. | 0.20 | 61.00 |

02/19/2007
| MRE | Review of COC re: Pension Plans. | 0.10 | 34.00 |

02/21/2007
| MTH | Reviewing correspondence from Sinclair re updated information re pension plans. | 0.10 | 30.50 |

02/22/2007
| MTH | Reviewing correspondence from JS to Debtors re pension plan. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from J Sinclair re pension plan issues and Correspondence to Sakalo and Wyron re same. | 0.30 | 91.50 |
| MTH | Additional correspondence to and Wyron and Sakalo re pension plan. | 0.10 | 30.50 |
|  | FOR CURRENT SERVICES RENDERED | 8.40 | 2,596.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.20 | $425.00 | $85.00 |
| Mark T. Hurford | 7.90 | 305.00 | 2,409.50 |
| Marla R. Eskin | 0.30 | 340.00 | 102.00 |

TOTAL CURRENT WORK                                                              2,596.50


BALANCE DUE                                                                        $3,506.70

Page: 3

W.R. Grace
02/28/2007

ACCOUNT NO:        3000-08D
STATEMENT NO:              68

Employee Benefits/Pension

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

| | |
|---|---|
| | Page: 1 |
| W.R. Grace | 02/28/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-10D |
| | STATEMENT NO:    69 |

Employment Applications, Others

PREVIOUS BALANCE                                                              $2,032.00

| | | | HOURS | |
|---|---|---|---|---|
| 02/01/2007 | | | | |
| MTH | Correspondence to JB re OCP report. | | 0.10 | 30.50 |
| | FOR CURRENT SERVICES RENDERED | | 0.10 | 30.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $305.00 | $30.50 |

TOTAL CURRENT WORK                                                              30.50

BALANCE DUE                                                              $2,062.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                              02/28/2007
Wilmington  DE                                                        ACCOUNT NO:        3000-11D
                                                                     STATEMENT NO:              67

Expenses

PREVIOUS BALANCE                                                                    $23,064.39

| | | |
|---|---|---:|
| 01/22/2007 | Travel - MTH Parking in Philadelphia, PA for Exclusivity hearing | 32.00 |
| 01/26/2007 | Courtcall charge for telephonic appearance of RT. | 51.00 |
| 02/01/2007 | Charge for copies. | 8.20 |
| 02/01/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 02/01/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 02/01/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 02/01/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 02/01/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 02/01/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 02/01/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 02/01/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 02/01/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 02/01/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 02/01/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 02/01/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 02/01/2007 | Pacer charges for the month of January | 87.76 |
| 02/02/2007 | Charge for copies. | 39.20 |
| 02/02/2007 | Notice of Appeal Fee | 455.00 |
| 02/02/2007 | Fee for filing of Notice of Appeal. | 455.00 |
| 02/05/2007 | Federal Express to Peter Van N. Lockwood on 1/19/07 | 7.37 |
| 02/05/2007 | Courtcall charge for telephonic appearance of MTH. | 38.00 |
| 02/05/2007 | Courtcall charge for telephonic appearance of NDF. | 38.00 |
| 02/05/2007 | Courtcall charge for telephonic appearance of KSK. | 38.00 |
| 02/06/2007 | Charge for copies. | 2.50 |
| 02/06/2007 | Courtcall charge for telephonic appearance of NDF. | 19.50 |
| 02/06/2007 | Courtcall charge for telephonic appearance of MTH. | 13.00 |
| 02/06/2007 | Courtcall charge for telephonic appearance of KSK. | 13.00 |
| 02/07/2007 | Charge for copies. | 56.00 |
| 02/08/2007 | Charge for copies. | 5.30 |

