# EXHIBIT "2"


**Bilzin Sumberg**
ATTORNEYS AT LAW

March 17, 2007

WR Grace-The Official Committee of Property Damage Claimants

Invoice #  120054

FOR PROFESSIONAL SERVICES RENDERED
THROUGH February 28, 2007

**Atty – SLB**
**Client No.: 74817/15537**

### RE: 01- Case Administration

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 02/01/07 | MIK | 0.10 | 35.00 | Review PD related docket entries (.1). |
| 02/02/07 | MIK | 0.10 | 35.00 | Review PD related docket entries (.1). |
| 02/02/07 | JEV | 0.70 | 115.50 | Analysis of pleadings ( .7) |
| 02/03/07 | MIK | 0.10 | 35.00 | Review PD claims objection order (.1). |
| 02/05/07 | SLB | 0.30 | 195.00 | Review Siegel report and transmit to committee with cover memo (.3). |
| 02/05/07 | LMF | 0.90 | 171.00 | Attend to CD's received; prepae and submit to experts. |
| 02/06/07 | MIK | 0.10 | 35.00 | Review PD related docket entries (.1). |
| 02/06/07 | JEV | 1.50 | 247.50 | Analyze discovery requests (1.50). |
| 02/07/07 | MIK | 0.10 | 35.00 | Review PD related docket entries (.1). |
| 02/07/07 | JEV | 0.60 | 99.00 | Attention to  transcript of 12/06 hearing for J. Sakalo (.2); Analysis of pleadings (.4). |
| 02/07/07 | JEV | 0.80 | 132.00 | Review second set of interrogatories (.8) |
| 02/13/07 | MIK | 1.20 | 420.00 | Review PD related docket entries (1.2). |
| 02/14/07 | JEV | 0.60 | 99.00 | Analyze recently filed pleadings to J. Sakalo. |
| 02/15/07 | JEV | 0.70 | 115.50 | Analyze case docket and  pleadings for hearing on 2/20/07 (.7). |
| 02/16/07 | LMF | 1.20 | 228.00 | Assist with analysis of case law and preparation for hearing. |
| 02/16/07 | JMS | 0.50 | 212.50 | Conference with J. Valdes regarding documents needed for pre-trial conference (.3); review same (.2). |
| 02/16/07 | JEV | 3.80 | 627.00 | Meet with J. Sakalo to discuss pleadings and preparation of notebook for hearing on 2/21/07 (.2); Analyze case docket including hearing transcript, claim reports and additional pleadings for hearing on 2/21 (1.0) ; prepare notebook for hearing on 2/21 (1.1); analyze Macerich motion for Summary Judgment for J. Sakalo (.4). |
| 02/20/07 | LMF | 0.60 | 114.00 | Assist with inquiries regarding telephonic appearance at hearing (.6). |
| 02/20/07 | MIK | 1.10 | 385.00 | Review PD related docket entries (1.1). |
| 02/20/07 | JEV | 1.00 | 165.00 | Analyze summary judgment pleadings for J. Sakalo (1.0). |
| 02/20/07 | JEV | 0.20 | 33.00 | Analyze case docket for hearing on 2/21. |
| 02/21/07 | JMS | 1.10 | 467.50 | E-mail to Committee regarding agenda and amended agenda (.4); e-mails with S. Baena regarding missing items on agenda per CMO for objections (.4); e-mails with multiple committee members regarding hearing agenda (.3). |
| 02/21/07 | JEV | 0.50 | 82.50 | Analyze pleadings for J. Sakalo. |
| 02/23/07 | JMS | 0.20 | 85.00 | Review hearing notebook (.2). |
| 02/23/07 | PV | 8.00 | 1,520.00 | Analyze database of PD claims. |
| 02/27/07 | SLB | 0.30 | 195.00 | Telephone call from M. Dies regarding status of various matters (.3). |
| 02/28/07 | MIK | 0.10 | 35.00 | Review PD related emails (.1). |
| 02/28/07 | JEV | 0.30 | 49.50 | Contact Ahern regarding up-coming PI depositions. |

**PROFESSIONAL SERVICES**                                                                                     $5,968.50

### COSTS ADVANCED

| Date | Description | Amount |
|---|---|---|
| 01/02/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813010985; DATE: 1/31/2007 - Account# 5306-2200-2539-5504 | 40.19 |
| 01/08/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813010985; DATE: 1/31/2007 - Account# 5306-2200-2539-5504 | 118.91 |
| 01/09/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813010985; DATE: 1/31/2007 - Account# 5306-2200-2539-5504 | 5.39 |
| 01/12/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813010985; DATE: 1/31/2007 - Account# 5306-2200-2539-5504 | 6.40 |
| 01/17/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813010985; DATE: 1/31/2007 - Account# 5306-2200-2539-5504 | 72.36 |
| 01/19/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813010985; DATE: 1/31/2007 - Account# 5306-2200-2539-5504 | 10.94 |
| 01/19/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813010985; DATE: 1/31/2007 - Account# 5306-2200-2539-5504 | 18.39 |
| 01/21/07 | Overtime Air Conditioning & Services | 240.00 |
| 01/22/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813010985; DATE: 1/31/2007 - Account# 5306-2200-2539-5504 | 22.45 |
| 01/25/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813010985; DATE: 1/31/2007 - Account# 5306-2200-2539-5504 | 65.64 |
| 01/29/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813010985; DATE: 1/31/2007 - Account# 5306-2200-2539-5504 | 5.47 |
| 01/30/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813010985; DATE: 1/31/2007 - Account# 5306-2200-2539-5504 | 5.47 |
| 02/01/07 | Long Distance Telephone 1(512)476-4394; 1 Mins. | 1.19 |
| 02/02/07 | Long Distance Telephone 1(512)476-4394; 4 Mins. | 5.95 |
| 02/05/07 | Searches-Title/Name/Corporate Researching Old New York Statutes - VENDOR: Snyder,Jeffrey; INVOICE#: JIS-02/05/07; DATE: 2/5/2007 - Client - 15537 | 6.72 |

| Date | Description | Amount |
|---|---|---|
| 02/05/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 867854654; DATE: 2/8/2007 | 8.65 |
| 02/05/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 867854654; DATE: 2/8/2007 | 11.82 |
| 02/06/07 | Long Distance Telephone 1(202)862-7801; 1 Mins. | 1.19 |
| 02/06/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 868103067; DATE: 2/9/2007 | 8.65 |
| 02/07/07 | Long Distance Telephone 1(212)319-7125; 1 Mins. | 1.19 |
| 02/07/07 | Long Distance Telephone 1(202)339-8513; 1 Mins. | 1.19 |
| 02/07/07 | Long Distance Telephone 1(202)973-9381; 6 Mins. | 7.14 |
| 02/07/07 | Long Distance Telephone 1(302)575-1555; 2 Mins. | 2.38 |
| 02/07/07 | Long Distance Telephone 1(202)862-7801; 23 Mins. | 27.37 |
| 02/07/07 | Long Distance Telephone 1(312)861-2226; 4 Mins. | 5.95 |
| 02/07/07 | Postage | 0.39 |
| 02/07/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 868411447; DATE: 2/12/2007 | 8.50 |
| 02/07/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 868411447; DATE: 2/12/2007 | 11.69 |
| 02/07/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 868411447; DATE: 2/12/2007 | 9.26 |
| 02/08/07 | CD/DVD Duplication | 440.00 |
| 02/08/07 | Long Distance Telephone 1(507)333-4300; 3 Mins. | 4.76 |
| 02/08/07 | Long Distance Telephone 1(302)552-5512; 3 Mins. | 3.57 |
| 02/08/07 | Meals VENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 111007-02/08/07; DATE: 2/8/2007 - Client - 15537 | 41.00 |
| 02/09/07 | Long Distance Telephone 1(302)573-6170; 6 Mins. | 7.14 |
| 02/09/07 | Long Distance Telephone 1(302)575-1555; 13 Mins. | 15.47 |
| 02/09/07 | Long Distance Telephone 1(202)862-5007; 53 Mins. | 64.26 |
| 02/12/07 | Long Distance Telephone 1(512)476-4394; 14 Mins. | 16.66 |
| 02/12/07 | Long Distance Telephone 1(973)451-8506; 2 Mins. | 3.57 |
| 02/12/07 | Long Distance Telephone 1(512)476-4394; 10 Mins. | 11.90 |
| 02/13/07 | CD/DVD Duplication | 200.00 |
| 02/13/07 | CD/DVD Duplication | 900.00 |
| 02/13/07 | Long Distance Telephone 1(202)879-5933; 1 Mins. | 1.19 |
| 02/13/07 | Long Distance Telephone 1(312)861-2162; 1 Mins. | 1.19 |
| 02/13/07 | Long Distance Telephone 1(312)861-2335; 1 Mins. | 2.38 |
| 02/13/07 | Long Distance Telephone 1(312)861-2226; 1 Mins. | 1.19 |
| 02/13/07 | Long Distance Telephone 1(412)288-4104; 2 Mins. | 2.38 |