Page: 2
02/28/2007
ACCOUNT NO:    3000-11D
STATEMENT NO:    67

W.R. Grace

Expenses

| Date | Description | Amount |
|---|---|---|
| 02/08/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 02/08/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 02/08/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 02/08/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 02/08/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 02/08/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 02/08/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 02/08/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 02/09/2007 | Charge for copies. | 13.80 |
| 02/12/2007 | Parcels charge for hand delivery to Third Circuit Court of Appeals. | 102.00 |
| 02/12/2007 | Parcels charge for hand delivery to District Court of Eastern PA. | 7.50 |
| 02/12/2007 | Fed Ex charge for delivery from Transcribers Limited. | 27.27 |
| 02/12/2007 | Parcels charge for document retrieved from virtual docket. | 27.00 |
| 02/12/2007 | Parcels charge for document retrieved from virtual docket. | 9.20 |
| 02/12/2007 | Parcels charge for document retrieved from virtual docket. | 13.40 |
| 02/12/2007 | Parcels charge for document retrieved from virtual docket. | 11.40 |
| 02/12/2007 | USDC fee for transcript order. | 74.80 |
| 02/12/2007 | Fee for scanning informational brief. | 7.30 |
| 02/13/2007 | Charge for copies for 2/9/07 & 2/12/07. | 125.60 |
| 02/13/2007 | Charge for copies. | 3.80 |
| 02/13/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 02/13/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 02/13/2007 | Parcels charge for hand delivery to William Sullivan, Esq. | 5.00 |
| 02/13/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 02/13/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 02/13/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 02/13/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 02/13/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 02/13/2007 | J & J Court Transcribers, Inc. - Transcripts of hearing held on 2/5/07 | 407.02 |
| 02/15/2007 | Charge for copies. | 17.30 |
| 02/15/2007 | Parcels charge for hand delivery to Third Circuit Court of Appeals. | 138.00 |
| 02/15/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 02/15/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 02/15/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 02/15/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 02/15/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 02/15/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 02/15/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 02/15/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 02/16/2007 | Charge for copies. | 26.80 |
| 02/16/2007 | Charge for copies. | 21.70 |
| 02/16/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 7.50 |
| 02/16/2007 | Parcels charge for hand delivery to Phillips Goldman. | 7.50 |
| 02/16/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 02/16/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 02/16/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 02/16/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |

Page: 3
W.R. Grace                                                                              02/28/2007
                                                                ACCOUNT NO:        3000-11D
                                                                STATEMENT NO:            67

Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 02/16/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 02/16/2007 | Parcels charge for hand delivery to William Sullivan, Esq. | 5.00 |
| 02/16/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 02/16/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 02/16/2007 | AT&T Long Distance Phone Calls | 21.23 |
| 02/19/2007 | Charge for copies. | 112.60 |
| 02/20/2007 | Charge for copies. | 23.00 |
| 02/20/2007 | U.S. Bankruptcy Court, W. District of PA (2 Transcript CD's) | 52.00 |
| 02/20/2007 | Travel - MTH Quality Inn in Ocean Springs, MS for deposition, 1 night | 74.89 |
| 02/20/2007 | Travel - MTH car service from Gulf Port airport | 180.00 |
| 02/20/2007 | Travel - MTH Delta Airlines ticket to Gulf Port airport, 1 person, includes administration fee | 679.80 |
| 02/20/2007 | Travel - MTH Cab fare from Deposition to Hotel | 22.00 |
| 02/20/2007 | Meal - MTH lunch at Philadelphia airport, 1 person | 9.57 |
| 02/20/2007 | Meal - MTH dinner at Gulf Port airport, 1 person | 9.37 |
| 02/20/2007 | Parcels fee for hand delivery to Ferry & Joseph. | 5.00 |
| 02/20/2007 | Parcels fee for hand delivery to Buchanan Ingersol. | 5.00 |
| 02/20/2007 | Parcels fee for hand delivery to UST. | 5.00 |
| 02/20/2007 | Parcels fee for hand delivery to Duane Morris. | 5.00 |
| 02/20/2007 | Parcels fee for hand delivery to Pachulski Stang. | 5.00 |
| 02/20/2007 | Parcels fee for hand delivery to Phillips Goldman & Spence. | 18.00 |
| 02/20/2007 | Parcels fee for hand delivery to Third Circuit. | 130.00 |
| 02/20/2007 | MTH - Northwest Airline ticket from Philadelphia, PA to Memphis, TN, to Gulfport, MS, to Memphis, TN and return to Philadelphia, PA | 1,216.59 |
| 02/21/2007 | Charge for copies. | 10.10 |
| 02/21/2007 | Travel - MTH at IP Resort in Biloxi, MS, 1 night, includes tax | 201.59 |
| 02/21/2007 | MTH long-distance calls from IP Resort | 60.50 |
| 02/21/2007 | Meal - MTH dinner at IP Resort | 18.41 |
| 02/21/2007 | Travel - MTH Cab fare from Hotel to airport | 40.00 |
| 02/21/2007 | Travel - MTH overnight parking at Philadelphia airport | 34.00 |
| 02/21/2007 | Meal - MTH lunch at Gulf Port airport, 1 person | 5.00 |
| 02/22/2007 | Charge for copies. | 14.20 |
| 02/22/2007 | Parcels fee for hand delivery to Pachulski Stang. | 5.00 |
| 02/22/2007 | Parcels fee for hand delivery to Ferry & Joseph. | 5.00 |
| 02/22/2007 | Parcels fee for hand delivery to Duane Morris. | 5.00 |
| 02/22/2007 | Parcels fee for hand delivery to UST. | 5.00 |
| 02/23/2007 | Charge for copies. | 3.60 |
| 02/23/2007 | AKF Reporters, Inc. - Original transcript of CD of bankruptcy hearing on 2/22/07 | 279.40 |
| 02/23/2007 | Federal Express to William Katchen on 2/16/07 | 11.56 |
| 02/23/2007 | Federal Express to Lewis Kruger on 2/16/07 | 11.56 |
| 02/23/2007 | Federal Express to U.S. 3rd Circuit Court of Appeals in Philadelphia, PA on 2/16/07 | 11.56 |
| 02/23/2007 | Federal Express to Philip Bentley on 2/16/07 | 14.32 |
| 02/23/2007 | Federal Express to Kirkland & Ellis on 2/16/07 | 16.33 |
| 02/23/2007 | Federal Express to Scott Baena on 2/20/07 | 18.10 |
| 02/23/2007 | Federal Express to Debra Felder on 2/20/07 | 13.46 |
| 02/23/2007 | Federal Express to Caplin & Drysdale on 2/20/07 | 13.46 |