| | | |
|---|---|---|
| 02/14/07 | Long Distance Telephone 1(205)251-5900; 3 Mins. | 3.57 |
| 02/14/07 | Long Distance Telephone 1(202)339-8400; 23 Mins. | 27.37 |
| 02/14/07 | Long Distance Telephone 1(202)862-5000; 1 Mins. | 2.38 |
| 02/14/07 | Long Distance Telephone 1(803)943-6047; 13 Mins. | 15.47 |
| 02/14/07 | Long Distance Telephone 1(803)943-6047; 1 Mins. | 1.19 |
| 02/14/07 | Long Distance Telephone 1(202)339-8567; 3 Mins. | 3.57 |
| 02/15/07 | CD/DVD Duplication | 1,020.00 |
| 02/15/07 | Long Distance Telephone 1(202)862-7801; 3 Mins. | 3.57 |
| 02/15/07 | Long Distance Telephone 1(843)216-9140; 15 Mins. | 17.85 |
| 02/15/07 | Long Distance Telephone 1(202)879-5000; 1 Mins. | 1.19 |
| 02/15/07 | Long Distance Telephone 1(512)476-4394; 1 Mins. | 1.19 |
| 02/15/07 | Long Distance Telephone 1(803)943-4444; 14 Mins. | 16.66 |
| 02/15/07 | Long Distance Telephone 1(816)804-9631; 15 Mins. | 17.85 |
| 02/15/07 | Messenger Services VENDOR: Concorde Express; INVOICE#: 5718; DATE: 2/16/2007  -  Account# BILZ5 | 20.00 |
| 02/16/07 | Long Distance Telephone 1(202)879-5000; 4 Mins. | 4.76 |
| 02/16/07 | Long Distance Telephone 1(312)861-2335; 3 Mins. | 3.57 |
| 02/20/07 | Long Distance Telephone 1(310)342-0888; 1 Mins. | 2.38 |
| 02/20/07 | Long Distance Telephone 1(310)342-0888; 3 Mins. | 3.57 |
| 02/20/07 | Long Distance Telephone 1(251)626-9340; 1 Mins. | 2.38 |
| 02/20/07 | Long Distance Telephone 1(205)822-2006; 1 Mins. | 1.19 |
| 02/20/07 | Long Distance Telephone 1(202)879-5933; 1 Mins. | 1.19 |
| 02/20/07 | Long Distance Telephone 1(601)352-0999; 1 Mins. | 2.38 |
| 02/20/07 | Long Distance Telephone 1(412)227-4500; 1 Mins. | 2.38 |
| 02/20/07 | Telecopies   3.00 pgs @ $1.00/pg | 3.00 |
| 02/20/07 | Long Distance Telephone 1(206)542-3298; 1 Mins. | 1.19 |
| 02/20/07 | Long Distance Telephone 1(412)281-3700; 1 Mins. | 1.19 |
| 02/20/07 | Meals VENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 111525-02/20/07; DATE: 2/20/2007  -  Client - 15537 | 24.16 |
| 02/20/07 | Fares, Mileage, Parking VENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 100624; DATE: 2/25/2007  -  Account# BILZIN | 201.00 |
| 02/21/07 | Long Distance Telephone 1(302)428-8191; 25 Mins. | 29.75 |
| 02/21/07 | Transcript of Deposition Transcript of: Ann Burke - VENDOR: Legalink, Inc.; INVOICE#: 22018137; DATE: 2/28/2007  -  Clients | 902.25 |
| 02/22/07 | Publication W.R. Grace Bankruptcy News Issue # 119 - 124 - VENDOR: Bankruptcy Creditors' Service, Inc.; INVOICE#: 02/16/2007; DATE: 2/22/2007  -  Clients | 270.00 |
| 02/22/07 | Long Distance Telephone 1(312)861-2335; 1 Mins. | 1.19 |
| 02/22/07 | Long Distance Telephone 1(202)393-2000; 7 Mins. | 8.33 |
| 02/22/07 | Long Distance Telephone 1(202)879-5081; 2 Mins. | 2.38 |
| 02/22/07 | Long Distance Telephone 1(202)879-5167; 1 Mins. | 1.19 |
| 02/22/07 | Long Distance Telephone 1(302)252-2900; 4 Mins. | 4.76 |

| Date | Description | Amount |
|---|---|---|
| 02/22/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 871015872; DATE: 2/26/2007 | 9.26 |
| 02/22/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 871015872; DATE: 2/26/2007 | 8.50 |
| 02/23/07 | CD/DVD Duplication | 720.00 |
| 02/23/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 871532168; DATE: 2/28/2007 | 8.50 |
| 02/23/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 871532168; DATE: 2/28/2007 | 9.26 |
| 02/26/07 | Long Distance Telephone 1(803)943-8094; 13 Mins. | 15.47 |
| 02/26/07 | Meals VENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 111897-02/26/07; DATE: 2/26/2007 - Clients | 30.19 |
| 02/26/07 | Fares, Mileage, Parking VENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 100875; DATE: 2/28/2007 - Clients | 104.00 |
| 02/27/07 | CD/DVD Duplication | 80.00 |
| 02/27/07 | Long Distance Telephone 1(512)476-4394; 7 Mins. | 9.52 |
| 02/27/07 | Long Distance Telephone 1(512)476-4394; 9 Mins. | 10.71 |
| 02/27/07 | Long Distance Telephone 1(803)943-4444; 49 Mins. | 58.31 |
| 02/27/07 | Long Distance Telephone 1(803)943-4444; 4 Mins. | 4.76 |
| 02/27/07 | Long Distance Telephone 1(803)943-4444; 2 Mins. | 2.38 |
| 02/27/07 | Long Distance Telephone 1(412)288-4104; 10 Mins. | 13.09 |
| 02/27/07 | Long Distance Telephone 1(803)943-4444; 4 Mins. | 4.76 |
| 02/27/07 | Long Distance Telephone 1(803)943-4444; 1 Mins. | 1.19 |
| 02/27/07 | Long Distance Telephone 1(803)943-4444; 5 Mins. | 5.95 |
| 02/28/07 | Long Distance Telephone 1(512)476-4394; 32 Mins. | 39.27 |
| 02/28/07 | Long Distance Telephone 1(312)861-2335; 1 Mins. | 1.19 |
| 02/28/07 | Long Distance Telephone 1(973)451-8506; 6 Mins. | 7.14 |
| 02/28/07 | Miscellaneous Costs   / Professional/Expert fees related to PD Estimation for February 2007    $87,732.50 | 87,732.50 |
| 02/16/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/16/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/16/07 | Copies 53 pgs @ 0.10/pg | 5.30 |
| 02/16/07 | Copies 370 pgs @ 0.10/pg | 37.00 |
| 02/16/07 | Copies 676 pgs @ 0.10/pg | 67.60 |
| 02/16/07 | Copies 56 pgs @ 0.10/pg | 5.60 |
| 02/16/07 | Copies 60 pgs @ 0.10/pg | 6.00 |
| 02/06/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/06/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 02/06/07 | Copies 5 pgs @ 0.10/pg | 0.50 |

| 02/06/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/06/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/07/07 | Copies 644 pgs @ 0.10/pg | 64.40 |
| 02/07/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/08/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/13/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/13/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/15/07 | Copies 132 pgs @ 0.10/pg | 13.20 |
| 02/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/14/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 02/14/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/14/07 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 02/14/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 02/21/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/21/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/21/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 02/21/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 02/21/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/21/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 02/22/07 | Copies 60 pgs @ 0.10/pg | 6.00 |
| 02/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/23/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/23/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/23/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/23/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/23/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/02/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |

| Date | Description | Amount |
|---|---|---|
| 02/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/26/07 | Copies 39 pgs @ 0.10/pg | 3.90 |
| 02/26/07 | Copies 43 pgs @ 0.10/pg | 4.30 |
| 02/26/07 | Copies 44 pgs @ 0.10/pg | 4.40 |
| 02/26/07 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 02/27/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/27/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/27/07 | Copies 43 pgs @ 0.10/pg | 4.30 |
| 02/27/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/27/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/27/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/27/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/27/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/27/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/27/07 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 02/28/07 | Copies 72 pgs @ 0.10/pg | 7.20 |
| 02/28/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/28/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 02/28/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 02/28/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/28/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/28/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/28/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 02/28/07 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 02/28/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 02/28/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/28/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/28/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/28/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/28/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 02/28/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 02/28/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/28/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 02/28/07 | Copies 47 pgs @ 0.10/pg | 4.70 |
| 02/28/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 02/28/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/28/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/01/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/01/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 02/01/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/01/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/01/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/01/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/02/07 | Copies 102 pgs @ 0.10/pg | 10.20 |

| | | |
|---|---|---|
| 02/02/07 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 02/02/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/02/07 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 02/02/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 02/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/22/07 | Copies 39 pgs @ 0.10/pg | 3.90 |
| 02/22/07 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 02/22/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 02/22/07 | Copies 39 pgs @ 0.10/pg | 3.90 |
| 02/22/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/22/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 02/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/22/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 02/22/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/22/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/22/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/22/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/22/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 02/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/22/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 02/22/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/22/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 02/22/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/22/07 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 02/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/22/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/22/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/22/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/22/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 02/22/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 02/22/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 02/22/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 02/22/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/22/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/22/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/22/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 02/21/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/21/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/21/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 02/21/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 02/21/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 02/21/07 | Copies 1 pgs @ 0.10/pg | 0.10 |

| 02/21/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 02/21/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/21/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 02/21/07 | Copies 39 pgs @ 0.10/pg | 3.90 |
| 02/21/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 02/21/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 02/14/07 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 02/14/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/14/07 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 02/14/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/14/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 02/14/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/14/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/14/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/05/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/05/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 02/05/07 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 02/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/05/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/05/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/05/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/15/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 02/15/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/15/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/15/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/15/07 | Copies 59 pgs @ 0.10/pg | 5.90 |
| 02/15/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/15/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 02/15/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 02/15/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 02/15/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 02/15/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 02/15/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 02/15/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 02/15/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/15/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/15/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 02/15/07 | Copies 2 pgs @ 0.10/pg | 0.20 |

| | | |
|---|---|---|
| 02/15/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 02/15/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 02/15/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 02/15/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 02/15/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/15/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/15/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/15/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/15/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/15/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/15/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/15/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/15/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/15/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/15/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/15/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/15/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/15/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/15/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/15/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/13/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 02/13/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 02/13/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/13/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 02/13/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 02/13/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 02/13/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/13/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 02/13/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/13/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/13/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/13/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/13/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/13/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/13/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/13/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/13/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/13/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 02/13/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/13/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/13/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/13/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/13/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/13/07 | Copies 2 pgs @ 0.10/pg | 0.20 |