Page: 4

W.R. Grace                                                                  02/28/2007
                                                  ACCOUNT NO:        3000-11D
                                                  STATEMENT NO:            67

Expenses

| | | |
|---|---|---:|
| 02/23/2007 | Federal Express to Elihu Inselbuch on 2/20/07 | 13.46 |
| 02/23/2007 | Photocopying - 1 copy 1610 pages (Estimation Mot. Documents) | 402.50 |
| 02/23/2007 | Parcels fee for scanning in deposition exhibits onto disk. | 115.86 |
| 02/26/2007 | Charge for copies. | 15.10 |
| 02/26/2007 | Charge for faxing letter. | 1.00 |
| 02/27/2007 | Charge for copies. | 51.00 |
| 02/28/2007 | Charge for copies. | 47.80 |
| 02/28/2007 | Parcels charge for hand delivery to Third Circuit Court of Appeals. | 132.00 |
| 02/28/2007 | Legalink - Copy of Transcript of Ann Burke on 2/21/07 | 902.25 |
| 02/28/2007 | Elaine M. Ryan - Transcript of hearing held 2/26/07 | 91.08 |
| | TOTAL EXPENSES | 7,770.97 |
| | TOTAL CURRENT WORK | 7,770.97 |
| | BALANCE DUE | $30,835.36 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 02/28/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-12D |
| | STATEMENT NO:    67 |

Fee Applications, Applicant

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $5,210.60 |

| | | | HOURS | |
|---|---|---|---|---|
| **02/01/2007** | | | | |
| | KH | Prepare Excel spreadsheet re: professional hours v. project categories for C&L December | 0.40 | 38.00 |
| | KH | Review email from D. Seitz re: December bill(.1); Prepare C&L December fee application(.8); Finalize and e-file fee application(.3) | 1.20 | 114.00 |
| **02/02/2007** | | | | |
| | PEM | Review January prebill for Pgh time. | 0.20 | 73.00 |
| **02/08/2007** | | | | |
| | MTH | Reviewing pre-bill. | 2.00 | 610.00 |
| **02/11/2007** | | | | |
| | MRE | Review and revision to January pre-bill | 0.50 | 170.00 |
| **02/15/2007** | | | | |
| | KCD | Review C&L interim fee application | 0.30 | 69.00 |
| | KH | Finalize and e-file C&L Oct-Dec Interim fee application | 0.30 | 28.50 |
| **02/22/2007** | | | | |
| | KCD | Review and sign CNO re C&L monthly application | 0.20 | 46.00 |
| | KH | Review case docket for objections to C&L December fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| | | FOR CURRENT SERVICES RENDERED | 5.60 | 1,196.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $365.00 | $73.00 |

Page: 2

W.R. Grace                                                                02/28/2007

ACCOUNT NO:        3000-12D
STATEMENT NO:              67

Fee Applications, Applicant

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.00 | 305.00 | 610.00 |
| Marla R. Eskin | 0.50 | 340.00 | 170.00 |
| Kathleen Campbell Davis | 0.50 | 230.00 | 115.00 |
| Katherine Hemming | 2.40 | 95.00 | 228.00 |

TOTAL CURRENT WORK                                                      1,196.00

BALANCE DUE                                                            $6,406.60

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  | Page: 1 |
|---|---|
| W.R. Grace | 02/28/2007 |
| Wilmington  DE | ACCOUNT NO:  3000-13D |
|  | STATEMENT NO:  54 |