| 02/13/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/13/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/08/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/08/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/08/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/08/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/08/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/08/07 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 02/08/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/08/07 | Copies 35 pgs @ 0.10/pg | 3.50 |
| 02/08/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/08/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/09/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/09/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/12/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 02/12/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 02/12/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/12/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/12/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/12/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/12/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 02/12/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 02/12/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 02/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/07/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/07/07 | Copies 47 pgs @ 0.10/pg | 4.70 |
| 02/07/07 | Copies 125 pgs @ 0.10/pg | 12.50 |
| 02/07/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 02/07/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 02/07/07 | Copies 69 pgs @ 0.10/pg | 6.90 |
| 02/07/07 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 02/07/07 | Copies 79 pgs @ 0.10/pg | 7.90 |
| 02/07/07 | Copies 67 pgs @ 0.10/pg | 6.70 |
| 02/07/07 | Copies 80 pgs @ 0.10/pg | 8.00 |
| 02/07/07 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 02/07/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 02/07/07 | Copies 74 pgs @ 0.10/pg | 7.40 |
| 02/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/07/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 02/07/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |

| | | |
|---|---|---|
| 02/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/07/07 | Copies 60 pgs @ 0.10/pg | 6.00 |
| 02/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/07/07 | Copies 58 pgs @ 0.10/pg | 5.80 |
| 02/06/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/06/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/06/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/06/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/06/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/06/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/06/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/06/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/06/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/06/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/06/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/06/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/06/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/06/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/06/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/06/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 02/06/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/06/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/06/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/06/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/06/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/06/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/06/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/06/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/16/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/16/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/16/07 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 02/16/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/16/07 | Copies 140 pgs @ 0.10/pg | 14.00 |
| 02/16/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 02/16/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 02/16/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/16/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/16/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 02/16/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 02/16/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 02/16/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 02/16/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/16/07 | Copies 60 pgs @ 0.10/pg | 6.00 |
| 02/16/07 | Copies 5 pgs @ 0.10/pg | 0.50 |

| 02/16/07 | Copies 72 pgs @ 0.10/pg | 7.20 |
| 02/16/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 02/16/07 | Copies 73 pgs @ 0.10/pg | 7.30 |
| 02/16/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 02/16/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 02/16/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 02/16/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 02/16/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 02/16/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 02/16/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/16/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 02/16/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 02/16/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 02/16/07 | Copies 73 pgs @ 0.10/pg | 7.30 |
| 02/16/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 02/16/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 02/16/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 02/16/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 02/16/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 02/16/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 02/16/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 02/16/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 02/16/07 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 02/16/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 02/16/07 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 02/16/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 02/16/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 02/16/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 02/16/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 02/16/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 02/16/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 02/16/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 02/16/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 02/16/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 02/16/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 02/16/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 02/16/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 02/16/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 02/16/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 02/16/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 02/16/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/16/07 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 02/16/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/16/07 | Copies 34 pgs @ 0.10/pg | 3.40 |

| | | |
|---|---|---|
| 02/16/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/16/07 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 02/16/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/16/07 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 02/16/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/16/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/16/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 02/16/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/16/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/16/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/16/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/16/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/16/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/16/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/16/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/16/07 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 02/16/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/16/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/16/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/16/07 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 02/16/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/16/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 02/16/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/16/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 02/16/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 02/16/07 | Copies 29 pgs @ 0.10/pg | 2.90 |
| 02/16/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 02/16/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/16/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/16/07 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 02/16/07 | Copies 48 pgs @ 0.10/pg | 4.80 |
| 02/16/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/16/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/16/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/16/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 02/16/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/16/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/16/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 02/16/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 02/19/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/19/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |

| | | |
|---|---|---|
| 02/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/20/07 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 02/20/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 02/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/20/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 02/20/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 02/20/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 02/20/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 02/20/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 02/20/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 02/20/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 02/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/20/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/20/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 02/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/20/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 02/20/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 02/20/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/20/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/20/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 02/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/20/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 02/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/20/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 02/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/20/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 02/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/20/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 02/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/20/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 02/20/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 02/20/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 02/20/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 02/20/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 02/20/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 02/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/20/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 02/20/07 | Copies 5 pgs @ 0.10/pg | 0.50 |

| Date | Description | Amount |
|------|-------------|--------|
| 02/20/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 02/20/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 02/20/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 02/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |

**TOTAL COSTS ADVANCED**                                                                 **$94,601.40**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| Baena, Scott L | 0.60 | $650.00 | $390.00 |
| Sakalo, Jay M | 1.80 | $425.00 | $765.00 |
| Kramer, Matthew I | 2.90 | $350.00 | $1,015.00 |
| Flores, Luisa M | 2.70 | $190.00 | $513.00 |
| Valdes, Janette | 10.70 | $165.00 | $1,765.50 |
| Villanueva, Paul | 8.00 | $190.00 | $1,520.00 |
| **TOTAL** | **26.70** | | **$5,968.50** |

### MATTER SUMMARY OF COSTS ADVANCED

| Description | Amount |
|-------------|--------|
| Overtime Air Conditioning & Services | $240.00 |
| CD/DVD Duplication | $3,360.00 |
| Fares, Mileage, Parking | $305.00 |
| Telecopies | $3.00 |
| Federal Express | $94.09 |
| Long Distance Telephone | $548.59 |
| Meals | $95.35 |
| Messenger Services | $20.00 |
| Miscellaneous Costs | $87,732.50 |
| Postage | $0.39 |
| Publication | $270.00 |
| Searches-Title/Name/Corporate | $6.72 |
| Transcript of Deposition | $902.25 |
| Westlaw-Online Legal Research | $371.61 |
| Copies | $651.90 |
| **TOTAL** | **$94,601.40** |

**CURRENT BALANCE DUE THIS MATTER**                                                  **$100,569.90**

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15538**

**RE: 02 - Debtors' Business Operations**

| | | | | |
|---|---|---|---|---|
| 02/06/07 | JMS | 1.20 | 510.00 | Prepare for call with M. Hurford, R. Wyron regarding pension motion (.4); telephone conference with R. Wyron, M. Hurford, J. Synder regarding same (.6); e-mail exchange with J. Baer regarding call (.2). |
| 02/06/07 | JIS | 0.60 | 150.00 | Conference call with J. Sakalo, R. Wyran, M. Hurford regarding pension motion, etc. |
| 02/07/07 | JMS | 1.10 | 467.50 | Prepare for and hold telephone conference with J. Baer, M. Hurford regarding pension motion and Certification of Counsel thereon (.7); e-mail exchange with M. Hurford regarding follow up (.4). |
| 02/07/07 | JIS | 0.30 | 75.00 | Conference call with J. Baer, M. Hurford, J. Sakalo, FCR regarding pension motion, certification of counsel, etc. |
| 02/13/07 | JMS | 0.30 | 127.50 | Review Certification of Counsel regarding pension motion. |
| 02/14/07 | JMS | 0.50 | 212.50 | E-mail exchange with D. Felder regarding comments to Certification of Counsel on pension motion (.3); e-mail to J. Baer regarding same (.2). |
| 02/15/07 | JMS | 0.40 | 170.00 | E-mail exchange with J. Baer regarding Certification of Counsel on pension motion. |
| 02/26/07 | JMS | 0.40 | 170.00 | Review Watson Wyatt report regarding pension coverage (.4). |

**PROFESSIONAL SERVICES**                                                    **$1,882.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 3.90 | $425.00 | $1,657.50 |
| Snyder, Jeffrey I | 0.90 | $250.00 | $225.00 |
| *TOTAL* | *4.80* | | *$1,882.50* |

**CURRENT BALANCE DUE THIS MATTER**                                          **$1,882.50**

Atty – SLB
Client No.: 74817/15539

**RE: 03 - Creditors Committee**

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 02/01/07 | SLB | 1.80 | 1,170.00 | Email from D. Speights regarding meeting agenda (.1); email to and from M. Dies regarding agenda item (.2); prepare for and conduct committee meeting (1.5). |
| 02/01/07 | JMS | 1.40 | 595.00 | Prepare for and attend Committee call (1.2); e-mail exchange with C. Moran regarding same (.1). |
| 02/01/07 | MIK | 1.10 | 385.00 | Committee meeting (1.1). |
| 02/05/07 | JMS | 0.60 | 255.00 | E-mail to Committee regarding X-Ray hearing. |
| 02/06/07 | SLB | 0.40 | 260.00 | Email from T. Edwards and memo to committee, emails from E. Cabrezar and E. Westbrook regarding Siegel report (.4). |
| 02/07/07 | JIS | 0.30 | 75.00 | Conference with S. Baena, J. Sakalo, M. Kramer regarding agenda for Thursday committee call. |
| 02/07/07 | MIK | 0.30 | 105.00 | Interoffice conference with S. Baena, J. Sakalo, J. Snyder regarding committee call (.3). |
| 02/08/07 | SLB | 4.30 | 2,795.00 | Prepare for meeting including preparation and transmittal of materials (2.8); committee meeting (1.5). |
| 02/08/07 | JMS | 3.80 | 1,615.00 | Draft minutes of Committee meetings (1.5); prepare for and attend Committee call (2.3). |
| 02/08/07 | JIS | 1.90 | 475.00 | Attend telephonic committee meeting (1.5), brief conference following meeting and attention to notes of committee meeting (.4). |
| 02/08/07 | MIK | 2.50 | 875.00 | Interoffice conference with S. Baena regarding committee call preparation (1.0); committee call (1.5). |
| 02/11/07 | JIS | 1.00 | 250.00 | Draft minutes of 2/8/07 committee meeting. |
| 02/12/07 | JIS | 1.80 | 450.00 | Finish review of notes and drafting minutes of committee meeting. |
| 02/12/07 | MIK | 1.00 | 350.00 | Committee call (.8); interoffice conference with S. Baena regarding same (.2). |
| 02/15/07 | JMS | 3.30 | 1,402.50 | Preparation for Committee call (1.0); committee call (.8); telephone conference with J. Schwartz regarding issues on call (.3); telephone conference with D. Speights, S. Baena regarding follow up from call (.4); telephone conference with M. Dies, S. Baena regarding follow up (.3); conference with S. Baena, M. Kramer, J. Synder, J. Moon regarding Committee issues and topics to be researched (.5). |
| 02/15/07 | JCM | 2.50 | 812.50 | Meet with S. Baena, et al, regarding committee research issue; conference call with committee; call with various committee members. |
| 02/15/07 | JIS | 3.20 | 800.00 | Attend committee meeting (0.8), conference call with J. Schwartz (0.3), conference call with M. Dies (0.3), conference call and emails with D. Speights (0.5), conference with team regarding same (0.5); attention to legal research regarding committee matters (0.8). |
| 02/15/07 | MIK | 6.80 | 2,380.00 | Prepare for committee call (.4); committee call (.8); multiple calls with committee members and interoffice conference with S. Baena regarding same (1.6); review caselaw regarding same (4.0). |
| 02/16/07 | JCM | 3.90 | 1,267.50 | Call with M. Kramer regarding research project (.2); review and analyze caselaw related to same (.8); meet with M. Kramer and J. Snyder regarding research project (.9); attention to research project related to Committee operations (2.0). |
| 02/16/07 | JIS | 1.20 | 300.00 | Conference with J. Moon and M. Kramer regarding committee research issue (0.9); preparation for same (0.3). |
| 02/16/07 | AM | 3.20 | 528.00 | Analyze case regarding committee research issue. |
| 02/16/07 | MIK | 3.60 | 1,260.00 | Telephone call with J. Moon regarding committee matter (.1); interoffice conference with J. Moon, J. Snyder regarding same (.9); review case law regarding same (2.6). |
| 02/20/07 | SLB | 0.80 | 520.00 | Telephone conference with J. Schwartz regarding committee conflict issue (.8). |
| 02/20/07 | JCM | 4.50 | 1,462.50 | Research related to Committee issues. |