Fee Applications, Others

PREVIOUS BALANCE $11,503.50

|  |  | HOURS |  |
|---|---|---|---|
| **02/01/2007** | | | |
| KCD | Review C&D December application | 0.30 | 69.00 |
| KCD | Review LAS December application | 0.30 | 69.00 |
| KCD | Review LTC December application | 0.30 | 69.00 |
| KCD | Review AKO December application | 0.30 | 69.00 |
| KH | Review email from D. Relles re: December bill(.1); Prepare LAS December fee application(.6); Finalize and e-file fee application(.3) | 1.00 | 95.00 |
| KH | Review email from A. Suffern re: December bill(.1); Prepare AKO December fee application(.7); Finalize and e-file fee application(.3) | 1.10 | 104.50 |
| KH | Review email from D. Collins re: December application(.1); Update LTC December fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| KH | Review email from A. Katznelson re: December application(.1); Update C&D December fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| MTH | Correspondence to J Baer re Ordinary Course Professional Report and reviewing response to same; Correspondence to EI and NDF re same. | 0.30 | 91.50 |
| **02/05/2007** | | | |
| MTH | Reviewing correspondence from Baer re D. Siegel time records. | 0.20 | 61.00 |
| **02/09/2007** | | | |
| KH | Review December fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Towers Perrin Tillinghaust(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| KH | Review December fee application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of The Scott Law Firm(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of The Scott Law Firm(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of The Scott Law Firm(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

**02/14/2007**

| | | | |
|---|---|---|---|
| KH | Prepare October-December Committee Expense application | 0.90 | 85.50 |

**02/15/2007**

| | | | |
|---|---|---|---|
| KCD | Review C&D interim fee application | 0.30 | 69.00 |
| KCD | Review LAS interim fee application | 0.30 | 69.00 |
| KCD | Review AKO interim fee application | 0.30 | 69.00 |
| KCD | Review LTC interim fee application | 0.30 | 69.00 |
| KCD | Review committee expense application | 0.30 | 69.00 |
| KH | Prepare LAS Oct-Dec Interim fee application(1.2); Finalize and e-file fee application(.3) | 1.50 | 142.50 |
| KH | Prepare LTC Oct-Dec Interim fee application(1.2); Finalize and e-file fee application(.3) | 1.50 | 142.50 |
| KH | Prepare AKO Oct-Dec Interim fee application(1.2); Finalize and e-file fee application(.3) | 1.50 | 142.50 |
| KH | Review email from A. Katznelson re: Oct-Dec Interim fee application(.1); Update C&D Oct-Dec Interim(.3); Finalize and e-file application(.3) | 0.70 | 66.50 |
| KH | Finalize and e-file Oct.-Dec. Committee Expense Application | 0.30 | 28.50 |

**02/16/2007**

| | | | |
|---|---|---|---|
| KH | Review December fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Conway, Del Genio, Gries & Co.(.1); | | |

Page: 3
W.R. Grace                                                                                                  02/28/2007
                                                                            ACCOUNT NO:          3000-13D
                                                                            STATEMENT NO:                54
Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Conway, Del Genio, Gries & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of Conway, Del Genio, Gries & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Conway, Del Genio, Gries & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application of Protiviti Inc.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **02/22/2007** |  |  |  |
| KCD | Review and sign CNO re AKO monthly application | 0.20 | 46.00 |
| KCD | Review and sign CNO re C&D monthly application | 0.20 | 46.00 |
| KCD | Review and sign CNO re LAS monthly application | 0.20 | 46.00 |
| KCD | Review and sign CNO re LTC monthly application | 0.20 | 46.00 |
| KH | Review case docket for objections to C&D December fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LTC December fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LAS December fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to AKO December fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **02/23/2007** |  |  |  |
| KH | Review November fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Piper Jaffray & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Orrick, Herrington, & Sutcliffe(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | FOR CURRENT SERVICES RENDERED | 21.10 | 2,582.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.50 | $305.00 | $152.50 |
| Kathleen Campbell Davis | 3.50 | 230.00 | 805.00 |
| Katherine Hemming | 17.10 | 95.00 | 1,624.50 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 2,582.00 |

Page: 4
W.R. Grace                                                                02/28/2007
                                                    ACCOUNT NO:        3000-13D
                                                    STATEMENT NO:              54

Fee Applications, Others


BALANCE DUE                                                            $14,085.50


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
02/28/2007
W.R. Grace
Wilmington  DE
ACCOUNT NO:      3000-15D
STATEMENT NO:              69