| 02/20/07 | JIS | 2.50 | 625.00 | Review notes and draft minutes of 2/15 committee meeting; attention to committee research issue. |
|---|---|---|---|---|
| 02/21/07 | SLB | 3.00 | 1,950.00 | Meeting in Pittsburgh (3.0). |
| 02/21/07 | JMS | 1.90 | 807.50 | Conferences with S. Baena regarding committee matters (.8); e-mail exchange with J. Snyder and J. Moon regarding research regarding committee matters (.7); conference with J. Moon regarding same (.4). |
| 02/21/07 | JCM | 10.00 | 3,250.00 | Attention to correspondence regarding research on Committee issues (.5); research on Committee issues (9.5). |
| 02/21/07 | JIS | 8.80 | 2,200.00 | Research on committee matter (analyze caselaw and read and analyze memoranda regarding same); conferences with J. Moon and J. Sakalo regarding same. |
| 02/22/07 | SLB | 2.20 | 1,430.00 | Telephone call from M. Dies regarding committee membership issue (.8); interoffice conference with J. Sakalo et al regarding same (.4); telephone call from M. Dies regarding meeting (.2); committee meeting (.5); telephone call from M. Dies regarding same (.3). |
| 02/22/07 | JMS | 0.90 | 382.50 | Prepare for and attend Committee call (.9). |
| 02/22/07 | JCM | 3.70 | 1,202.50 | Research on Committee issues (2.0); meet with S. Baena, et al. regarding research on Committee issues; call with M. Dies (1.0);  Committee call (.5); call with M. Dies (.2). |
| 02/22/07 | JIS | 2.80 | 700.00 | Review of caselaw, prepare for and attend meeting with S. Baena, J. Sakalo, and J. Moon regarding committee research issue (1.7); attend weekly committee call and follow up conference regarding same (1.1) |
| 02/23/07 | JIS | 1.20 | 300.00 | Attention to committee research issue; conference with M. Kramer regarding same. |
| 02/24/07 | JIS | 0.10 | 25.00 | Brief conference with J. Moon regarding research issue. |
| 02/26/07 | SLB | 0.50 | 325.00 | Telephone call from D. Speights regarding various issues (.3); memo to committee regarding discovery (.2). |
| 02/26/07 | JCM | 6.00 | 1,950.00 | Research related to Committee issues. |
| 02/26/07 | JIS | 1.80 | 450.00 | Review notes and draft minutes of February 22 committee meeting; attention to committee research issue; brief conference regarding same with J. Sakalo. |
| 02/27/07 | SLB | 1.10 | 715.00 | Emails and two telephone conferences with D. Speights regarding brief, claims objections, etc. (1.1). |
| 02/27/07 | JIS | 0.10 | 25.00 | Conference with J. Moon regarding committee research issue (0.1) |
| 02/28/07 | SLB | 0.90 | 585.00 | Email from and telephone call to M. Dies regarding committee role (.7); telephone call to J. Schwartz regarding disclosures (.2). |

**PROFESSIONAL SERVICES**                                                                 **$37,310.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 15.00 | $650.00 | $9,750.00 |
| Sakalo, Jay M | 11.90 | $425.00 | $5,057.50 |
| Moon, James C | 30.60 | $325.00 | $9,945.00 |
| Snyder, Jeffrey I | 26.70 | $250.00 | $6,675.00 |
| Kramer, Matthew I | 15.30 | $350.00 | $5,355.00 |
| Morera, Arianna | 3.20 | $165.00 | $528.00 |
| *TOTAL* | *102.70* | | *$37,310.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                       **$37,310.50**

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty – SLB
Client No.: 74817/15543

## RE: 07 - Applicant's Fee Application

| 02/01/07 | LMF | 1.40 | 266.00 | Attention to quarterly application for Bilzin (1.4). |
|---|---|---|---|---|
| 02/02/07 | LMF | 1.20 | 228.00 | Continue with description of services for quarterly application (1.2). |
| 02/06/07 | JIS | 2.00 | 500.00 | Review January prebill and revisions and comments to same (2.0). |
| 02/07/07 | JIS | 0.30 | 75.00 | Conference with A. Ortiz regarding prebill, email to M. Kramer and J. Sakalo regarding same; review reply and follow up. |
| 02/08/07 | JIS | 0.30 | 75.00 | Review revisions to prebill and briefly discuss same with M. Kramer. |
| 02/08/07 | MIK | 0.50 | 175.00 | Review monthly invoice (.5). |
| 02/12/07 | JIS | 0.20 | 50.00 | Attention to revision of time entries; brief conference with L. Flores. |
| 02/13/07 | JIS | 0.10 | 25.00 | Brief conference with J. Valdes regarding prebill. |
| 02/14/07 | LMF | 0.80 | 152.00 | Attention to edits to prebills for January 2007. |
| 02/16/07 | LMF | 2.30 | 437.00 | Finalize exhibits and description of services for Bilzin's quarterly application. |
| 02/16/07 | JIS | 0.10 | 25.00 | Conference with L. Flores regarding review of quarterly fee application. |
| 02/20/07 | JIS | 0.50 | 125.00 | Review quarterly fee application and revise same (0.4); brief conference with M. Kramer regarding same (0.1). |
| 02/21/07 | LMF | 1.40 | 266.00 | Meet with attorney regarding quarterly application and attend to final revisions and filing of same. |
| 02/21/07 | JIS | 0.30 | 75.00 | Conference with L. Flores regarding revisions to quarterly fee application; conference with M. Kramer and L. Flores. |
| 02/22/07 | LMF | 1.60 | 304.00 | Begin review and edits to Bilzin's January prebills. |
| 02/26/07 | LMF | 1.30 | 247.00 | Continue working on edits to January prebill. |

**PROFESSIONAL SERVICES**                                                                           **$3,025.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Snyder, Jeffrey I | 3.80 | $250.00 | $950.00 |
| Kramer, Matthew I | 0.50 | $350.00 | $175.00 |
| Flores, Luisa M | 10.00 | $190.00 | $1,900.00 |
| *TOTAL* | *14.30* | | *$3,025.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                        **$3,025.00**

RE: 08 - Hearings

| | | | | |
|---|---|---|---|---|
| 02/02/07 | JMS | 1.20 | 510.00 | Attend telephonic hearing regarding motion on X-Ray issue (1.2). |
| 02/05/07 | JMS | 1.70 | 722.50 | Attend X-Ray hearing. |
| 02/16/07 | SLB | 1.10 | 715.00 | Prepare for 2/21 hearing (1.1) |
| 02/20/07 | SLB | 2.10 | 1,365.00 | Extensive email traffic regarding cancellation of hearing, meetings with creditors, etc. (1.5); emails from and to D. Speights regarding status conference on 2/26 (.6). |
| 02/22/07 | WR | 0.50 | 95.00 | Schedule telephonic appearances (.5). |
| 02/26/07 | SLB | 3.30 | 2,145.00 | Interoffice conference with M. Kramer, J. Snyder and J. Sakalo regarding positions on various matters likely to arise at omnibus hearing (1.0); telephonic attendance at omnibus hearing (2.3). |
| 02/26/07 | JMS | 2.80 | 1,190.00 | Prepare for and attend telephonic omnibus hearing (2.8). |
| 02/26/07 | JIS | 0.80 | 200.00 | Partial telephonic attendance at omnibus hearing. |
| 02/26/07 | MIK | 2.50 | 875.00 | Attend Grace hearing telephonically (2.3); telephone conference with D. Speights regarding hearing (.2). |

PROFESSIONAL SERVICES                                                                 $7,817.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 6.50 | $650.00 | $4,225.00 |
| Sakalo, Jay M | 5.70 | $425.00 | $2,422.50 |
| Snyder, Jeffrey I | 0.80 | $250.00 | $200.00 |
| Kramer, Matthew I | 2.50 | $350.00 | $875.00 |
| Roman, Wanda | 0.50 | $190.00 | $95.00 |
| *TOTAL* | *16.00* | | *$7,817.50* |