Hearings

PREVIOUS BALANCE                                                                            $24,530.45

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/02/2007 | | | | |
| | MTH | Reviewing correspondence from RBD re information for telephonic appearance at hearing. | 0.10 | 30.50 |
| | MTH | Multiple correspondence to and from NDF, MRE and RBD re hearing on x-ray order. | 0.40 | 122.00 |
| 02/05/2007 | | | | |
| | MTH | Attending hearing re production of x-rays. | 1.70 | 518.50 |
| | MTH | Preparation for hearing. | 1.60 | 488.00 |
| | MTH | Reviewing correspondence from NDF, Ramsey, Esserman, etc. re Debtors' documents sent to Court just before hearing. | 0.30 | 91.50 |
| 02/08/2007 | | | | |
| | MTH | Multiple correspondence from RBD re information for telephonic appearance at hearing. | 0.20 | 61.00 |
| 02/13/2007 | | | | |
| | MRE | Meeting with MTH regarding hearing | 0.10 | 34.00 |
| | MRE | Review of e-mail from PVNL regarding hearing | 0.10 | 34.00 |
| 02/15/2007 | | | | |
| | MTH | Reviewing correspondence from PVNL re Feb 20 hearing and response to same. | 0.20 | 61.00 |
| 02/16/2007 | | | | |
| | MTH | Correspondence to PVNL and NDF re RMQ and ELG hearing; Reviewing correspondence from PVNL re same. | 0.20 | 61.00 |

W.R. Grace

Hearings

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/19/2007 |  |  |  |  |
| | MTH | Reviewing Agenda for hearing and Correspondence to RBD and MRE re same for distribution to C&D. | 0.30 | 91.50 |
| | MRE | Review of e-mail from MTH regarding hearing | 0.10 | 34.00 |
| | MRE | Review of e-mail from WBS regarding hearing | 0.10 | 34.00 |
| | MRE | Review of e-mail from NDF regarding hearing | 0.10 | 34.00 |
| | MTH | Reviewing correspondence from NDF re Feb hearing and response to same from KCD. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from RBD re Feb hearing; Reviewing correspondence from WBS re same; Reviewing correspondence from RBD re same. | 0.20 | 61.00 |
| | MTH | Discussion with RBD re Feb hearing agenda and Reviewing correspondence from RBD to RH re same. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from PVNL re Feb. hearing. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from RBD to PVNL re Feb hearing. | 0.10 | 30.50 |
| | RBD | Setup of WBS for telephonic appearance for the February 26, 2007 hearing. | 0.10 | 9.50 |
| | MRE | Review of Agenda for February 26, 2007 hearing. | 0.10 | 34.00 |
| 02/20/2007 |  |  |  |  |
| | RBD | Setup of NDF for telephonic appearance for the February 26, 2007 hearing. | 0.10 | 9.50 |
| | MTH | Participating in Hearing (telephonic). | 0.70 | 213.50 |
| 02/22/2007 |  |  |  |  |
| | MTH | Correspondence to RBD re amended hearing agenda. | 0.10 | 30.50 |
| 02/23/2007 |  |  |  |  |
| | MTH | Reviewing Amended Agenda and Correspondence to PVNL, NDF, WBS re same. | 0.20 | 61.00 |
| | MRE | Review of amended agenda | 0.10 | 34.00 |
| 02/25/2007 |  |  |  |  |
| | MRE | Telephone conference with NDF regarding hearing | 0.10 | 34.00 |
| | MRE | E-mails with NDF regarding hearing | 0.30 | 102.00 |
| | MRE | Review of e-mail from MTH regarding hearing | 0.10 | 34.00 |
| 02/26/2007 |  |  |  |  |
| | MRE | E-mails with NDF regarding hearing | 0.20 | 68.00 |
| | MRE | E-mails with R. Dattani regarding revised agenda | 0.10 | 34.00 |
| | MTH | Reviewing Second Amended Agenda and Correspondence to NDF and PVNL re same. | 0.30 | 91.50 |
| | MTH | Reviewing correspondence from NDF and MRE re hearing preparations. | 0.20 | 61.00 |
| | MTH | Attending omnibus hearing. | 3.20 | 976.00 |
| | MTH | Preparation for hearing; discussion with NDF re same. | 4.20 | 1,281.00 |
| | MRE | Meeting with MTH regarding hearing | 0.10 | 34.00 |

Page: 3
02/28/2007

W.R. Grace

ACCOUNT NO:      3000-15D
STATEMENT NO:           69

Hearings

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/27/2007 |  |  |  |  |
|  | MRE | Review of memo from NDF regarding hearing | 0.10 | 34.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 16.40 | 5,019.50 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 14.50 | $305.00 | $4,422.50 |
| Marla R. Eskin | 1.70 | 340.00 | 578.00 |
| Reema B. Dattani | 0.20 | 95.00 | 19.00 |

TOTAL CURRENT WORK                                                    5,019.50

BALANCE DUE                                                          $29,549.95

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

| | |
|---|---|
| | Page: 1 |
| W.R. Grace | 02/28/2007 |
| Wilmington  DE | ACCOUNT NO:  3000-16D |
| | STATEMENT NO:  54 |