CURRENT BALANCE DUE THIS MATTER                                                       $7,817.50

Atty – SLB
Client No.: 74817/15545

**RE: 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)**

| | | | | |
|---|---|---|---|---|
| 02/01/07 | SLB | 1.00 | 650.00 | Emails from and to D. Speights, D. Cameron, M. Dies regarding discovery, etc. (.6); emails from and to G. George regarding 2/21 hearing (.4). |
| 02/01/07 | JMS | 4.80 | 2,040.00 | Review discovery issued by Prudential in respect of 15th omnibus objection (1.1); continued e-mail exchange with L. Esayian and analysis of remaining claims and reconciliation thereof (1.1); review PI Committee and FCR responses to emergency X-Ray motion (.7); review 6 groups of PI law Firm's responses regarding same (.9); review draft order regarding 2/21 pretrial, conference with S. Baena regarding same and e-mail to M. Dies thereon (.4); review D. Cameron letter regarding deposition scheduling for pending objections and conference with S. Baena regarding same (.4); e-mail exchange with D. Cameron regarding Morse backup documents (.2). |
| 02/01/07 | WR | 5.70 | 1,083.00 | Attention to claims register and database reports (3.7); analyze omnibus orders and orders withdrawing and expunging PD claims (2.0). |
| 02/02/07 | SLB | 2.10 | 1,365.00 | Attention to numerous emails regarding proposed order and scheduling (.8); emails from and to D. Speights regarding proposed order (.4); emails from and to G. George regarding attendance at 2/21 hearing (.4); interoffice conference with J. Sakalo regarding deposition of R. Morse (.2); email from D. Speights and email to and from J. Sakalo regarding discovery coordination (.3). |
| 02/02/07 | JMS | 2.40 | 1,020.00 | Review Certification of Counsel regarding order on pretrial (.2); e-mail exchange with L. Esayian regarding continued reconciliation of claims (.7); e-mail exchange with D. Carona regarding same (.3); e-mail to Committee regarding same (.4); e-mail to D. Cameron regarding Morse backup (.4); e-mail exchange with D. Speights regarding Certification of Counsel (.4). |
| 02/02/07 | WR | 5.00 | 950.00 | Analyze claims register (3.5); analyze omnibus orders and orders withdrawing and expunging PD claims (1.5). |
| 02/05/07 | JMS | 2.80 | 1,190.00 | E-mail exchange with L. Esayian regarding claims reconciliation (.3); preliminary review of Morse backup (2.1); conference with L. Flores regarding same and information for Hilsee (.4). |
| 02/06/07 | SLB | 3.30 | 2,145.00 | Extensive email exchange with D. Speights regarding discovery and motion practice and review of files to forward materials to Speights regarding same and email to M. Dies regarding same and interoffice conference with J. Sakalo regarding same (2.9); email exchange with A. Runyan regarding discovery (.4). |
| 02/06/07 | JMS | 3.40 | 1,445.00 | Conference with S. Baena regarding deposition scheduling, strategy (.5); multiple e-mail exchanges with D. Speights and A. Runyan regarding same (1.6); review notices of deposition filed by S&R (.4); conference with M. Kramer regarding follow up call regarding PI X-Ray issues (.2); e-mail from K&E regarding proposed order thereon (.3); e-mail exchange with T. Hilsee (.4). |
| 02/06/07 | JCM | 0.70 | 227.50 | Draft notice of deposition. |
| 02/06/07 | JIS | 0.20 | 50.00 | Email correspondence regarding 2/14 hearing relating to PI questionnaires. |
| 02/06/07 | MIK | 0.10 | 35.00 | Voicemail to N. Finch regarding estimation (.1). |
| 02/06/07 | WR | 0.50 | 95.00 | Analyze CD production (.5). |
| 02/07/07 | SLB | 2.50 | 1,625.00 | Extensive mail chains with Runyan, Dies & Speights regarding committee issues (1.8); review file regarding same (.7). |
| 02/07/07 | JMS | 2.80 | 1,190.00 | Review sample of S&R discovery requests regarding California buildings and Canadian buildings (.7); telephone conference with S. Walsh regarding claims database issues (.3); e-mail to L. Esayian regarding outstanding discrepancies in database (.1); telephone conference with L. Esayian regarding same and confer with S. Baena regarding same (.5); e-mail exchange with L. Esayian regarding service of 2/21 order (.2); review Celotex and CRMC subpoenas (.4); review order regarding 2/21 hearing (.2); e-mails with and conferences with W. Roman regarding reconciliation of claim 5649 (.4). |

| 02/07/07 | JIS | 1.50 | 375.00 | Read proposed supplementary order regarding production of x-rays by non-mesothelioma cancer claimants to prepare for call (0.2); telephone conference with PI firms, B. Harding, D. Bernick regarding same (1.2); discussion regarding same with S. Baena, M. Kramer, J. Sakalo (0.1). |
| 02/07/07 | MIK | 0.40 | 140.00 | Telephone conference with N. Finch regarding PI estimation (.4). |
| 02/08/07 | JMS | 1.50 | 637.50 | Work on memorandum to Speights with S. Baena regarding constructive notice (.8); review Dies supplemental submission regarding Ewing (.4); e-mail exchange with J. George regarding hazard reports (.3). |
| 02/09/07 | SLB | 0.50 | 325.00 | Email from and to D. Speights and review file regarding constructive notice (.5). |
| 02/09/07 | JMS | 0.50 | 212.50 | E-mail exchange with D. Speights, S. Baena regarding constructive notice matters. |
| 02/12/07 | SLB | 3.40 | 2,210.00 | Telephone call from M. Dies regarding expert issues (.6); email from M. Dies and to and from committee members regarding same (.5); email to and from M. Dies regarding meeting(.2); telephone call to J. Schwartz, C. Plaza regarding same (.2); email from and to A. Kearse regarding committee meeting decisions (.2); telephone conference with claimants regarding discovery (.8); interoffice conference regarding post call discussion (.3); telephone call from M. Dies regarding claims allowance issues (.6). |
| 02/12/07 | JMS | 3.40 | 1,445.00 | E-mail exchange with J. Proffett regarding indictment (.4); conference with J. Moon regarding research and review results (.3); conference with S. Baena regarding Hilsee issues (.5); telephone conference with Speights, Dies, Schwartz regarding same (.9); e-mail with C. Kang regarding upcoming depositions (.4); e-mail from L. Esayian regarding claims reconciliation (.2); review multiple e-mails regarding comments to X-Ray order (.7). |
| 02/12/07 | JCM | 0.50 | 162.50 | Research status of appeal to Ninth Circuit from Montana district court. |
| 02/12/07 | JIS | 1.40 | 350.00 | Conference call regarding supplemental order on production of x-rays with B. Harding, N. Finch, D. Bernick, etc. (1.2); briefly discuss same with J. Sakalo (0.1); review revised order (0.1). |
| 02/13/07 | JMS | 0.20 | 85.00 | E-mails regarding records custodian deposition. |
| 02/13/07 | JIS | 1.20 | 300.00 | Attention to notices of depositions and telephone calls and emails regarding participation in same; attention to rescheduled PI x-ray hearing. |
| 02/13/07 | WR | 5.00 | 950.00 | Analyze documents, including orders, relating to exclusivity (2.5); analyze expert CD production (2.5). |
| 02/14/07 | JMS | 0.50 | 212.50 | Review re-notice of depositions of Beber, Siegel and Hughes (.2); analysis of hazard designations (.3). |
| 02/14/07 | JIS | 0.30 | 75.00 | Email correspondence with A. Basta regarding Ballard deposition; telephone conference with H. Taylor (deponent's counsel) regarding same; email to M. Kramer. |
| 02/14/07 | MIK | 0.10 | 35.00 | Review PI depo notices (.1). |
| 02/14/07 | MIK | 0.80 | 280.00 | Review PI deposition scheduling (.8). |
| 02/14/07 | MIK | 2.00 | 700.00 | Review ZAI papers (2.0). |
| 02/14/07 | WR | 4.00 | 760.00 | Analyze designation of expert witnesses and expert reports (2.0); analyze CD/DVD production (2.0). |
| 02/15/07 | JMS | 1.60 | 680.00 | Telephone conference with M. Dies regarding claims issues (.7); revise letter to claimants regarding Morse backup (.5); telephone conference with S. Baena, A. Kearse regarding claims objections (.4). |
| 02/15/07 | JIS | 1.30 | 325.00 | Attention to various notices of deposition from Grace and to telephonic attendance at same; conference with J. Valdes regarding same. |
| 02/15/07 | MIK | 0.20 | 70.00 | Telephone conference with S. Baena, N. Finch regarding PI estimation (.2). |
| 02/15/07 | WR | 4.70 | 893.00 | Analyze expert CD production (4.7). |
| 02/15/07 | JEV | 2.10 | 346.50 | Meet with J. Snyder to discuss procedures for up-coming PI depositions (.3); Analyze PD claims CD production (1.5); Preparation for the deposition of Burke (.3) |
| 02/16/07 | JMS | 0.80 | 340.00 | E-mails from D. Cameron regarding deposition scheduling (.4); telephone conference with G. Intrepido regarding same (.2); e-mail with M. Kramer regarding Beber/Siegel depositions (.2). |