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                          -$1,949.30

|  |  |  | HOURS | |
|---|---|---|---|---|
| 02/18/2007 | | | | |
| | MRE | Review of COC re: Supplemental Briefing Schedule re: Adv. Proc. No. 02-1657. | 0.10 | 34.00 |
| 02/25/2007 | | | | |
| | MRE | Review of BNSF motion for clarification | 0.10 | 34.00 |
| | MRE | Review of e-mail from MTH regarding BNSF motion | 0.10 | 34.00 |
| | MRE | Review of e-mail from PNVL regarding BSNF motion | 0.10 | 34.00 |
| 02/26/2007 | | | | |
| | MTH | Reviewing 12th Order regarding Debtors' motion for an injunction re New Jersey litigation. | 0.10 | 30.50 |
| | | FOR CURRENT SERVICES RENDERED | 0.50 | 166.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $305.00 | $30.50 |
| Marla R. Eskin | 0.40 | 340.00 | 136.00 |

TOTAL CURRENT WORK                                                                      166.50

CREDIT BALANCE                                                                          -$1,782.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 02/28/2007 |
| Wilmington  DE | ACCOUNT NO:     3000-17D |
| | STATEMENT NO:            54 |

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                    $13,257.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **02/01/2007** | | | | |
| | MRE | Review of notice of appeal and meeting with MTH regarding same | 0.20 | 68.00 |
| | MTH | Correspondence to and from Felder re exclusivity appeal. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from EI re exclusivity appeal. | 0.10 | 30.50 |
| | MTH | Additional correspondence to and from Felder re exclusivity appeal. | 0.20 | 61.00 |
| | MTH | Reviewing and signing Notice of Appeal re exclusivity; attention to filing of same with District Court; Correspondence to and from Felder re revisions to same. | 1.50 | 457.50 |
| **02/02/2007** | | | | |
| | DAC | Review report re exclusivity | 0.10 | 42.50 |
| | MTH | Reviewing multiple notices of filing re exclusivity appeal and Correspondence to Felder re same. | 0.30 | 91.50 |
| **02/05/2007** | | | | |
| | MRE | Review of memo from EI regarding exclusivity appeal | 0.10 | 34.00 |
| **02/07/2007** | | | | |
| | MTH | Reviewing correspondence from Felder re designation of the record. | 0.10 | 30.50 |
| **02/09/2007** | | | | |
| | MRE | Review of e-mail from MTH regarding brief | 0.10 | 34.00 |
| | MRE | Review of e-mail from SB regarding brief | 0.10 | 34.00 |
| | MTH | Reviewing and completing transcript purchase order (appeal requirement); Telephone conference with Court Reporter re costs re same; Draft correspondence to CA3 re transcript purchase order. | 0.50 | 152.50 |
| | MTH | Telephone conference with court reporter re transcript purchase order; Reviewing correspondence from court reporter re electronic version of | | |