| 02/16/07 | JIS | 0.30 | 75.00 | Follow up conference with J. Valdes regarding PI depositions (0.2); attention to preparation for 2/20 hearing (0.1). |
|---|---|---|---|---|
| 02/16/07 | MIK | 0.60 | 210.00 | Review estimation pleadings (.6). |
| 02/16/07 | WR | 2.70 | 513.00 | Analyze PD claims (2.7). |
| 02/16/07 | JEV | 0.30 | 49.50 | Preparation for deposition of A. Burke (.3). |
| 02/19/07 | JMS | 3.60 | 1,530.00 | E-mails from D. Cameron regarding expert deposition scheduling, Hilsee deposition (.3); review e-mails regarding supplemental X-Ray order (.3); telephone conference with D. Speights regarding questions regarding bar date order (.4); review Grace's motion for summary judgment in respect of PD claims (2.6). |
| 02/19/07 | JIS | 0.40 | 100.00 | Review email correspondence with J. Valdes regarding Burke deposition and telephonic appearance, review email from E. Ahern, email to M. Kramer (0.2); review hearing notebook including Foster & Sear's motion and affidavit and debtors' response in preparation for 2/20 hearing (0.2). |
| 02/20/07 | JMS | 3.50 | 1,487.50 | Prepare for status conference regarding limitations objections (1.5); conference with S. Baena regarding same (.7); e-mails from J. Baer, D. Cameron regarding cancellation of hearing, rescheduling (.5); telephone conferences with and e-mails with S. Baena regarding same (.4); e-mail to W. Roman regarding reconciliation of claims subject to summary judgment motions and claims not subject thereto (.4). |
| 02/20/07 | JIS | 1.40 | 350.00 | Prepare for and attend hearing regarding Foster & Sear's motion concerning PI questionnaires and HIPAA discovery issue (0.9); conference with J. Valdes regarding attendance at PI depositions, review of emails and notices relating to same (0.5). |
| 02/20/07 | AM | 1.50 | 247.50 | Analyze PD claims. |
| 02/20/07 | MIK | 4.90 | 1,715.00 | Review summary judgment pleadings (4.9). |
| 02/20/07 | WR | 5.00 | 950.00 | Analyze summary judgment motions (2.5); analyze PD claims (2.5). |
| 02/20/07 | NT | 0.30 | 102.00 | Review and respond to e-mail communications from M. Kramer regarding deposition. |
| 02/20/07 | JEV | 0.60 | 99.00 | Attention to Grace Access Database and analyze property damage claims (.6). |
| 02/21/07 | JMS | 1.50 | 637.50 | Meeting with PD claimants regarding rescheduling of status conference, related matters (1.0); e-mail exchange with E. Westbrook regarding summary judgment motions filed by Grace (.5). |
| 02/21/07 | JIS | 4.30 | 1,075.00 | Prepare summary of 2/20 PI hearing regarding Foster & Sear's motion and HIPPA issue and email same to S. Baena, J. Sakalo, M. Kramer (0.4); attention to deposition scheduling and emails regarding same (0.2); partial attendance at deposition of Ann Burke (3.6) and brief conference with N. Mehdipour regarding same (0.1). |
| 02/21/07 | MIK | 10.20 | 3,570.00 | Attend Beber deposition (8.5); summarize deposition (1.7). |
| 02/21/07 | WR | 8.00 | 1,520.00 | Analyze remaining PD claims (3.5); analyze expert reports (1.5); analyze DVD production (3.0). |
| 02/21/07 | NT | 4.00 | 1,360.00 | Communications with M. Kramer and J. Snyder regarding deposition (0.5); Partial attendence at telephonic deposition of A. Burke (3.1); review notes (0.4). |
| 02/22/07 | SLB | 2.10 | 1,365.00 | Emails to J. Baer and to J. Restivo and L. Esayan regarding preliminary pre-trial (.4); review file and interoffice conference with J. Sakalo regarding same (.3); email from L. Esayan and to D. Speights with proposed response (.5); email from and to D. Speights regarding same (.2); review service list and email to D. Speights (.3); email from and to J. Baer regarding hearing (.2); email to D. Cameron regarding Hilsee depos (.2). |
| 02/22/07 | JMS | 2.80 | 1,190.00 | Telephone conference with S. Baena, M. Dies regarding claims issues (.8); conference with S. Baena regarding same (.4); e-mail exchange with J. Baer, S. Baena, L. Esayian regarding PD CMO/pre-trial regarding hazard (.5); conference with S. Baena regarding same (.3); telephone conference with M. |

| | | | | |
|---|---|---|---|---|
| | | | | Dies regarding claims matters (.4); review memorandum regarding Beber deposition (.4). |
| 02/22/07 | JIS | 2.70 | 675.00 | Telephonic attendance at deposition of Dr. Ballard (2.0); prepare summary of same (0.1); review notes relating to Burke deposition (0.4); conference with J. Valdes regarding upcoming depositions and scheduling (0.2). |
| 02/22/07 | MIK | 9.70 | 3,395.00 | Attend Hughes deposition (9.7). |
| 02/22/07 | WR | 3.50 | 665.00 | Analyze expert reports (1.5); analyze DVD production (2.0). |
| 02/22/07 | NT | 0.50 | 170.00 | Prepare summary of deposition testimony of Ann Burke. |
| 02/22/07 | JEV | 0.50 | 82.50 | Meet with J. Snyder to discuss upcoming deposition procedure (.2); arrange deposition procedure with deponents counsel (.3). |
| 02/23/07 | JMS | 1.90 | 807.50 | Review Beber deposition transcript (1.3); review Debtors' status report (.6). |
| 02/23/07 | JIS | 0.30 | 75.00 | Attention to upcoming PI depositions and brief conference with M. Kramer regarding same. |
| 02/23/07 | MIK | 0.50 | 175.00 | Summarize Hughes deposition (.5). |
| 02/23/07 | WR | 4.00 | 760.00 | Analyze Designation of Expert Witnesses and Expert Reports (2.0); analyze PD claims (2.0). |
| 02/26/07 | SLB | 0.80 | 520.00 | Review amended CMO and email to claimants regarding same (.5); review spreadsheet analysis of summary judgment motions (.3). |
| 02/26/07 | JIS | 0.30 | 75.00 | Telephone conference with court reporter regarding appearance at Ballard deposition (0.1); review email from J. Glass (0.1); attention to N&M deposition notice, dial-in, etc. (0.1). |
| 02/26/07 | MIK | 1.80 | 630.00 | Summarize Hughes deposition (1.5); interoffice conference with S. Baena regarding deposition (.3). |
| 02/26/07 | WR | 5.00 | 950.00 | Analyze Notices of Intent to take Depositions (1.5); analyze expert reports (1.0); analyze DVD production (2.5). |
| 02/27/07 | SLB | 0.70 | 455.00 | Telephone call to and email exchange with D. Cameron regarding discovery of Morse (.7). |
| 02/27/07 | JMS | 3.10 | 1,317.50 | Review multiple notices of deposition regarding Hazard experts (.5); e-mail from D. Cameron regarding Hilsee deposition (.2); telephone conference with D. Speights, S. Baena regarding constructive notice depositions (1.0); conference with S. Baena regarding same (.5); follow up telephone conference with D. Speights, S. Baena (.3); e-mail from S. Baena regarding deposition scheduling (.3); e-mails with W. Roman regarding docketing of hazard depositions (.3). |
| 02/27/07 | JIS | 2.60 | 650.00 | Attend telephonic deposition of N&M Inc.'s corporate representative (2.5); follow up with J. Valdes regarding upcoming depositions (0.1). |
| 02/27/07 | MIK | 3.70 | 1,295.00 | Revise summary of deposition (1.8); office conference with S. Baena regarding claims objection process, estimation and exclusivity and telephone conference with D. Speights regarding same (1.9). |
| 02/27/07 | NT | 0.10 | 34.00 | Review and respond to e-mail from M. Kramer. |
| 02/28/07 | SLB | 1.30 | 845.00 | Email exchange with A. Kearse regarding committee role (.4); email from and to M. Dies and D. Speights regarding burdens of proof (.4); email from and to J. Restivo regarding order of proof, email from and to D. Speights regarding same (.3); email from and to A. Kearse regarding March 8 hearing (.2). |
| 02/28/07 | JMS | 4.20 | 1,785.00 | Telephone conference with S. Baena, M. Dies regarding appeal issues and constructive notice issues (.6); review Debtors' objection to Central Wesleyan claim and e-mail to E. Westbrook regarding same (.5); telephone conference with E. Westbrook regarding historical matters related to claim issues (.4); analysis of scope of extent of bar date (.4); e-mail exchanges with D. Cameron and T. Hilsee regarding deposition schedule (.3); e-mail from J. Restivo regarding proposal in respect of allocation of trial time (.4); telephone conference with S. Baena, J. Schwartz regarding claim matters (.3); review Halliwell expert report (.6); conference with M. Kramer regarding attendance at Halliwell deposition (.3); review summary of A. Burke deposition (.2); e-mail from M. Kramer regarding telephone conference with F. Rabinovitz (.2). |
| 02/28/07 | JIS | 0.70 | 175.00 | Summarize Burke deposition, conference with M. Kramer regarding same, conference with N. Mehdipour regarding same; conference with J. Valdes |

| | | | | |
|---|---|---|---|---|
| | | | | regarding 3/2 depositions and rescheduling of same. |
| 02/28/07 | MIK | 4.40 | 1,540.00 | Review and edit summary of Burke deposition (.5); prepare for deposition (.6); telephone conference with expert regarding estimation (.3); review expert report (3.0). |
| 02/28/07 | WR | 1.20 | 228.00 | Analyze DVD production (1.2). |
| 02/28/07 | NT | 0.60 | 204.00 | Summarize Burke deposition testimony (0.3); conference with J. Sakalo regarding Morse (0.3). |

**PROFESSIONAL SERVICES**                                                        **$62,674.50**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 17.70 | $650.00 | $11,505.00 |
| Sakalo, Jay M | 45.30 | $425.00 | $19,252.50 |
| Moon, James C | 1.20 | $325.00 | $390.00 |
| Snyder, Jeffrey I | 18.90 | $250.00 | $4,725.00 |
| Kramer, Matthew I | 39.40 | $350.00 | $13,790.00 |
| Testa, Nicole | 5.50 | $340.00 | $1,870.00 |
| Roman, Wanda | 54.30 | $190.00 | $10,317.00 |
| Morera, Arianna | 1.50 | $165.00 | $247.50 |
| Valdes, Janette | 3.50 | $165.00 | $577.50 |
| **TOTAL** | **187.30** | | **$62,674.50** |

**CURRENT BALANCE DUE THIS MATTER**                                          **$62,674.50**

RE: 10 - Travel

| | | | | |
|---|---|---|---|---|
| 02/20/07 | SLB | 5.00 | 1,625.00 | Travel to Pittsburgh (5.0). |
| 02/20/07 | JMS | 2.50 | 531.25 | Non-working travel to Pittsburgh for hearing (2.5). |
| 02/21/07 | SLB | 5.00 | 1,625.00 | Return to Miami (5.0). |
| 02/21/07 | JMS | 4.00 | 850.00 | Non-working return travel to Miami from Pittsburgh (4.0). |
| 02/21/07 | MIK | 2.30 | 402.50 | Travel to and from Beber deposition (2.3). |
| 02/22/07 | MIK | 2.00 | 350.00 | Travel to and from Hughes deposition (2.0). |