Page: 2
02/28/2007
ACCOUNT NO:        3000-17D
STATEMENT NO:        54

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | transcript; Reviewing correspondence from JAL re same and response to same. | 0.30 | 91.50 |
|  | MTH | Reviewing CA3 rules and forms re Concise Summary of the Case and Correspondence to counsel to FCR, PC and ACC re same; Reviewing correspondence from S Baena re same. | 0.50 | 152.50 |
|  | MTH | Correspondence to and from MRE re CA3 appeal re exclusivity. | 0.20 | 61.00 |
|  | MTH | Telephone conference with Felder re CA3 requirements and necessary filings for exclusivity appeal. | 0.80 | 244.00 |
|  | MTH | Reviewing correspondence from Felder re Civil Information Sheet. | 0.30 | 91.50 |
|  | MTH | Reviewing rules re Third Circuit Appeal re exclusivity re transcript purchase order, corporate disclosure, concise summary, and issues re statement of issues on appeal and designation of record on appeal and Correspondence to and from Felder re same. | 2.60 | 793.00 |
| 02/12/2007 |  |  |  |  |
|  | MTH | Reviewing draft motion to expedite. | 0.30 | 91.50 |
| 02/13/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from Tacconelli to CA3 re transcript request order. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from EI re revisions to motion to expedite. | 0.20 | 61.00 |
| 02/15/2007 |  |  |  |  |
|  | MRE | Review of e-mail from MTH regarding case information sheet | 0.10 | 34.00 |
|  | MRE | Review of motion to expedite appeal | 0.20 | 68.00 |
| 02/16/2007 |  |  |  |  |
|  | MTH | Multiple correspondence to and from DF re exclusivity appeal with the Third Circuit, related filings. | 0.30 | 91.50 |
|  | MTH | Correspondence to and from DF and various other counsel and internally within C&L re clocked copies of Corporate Disclosure Statement and motion. | 0.50 | 152.50 |
| 02/20/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from LK (EI's office) re entry of appearance for exclusivity appeal and response to same. | 0.10 | 30.50 |
| 02/21/2007 |  |  |  |  |
|  | MTH | Correspondence to JAL re exclusivity appeal. | 0.10 | 30.50 |
|  | MTH | Correspondence to and from JAL and DF re exclusivity appeal. | 0.20 | 61.00 |
|  | MTH | Reviewing correspondence from Felder, Baer and O'Neill re exclusivity. | 0.20 | 61.00 |
| 02/22/2007 |  |  |  |  |
|  | MTH | Reviewing Debtors' objection to motion to expedite appeal. | 0.50 | 152.50 |
|  | MTH | Reviewing correspondence from RBD to JAL re entry of appearance. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from JAL re exclusivity briefing. | 0.10 | 30.50 |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **02/23/2007** | | | | |
| | MTH | Telephone conference with JAL, DF and counsel to PD re exclusivity appeal. | 0.40 | 122.00 |
| | MTH | Reviewing correspondence from counsel re CA3 appeal; response to same; additional correspondence re same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from Snyder re concise summary of the case for exclusivity appeal. | 0.30 | 91.50 |
| **02/26/2007** | | | | |
| | MTH | Telephone conference with JAL, DF, and counsel to PD re CA3 matters, including reply brief re motion to expedite and Concise Statement. | 0.40 | 122.00 |
| | MTH | Telephone conference with JAL re exclusivity appeal, events at hearing re estimation related issues. | 0.40 | 122.00 |
| | MTH | Reviewing correspondence from JAL re exclusivity filing, responses to same; Correspondence to and from RBD re same; discussion with RBD re same; begin reviewing documents re same. | 0.50 | 152.50 |
| | MTH | Reviewing additional correspondence from JAL re exclusivity briefing. | 0.30 | 91.50 |
| **02/27/2007** | | | | |
| | MTH | Reviewing correspondence from K Pasquale re entry of appearance of UCC. | 0.10 | 30.50 |
| | MTH | Additional review of documents for information requested by JAL for reply to motion to expedite. | 1.00 | 305.00 |
| | MRE | Review of e-mail from KP regarding exclusivity appeal | 0.10 | 34.00 |
| | MTH | Additional review of documents re information for expedited exclusivity appeal reply brief; including discussion with DEM and KSK re information located re same (1.1); Telephone conference with JAL and KSK re same (.2). | 1.30 | 396.50 |
| | MTH | Additional correspondence to and from JAL re exclusivity appeal. | 0.20 | 61.00 |
| **02/28/2007** | | | | |
| | MTH | Correspondence to and from Felder, JAL and counsel to PD re concise summary statement to be filed per CA3 requirements; reviewing and revising COS re same; Correspondence to Felder re same; Telephone conference with Felder re same; Reviewing and signing concise summary; Reviewing requirements re attachments to same and Correspondence to PD counsel and FCR and JAL re same; Telephone call from JAl re same. | 2.00 | 610.00 |
| | MTH | Correspondence to and from JAL and DF re reply re motion to expedite; Correspondence to and from JS re reply brief; reviewing correspondence from counsel to PD and FCR re reply brief; reviewing and signing reply; reviewing and revising COS for reply brief; reviewing rules for filing, binding, copies, etc. for reply brief. | 2.20 | 671.00 |
| | MTH | Correspondence to counsel for FCR, PD and JAL re filing of reply brief and concise summary. | 0.10 | 30.50 |

Page: 4
02/28/2007

W.R. Grace

ACCOUNT NO:    3000-17D
STATEMENT NO:    54

Plan and Disclosure Statement

|  | HOURS |  |
|---|---|---|
| FOR CURRENT SERVICES RENDERED | 20.70 | 6,357.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.10 | $425.00 | $42.50 |
| Mark T. Hurford | 19.70 | 305.00 | 6,008.50 |
| Marla R. Eskin | 0.90 | 340.00 | 306.00 |

| TOTAL CURRENT WORK | 6,357.00 |
|---|---|

| BALANCE DUE | $19,614.20 |
|---|---|

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
02/28/2007

W.R. Grace
Wilmington  DE

ACCOUNT NO:    3000-18D
STATEMENT NO:    54

Relief from Stay Proceedings

PREVIOUS BALANCE                                                              -$251.20

CREDIT BALANCE                                                               -$251.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                02/28/2007
Wilmington  DE                                  ACCOUNT NO:      3000-19D
                                                STATEMENT NO:              40

Tax Issues

PREVIOUS BALANCE                                                       $449.00

BALANCE DUE                                                            $449.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                          02/28/2007
Wilmington  DE                                        ACCOUNT NO:        3000-20D
                                                      STATEMENT NO:               53

Tax Litigation

PREVIOUS BALANCE                                                          $468.80

BALANCE DUE                                                               $468.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

| | Page: 1 |
|---|---|
| W.R. Grace | 02/28/2007 |
| Wilmington DE | ACCOUNT NO:        3000-21D |
| | STATEMENT NO:                    45 |