PROFESSIONAL SERVICES                                              $5,383.75

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 10.00 | $325.00 | $3,250.00 |
| Sakalo, Jay M | 6.50 | $212.50 | $1,381.25 |
| Kramer, Matthew I | 4.30 | $175.00 | $752.50 |
| *TOTAL* | *20.80* | | *$5,383.75* |

CURRENT BALANCE DUE THIS MATTER                                   $5,383.75

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty – SLB
Client No.: 74817/15554

RE: 18 - Plan & Disclosure Statement

| | | | | |
|---|---|---|---|---|
| 02/01/07 | SLB | 1.90 | 1,235.00 | Telephone call from E. Inselbuch regarding notice of appeal (.2); interoffice conference with J. Sakalo et al regarding strategic issues, scheduling, etc. (.9); email to M. Dies (.1); review notice filed by FCR/PI (.2); email from PI/FCR regarding joint appeal (.2); emails to and from Dies, Speights, and Scott regarding same (.3). |
| 02/01/07 | JIS | 1.10 | 275.00 | Review local rules and forms, draft notice of appeal. |
| 02/02/07 | RMF | 1.00 | 410.00 | Meet with S. Baena, J. Sakalo and J. Snyder regarding appeal to Third Circuit of order extending exclusivity. |
| 02/02/07 | SLB | 1.90 | 1,235.00 | Email to and from M. Dies regarding filing of separate notice of appeal (.2); email to committee regarding issues on appeal and related matters (.4); interoffice conference with J. Snyder regarding appellate scheduling issues (.3); interoffice conference with R. Fernandez regarding background and brief (1.0). |
| 02/02/07 | LMF | 0.30 | 57.00 | Submit notice of appeal to local counsel for filing and service (.3). |
| 02/02/07 | JMS | 1.80 | 765.00 | Conference with S. Baena, R. Fernandez, J. Snyder regarding exclusivity appeal (1.0); analysis of issues thereon (.5); finalize notice of appeal (.3). |
| 02/02/07 | JIS | 2.70 | 675.00 | Finalize notice of appeal, interoffice conferences regarding same, attention to filing same, review of rules and attention to upcoming deadlines (1.7) conference with R. Fernandez, J. Sakalo, and S. Baena regarding strategy for appeal (1.0). |
| 02/04/07 | RMF | 1.20 | 492.00 | Review Appellants' brief appealing order extending exclusivity (1.0); review outline for oral argument presentation (.2). |
| 02/05/07 | JIS | 2.30 | 575.00 | Attention to exclusivity appeal; cover letter to district judge regarding notice of appeal, attention to civil information sheet, appearances, etc. |
| 02/06/07 | RMF | 2.20 | 902.00 | Review Appellee's brief in exclusivity appeal to district court (.6); review transcript of oral argument before the district court (.6); attend meeting with S. Baena, J. Snyder, M. Kramer and J. Sakalo to discuss exclusivity appeal (1.0). |
| 02/06/07 | SLB | 1.00 | 650.00 | Conference with R. Fernandez et al regarding brief and arguments on appeal (1.0). |
| 02/06/07 | JMS | 1.40 | 595.00 | Conference with S. Baena, R. Fernandez regarding appeal to 3rd Circuit regarding exclusivity (1.0); e-mail exchange with J. Baer regarding call (.2). |
| 02/06/07 | JIS | 1.50 | 375.00 | Attention to exclusivity appeal (.5); Conference with S. Baena regarding exclusivity appeal (1.0). |
| 02/06/07 | MIK | 1.00 | 350.00 | Interoffice conference with S. Baena regarding exclusivity (1.0). |
| 02/07/07 | SLB | 6.60 | 4,290.00 | Telephone call to and email to E. Inselbuch and R. Frankel regarding appeal (.2); continue drafting brief (6.4). |
| 02/07/07 | JMS | 0.30 | 127.50 | Conference with R. Turken regarding exclusivity appeal. |
| 02/07/07 | JIS | 2.60 | 650.00 | Respond to request from S. Baena regarding appeal and email regarding same (0.2); conference with S. Baena regarding designation, etc. (0.2); research relating to briefs, etc. (2.2). |
| 02/08/07 | RMF | 0.60 | 246.00 | Review case law on standard of review applicable to decisions extending exclusivity (.6). |
| 02/08/07 | SLB | 3.30 | 2,145.00 | Continued work on brief (3.3). |
| 02/09/07 | RMF | 2.30 | 943.00 | Continue review of case law on standard of review applicable to decisions extending exclusivity (.4); attend conference call with counsel for PI committee and S. Baena, M. Kramer, J. Snyder regarding exclusivity brief (1.1); attend conference call with S. Baena, J. Snyder and J. Liesemer regarding exclusivity brief (.8). |
| 02/09/07 | SLB | 4.60 | 2,990.00 | Telephone conference with E. Inselbuch, R. Frankel et al regarding appeal and briefing issues and internal discussion regarding same (1.5); telephone conference with J. Liesemer regarding brief and issues on appeal (1.1); internal discussion of third circuit rule issues (.5); memo to committee regarding |

| | | | | |
|---|---|---|---|---|
| | | | | foregoing (.4); email from and to E. Cabresar regarding same (.2); work on brief (.9). |
| 02/09/07 | JMS | 1.70 | 722.50 | Telephone conference with E. Inselbuch, R. Frankel, S. Baena regarding appeal to 3rd Circuit (1.0); attend to filing of civil information sheet and designations (.5); e-mail from M. Hurford regarding civil information sheet (.2). |
| 02/09/07 | JIS | 6.30 | 1,575.00 | Conference with M. Hurford, D. Felder regarding exclusivity appeal and follow up conference regarding same (1.0); telephone conference with S. Baena, J. Liesemer, R. Fernandez (1.1); telephone conference with R. Miller (0.4); telephone conference with T. Tacconelli (0.5); telephone conference with district court clerk (0.3); attention to exclusivity appeal and work on same (3.0). |
| 02/09/07 | MIK | 1.30 | 455.00 | Telephone conference with PI/ACC regarding exclusivity appeal (1.1); review emails regarding same (.2). |
| 02/11/07 | JIS | 3.30 | 825.00 | Draft documents relating to appeal (designation of record, statement of issues, civil information statement, corporate disclosure, notice of appearance, etc.) |
| 02/12/07 | SLB | 0.90 | 585.00 | Review draft information statement and propose revisions (.3); review proposed motion to expedite and email to Liesmer regarding same (.6). |
| 02/12/07 | JMS | 0.70 | 297.50 | Review Civil Information Sheet and mediation memorandum. |
| 02/12/07 | JIS | 1.90 | 475.00 | Review transcript form filed by T. Tacconelli, attention to corporate disclosure form; attention to civil information sheet, notice of appearance, concise statement of case, etc.; brief conference with S. Baena regarding same; review draft of motion to expedite. |
| 02/13/07 | SLB | 1.10 | 715.00 | Review proposed revisions to motion to expedite and prepare and transmit further revisions (1.1). |
| 02/13/07 | JMS | 1.50 | 637.50 | Review E. Inselbuch comments to motion to expedite and review same (1.0); attend to procedural matters on appeal (.5). |
| 02/13/07 | JIS | 5.50 | 1,375.00 | Draft corporate disclosure statement, concise statement of case, issues on appeal, etc., research relating to same. |
| 02/13/07 | MIK | 1.70 | 595.00 | Review draft exclusivity brief (1.5); review motion to expedite appeal (.2). |
| 02/14/07 | SLB | 3.80 | 2,470.00 | Review and prepare comments to proposed brief and telephone conference with E. Inselbuch et. al. regarding same (2.8); interoffice conference with Jay Sakalo et. al. regarding briefing issues (.3); telephone call with D. Speights regarding briefing issues (0.7). |
| 02/14/07 | JMS | 3.60 | 1,530.00 | Review draft brief to 3rd Circuit (.1.4); conference with S. Baena regarding same (.3); telephone conference with E. Inselbuch, S. Baena, J. Guy regarding same (.7). conference with S. Baena regarding follow up (.3); telephone conference with S. Baena, D. Speights regarding Briefing to 3rd Circuit (.7); review N. Finch comments regarding brief (.2). |
| 02/14/07 | JIS | 4.30 | 1,075.00 | Telephone call with E. Insulbuch, J. Liesemer, D. Felder, S. Baena, J. Sakalo, M. Kramer regarding exclusivity appeal; follow up call with D. Felder and M. Kramer, follow up call with J. Liesemer regarding mediation statement, attention to finalizing corporate disclosure statement, notice of appearance, civil information statement and filing and service of same; legal research relating to motion to expedite. |
| 02/14/07 | MIK | 1.80 | 630.00 | Telephone conference with PI/FCR regarding exclusivity appeal (.9); interoffice conferences with S. Baena, J. Snyder regarding same (.8); telephone conference with J. Liesemer regarding same (.1). |
| 02/15/07 | SLB | 3.10 | 2,015.00 | Prepare for committee call (1.0); attend committee call (0.8); telephone call from J. Schwartz regarding meeting (0.3); emails from and to and telephone call to D. Speights regarding same (0.5) ; interoffice conference with J. Sakalo et al regarding committee governance issues (0.5) |
| 02/15/07 | JMS | 0.90 | 382.50 | Review motion to expedite and approve same (.5); review notice from 3rd Circuit regarding appeal (.4). |
| 02/15/07 | JIS | 1.00 | 250.00 | Attention to consolidation order, circuit court docketing, email from M. Hurford relating to same and mediation statement. |
| 02/16/07 | RMF | 1.00 | 410.00 | Exchange emails with S. Baena regarding draft of exclusivity brief (.2); review draft of brief prepared by Liesemer (.8). |
| 02/16/07 | JIS | 0.20 | 50.00 | Review email from M. Hurford and documents filed in circuit court. |