Travel-Non-Working

PREVIOUS BALANCE                                                                                    $6,079.10

| | | | HOURS | |
|---|---|---|---|---|
| 02/20/2007 | | | | |
| | MTH | Non-working travel time to Mississippi. | 3.50 | 1,067.50 |
| 02/21/2007 | | | | |
| | MTH | Travel from deposition of A. Burke to hotel (billed at one half travel time, which includes waiting for a taxi service). | 0.60 | 183.00 |
| 02/22/2007 | | | | |
| | MTH | Travel back from Mississippi (A. Burke Deposition) (billed at one half time). | 3.80 | 1,159.00 |
| | | FOR CURRENT SERVICES RENDERED | 7.90 | 2,409.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 7.90 | $305.00 | $2,409.50 |

TOTAL CURRENT WORK                                                                                  2,409.50

BALANCE DUE                                                                                          $8,488.60

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                    02/28/2007
Wilmington  DE                                                ACCOUNT NO:        3000-22D
                                                             STATEMENT NO:                58

Valuation

PREVIOUS BALANCE                                                              $1,185.00

BALANCE DUE                                                                   $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/28/2007

ACCOUNT NO:       3000-23D
STATEMENT NO:              58

ZAI Science Trial

PREVIOUS BALANCE                                                                                    $3,368.50

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/22/2007 |  |  |  |  |
| MTH | Reviewing Order entered scheduling argument on ZAI Appeal. |  | 0.10 | 30.50 |
|  | FOR CURRENT SERVICES RENDERED |  | 0.10 | 30.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $305.00 | $30.50 |

TOTAL CURRENT WORK                                                                                    30.50

BALANCE DUE                                                                                    $3,399.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
02/28/2007

W.R. Grace
Wilmington  DE

ACCOUNT NO:      3000-24D
STATEMENT NO:              31

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                                    -$56.00

CREDIT BALANCE                                                                        -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 02/28/2007 |
| Wilmington  DE | ACCOUNT NO: | 3000-25D |
|  | STATEMENT NO: | 24 |

Others

PREVIOUS BALANCE                                                    $56.00

BALANCE DUE                                                         $56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/28/2007
ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 612.50 | 1,695.00 | 0.00 | 0.00 | 0.00 | $2,307.50 |
| 3000-02 Asset Disposition | | | | | |
| 97.30 | 0.00 | 0.00 | 0.00 | 0.00 | $97.30 |
| 3000-03 Business Operations | | | | | |
| 18.30 | 0.00 | 0.00 | 0.00 | 0.00 | $18.30 |
| 3000-04 Case Administration | | | | | |
| 891.20 | 47.50 | 0.00 | 0.00 | 0.00 | $938.70 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 81,063.50 | 42,695.00 | 0.00 | 0.00 | 0.00 | $123,758.50 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 1,523.10 | 1,024.00 | 0.00 | 0.00 | 0.00 | $2,547.10 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 35,457.40 | 10,902.00 | 0.00 | 0.00 | 0.00 | $46,359.40 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 910.20 | 2,596.50 | 0.00 | 0.00 | 0.00 | $3,506.70 |
| 3000-10 Employment Applications, Others | | | | | |
| 2,032.00 | 30.50 | 0.00 | 0.00 | 0.00 | $2,062.50 |
| 3000-11 Expenses | | | | | |
| 23,064.39 | 0.00 | 7,770.97 | 0.00 | 0.00 | $30,835.36 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 5,210.60 | 1,196.00 | 0.00 | 0.00 | 0.00 | $6,406.60 |
| 3000-13 Fee Applications, Others | | | | | |
| 11,503.50 | 2,582.00 | 0.00 | 0.00 | 0.00 | $14,085.50 |
| 3000-15 Hearings | | | | | |
| 24,530.45 | 5,019.50 | 0.00 | 0.00 | 0.00 | $29,549.95 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -1,949.30 | 166.50 | 0.00 | 0.00 | 0.00 | -$1,782.80 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 13,257.20 | 6,357.00 | 0.00 | 0.00 | 0.00 | $19,614.20 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| -251.20 | 0.00 | 0.00 | 0.00 | 0.00 | -$251.20 |
| 3000-19 Tax Issues | | | | | |
| 449.00 | 0.00 | 0.00 | 0.00 | 0.00 | $449.00 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 6,079.10 | 2,409.50 | 0.00 | 0.00 | 0.00 | $8,488.60 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 3,368.50 | 30.50 | 0.00 | 0.00 | 0.00 | $3,399.00 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 209,521.54 | 76,751.50 | 7,770.97 | 0.00 | 0.00 | $294,044.01 |

W.R. Grace

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.