| 02/21/07 | JIS | 1.50 | 375.00 | Attention to emails regarding mediation statement and respond to same and brief conference with S. Baena regarding same; read draft of exclusivity brief and email correspondence with J. Liesemer regarding call. |
|---|---|---|---|---|
| 02/22/07 | SLB | 1.90 | 1,235.00 | Review opposition to motion to expedite (0.3); review and revise second draft of brief (1.6). |
| 02/22/07 | JMS | 0.80 | 340.00 | Review Debtors' response to motion to expedite appeal (.4); review E. Inselbuch and N. Finch e-mails regarding comments to draft 3rd Circuit brief (.4). |
| 02/22/07 | JIS | 0.80 | 200.00 | Research regarding reply to response to motion to expedite, read response to motion to expedite, review third circuit docket, conference with S. Baena regarding same (0.8) |
| 02/23/07 | JIS | 4.70 | 1,175.00 | Draft concise summary of case and email J. Liesemer and D. Felder regarding same; telephone conference with J. Liesemer, M. Hurford, and D. Felder regarding procedural issues, appeal deadlines, joint appendix, etc.; conference with M. Kramer regarding same; draft email to S. Baena and J. Sakalo regarding same. |
| 02/23/07 | MIK | 1.50 | 525.00 | Revise appellate mediation statement (.4); telephone call with PI/FCR regarding mediation statement (.5); interoffice conference with J. Snyder regarding same (.6). |
| 02/25/07 | JMS | 0.30 | 127.50 | Review e-mail from J. Liesemer regarding reply to response to Motion to Expedite Appeal (.3). |
| 02/26/07 | SLB | 3.90 | 2,535.00 | Review and revise latest draft of brief (3.9). |
| 02/26/07 | JMS | 1.90 | 807.50 | Telephone conference with S. Baena, D. Speights regarding exclusivity (.3); revise draft appellate brief (1.1); conference with M. Kramer thereon (.5). |
| 02/26/07 | JIS | 1.60 | 400.00 | Brief conference with S. Baena regarding reply to response to motion to expedite (0.1); telephone conference with M. Kramer, J. Liesemer, D. Felder, and M. Hurford (0.3); follow up to same and brief conference with S. Baena and M. Kramer (0.4); conference with J. Sakalo, S. Baena, and M. Kramer regarding exclusivity (0.2); review emails from J. Guy, J. Liesemer, etc. (0.2); attention to revisions to merits brief (0.4). |
| 02/26/07 | MIK | 5.20 | 1,820.00 | Review motion to expedite appeal (.3); review and edit exclusivity brief (4.5); telephone call with PI/FCR regarding exclusivity appeal (.3); interoffice conference with J. Snyder regarding same (.1). |
| 02/27/07 | SLB | 4.80 | 3,120.00 | Revisions to trial brief (4.8). |
| 02/27/07 | JMS | 0.40 | 170.00 | Conference with S. Baena regarding comments to draft 3rd Circuit brief (.4). |
| 02/27/07 | JIS | 0.30 | 75.00 | Attention to status of reply to motion to expedite and concise statement. |
| 02/27/07 | MIK | 5.40 | 1,890.00 | Review and edit exclusivity brief (5.4). |
| 02/28/07 | SLB | 8.30 | 5,395.00 | Draft revised brief, reply regarding motion to expedite and mediation statement (7.7); compare-write version of brief and transmit with cover memo to committee (.6). |
| 02/28/07 | JMS | 2.90 | 1,232.50 | Work on finalizing reply to motion to expedite, concise statement of issues of appeal and revisions to draft brief (2.3); e-mail exchange with M. Hurford and J. Liesemer regarding same (.3); review S. Baena e-mail regarding draft brief (.3). |
| 02/28/07 | JIS | 2.10 | 525.00 | Review draft of reply to Grace's response to motion to expedite; attention to concise summary of case, email correspondence with J. Liesemer and D. Felder; revisions to same; attention to filing of same; attention to merits briefs. |
| 02/28/07 | MIK | 1.10 | 385.00 | Review brief (.3); review reply brief regarding motion to expedite; review concise statement (.8). |

**PROFESSIONAL SERVICES**                                                                 **$59,385.00**

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 47.10 | $650.00 | $30,615.00 |
| Fernandez, Raquel M | 8.30 | $410.00 | $3,403.00 |
| Sakalo, Jay M | 18.20 | $425.00 | $7,735.00 |
| Snyder, Jeffrey I | 43.70 | $250.00 | $10,925.00 |
| Kramer, Matthew I | 19.00 | $350.00 | $6,650.00 |
| Flores, Luisa M | 0.30 | $190.00 | $57.00 |
| **TOTAL** | **136.60** | | **$59,385.00** |

CURRENT BALANCE DUE THIS MATTER                                    $59,385.00

**Atty – SLB**
**Client No.: 74817/15563**

**RE: 27 - Litigation Consulting**

| | | | | |
|---|---|---|---|---|
| 02/06/07 | MIK | 1.50 | 525.00 | Review cases regarding Libby contamination (1.5). |
| 02/26/07 | JMS | 0.40 | 170.00 | Review motion of BNSF for clarification reporting scope of preliminary injunction (.40). |

**PROFESSIONAL SERVICES**                                                                                    **$695.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 0.40 | $425.00 | $170.00 |
| Kramer, Matthew I | 1.50 | $350.00 | $525.00 |
| *TOTAL* | *1.90* | | **$695.00** |

**CURRENT BALANCE DUE THIS MATTER**                                                           **$695.00**

**Atty – SLB**
**Client No.: 74817/17781**

**RE: 30 - Fee Application of Others**

| | | | | |
|---|---|---|---|---|
| 02/02/07 | LMF | 0.50 | 95.00 | Review response from PD Committee member regarding questions on interim report for fee auditor. |
| 02/05/07 | LMF | 0.70 | 133.00 | Balance and review trust account regarding reimbursement to third party professionals. |
| 02/06/07 | LMF | 0.80 | 152.00 | Arrange for reimbursement of payment to third party professionals. |
| 02/12/07 | LMF | 0.40 | 76.00 | Review statement from professional for fees and costs incurred in January 2007. |
| 02/20/07 | LMF | 2.80 | 532.00 | Review January billing from Hamilton Rabinovitz (.4); finalize quarterly application for Hamilton (2.4). |

**PROFESSIONAL SERVICES**                                                        $988.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Flores, Luisa M | 5.20 | $190.00 | $988.00 |
| **TOTAL** | **5.20** | | **$988.00** |

**CURRENT BALANCE DUE THIS MATTER**                                       $988.00

**Atty – SLB**
**Client No.: 74817/17905**

**RE: 38 - ZAI Science Trial**

02/08/07   JMS   0.40   170.00   E-mail exchange with J. Hanshaw regarding ZAI exhibits and conference with W. Roman regarding same.

PROFESSIONAL SERVICES                                                                            $170.00

#### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| Sakalo, Jay M | 0.40 | $425.00 | $170.00 |
| *TOTAL* | *0.40* | | *$170.00* |

CURRENT BALANCE DUE THIS MATTER                                                       $170.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| TIMEKEEPER | HOURS | AMOUNT |
|---|---|---|
| Fernandez, Raquel M | 8.30 | $3,403.00 |
| Baena, Scott L | 96.90 | $59,735.00 |
| Flores, Luisa M | 18.20 | $3,458.00 |
| Sakalo, Jay M | 94.10 | $38,611.25 |
| Moon, James C | 31.80 | $10,335.00 |
| Snyder, Jeffrey I | 94.80 | $23,700.00 |
| Morera, Arianna | 4.70 | $775.50 |
| Kramer, Matthew I | 85.40 | $29,137.50 |
| Roman, Wanda | 54.80 | $10,412.00 |
| Villanueva, Paul | 8.00 | $1,520.00 |
| Testa, Nicole | 5.50 | $1,870.00 |
| Valdes, Janette | 14.20 | $2,343.00 |
| **TOTAL PROFESSIONAL FEES THIS PERIOD** | | **$185,300.25** |

### CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Overtime Air Conditioning & Services | $240.00 |
| CD/DVD Duplication | $3,360.00 |
| Fares, Mileage, Parking | $305.00 |
| Telecopies | $3.00 |
| Federal Express | $94.09 |
| Long Distance Telephone | $548.59 |
| Meals | $95.35 |
| Messenger Services | $20.00 |
| Miscellaneous Costs | $87,732.50 |
| Postage | $0.39 |
| Publication | $270.00 |
| Searches-Title/Name/Corporate | $6.72 |
| Transcript of Deposition | $902.25 |
| Westlaw-Online Legal Research | $371.61 |
| Copies | $651.90 |
| **TOTAL COSTS ADVANCED THIS PERIOD** | **$94,601.40** |

**TOTAL BALANCE DUE THIS PERIOD**                                    **$279,901.65**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### CLIENT SUMMARY

**BALANCE AS OF- 02/28/07**

| WR Grace-Official Committee of Prope | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
|---|---|---|---|---|
| 01- Case Administration/15537 | $5,968.50 | $94,601.40 | $0.00 | $100,569.90 |
| 02 - Debtors' Business Operations/15538 | $1,882.50 | $0.00 | $0.00 | $1,882.50 |
| 03 - Creditors Committee/15539 | $37,310.50 | $0.00 | $0.00 | $37,310.50 |
| 07 - Applicant's Fee Application/15543 | $3,025.00 | $0.00 | $0.00 | $3,025.00 |
| 08 - Hearings/15544 | $7,817.50 | $0.00 | $0.00 | $7,817.50 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $62,674.50 | $0.00 | $0.00 | $62,674.50 |
| 10 - Travel/15546 | $5,383.75 | $0.00 | $0.00 | $5,383.75 |
| 18 - Plan & Disclosure Statement/15554 | $59,385.00 | $0.00 | $0.00 | $59,385.00 |
| 27 - Litigation Consulting/15563 | $695.00 | $0.00 | $0.00 | $695.00 |
| 30 - Fee Application of Others/17781 | $988.00 | $0.00 | $0.00 | $988.00 |
| 38 - ZAI Science Trial/17905 | $170.00 | $0.00 | $0.00 | $170.00 |
| *Client Total* | *$185,300.25* | *$94,601.40* | *$0.00* | *$279,901.65* |

**DUE UPON RECEIPT**
TAX ID: 65-0801626

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP