# EXHIBIT A

# PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

February 28, 2007

Invoice Number **72928**          **91100  00001**          **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  January 31, 2007 | $144,000.02 |
| Inadvertently billed postage credit | -$4,801.41 |
| Net balance forward | $139,198.61 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**          **02/28/2007**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Case Administration [B110]** | | | | | |
| 02/01/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 02/01/07 | PEC | Update critical dates | 1.10 | 180.00 | $198.00 |
| 02/01/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 02/01/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
| 02/02/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 02/02/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 02/02/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 02/02/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 02/05/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 02/05/07 | PEC | Update critical dates | 1.10 | 180.00 | $198.00 |
| 02/05/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 02/05/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 02/06/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 02/06/07 | PEC | Update critical dates memo | 1.50 | 180.00 | $270.00 |
| 02/06/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 02/06/07 | PEC | Return calls to various parties regarding case status | 0.30 | 180.00 | $54.00 |
| 02/06/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
| 02/06/07 | KSN | Prepare hearing binders for 2/21/07 hearing. | 1.50 | 75.00 | $112.50 |

| 02/07/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
|---|---|---|---|---|---|
| 02/07/07 | PEC | Update critical dates | 1.30 | 180.00 | $234.00 |
| 02/07/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 02/07/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 02/08/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 02/08/07 | PEC | Update critical dates | 0.20 | 180.00 | $36.00 |
| 02/08/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 02/08/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 02/08/07 | KSN | Prepare hearing binders for 2/26/07 hearing. | 1.50 | 75.00 | $112.50 |
| 02/09/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 02/09/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 02/09/07 | SLP | Prepare hearing binder. | 2.30 | 90.00 | $207.00 |
| 02/09/07 | KSN | Prepare hearing binders for 2/26/07 hearing. | 8.50 | 75.00 | $637.50 |
| 02/12/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 02/12/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 02/12/07 | PEC | Return calls to various parties regarding case status | 0.50 | 180.00 | $90.00 |
| 02/12/07 | KSN | Prepare hearing binders for 2/26/07 hearing. | 1.50 | 75.00 | $112.50 |
| 02/13/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 02/15/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 02/15/07 | PEC | Update critical dates memo | 1.40 | 180.00 | $252.00 |
| 02/15/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 02/16/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 02/16/07 | DCC | Prepare hearing binder WR GRACE due 2/20/07. | 0.50 | 95.00 | $47.50 |
| 02/16/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 02/16/07 | KSN | Prepare hearing binders for 2/26/07 hearing. Final agenda | 2.50 | 75.00 | $187.50 |
| 02/19/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 02/20/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 02/20/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 02/20/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 02/21/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 02/21/07 | PEC | Update critical dates | 0.60 | 180.00 | $108.00 |
| 02/21/07 | SLP | Maintain docket control. | 3.00 | 90.00 | $270.00 |
| 02/22/07 | CAK | Maintain document control. | 0.10 | 175.00 | $17.50 |
| 02/22/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 02/22/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 02/22/07 | PEC | Additional review of docket | 0.20 | 180.00 | $36.00 |
| 02/22/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 02/22/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |

**Invoice number 72928**      91100   00001                                      **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 02/23/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 02/23/07 | DCC | Prepare Hearing Binder due 2/27/07. | 0.50 | 95.00 | $47.50 |
| 02/23/07 | SLP | Maintain docket control. | 1.00 | 90.00 | $90.00 |
| 02/25/07 | LDJ | Review and comment on audit letter response | 0.20 | 750.00 | $150.00 |
| 02/26/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 02/26/07 | PEC | Update critical dates | 1.50 | 180.00 | $270.00 |
| 02/26/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
| 02/27/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 02/27/07 | PEC | Update critical dates | 1.40 | 180.00 | $252.00 |
| 02/27/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 02/28/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 02/28/07 | PEC | Update critical dates memo | 1.50 | 180.00 | $270.00 |
| 02/28/07 | SLP | Maintain docket control. | 0.30 | 90.00 | $27.00 |
| | **Task Code Total** | | **72.90** | | **$8,643.00** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 02/01/07 | PEC | Revise and review PD Claimant service list | 0.40 | 180.00 | $72.00 |
| 02/02/07 | PEC | Revise Certification of Counsel Regarding Entry of Agreed Order Approving Stipulation Regarding BNSF Property Damage Claims and Draft Certificate of Service (.2); Prepare for filing and Service (.4) | 0.60 | 180.00 | $108.00 |
| 02/02/07 | PEC | Draft Certification of Counsel Regarding Order Regarding February 21, 2007 Conference Regarding procedures for April 23, 24 and 25, 2007 Hearings Regarding Objections to Asbestos PD Claims and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 02/05/07 | LDJ | Correspondence to Jan Baer regarding claims discovery | 0.30 | 750.00 | $225.00 |
| 02/08/07 | PEC | Draft Certification of Counsel Regarding Expunging Claims of Phillip Shawn Moore and Marcella Paulette and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 02/08/07 | PEC | Return calls to various parties regarding case status | 0.40 | 180.00 | $72.00 |
| 02/09/07 | LDJ | Correspondence to Jan Baer regarding discovery on claims | 0.20 | 750.00 | $150.00 |
| 02/09/07 | PEC | Prepare Letter Response of Anton Volovsek dated 11/19/06 for filing and service | 0.40 | 180.00 | $72.00 |
| 02/09/07 | PEC | Prepare Letter Response of Anton Volovsek dated 1/04/06 for filing and service | 0.40 | 180.00 | $72.00 |
| 02/09/07 | PEC | Prepare Letter Response of Anton Volovsek dated 1/19/07 for filing and service | 0.40 | 180.00 | $72.00 |
| 02/09/07 | PEC | Prepare Letter Response of Anton Volovsek for filing (Docket No. 14536) | 0.40 | 180.00 | $72.00 |
| 02/09/07 | PEC | Prepare Letter Response of Anton Volovsek for filing (Docket No. 14537) | 0.40 | 180.00 | $72.00 |

**Invoice number 72928**      91100  00001                                    **Page  4**

| 02/09/07 | PEC | Prepare Letter Response of Anton Volovsek for filing (Docket No. 14540) | 0.40 | 180.00 | $72.00 |
|---|---|---|---|---|---|
| 02/11/07 | JEO | Email to client regarding Volvosek claim. | 0.20 | 475.00 | $95.00 |
| 02/16/07 | PEC | Prepare Debtors' Motion and Memorandum for an Order Pursuant to F.R.B.P. 7056 Disallowing and Expunging One Hundred Twenty Time-Barred Louisiana Asbestos PD Claims for filing and service (.4); Draft Notice and Certificate of Service (.4) | 0.80 | 180.00 | $144.00 |
| 02/16/07 | PEC | Prepare Debtors' Motion and Memorandum for an Order Pursuant to F.R.B.P. 7056 Disallowing and Expunging Eleven Time-Barred  Asbestos PD Claims of Minnesota, North Carolina, Iowa and Tennessee for filing and service (.4); Draft Notice and Certificate of Service (.4) | 0.80 | 180.00 | $144.00 |
| 02/16/07 | PEC | Prepare Debtors' Motion and Memorandum for an Order Pursuant to F.R.B.P. 7056 Disallowing and Expunging Sixteen Time-Barred  Asbestos PD Claims for filing and service (.4); Draft Notice and Certificate of Service (.4) | 0.80 | 180.00 | $144.00 |
| 02/16/07 | PEC | Prepare Debtors' Motion and Memorandum for an Order Pursuant to F.R.B.P. 7056 Disallowing and Expunging Fifty-Two Libby Claims for filing and service (.4); Draft Notice and Certificate of Service (.4) | 0.80 | 180.00 | $144.00 |
| 02/16/07 | JEO | Work on Motion for Leave and Reply re: Volovsek. | 0.50 | 475.00 | $237.50 |
| 02/20/07 | MSC | Preparation for and filing of Certification of Counsel Regarding Supplemental Order Regarding Production of X-Rays by Non-Mesothelioma Cancer Claimants | 0.20 | 175.00 | $35.00 |
| 02/20/07 | MSC | Correspondence to USBC, enclosing as filed copy of Certification of Counsel Regarding Supplemental Order Regarding Production of X-Rays by Non-Mesothelioma Cancer Claimants | 0.20 | 175.00 | $35.00 |
| 02/21/07 | JEO | Review order on Volovsek claim. | 0.20 | 475.00 | $95.00 |
| 02/22/07 | PEC | Prepare Debtors' Reply in Support of Objection to Claim of Anton F. Volovsek for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 02/22/07 | JEO | Review status of objection with client. | 0.80 | 475.00 | $380.00 |
| 02/23/07 | PEC | Return calls to various parties regarding case status | 0.40 | 180.00 | $72.00 |
| 02/23/07 | PEC | Draft Certification of Counsel Regarding Second Order Granting Debtors' Twentieth Omnibus Objection to Claims and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 02/26/07 | PEC | Prepare Debtors' Twenty-First Omnibus Objection to Claims for filing and service (.4); Draft Notice and Certificate of Service (.3) | 0.70 | 180.00 | $126.00 |
| 02/26/07 | PEC | Prepare Debtors' Omnibus Objection to Claims of Circle Bar Ranch for filing and service (.4); Draft Notice and Certificate of Service (.3) | 0.70 | 180.00 | $126.00 |
| 02/26/07 | PEC | Prepare Debtors'  Omnibus Objection to Claim of Raphael Jamie Palazzo for filing and service (.4); Draft Notice and Certificate of Service (.3) | 0.70 | 180.00 | $126.00 |
| 02/26/07 | JEO | Work on 21st omnibus objection to claims. | 2.00 | 475.00 | $950.00 |
| 02/26/07 | JEO | Work on Palazo claim objection. | 1.00 | 475.00 | $475.00 |
| 02/26/07 | JEO | Work on Circle Bar claim objection. | 1.00 | 475.00 | $475.00 |
| 02/27/07 | PEC | Return calls to various parties regarding case status | 0.50 | 180.00 | $90.00 |

**Invoice number 72928**        91100  00001                                    **Page  5**

| 02/27/07 | JEO | Work on objection to Berger & Montague claims. | 1.00 | 475.00 | $475.00 |
|---|---|---|---|---|---|

|  |  | **Task Code Total** | **20.60** |  | **$5,967.50** |
|---|---|---|---|---|---|

**WRG-Employ. App., Others**

| 02/12/07 | PEC | Prepare Supplemental Affidavit Under 11 U.S.C. Section 327(e), Arthur D. Guy of Ernst & Young LLP for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
|---|---|---|---|---|---|

|  |  | **Task Code Total** | **0.50** |  | **$90.00** |
|---|---|---|---|---|---|

**Employee Benefit/Pension-B220**

| 02/15/07 | PEC | Draft Certification of Counsel on Order Authorizing Debtors to Make Legally Required Minimum Contributions to Defined Benefit Pension Plans Covering Debtors' Employees, Due April 2007 and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
|---|---|---|---|---|---|

|  |  | **Task Code Total** | **0.80** |  | **$144.00** |
|---|---|---|---|---|---|

**WRG-Fee Apps., Applicant**

| 02/05/07 | CAK | Prepare exhibits for next quarterly fee application. | 0.30 | 175.00 | $52.50 |
|---|---|---|---|---|---|
| 02/09/07 | CAK | Update spreadsheet with amounts requested in the October through December Fee Applications in preparation of the next quarterly fee application. | 0.50 | 175.00 | $87.50 |
| 02/18/07 | WLR | Draft 23rd quarterly fee application | 0.60 | 450.00 | $270.00 |
| 02/20/07 | PEC | Draft Certification of No Objection Regarding PSZYJ&W's November 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 02/21/07 | PEC | Draft Certification of No Objection Regarding PSZYJ&W's December 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 02/27/07 | WLR | Prepare Jan. 2007 fee application | 0.90 | 450.00 | $405.00 |
| 02/27/07 | WLR | Draft Jan. 2007 fee application | 0.30 | 450.00 | $135.00 |
| 02/27/07 | WLR | Review and revise Jan. 2007 fee application | 0.30 | 450.00 | $135.00 |
| 02/28/07 | CAK | Review and update January Fee Application. | 0.40 | 175.00 | $70.00 |
| 02/28/07 | WLR | Review and revise 23rd quarterly fee application | 0.40 | 450.00 | $180.00 |

|  |  | **Task Code Total** | **5.30** |  | **$1,623.00** |
|---|---|---|---|---|---|

**WRG-Fee Applications, Others**

| 02/12/07 | PEC | Prepare Protiviti Inc.'s January 2007 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
|---|---|---|---|---|---|
| 02/12/07 | PEC | Prepare NMR&S LLP's December 2006 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 02/12/07 | PEC | Prepare Woodcock Washburn LLP's  December 2006 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 02/13/07 | JEO | Review Quarterly fee application for K&E. | 0.40 | 475.00 | $190.00 |
| 02/14/07 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificates of service for twenty-third quarterly fee app of Kirkland & Ellis for October 2006 through December 2006 | 0.30 | 180.00 | $54.00 |
| 02/14/07 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) twenty-third quarterly fee app of Kirkland & Ellis for October 2006 through December 2006 | 0.40 | 180.00 | $72.00 |
| 02/20/07 | PEC | Draft Certification of No Objection Regarding Beveridge & Diamond P.C.'s November 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 02/20/07 | PEC | Draft Certification of No Objection Regarding Casner & Edward LLP's November 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 02/20/07 | PEC | Draft Certification of No Objection Regarding Protiviti Inc.'s December 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 02/21/07 | PEC | Draft Certification of No Objection Regarding Pitney Hardin LLP's December 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 02/21/07 | PEC | Draft Certification of No Objection Regarding Kirkland & Ellis LLP's December 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 02/28/07 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for fee application of Kirkland & Ellis for January 2007 | 0.30 | 180.00 | $54.00 |
| 02/28/07 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) fee application of Kirkland & Ellis for January 2007 | 0.40 | 180.00 | $72.00 |
| 02/28/07 | PEC | Prepare The Blackstone Group LP's November 2006 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 02/28/07 | PEC | Prepare The Blackstone Group LP's December 2006 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 02/28/07 | PEC | Prepare The Blackstone Group LP's October 2006 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 02/28/07 | JEO | Review Blackstone fee applications. | 0.50 | 475.00 | $237.50 |
| 02/28/07 | JEO | Review K&E fee application. | 0.40 | 475.00 | $190.00 |

**Invoice number  72928**          91100  00001                                    **Page  7**

|  |  | Task Code Total | 10.30 |  | $2,237.50 |
|---|---|---|---|---|---|

**Litigation (Non-Bankruptcy)**

| 02/01/07 | PEC | Prepare Debtors' Motion for a Telephonic Hearing for Expedited Consideration of Foster & Sear's Motion for an Extension of Time to Respond to the W. R. Grace Asbestos Personal Injury Questionnaire for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
|---|---|---|---|---|---|
| 02/01/07 | PEC | Prepare Objection to Foster & Sear's Motion for Extension of Time to Respond to the W. R. Grace Asbestos Personal Injury Questionnaire for filing and service (.5); Prepare service lists (.2); Draft Certificate of Service (.1) | 0.80 | 180.00 | $144.00 |
| 02/01/07 | CAH | Address service and service of objection (.3) and motion for expedited telephonic hearing (.7);  Draft email correspondence to Chambers regarding same (.1) | 1.10 | 375.00 | $412.50 |
| 02/01/07 | JEO | Review responses to X-Ray Motion. | 1.00 | 475.00 | $475.00 |
| 02/01/07 | JEO | Review Motion to Expedite Foster & Sear Questionnaire Extension. | 0.80 | 475.00 | $380.00 |
| 02/02/07 | PEC | Draft Notice of Agenda for 2/21/07 Hearing | 1.30 | 180.00 | $234.00 |
| 02/02/07 | PEC | Prepare Celotex Trust  Subpoena to be served by hand delivery on the appropriate party | 0.40 | 180.00 | $72.00 |
| 02/02/07 | CAH | Address issues regarding filing and service of revised PD order | 0.80 | 375.00 | $300.00 |
| 02/02/07 | CAH | Review subpoena materials (.3) and multiple telephone calls to L. Wells (.3) and A. Baxter (.1) regarding same; Conference with Patricia Cuniff regarding service (.1) | 0.80 | 375.00 | $300.00 |
| 02/02/07 | JEO | Review form of order re: February 21, 2007 hearing. | 0.20 | 475.00 | $95.00 |
| 02/05/07 | PEC | Revise and review Notice of Agenda for 2/21/07 Hearing | 1.50 | 180.00 | $270.00 |
| 02/05/07 | PEC | Draft Notice of Service Regarding Subpoena to Testify at Deposition of Celotex Trust an Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 180.00 | $108.00 |
| 02/05/07 | PEC | Serve [Signed] Order Setting Expedited hearing on Motion to Modify Order Regarding Production of X-Rays (.2); Draft Certificate of Service and prepare for filing and service (.3) | 0.50 | 180.00 | $90.00 |
| 02/05/07 | JEO | Review National Union February 21, 2007 agenda . | 0.50 | 475.00 | $237.50 |
| 02/05/07 | JEO | Review February 21, 2007 PD Pretrial matters. | 0.50 | 475.00 | $237.50 |
| 02/06/07 | PEC | Draft Notice of Agenda for 2/26/07 Hearing | 1.10 | 180.00 | $198.00 |
| 02/06/07 | PEC | Prepare Certification of Counsel Regarding Supplemental Briefing for Sixty Day Review for filing and service (Adv. Pro. No. 02-1657) for filing and service (.3); Draft Certificate of Service (.1); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 02/06/07 | CAH | Address filing and service of amended notice of deposition | 0.40 | 375.00 | $150.00 |
| 02/06/07 | JEO | Work on February 21, 2007 agenda. | 1.00 | 475.00 | $475.00 |
| 02/07/07 | PEC | Prepare Notice of Rescheduled Deposition for filing and service (.3); File and service (.4) | 0.70 | 180.00 | $126.00 |
| 02/07/07 | PEC | Serve [Signed] Order Regarding Pre-Trial Conference on | 0.60 | 180.00 | $108.00 |

|  |  | February 21, 2007 Regarding the Procedures for April 23, 24 and 25, 2007 Hearings Regarding Objections to Asbestos PD Claims (.2); Draft Affidavit of Service (.1); Prepare for filing and service (.3) |  |  |  |
|---|---|---|---|---|---|
| 02/07/07 | PEC | Prepare Notice of Deposition and Subpoena for Claims Resolution Management Corp for March 2, 2007 for filing and service (.3); Prepare for filing and service (.3) | 0.60 | 180.00 | $108.00 |
| 02/07/07 | PEC | Revise and review Agenda for 2/26/07 Hearing | 1.10 | 180.00 | $198.00 |
| 02/07/07 | JEO | Review February 21, 2007 order. | 0.50 | 475.00 | $237.50 |
| 02/08/07 | PEC | Revise and review Notice of Agenda for 2/26/07 Hearing | 1.50 | 180.00 | $270.00 |
| 02/08/07 | PEC | Prepare Agreed Motion for Entry of an Order Confirmation the Deposition Testimony of Dr Philip H. Lucas for filing and service | 0.50 | 180.00 | $90.00 |
| 02/08/07 | PEC | Prepare Debtors' Motion for Expedited Consideration of Agreed Motion for Entry of an Order Confirming that Deponent Testimony of Dr. Philip H. Lucas is not within the Scope of the Health Insurance Portability and Accountability Act for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 02/08/07 | JEO | Work on Lucas/Hippa Motion. | 3.00 | 475.00 | $1,425.00 |
| 02/08/07 | JEO | Work on February 26, 2007 agenda. | 1.00 | 475.00 | $475.00 |
| 02/09/07 | PEC | Revise and review Agenda for 2/26/07 Hearing | 1.50 | 180.00 | $270.00 |
| 02/09/07 | PEC | Review hearing binders for 2/26/07 hearing | 1.00 | 180.00 | $180.00 |
| 02/09/07 | PEC | Revise and review Notice of Agenda for 2/26/07 Hearing | 1.10 | 180.00 | $198.00 |
| 02/09/07 | JEO | Work on agenda for February 26, 2007 hearing. | 2.50 | 475.00 | $1,187.50 |
| 02/09/07 | JEO | Review PD Expert Reports. | 1.50 | 475.00 | $712.50 |
| 02/11/07 | JEO | Email with co-counsel regarding Deposition of Dr. Pinchin. | 0.20 | 475.00 | $95.00 |
| 02/12/07 | PEC | Prepare Notice of Intention to Take the Deposition of Dr. Donald Pinchin for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 02/12/07 | PEC | Prepare Notice of Deposition and Subpoena for Celotex Trust on March 2, 2007 at 9:00 a.m. for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 02/12/07 | CAH | Follow-up on subpoena service issue | 0.30 | 375.00 | $112.50 |
| 02/12/07 | JEO | Work on DIP Notice. | 0.40 | 475.00 | $190.00 |
| 02/13/07 | JEO | Review of revised depo notice for Ann Burke. | 0.30 | 475.00 | $142.50 |
| 02/13/07 | JEO | Review ACC objection to Dr. Lucas Order. | 0.40 | 475.00 | $190.00 |
| 02/13/07 | JEO | Review Notice of Dep for Claims Processing. | 0.20 | 475.00 | $95.00 |
| 02/13/07 | JEO | Review status of February 14, 2007 hearing and rescheduling order. | 0.40 | 475.00 | $190.00 |
| 02/14/07 | JEO | Work on final agenda for February 26, 2007. | 0.80 | 475.00 | $380.00 |
| 02/15/07 | PEC | Revise and review Final Notice of Agenda for 2/26/07 Hearing | 2.50 | 180.00 | $450.00 |
| 02/15/07 | JEO | Review and revise supplemental order on Motions to Compel. | 0.50 | 475.00 | $237.50 |
| 02/15/07 | JEO | Work on Certification of Counsel for Revised Order on Pension Motion. | 0.40 | 475.00 | $190.00 |
| 02/15/07 | JEO | Review signed order on Dr. Lucas Motion and arrange for service. | 0.30 | 475.00 | $142.50 |

| Date | Init | Description | Hrs | Rate | Amount |
|------|------|-------------|-----|------|--------|
| 02/16/07 | PEC | Revise and review Final Agenda for 2/26/07 Hearing (.8); Draft Certificate of Service (.1); Prepare service list for 2/26/07 Agenda (.3) | 1.20 | 180.00 | $216.00 |
| 02/16/07 | PEC | File and serve Notice of Agenda for 2/26/07 Hearing | 0.60 | 180.00 | $108.00 |
| 02/16/07 | PEC | Prepare Certification of Counsel  Re: Amended Supplemental Order Regarding Motions to Compel Claimants to Respond to Grace Asbestos PI Questionnaire for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 02/16/07 | PEC | Prepare Debtors' Motion for Leave to File a Reply Brief in Support of Debtors' Objection to Claim of Anton F. Volovsek for filing and service (.6); Draft Certificate of Service (.1) | 0.70 | 180.00 | $126.00 |
| 02/16/07 | PEC | Prepare Debtors' "Road Map" of Summary Judgment Motions to Expunge Various Asbestos PD Claims for filing and service (.4); Draft Notice and Certificate of Service (.4) | 0.80 | 180.00 | $144.00 |
| 02/16/07 | PEC | Prepare Debtors' Motion and Memorandum for an Order Pursuant to F.R.B.P. 7056 Disallowing and Expunging One Hundred Nine California PD Claims for filing and service (.4); Draft Notice and Certificate of Service (.4) | 0.80 | 180.00 | $144.00 |
| 02/16/07 | JEO | Work on certification of counsel and order for amended PI order. | 0.50 | 475.00 | $237.50 |
| 02/16/07 | JEO | PD Motion for Summary Judgment (8 motions) | 6.00 | 475.00 | $2,850.00 |
| 02/16/07 | JEO | Work on agenda. | 2.00 | 475.00 | $950.00 |
| 02/19/07 | JEO | Work on reply to Dr. Lucas motion. | 1.50 | 475.00 | $712.50 |
| 02/19/07 | JEO | Work on Notice of Deposition. | 0.40 | 475.00 | $190.00 |
| 02/19/07 | JEO | Work on issues related to PD claims motion for summary judgment. | 1.00 | 475.00 | $475.00 |
| 02/20/07 | PEC | Prepare Certification of Counsel Regarding Supplemental Order   of Regarding ProductionX-Rays by Non-Mesothelioma Cancer Claimants for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 02/20/07 | JEO | Work on notifying parties of hearing cancellation. | 0.50 | 475.00 | $237.50 |
| 02/20/07 | JEO | Review certification of counsel on x-ray order and prepare tofile same. | 0.30 | 475.00 | $142.50 |
| 02/20/07 | JEO | Call to Court regarding x-ray order. | 0.20 | 475.00 | $95.00 |
| 02/21/07 | KFF | Prepare Certification of Counsel regarding Foster & Sear's Motion to Extend Time to Answer W.R. Grace Asbestos Personal Injury Questionnaire for e-filing and submission to chambers | 0.40 | 190.00 | $76.00 |
| 02/21/07 | JEO | Work on certification of counsel for Foster & Sear extension motion. | 0.40 | 475.00 | $190.00 |
| 02/21/07 | JEO | Work on amended agenda. | 1.00 | 475.00 | $475.00 |
| 02/21/07 | JEO | Review deposition notice for Jack Halliwell. | 0.30 | 475.00 | $142.50 |
| 02/22/07 | PEC | Prepare Order for 2/26/07 Hearing | 0.80 | 180.00 | $144.00 |
| 02/22/07 | PEC | Prepare Notice of Intention to Take Deposition of Jack L. Halliwell, P.E. for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 02/22/07 | JEO | Prepare for February 26, 2007 hearing. | 1.00 | 475.00 | $475.00 |
| 02/23/07 | PEC | Revise and review Notice of Agenda for 2/26/07 Hearing | 1.00 | 180.00 | $180.00 |
| 02/23/07 | PEC | File and serve Amended Notice of Agenda for 2/26/07 | 0.50 | 180.00 | $90.00 |

**Invoice number 72928**      91100  00001      **Page  10**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Hearing (.4); Draft Certificate of Service (.1) | | | |
| 02/23/07 | PEC | Draft Certification of Counsel Regarding Order Re:Wise & Julian's Motion for Extension of Time to Respond to Questionnaire and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 02/23/07 | PEC | Draft Certification of Counsel Regarding Order Re: the Law Offices of Early, Ludwick, Sweeney & Strauss LLC's Motion for Extension of Time to Respond to Questionnaire and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 02/23/07 | PEC | Prepare Status Report Regarding the Estimation of Asbestos PI Liabilities for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 02/23/07 | PEC | Draft Certification of Counsel Regarding Order Re: the Law Offices of Alwyn H. Luckery's Motion for Extension of Time to Respond to Questionnaire and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 02/23/07 | JEO | Work on amended agenda. | 2.00 | 475.00 | $950.00 |
| 02/23/07 | JEO | Work on status report for RI. | 1.00 | 475.00 | $475.00 |
| 02/23/07 | JEO | Work on Certifications of Counsel for extensions of time. | 1.00 | 475.00 | $475.00 |
| 02/23/07 | KSN | Prepare hearing binders for 2/26/07 hearing. Second amended agenda. | 1.00 | 75.00 | $75.00 |
| 02/25/07 | JEO | Prepare for February 26, 2007 omnibus hearing. | 1.50 | 475.00 | $712.50 |
| 02/26/07 | PEC | Assist with preparation for the 2/26/07 Hearing | 2.00 | 180.00 | $360.00 |
| 02/26/07 | JEO | Prepare for and attend omnibus hearing. | 3.50 | 475.00 | $1,662.50 |
| 02/26/07 | JEO | Work on hearing update memo. | 0.50 | 475.00 | $237.50 |
| 02/27/07 | PEC | Prepare Notice of Intention to take Deposition of Dr. Arthur L. Frank, M.D. for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 02/27/07 | PEC | Draft Certification of Counsel Regarding Debtors' Agreed Motion for Entry of Order Confirming that Deposition Testimony of Dr. Philip Lucas is not within the Scope of the Health Insurance Portability Act and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 02/27/07 | PEC | Prepare Motion for Leave from this Court's December 19, 2006 Scheduling Order and December 14, 2006 Case Management Order for the Debtors Objection to Claims Filed by Berger & Montague PC and Richardson Westbrook & Brockman for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 02/27/07 | JEO | Work on certification of counsel for Lucas order. | 0.30 | 475.00 | $142.50 |
| 02/27/07 | JEO | Work on Notice of Deposition. | 0.30 | 475.00 | $142.50 |
| 02/28/07 | PEC | Prepare Notice of Deposition Postponement (Claims Processing Facility Inc.) for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 02/28/07 | PEC | Prepare Notice of Deposition Postponement (Celotex Trust) for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 02/28/07 | PEC | Prepare Notice of Deposition Postponement (Claims Management Resource Corporation) for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 02/28/07 | JEO | Work on amended Depo Notices. | 0.50 | 475.00 | $237.50 |

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | 84.10 | | $28,119.50 |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 02/02/07 | JEO | Correspondence with co-counsel re: exclusivity appeal to Third Circuit. | 0.50 | 475.00 | $237.50 |
| 02/13/07 | LT | Discuss ordering and retrieval of transcript in the United States District Court appeal 06-689 with J. O'Neill (.1); retrieve and review the docket to determine the status of the transcript order (.1); telephone call to clerk of the Court re: retrieval of transcript (.1); research and call the clerk of the Court in Philadelphia re: same (.1); return call re: same (.1) | 0.50 | 180.00 | $90.00 |
| 02/13/07 | JEO | Review pro hacs for Kirkland attorneys for Prudential appeal. | 0.80 | 475.00 | $380.00 |
| 02/14/07 | LT | Telephone discussion with clerk of United States District Court in Philadelphia re: retrieval of the 01/22/07 hearing transcript in 06-689 (.1); telephone discussion with the court transcriber (.2); retrieve copy of transcript and convert to Word (.2); coordinate preparation of re-formatted transcript (.1) | 0.60 | 180.00 | $108.00 |
| 02/14/07 | JEO | Review exclusivity appeal filed in Third Circuit. | 0.40 | 475.00 | $190.00 |
| 02/14/07 | JEO | Review and finalize appeal brief in Prudential matter. | 3.00 | 475.00 | $1,425.00 |
| 02/15/07 | LT | Discuss retrieval of the 01/22/07 hearing transcript in 06-689 with P. Cuniff (.1); discuss sending copy of same with D. Anders (.1); arrange for overnight shipment with D. Anders (.1) | 0.30 | 180.00 | $54.00 |
| 02/15/07 | JEO | Review appellant's Motion to Expedite Exclusivity Appeal. | 0.50 | 475.00 | $237.50 |
| 02/16/07 | LT | Review transcript of the 01/22/07 hearing in 06-689 (.1); supervise preparation of copies (.1); convert transcript to pdf format and forward to counsel by e-mail correspondence (.2) | 0.40 | 180.00 | $72.00 |
| 02/21/07 | JEO | Review and finalize response to motion to expedite appeal on exclusivity. | 2.50 | 475.00 | $1,187.50 |

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | 9.50 | | $3,981.50 |

| | | | | | |
|---|---|---|---|---|---|
| | **Total professional services:** | | 204.00 | | **$50,806.00** |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 02/02/2006 | FE | Federal Express [E108] | $14.78 |
| 12/04/2006 | PO | Postage | $5.58 |
| 12/04/2006 | PO | Postage | $874.80 |
| 12/04/2006 | PO | Postage | $3.95 |
| 12/04/2006 | PO | Postage | $9.15 |
| 12/06/2006 | PO | Postage | $43.20 |

**Invoice number 72928**          91100   00001                                    **Page  12**

| | | | |
|---|---|---|---|
| 12/06/2006 | PO | Postage | $136.08 |
| 12/06/2006 | PO | Postage | $0.90 |
| 12/06/2006 | PO | Postage | $1.70 |
| 12/06/2006 | PO | Postage | $6.93 |
| 12/07/2006 | PO | Postage | $5.67 |
| 12/07/2006 | PO | Postage | $20.79 |
| 12/07/2006 | PO | Postage | $187.92 |
| 12/07/2006 | PO | Postage | $2.30 |
| 12/08/2006 | PO | Postage | $132.93 |
| 12/08/2006 | PO | Postage | $0.90 |
| 12/08/2006 | PO | Postage | $1.70 |
| 12/08/2006 | PO | Postage | $2.52 |
| 12/08/2006 | PO | Postage | $0.63 |
| 12/08/2006 | PO | Postage | $7.83 |
| 12/08/2006 | PO | Postage | $447.12 |
| 12/08/2006 | PO | Postage | $5.00 |
| 12/08/2006 | PO | Postage | $56.40 |
| 12/08/2006 | PO | Postage | $343.44 |
| 12/08/2006 | PO | Postage | $3.90 |
| 12/14/2006 | PO | Postage | $6.15 |
| 12/14/2006 | PO | Postage | $0.63 |
| 12/14/2006 | PO | Postage | $14.31 |
| 12/15/2006 | PO | Postage | $4.20 |
| 12/15/2006 | PO | Postage | $874.80 |
| 12/15/2006 | PO | Postage | $24.30 |
| 12/15/2006 | PO | Postage | $8.05 |
| 12/15/2006 | PO | Postage | $8.05 |
| 12/18/2006 | PO | Postage | $682.65 |
| 12/18/2006 | PO | Postage | $126.75 |
| 12/18/2006 | PO | Postage | $343.00 |
| 12/18/2006 | PO | Postage | $280.80 |
| 12/18/2006 | PO | Postage | $58.00 |
| 12/18/2006 | PO | Postage | $3.78 |
| 12/18/2006 | PO | Postage | $396.80 |
| 12/18/2006 | PO | Postage | $35.30 |
| 12/19/2006 | PO | Postage | $14.40 |
| 12/19/2006 | PO | Postage | $0.63 |
| 12/19/2006 | PO | Postage | $238.65 |
| 12/19/2006 | PO | Postage | $1.40 |
| 12/19/2006 | PO | Postage | $3.35 |
| 12/19/2006 | PO | Postage | $1.11 |
| 12/19/2006 | PO | Postage | $0.63 |
| 12/19/2006 | PO | Postage | $438.84 |

**Invoice number 72928**       91100   00001                                   **Page 13**

| | | | |
|---|---|---|---:|
| 12/19/2006 | PO | Postage | $2.50 |
| 12/19/2006 | PO | Postage | $6.75 |
| 12/19/2006 | PO | Postage | $0.87 |
| 12/19/2006 | PO | Postage | $575.10 |
| 12/19/2006 | PO | Postage | $6.21 |
| 12/21/2006 | PO | Postage | $3.03 |
| 12/21/2006 | PO | Postage | $5.00 |
| 12/21/2006 | PO | Postage | $18.30 |
| 12/21/2006 | PO | Postage | $8.10 |
| 12/21/2006 | PO | Postage | $202.50 |
| 12/21/2006 | PO | Postage | $8.05 |
| 12/21/2006 | PO | Postage | $16.55 |
| 12/21/2006 | PO | Postage | $693.00 |
| 12/22/2006 | PO | Postage | $1,020.45 |
| 12/22/2006 | PO | Postage | $4.05 |
| 12/22/2006 | PO | Postage | $1.83 |
| 12/22/2006 | PO | Postage | $395.28 |
| 12/22/2006 | PO | Postage | $4.40 |
| 12/22/2006 | PO | Postage | $187.92 |
| 12/22/2006 | PO | Postage | $1.15 |
| 12/22/2006 | PO | Postage | $2.55 |
| 12/27/2006 | PO | Postage | $40.50 |
| 12/27/2006 | PO | Postage | $187.92 |
| 12/27/2006 | PO | Postage | $2.30 |
| 01/03/2007 | PAC | 91100 - 001 PACER charges for 01/03/2007 | $9.60 |
| 01/04/2007 | PAC | 91100 - 001 PACER charges for 01/04/2007 | $25.12 |
| 01/05/2007 | PAC | 91100 - 001 PACER charges for 01/05/2007 | $30.88 |
| 01/06/2007 | PAC | 91100 - 001 PACER charges for 01/06/2007 | $31.60 |
| 01/09/2007 | PAC | 91100 - 001 PACER charges for 01/09/2007 | $2.88 |
| 01/10/2007 | PAC | 91100 - 001 PACER charges for 01/10/2007 | $4.48 |
| 01/11/2007 | PAC | 91100 - 001 PACER charges for 01/11/2007 | $10.64 |
| 01/12/2007 | PAC | 91100 - 001 PACER charges for 01/12/2007 | $11.12 |
| 01/13/2007 | PAC | 91100 - 001 PACER charges for 01/13/2007 | $8.80 |
| 01/13/2007 | TR | Transcript (LDJ - J&J)  [E116] Transcript [E116] | $699.90 |
| 01/17/2007 | PAC | 91100 - 001 PACER charges for 01/17/2007 | $40.24 |
| 01/18/2007 | PAC | 91100 - 001 PACER charges for 01/18/2007 | $56.48 |
| 01/19/2007 | PAC | 91100 - 001 PACER charges for 01/19/2007 | $14.88 |
| 01/20/2007 | PAC | 91100 - 001 PACER charges for 01/20/2007 | $15.20 |
| 01/21/2007 | PAC | 91100 - 001 PACER charges for 01/21/2007 | $2.40 |
| 01/22/2007 | AT | Auto Travel Expense (EAGLE LIMO - BARBARA HARDING) [E109] | $57.90 |
| 01/23/2007 | AT | Auto Travel Expense (EAGLE LIMO - BARBARA HARDING) [E109] | $281.45 |
| 01/23/2007 | PAC | 91100 - 001 PACER charges for 01/23/2007 | $19.12 |

**Invoice number 72928**        91100  00001                                    **Page  14**

| 01/24/2007 | PAC | 91100 - 001 PACER charges for 01/24/2007 | $12.96 |
| 01/25/2007 | PAC | 91100 - 001 PACER charges for 01/25/2007 | $16.16 |
| 01/26/2007 | PAC | 91100 - 001 PACER charges for 01/26/2007 | $0.72 |
| 01/27/2007 | PAC | 91100 - 001 PACER charges for 01/27/2007 | $12.08 |
| 01/29/2007 | DC | Tristate | $6.83 |
| 01/29/2007 | DC | Tristate | $125.00 |
| 01/29/2007 | DC | Tristate | $16.50 |
| 01/29/2007 | DC | Tristate | $16.50 |
| 01/29/2007 | DC | Tristate | $16.50 |
| 01/29/2007 | DC | Tristate | $18.00 |
| 01/30/2007 | DC | Tristate | $5.00 |
| 01/30/2007 | DC | Tristate | $8.46 |
| 01/30/2007 | DC | Tristate | $54.00 |
| 01/30/2007 | DC | Tristate | $423.00 |
| 01/30/2007 | DC | Tristate | $24.75 |
| 01/30/2007 | DC | Tristate | $24.75 |
| 01/30/2007 | PAC | 91100 - 001 PACER charges for 01/30/2007 | $30.40 |
| 01/31/2007 | DC | Tristate | $63.00 |
| 01/31/2007 | DC | Tristate | $297.00 |
| 01/31/2007 | DC | Tristate | $24.75 |
| 01/31/2007 | DC | Tristate | $24.75 |
| 01/31/2007 | DC | Tristate | $7.78 |
| 01/31/2007 | DC | Tristate | $16.50 |
| 01/31/2007 | PAC | 91100 - 001 PACER charges for 01/31/2007 | $31.92 |
| 01/31/2007 | PAC | 91100 - 001 PACER charges for 01/31/2007 | $41.68 |
| 02/01/2007 | DC | Tristate | $10.65 |
| 02/01/2007 | DC | Tristate | $16.50 |
| 02/01/2007 | DC | Tristate | $288.00 |
| 02/01/2007 | DC | Tristate | $24.75 |
| 02/01/2007 | DC | Tristate | $24.75 |
| 02/01/2007 | FE | Federal Express [E108] | $9.61 |
| 02/01/2007 | FE | Federal Express [E108] | $6.99 |
| 02/01/2007 | FE | Federal Express [E108] | $16.65 |
| 02/01/2007 | FE | Federal Express [E108] | $16.65 |
| 02/01/2007 | FE | Federal Express [E108] | $16.65 |
| 02/01/2007 | FX | (B2 CORR 21 @1.00 PER PG) | $21.00 |
| 02/01/2007 | FX | (B2 CORR 43 @1.00 PER PG) | $43.00 |
| 02/01/2007 | FX | (C8 DOC 9 @1.00 PER PG) | $9.00 |
| 02/01/2007 | FX | (C8 DOC 9 @1.00 PER PG) | $9.00 |
| 02/01/2007 | RE | (C1 CORR 32 @0.10 PER PG) | $3.20 |
| 02/01/2007 | RE | (C1 CORR 897 @0.10 PER PG) | $89.70 |
| 02/01/2007 | RE | (A8 DOC 34 @0.10 PER PG) | $3.40 |
| 02/01/2007 | RE | (G9 CORR 3312 @0.10 PER PG) | $331.20 |

**Invoice number 72928**        91100  00001                                                    **Page  15**

| 02/01/2007 | RE | (A7 DOC 73 @0.10 PER PG) | $7.30 |
|---|---|---|---|
| 02/01/2007 | RE | (G8 A 1000 @0.10 PER PG) | $100.00 |
| 02/01/2007 | RE | (G7 AGR 750 @0.10 PER PG) | $75.00 |
| 02/01/2007 | RE | (A7 DOC 63 @0.10 PER PG) | $6.30 |
| 02/01/2007 | RE | (G8 CORR 2 @0.10 PER PG) | $0.20 |
| 02/02/2007 | DC | Tristate | $6.48 |
| 02/02/2007 | DC | Tristate | $16.50 |
| 02/02/2007 | DC | Tristate | $315.00 |
| 02/02/2007 | DC | Tristate | $24.75 |
| 02/02/2007 | DC | Tristate | $24.75 |
| 02/02/2007 | FE | Federal Express [E108] | $11.80 |
| 02/02/2007 | FE | Federal Express [E108] | $14.78 |
| 02/02/2007 | FE | Federal Express [E108] | $14.44 |
| 02/02/2007 | FE | Federal Express [E108] | $13.29 |
| 02/02/2007 | FE | Federal Express [E108] | $14.78 |
| 02/02/2007 | FE | Federal Express [E108] | $16.29 |
| 02/02/2007 | FE | Federal Express [E108] | $14.78 |
| 02/02/2007 | FE | Federal Express [E108] | $13.29 |
| 02/02/2007 | FE | Federal Express [E108] | $14.78 |
| 02/02/2007 | FE | Federal Express [E108] | $8.49 |
| 02/02/2007 | FE | Federal Express [E108] | $12.37 |
| 02/02/2007 | PO | Postage | $135.42 |
| 02/02/2007 | PO | Postage | $1.40 |
| 02/02/2007 | PO | Postage | $3.35 |
| 02/02/2007 | PO | Postage | $99.90 |
| 02/02/2007 | PO | Postage | $86.31 |
| 02/02/2007 | PO | Postage | $0.90 |
| 02/02/2007 | PO | Postage | $1.70 |
| 02/02/2007 | PO | Postage | $49.14 |
| 02/02/2007 | PO | Postage | $0.87 |
| 02/02/2007 | RE | (A7 DOC 5 @0.10 PER PG) | $0.50 |
| 02/02/2007 | RE | (A7 DOC 6 @0.10 PER PG) | $0.60 |
| 02/02/2007 | RE | (A7 AGR 22 @0.10 PER PG) | $2.20 |
| 02/02/2007 | RE | (A6 CORR 4 @0.10 PER PG) | $0.40 |
| 02/02/2007 | RE | (A6 AGR 15 @0.10 PER PG) | $1.50 |
| 02/02/2007 | RE | (A6 AGR 22 @0.10 PER PG) | $2.20 |
| 02/02/2007 | RE | (A7 AGR 12 @0.10 PER PG) | $1.20 |
| 02/02/2007 | RE | (C1 CORR 103 @0.10 PER PG) | $10.30 |
| 02/02/2007 | RE | (G7 CORR 13 @0.10 PER PG) | $1.30 |
| 02/02/2007 | RE | (C1 CORR 1250 @0.10 PER PG) | $125.00 |
| 02/02/2007 | RE | (G9 CORR 2752 @0.10 PER PG) | $275.20 |
| 02/05/2007 | DC | Tristate | $5.00 |
| 02/05/2007 | DC | Tristate | $8.46 |

| 02/05/2007 | DC | Tristate | $16.50 |
| 02/05/2007 | DC | Tristate | $279.00 |
| 02/05/2007 | DC | Tristate | $24.75 |
| 02/05/2007 | DC | Tristate | $24.75 |
| 02/05/2007 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 02/05/2007 | RE | (A8 AGR 29 @0.10 PER PG) | $2.90 |
| 02/05/2007 | RE | (C1 CORR 750 @0.10 PER PG) | $75.00 |
| 02/05/2007 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 02/05/2007 | RE | (A7 DOC 31 @0.10 PER PG) | $3.10 |
| 02/05/2007 | RE | (A7 DOC 115 @0.10 PER PG) | $11.50 |
| 02/06/2007 | DC | Tristate | $8.46 |
| 02/06/2007 | DC | Tristate | $72.00 |
| 02/06/2007 | DC | Tristate | $16.50 |
| 02/06/2007 | FE | Federal Express [E108] | $546.12 |
| 02/06/2007 | PO | Postage | $10.08 |
| 02/06/2007 | RE | (A7 DOC 20 @0.10 PER PG) | $2.00 |
| 02/06/2007 | RE | (A7 DOC 112 @0.10 PER PG) | $11.20 |
| 02/06/2007 | RE | (C2 DOC 121 @0.10 PER PG) | $12.10 |
| 02/06/2007 | RE | (C2 DOC 239 @0.10 PER PG) | $23.90 |
| 02/06/2007 | RE | (C2 DOC 73 @0.10 PER PG) | $7.30 |
| 02/06/2007 | RE | (G8 CORR 1 @0.10 PER PG) | $0.10 |
| 02/06/2007 | RE | (C2 DOC 7 @0.10 PER PG) | $0.70 |
| 02/06/2007 | RE | (A6 AGR 5 @0.10 PER PG) | $0.50 |
| 02/06/2007 | RE | (C1 CORR 12 @0.10 PER PG) | $1.20 |
| 02/06/2007 | RE | (G8 CORR 125 @0.10 PER PG) | $12.50 |
| 02/06/2007 | RE | (G8 CORR 2 @0.10 PER PG) | $0.20 |
| 02/07/2007 | DC | Tristate | $8.46 |
| 02/07/2007 | DC | Tristate | $288.00 |
| 02/07/2007 | DC | Tristate | $288.00 |
| 02/07/2007 | DC | Tristate | $24.75 |
| 02/07/2007 | DC | Tristate | $24.75 |
| 02/07/2007 | FE | Federal Express [E108] | $14.92 |
| 02/07/2007 | FE | Federal Express [E108] | $11.91 |
| 02/07/2007 | FE | Federal Express [E108] | $14.92 |
| 02/07/2007 | FE | Federal Express [E108] | $14.57 |
| 02/07/2007 | FE | Federal Express [E108] | $13.41 |
| 02/07/2007 | FE | Federal Express [E108] | $14.92 |
| 02/07/2007 | FE | Federal Express [E108] | $13.13 |
| 02/07/2007 | FE | Federal Express [E108] | $14.92 |
| 02/07/2007 | FE | Federal Express [E108] | $13.41 |
| 02/07/2007 | FE | Federal Express [E108] | $14.92 |
| 02/07/2007 | FE | Federal Express [E108] | $8.56 |
| 02/07/2007 | FE | Federal Express [E108] | $12.49 |

**Invoice number 72928**        91100   00001                    **Page  17**

| 02/07/2007 | PO | Postage | $3.35 |
|---|---|---|---|
| 02/07/2007 | PO | Postage | $1.80 |
| 02/07/2007 | PO | Postage | $134.19 |
| 02/07/2007 | PO | Postage | $236.43 |
| 02/07/2007 | PO | Postage | $1.40 |
| 02/07/2007 | RE | (A8 AGR 2 @0.10 PER PG) | $0.20 |
| 02/07/2007 | RE | (A6 DOC 27 @0.10 PER PG) | $2.70 |
| 02/07/2007 | RE | (A7 CORRA 4 @0.10 PER PG) | $0.40 |
| 02/07/2007 | RE | (A6 CORR 15 @0.10 PER PG) | $1.50 |
| 02/07/2007 | RE | (G9 CORR 24 @0.10 PER PG) | $2.40 |
| 02/07/2007 | RE | (G8 CORR 663 @0.10 PER PG) | $66.30 |
| 02/07/2007 | RE | (G8 CORR 416 @0.10 PER PG) | $41.60 |
| 02/07/2007 | RE | (G8 CORR 82 @0.10 PER PG) | $8.20 |
| 02/07/2007 | RE | (A7 CORR 25 @0.10 PER PG) | $2.50 |
| 02/07/2007 | RE | (G8 CORR 2 @0.10 PER PG) | $0.20 |
| 02/07/2007 | RE | (G8 CORR 2 @0.10 PER PG) | $0.20 |
| 02/07/2007 | RE | (C1 CORR 975 @0.10 PER PG) | $97.50 |
| 02/07/2007 | RE | (G8 CORR 1500 @0.10 PER PG) | $150.00 |
| 02/07/2007 | RE | (G9 CORR 1500 @0.10 PER PG) | $150.00 |
| 02/07/2007 | RE | (G8 CORR 2 @0.10 PER PG) | $0.20 |
| 02/08/2007 | DC | Tristate | $13.32 |
| 02/08/2007 | DC | Tristate | $288.00 |
| 02/08/2007 | DC | Tristate | $24.75 |
| 02/08/2007 | DC | Tristate | $24.75 |
| 02/08/2007 | DC | Tristate | $16.50 |
| 02/08/2007 | FX | (C8 CORR 9 @1.00 PER PG) | $9.00 |
| 02/08/2007 | OS | Digital Legal Services | $271.08 |
| 02/08/2007 | OS | Digital Legal Services (Postage) | $188.48 |
| 02/08/2007 | PO | Postage | $184.44 |
| 02/08/2007 | PO | Postage | $2.55 |
| 02/08/2007 | PO | Postage | $1.15 |
| 02/08/2007 | PO | Postage | $2.61 |
| 02/08/2007 | RE | (C2 DOC 30 @0.10 PER PG) | $3.00 |
| 02/08/2007 | RE | (C2 DOC 477 @0.10 PER PG) | $47.70 |
| 02/08/2007 | RE | (C2 DOC 24 @0.10 PER PG) | $2.40 |
| 02/08/2007 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 02/08/2007 | RE | (A6 AGR 14 @0.10 PER PG) | $1.40 |
| 02/08/2007 | RE | (A7 AGR 10 @0.10 PER PG) | $1.00 |
| 02/08/2007 | RE | (A7 CORR 74 @0.10 PER PG) | $7.40 |
| 02/08/2007 | RE | (C1 CORR 3492 @0.10 PER PG) | $349.20 |
| 02/08/2007 | RE | (A7 DOC 9 @0.10 PER PG) | $0.90 |
| 02/08/2007 | RE | (A7 DOC 63 @0.10 PER PG) | $6.30 |
| 02/08/2007 | RE | (C0 CORR 2259 @0.10 PER PG) | $225.90 |

**Invoice number 72928**        91100   00001                                        **Page  18**

| 02/08/2007 | RE | (G8 CORR 74 @0.10 PER PG) | $7.40 |
|---|---|---|---|
| 02/08/2007 | RE | (G8 CORR 512 @0.10 PER PG) | $51.20 |
| 02/08/2007 | RE | (G9 CORR 965 @0.10 PER PG) | $96.50 |
| 02/08/2007 | RE | (C1 CORR 1557 @0.10 PER PG) | $155.70 |
| 02/09/2007 | DC | Tristate | $7.25 |
| 02/09/2007 | DC | Tristate | $63.00 |
| 02/09/2007 | DC | Tristate | $279.00 |
| 02/09/2007 | DC | Tristate | $16.50 |
| 02/09/2007 | DC | Tristate | $16.50 |
| 02/09/2007 | DC | Tristate | $16.50 |
| 02/09/2007 | DC | Tristate | $82.50 |
| 02/09/2007 | DC | Tristate | $288.00 |
| 02/09/2007 | DC | Tristate | $24.75 |
| 02/09/2007 | DC | Tristate | $24.75 |
| 02/09/2007 | FX | (B2 CORR 1 @1.00 PER PG) | $1.00 |
| 02/09/2007 | FX | (B2 CORR 6 @1.00 PER PG) | $6.00 |
| 02/09/2007 | OS | Digital Legal Services (Overtime) | $12.00 |
| 02/09/2007 | PO | Postage | $14.40 |
| 02/09/2007 | PO | Postage | $86.40 |
| 02/09/2007 | PO | Postage | $1.70 |
| 02/09/2007 | PO | Postage | $4.20 |
| 02/09/2007 | PO | Postage | $1.80 |
| 02/09/2007 | PO | Postage | $134.19 |
| 02/09/2007 | PO | Postage | $231.99 |
| 02/09/2007 | PO | Postage | $1.40 |
| 02/09/2007 | PO | Postage | $3.35 |
| 02/09/2007 | PO | Postage | $202.50 |
| 02/09/2007 | PO | Postage | $4.44 |
| 02/09/2007 | RE | (C2 DOC 57 @0.10 PER PG) | $5.70 |
| 02/09/2007 | RE | (C2 DOC 9 @0.10 PER PG) | $0.90 |
| 02/09/2007 | RE | (C2 DOC 81 @0.10 PER PG) | $8.10 |
| 02/09/2007 | RE | (C2 DOC 18 @0.10 PER PG) | $1.80 |
| 02/09/2007 | RE | (C2 DOC 9 @0.10 PER PG) | $0.90 |
| 02/09/2007 | RE | (C2 DOC 41 @0.10 PER PG) | $4.10 |
| 02/09/2007 | RE | (C2 DOC 129 @0.10 PER PG) | $12.90 |
| 02/09/2007 | RE | (C2 DOC 98 @0.10 PER PG) | $9.80 |
| 02/09/2007 | RE | (C2 DOC 13 @0.10 PER PG) | $1.30 |
| 02/09/2007 | RE | (C2 DOC 16 @0.10 PER PG) | $1.60 |
| 02/09/2007 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 02/09/2007 | RE | (G7 CORR 1 @0.10 PER PG) | $0.10 |
| 02/09/2007 | RE | (C1 CORR 105 @0.10 PER PG) | $10.50 |
| 02/09/2007 | RE | (A7 AGR 10 @0.10 PER PG) | $1.00 |
| 02/09/2007 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |

| | | | |
|---|---|---|---:|
| 02/09/2007 | RE | (G8 CORR 160 @0.10 PER PG) | $16.00 |
| 02/09/2007 | RE | (C2 DOC 54 @0.10 PER PG) | $5.40 |
| 02/09/2007 | RE | (A7 AGR 12 @0.10 PER PG) | $1.20 |
| 02/09/2007 | RE | (A7 AGR 5 @0.10 PER PG) | $0.50 |
| 02/09/2007 | RE | (A7 CONT 60 @0.10 PER PG) | $6.00 |
| 02/09/2007 | RE | (G8 CORR 168 @0.10 PER PG) | $16.80 |
| 02/09/2007 | RE | (C2 DOC 12 @0.10 PER PG) | $1.20 |
| 02/09/2007 | RE | (A8 CONT 6 @0.10 PER PG) | $0.60 |
| 02/09/2007 | RE | (A7 CORR 60 @0.10 PER PG) | $6.00 |
| 02/09/2007 | RE | (C0 CORR 1560 @0.10 PER PG) | $156.00 |
| 02/09/2007 | RE | (A7 CORR 12 @0.10 PER PG) | $1.20 |
| 02/09/2007 | RE | (C1 CORR 6633 @0.10 PER PG) | $663.30 |
| 02/09/2007 | RE | (C0 CORR 811 @0.10 PER PG) | $81.10 |
| 02/09/2007 | RE | (C1 CORR 1660 @0.10 PER PG) | $166.00 |
| 02/12/2007 | DC | Tristate | $8.46 |
| 02/12/2007 | DC | Tristate | $16.50 |
| 02/12/2007 | DC | Tristate | $85.00 |
| 02/12/2007 | DC | Tristate | $16.50 |
| 02/12/2007 | DC | Tristate | $16.50 |
| 02/12/2007 | DC | Tristate | $16.50 |
| 02/12/2007 | DC | Tristate | $9.00 |
| 02/12/2007 | DC | Tristate | $279.00 |
| 02/12/2007 | DC | Tristate | $24.75 |
| 02/12/2007 | DC | Tristate | $24.75 |
| 02/12/2007 | RE | (A7 DOC 56 @0.10 PER PG) | $5.60 |
| 02/12/2007 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 02/12/2007 | RE | (C1 CORR 762 @0.10 PER PG) | $76.20 |
| 02/12/2007 | RE | (C2 DOC 375 @0.10 PER PG) | $37.50 |
| 02/12/2007 | RE | (C0 CORR 75 @0.10 PER PG) | $7.50 |
| 02/12/2007 | RE | (C0 CORR 347 @0.10 PER PG) | $34.70 |
| 02/12/2007 | RE | (C1 CORR 2217 @0.10 PER PG) | $221.70 |
| 02/12/2007 | RE | (A7 DOC 64 @0.10 PER PG) | $6.40 |
| 02/12/2007 | RE | (A8 CORR 39 @0.10 PER PG) | $3.90 |
| 02/12/2007 | RE | (C1 CORR 119 @0.10 PER PG) | $11.90 |
| 02/12/2007 | RE | (C1 CORR 32 @0.10 PER PG) | $3.20 |
| 02/12/2007 | RE | (A8 AGR 48 @0.10 PER PG) | $4.80 |
| 02/12/2007 | RE | (A7 CORR 51 @0.10 PER PG) | $5.10 |
| 02/12/2007 | RE | (A7 DOC 43 @0.10 PER PG) | $4.30 |
| 02/12/2007 | RE | (C1 CORR 4000 @0.10 PER PG) | $400.00 |
| 02/12/2007 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 02/12/2007 | RE | (A7 DOC 14 @0.10 PER PG) | $1.40 |
| 02/13/2007 | PO | Postage | $11.60 |
| 02/13/2007 | PO | Postage | $77.40 |

**Invoice number 72928**      91100  00001                          **Page  20**

| 02/13/2007 | PO | Postage | $58.59 |
|---|---|---|---|
| 02/13/2007 | PO | Postage | $18.30 |
| 02/13/2007 | PO | Postage | $185.31 |
| 02/13/2007 | PO | Postage | $27.90 |
| 02/13/2007 | PO | Postage | $2.30 |
| 02/13/2007 | PO | Postage | $2.79 |
| 02/13/2007 | RE | (C1 CORR 997 @0.10 PER PG) | $99.70 |
| 02/13/2007 | RE | (A7 DOC 54 @0.10 PER PG) | $5.40 |
| 02/14/2007 | DC | Tristate | $13.32 |
| 02/14/2007 | DC | Tristate | $63.00 |
| 02/14/2007 | DC | Tristate | $120.00 |
| 02/14/2007 | DC | Tristate | $16.50 |
| 02/14/2007 | DC | Tristate | $16.50 |
| 02/14/2007 | DC | Tristate | $16.50 |
| 02/14/2007 | DC | Tristate | $9.00 |
| 02/14/2007 | DC | Tristate | $36.00 |
| 02/14/2007 | DC | Tristate | $288.00 |
| 02/14/2007 | DC | Tristate | $24.75 |
| 02/14/2007 | DC | Tristate | $24.75 |
| 02/14/2007 | DC | Tristate | $63.00 |
| 02/14/2007 | FX | (B2 AGR 4 @1.00 PER PG) | $4.00 |
| 02/14/2007 | RE | (A6 CORR 27 @0.10 PER PG) | $2.70 |
| 02/14/2007 | RE | (G9 CORR 22 @0.10 PER PG) | $2.20 |
| 02/14/2007 | RE | (A7 DOC 58 @0.10 PER PG) | $5.80 |
| 02/14/2007 | RE | (A7 COR 3 @0.10 PER PG) | $0.30 |
| 02/14/2007 | RE | (G9 CORR 250 @0.10 PER PG) | $25.00 |
| 02/14/2007 | RE | (A7 AGR 6 @0.10 PER PG) | $0.60 |
| 02/14/2007 | RE | (G9 CORR 6 @0.10 PER PG) | $0.60 |
| 02/14/2007 | RE | (A7 DOC 108 @0.10 PER PG) | $10.80 |
| 02/14/2007 | RE | (A7 DOC 10 @0.10 PER PG) | $1.00 |
| 02/14/2007 | RE | (C1 CORR 1200 @0.10 PER PG) | $120.00 |
| 02/14/2007 | RE | (A7 CORR 134 @0.10 PER PG) | $13.40 |
| 02/14/2007 | RE | (C1 CORR 48 @0.10 PER PG) | $4.80 |
| 02/14/2007 | RE | (C0 CORR 2000 @0.10 PER PG) | $200.00 |
| 02/14/2007 | RE | (G8 CORR 580 @0.10 PER PG) | $58.00 |
| 02/14/2007 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 02/15/2007 | DC | Tristate | $5.00 |
| 02/15/2007 | DC | Tristate | $20.25 |
| 02/15/2007 | DC | Tristate | $45.00 |
| 02/15/2007 | DC | Tristate | $6.83 |
| 02/15/2007 | DC | Tristate | $90.00 |
| 02/15/2007 | DC | Tristate | $16.50 |
| 02/15/2007 | DC | Tristate | $100.00 |

**Invoice number 72928**        91100   00001                                    **Page  21**

| | | | |
|---|---|---|---|
| 02/15/2007 | DC | Tristate | $16.50 |
| 02/15/2007 | DC | Tristate | $16.50 |
| 02/15/2007 | DC | Tristate | $16.50 |
| 02/15/2007 | DC | Tristate | $16.50 |
| 02/15/2007 | PO | Postage | $7.56 |
| 02/15/2007 | RE | (A7 DOC 9 @0.10 PER PG) | $0.90 |
| 02/15/2007 | RE | (A7 DOC 24 @0.10 PER PG) | $2.40 |
| 02/15/2007 | RE | (A7 DOC 18 @0.10 PER PG) | $1.80 |
| 02/15/2007 | RE | (A7 DOC 36 @0.10 PER PG) | $3.60 |
| 02/15/2007 | RE | (C0 CORR 128 @0.10 PER PG) | $12.80 |
| 02/15/2007 | RE | (A6 DOC 62 @0.10 PER PG) | $6.20 |
| 02/15/2007 | RE | (G9 CORR 1252 @0.10 PER PG) | $125.20 |
| 02/15/2007 | RE | (C1 CORR 51 @0.10 PER PG) | $5.10 |
| 02/15/2007 | RE | (C1 CORR 1912 @0.10 PER PG) | $191.20 |
| 02/15/2007 | RE | (G9 CORR 5 @0.10 PER PG) | $0.50 |
| 02/15/2007 | RE | (A7 DOC 27 @0.10 PER PG) | $2.70 |
| 02/15/2007 | RE | (A7 AGR 16 @0.10 PER PG) | $1.60 |
| 02/15/2007 | RE | (A6 AGR 9 @0.10 PER PG) | $0.90 |
| 02/15/2007 | RE | (C2 AGR 9 @0.10 PER PG) | $0.90 |
| 02/16/2007 | DC | Tristate | $15.00 |
| 02/16/2007 | FE | Federal Express [E108] | $17.35 |
| 02/16/2007 | FE | Federal Express [E108] | $17.35 |
| 02/16/2007 | FE | Federal Express [E108] | $8.56 |
| 02/16/2007 | FX | (B2 CORR 11 @1.00 PER PG) | $11.00 |
| 02/16/2007 | OS | Digital Legal Services | $4,277.76 |
| 02/16/2007 | OS | Digital Legal Services (Postage) | $538.05 |
| 02/16/2007 | RE | (A7 AGR 172 @0.10 PER PG) | $17.20 |
| 02/16/2007 | RE | (C2 DOC 10 @0.10 PER PG) | $1.00 |
| 02/16/2007 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 02/16/2007 | RE | (C2 DOC 23 @0.10 PER PG) | $2.30 |
| 02/16/2007 | RE | (A6 CORR 6 @0.10 PER PG) | $0.60 |
| 02/16/2007 | RE | (C2 DOC 12 @0.10 PER PG) | $1.20 |
| 02/16/2007 | RE | (A6 CORR 30 @0.10 PER PG) | $3.00 |
| 02/16/2007 | RE | (A7 DOC 33 @0.10 PER PG) | $3.30 |
| 02/16/2007 | RE | (A6 CORR 32 @0.10 PER PG) | $3.20 |
| 02/16/2007 | RE | (A6 CORR 17 @0.10 PER PG) | $1.70 |
| 02/16/2007 | RE | (A6 AGR 2 @0.10 PER PG) | $0.20 |
| 02/16/2007 | RE | (A7 DOC 590 @0.10 PER PG) | $59.00 |
| 02/17/2007 | RE | Reproduction Expense. (4 PGS @ 0.10 PER PG) [E101] | $0.40 |
| 02/17/2007 | RE | (A7 DOC 942 @0.10 PER PG) | $94.20 |
| 02/18/2007 | RE | Reproduction Expense. (15 PGS @ 0.10 PER PG) [E101] | $1.50 |
| 02/19/2007 | RE | (A7 AGR 22 @0.10 PER PG) | $2.20 |
| 02/19/2007 | RE | (A7 AGR 56 @0.10 PER PG) | $5.60 |

**Invoice number 72928**      91100  00001                                    **Page  22**

| | | | |
|---|---|---|---|
| 02/19/2007 | RE | (A7 AGR 2 @0.10 PER PG) | $0.20 |
| 02/19/2007 | RE | (A7 AGR 14 @0.10 PER PG) | $1.40 |
| 02/19/2007 | SO | Secretarial Overtime (Linda Ellis) | $264.76 |
| 02/20/2007 | DC | Tristate | $5.00 |
| 02/20/2007 | DC | Tristate | $63.00 |
| 02/20/2007 | DC | Tristate | $6.19 |
| 02/20/2007 | DC | Tristate | $288.00 |
| 02/20/2007 | DC | Tristate | $16.50 |
| 02/20/2007 | DC | Tristate | $16.50 |
| 02/20/2007 | FX | (C8 DOC 3 @1.00 PER PG) | $3.00 |
| 02/20/2007 | PO | Postage | $14.40 |
| 02/20/2007 | PO | Postage | $7.83 |
| 02/20/2007 | PO | Postage | $135.45 |
| 02/20/2007 | PO | Postage | $2.40 |
| 02/20/2007 | RE | (A8 AGR 8 @0.10 PER PG) | $0.80 |
| 02/20/2007 | RE | (C2 DOC 14 @0.10 PER PG) | $1.40 |
| 02/20/2007 | RE | (G9 CORR 1142 @0.10 PER PG) | $114.20 |
| 02/20/2007 | RE | (G8 CORR 2585 @0.10 PER PG) | $258.50 |
| 02/20/2007 | RE | (C1 CORR 3742 @0.10 PER PG) | $374.20 |
| 02/20/2007 | RE | (C0 CORR 3127 @0.10 PER PG) | $312.70 |
| 02/20/2007 | RE | (A8 CORR 8 @0.10 PER PG) | $0.80 |
| 02/20/2007 | RE | (A7 CORR 14 @0.10 PER PG) | $1.40 |
| 02/20/2007 | RE | (A7 CORR 28 @0.10 PER PG) | $2.80 |
| 02/20/2007 | RE | (C0 CORR 120 @0.10 PER PG) | $12.00 |
| 02/20/2007 | RE | (C1 CORR 26 @0.10 PER PG) | $2.60 |
| 02/20/2007 | RE | (C1 CORR 252 @0.10 PER PG) | $25.20 |
| 02/20/2007 | RE | (G9 CORR 3 @0.10 PER PG) | $0.30 |
| 02/21/2007 | DC | Tristate | $13.98 |
| 02/21/2007 | DC | Tristate | $5.00 |
| 02/21/2007 | DC | Tristate | $7.78 |
| 02/21/2007 | DC | Tristate | $16.50 |
| 02/21/2007 | DC | Tristate | $71.50 |
| 02/21/2007 | DC | Tristate | $54.00 |
| 02/21/2007 | FE | Federal Express [E108] | $7.05 |
| 02/21/2007 | FE | Federal Express [E108] | $49.48 |
| 02/21/2007 | FE | Federal Express [E108] | $21.77 |
| 02/21/2007 | FE | Federal Express [E108] | $49.48 |
| 02/21/2007 | FE | Federal Express [E108] | $49.48 |
| 02/21/2007 | PO | Postage | $5.67 |
| 02/21/2007 | PO | Postage | $14.64 |
| 02/21/2007 | RE | (A8 CORR 6 @0.10 PER PG) | $0.60 |
| 02/21/2007 | RE | (A6 AGR 12 @0.10 PER PG) | $1.20 |
| 02/21/2007 | RE | (G9 CORR 111 @0.10 PER PG) | $11.10 |

**Invoice number 72928**        91100   00001                                                                    **Page  23**

| | | | |
|---|---|---|---:|
| 02/21/2007 | RE | (C0 CORR 510 @0.10 PER PG) | $51.00 |
| 02/21/2007 | RE | (C1 CORR 555 @0.10 PER PG) | $55.50 |
| 02/21/2007 | RE | (G8 CORR 354 @0.10 PER PG) | $35.40 |
| 02/21/2007 | RE | (A7 DOC 72 @0.10 PER PG) | $7.20 |
| 02/21/2007 | RE | (G8 CORR 259 @0.10 PER PG) | $25.90 |
| 02/21/2007 | RE | (G8 CORR 557 @0.10 PER PG) | $55.70 |
| 02/21/2007 | RE | (A7 CORR 5 @0.10 PER PG) | $0.50 |
| 02/21/2007 | RE | (A7 DOC 21 @0.10 PER PG) | $2.10 |
| 02/21/2007 | RE | (A7 DOC 3 @0.10 PER PG) | $0.30 |
| 02/21/2007 | RE | (A7 DOC 1 @0.10 PER PG) | $0.10 |
| 02/22/2007 | DC | Tristate | $288.00 |
| 02/22/2007 | DC | Tristate | $24.75 |
| 02/22/2007 | DC | Tristate | $24.75 |
| 02/22/2007 | DC | Tristate | $6.48 |
| 02/22/2007 | PO | Postage | $1.70 |
| 02/22/2007 | PO | Postage | $0.90 |
| 02/22/2007 | PO | Postage | $133.56 |
| 02/22/2007 | RE | (A7 AGR 2 @0.10 PER PG) | $0.20 |
| 02/22/2007 | RE | (C1 CORR 37 @0.10 PER PG) | $3.70 |
| 02/22/2007 | RE | (G9 CORR 506 @0.10 PER PG) | $50.60 |
| 02/23/2007 | DC | Tristate | $16.50 |
| 02/23/2007 | DC | Tristate | $13.98 |
| 02/23/2007 | DC | Tristate | $7.78 |
| 02/23/2007 | DC | Tristate | $297.00 |
| 02/23/2007 | DC | Tristate | $24.75 |
| 02/23/2007 | DC | Tristate | $24.75 |
| 02/23/2007 | RE | (A8 AGR 144 @0.10 PER PG) | $14.40 |
| 02/23/2007 | RE | (A7 AGR 310 @0.10 PER PG) | $31.00 |
| 02/23/2007 | RE | (C1 CORR 1000 @0.10 PER PG) | $100.00 |
| 02/23/2007 | RE | (G9 CORR 1750 @0.10 PER PG) | $175.00 |
| 02/23/2007 | RE | (C0 CORR 1000 @0.10 PER PG) | $100.00 |
| 02/23/2007 | RE | (G7 CORR 2115 @0.10 PER PG) | $211.50 |
| 02/23/2007 | RE | (G8 CORR 750 @0.10 PER PG) | $75.00 |
| 02/23/2007 | RE | (G7 CORR 1209 @0.10 PER PG) | $120.90 |
| 02/23/2007 | RE | (A7 CORR 5 @0.10 PER PG) | $0.50 |
| 02/23/2007 | RE | (C2 CORR 24 @0.10 PER PG) | $2.40 |
| 02/23/2007 | RE | (A7 CORR 35 @0.10 PER PG) | $3.50 |
| 02/23/2007 | RE | (C2 CORR 2 @0.10 PER PG) | $0.20 |
| 02/26/2007 | FE | Federal Express [E108] | $22.32 |
| 02/26/2007 | FE | Federal Express [E108] | $33.59 |
| 02/26/2007 | FE | Federal Express [E108] | $15.02 |
| 02/26/2007 | FE | Federal Express [E108] | $15.76 |
| 02/26/2007 | FE | Federal Express [E108] | $7.05 |

**Invoice number  72928**          91100   00001                                      **Page  24**

| 02/26/2007 | FE | Federal Express [E108] | $35.60 |
| 02/26/2007 | FE | Federal Express [E108] | $14.92 |
| 02/26/2007 | FE | Federal Express [E108] | $11.91 |
| 02/26/2007 | FE | Federal Express [E108] | $14.92 |
| 02/26/2007 | FE | Federal Express [E108] | $14.57 |
| 02/26/2007 | FE | Federal Express [E108] | $13.41 |
| 02/26/2007 | FE | Federal Express [E108] | $14.92 |
| 02/26/2007 | FE | Federal Express [E108] | $13.13 |
| 02/26/2007 | FE | Federal Express [E108] | $14.92 |
| 02/26/2007 | FE | Federal Express [E108] | $13.41 |
| 02/26/2007 | FE | Federal Express [E108] | $14.92 |
| 02/26/2007 | FE | Federal Express [E108] | $8.56 |
| 02/26/2007 | FE | Federal Express [E108] | $12.49 |
| 02/26/2007 | RE | Reproduction Expense. (23 PGS @ 0.10 PER PG) [E101] | $2.30 |
| 02/26/2007 | RE | (A7 AGR 158 @0.10 PER PG) | $15.80 |
| 02/26/2007 | RE | (A7 AGR 60 @0.10 PER PG) | $6.00 |
| 02/26/2007 | RE | (A7 AGR 125 @0.10 PER PG) | $12.50 |
| 02/26/2007 | RE | (C1 CORR 1238 @0.10 PER PG) | $123.80 |
| 02/26/2007 | RE | (G7 CORR 1927 @0.10 PER PG) | $192.70 |
| 02/26/2007 | RE | (G8 CORR 1892 @0.10 PER PG) | $189.20 |
| 02/26/2007 | RE | (C1 CORR 272 @0.10 PER PG) | $27.20 |
| 02/26/2007 | RE | (A7 DOC 72 @0.10 PER PG) | $7.20 |
| 02/26/2007 | RE | (G7 CORR 17 @0.10 PER PG) | $1.70 |
| 02/26/2007 | RE | (A6 AGR 1 @0.10 PER PG) | $0.10 |
| 02/26/2007 | RE | (G9 CORR 296 @0.10 PER PG) | $29.60 |
| 02/26/2007 | RE | (A6 DOC 31 @0.10 PER PG) | $3.10 |
| 02/26/2007 | RE | (A6 CORR 42 @0.10 PER PG) | $4.20 |
| 02/26/2007 | RE | (A7 CORR 188 @0.10 PER PG) | $18.80 |
| 02/26/2007 | RE | (A6 CORR 80 @0.10 PER PG) | $8.00 |
| 02/26/2007 | RE | (G7 CORR 299 @0.10 PER PG) | $29.90 |
| 02/26/2007 | RE | (A7 CORR 139 @0.10 PER PG) | $13.90 |
| 02/27/2007 | FE | Federal Express [E108] | $7.05 |
| 02/27/2007 | FE | Federal Express [E108] | $7.05 |
| 02/27/2007 | FX | Fax Transmittal. (14 @ 1.00 PER PG) [E104] | $14.00 |
| 02/27/2007 | OS | Digital Legal Services | $11,535.96 |
| 02/27/2007 | OS | Digital Legal Services (Postage) | $1,815.80 |
| 02/27/2007 | RE | Reproduction Expense. (1 PG @ 0.10 PER PG) [E101] | $0.10 |
| 02/27/2007 | RE | Reproduction Expense. (19 PGS @ 0.10 PER PG) [E101] | $1.90 |
| 02/27/2007 | RE | (A7 CORRA 15 @0.10 PER PG) | $1.50 |
| 02/27/2007 | RE | (A7 AGR 11 @0.10 PER PG) | $1.10 |
| 02/27/2007 | RE | (A7 CORR 59 @0.10 PER PG) | $5.90 |
| 02/28/2007 | FE | Federal Express [E108] | $7.05 |
| 02/28/2007 | FE | Federal Express [E108] | $7.05 |

**Invoice number  72928**　　91100　00001　　　　　　　　　　　　　**Page  25**

| | | | |
|---|---|---|---:|
| 02/28/2007 | FE | Federal Express [E108] | $11.58 |
| 02/28/2007 | FE | Federal Express [E108] | $7.05 |
| 02/28/2007 | FE | Federal Express [E108] | $22.38 |
| 02/28/2007 | FE | Federal Express [E108] | $11.67 |
| 02/28/2007 | RE | (A7 DOC 483 @0.10 PER PG) | $48.30 |
| 02/28/2007 | RE | (C1 CORR 2119 @0.10 PER PG) | $211.90 |
| 02/28/2007 | RE | (G9 CORR 1757 @0.10 PER PG) | $175.70 |
| 02/28/2007 | RE | (C0 CORR 29155 @0.10 PER PG) | $2,915.50 |
| 02/28/2007 | RE | (G9 CORR 76 @0.10 PER PG) | $7.60 |
| 02/28/2007 | RE | (C1 CORR 27265 @0.10 PER PG) | $2,726.50 |
| 02/28/2007 | RE | (G9 CORR 134 @0.10 PER PG) | $13.40 |
| 02/28/2007 | RE | (A6 AGR 72 @0.10 PER PG) | $7.20 |
| 02/28/2007 | RE | (A7 AGR 6 @0.10 PER PG) | $0.60 |
| 02/28/2007 | RE | (A6 CORR 28 @0.10 PER PG) | $2.80 |
| 02/28/2007 | RE | (G8 CORR 55 @0.10 PER PG) | $5.50 |
| 02/28/2007 | RE | (G9 CORR 16 @0.10 PER PG) | $1.60 |
| 02/28/2007 | RE | (A7 AGR 162 @0.10 PER PG) | $16.20 |
| 02/28/2007 | RE | (C1 CORR 3807 @0.10 PER PG) | $380.70 |
| 02/28/2007 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 02/28/2007 | RE | (G8 CORR 1987 @0.10 PER PG) | $198.70 |
| 02/28/2007 | RE | (C1 CORR 217 @0.10 PER PG) | $21.70 |
| 02/28/2007 | RE | (A7 CORR 150 @0.10 PER PG) | $15.00 |
| 02/28/2007 | RE | (C1 CORR 45 @0.10 PER PG) | $4.50 |
| 02/28/2007 | RE | (C1 CORR 599 @0.10 PER PG) | $59.90 |
| 02/28/2007 | RE | (A8 CORR 6 @0.10 PER PG) | $0.60 |
| 02/28/2007 | RE | (A7 CORR 9 @0.10 PER PG) | $0.90 |
| 02/28/2007 | RE | (C0 CORR 667 @0.10 PER PG) | $66.70 |
| 02/28/2007 | RE | (C1 CORR 1010 @0.10 PER PG) | $101.00 |
| 02/28/2007 | RE | (C0 CORR 893 @0.10 PER PG) | $89.30 |

Total Expenses:　　　　　　　　　　　　　　　**$56,496.93**

## Summary:

| | |
|---|---:|
| Total professional services | $50,806.00 |
| Total expenses | $56,496.93 |
| **Net current charges** | $107,302.93 |
| | |
| Net balance forward | $139,198.61 |
| **Total balance now due** | $246,501.54 |

| | | | | |
|---|---|---:|---:|---:|
| CAH | Hehn, Curtis A. | 3.40 | 375.00 | $1,275.00 |

**Invoice number  72928**          91100   00001                                    **Page  26**

| | | | | |
|---|---|---|---|---|
| CAK | Knotts, Cheryl A. | 1.30 | 175.00 | $227.50 |
| DCC | Crossan, Donna C. | 1.00 | 95.00 | $95.00 |
| JEO | O'Neill, James E. | 57.80 | 475.00 | $27,455.00 |
| KFF | Finalyson, Kathe F. | 0.40 | 190.00 | $76.00 |
| KKY | Yee, Karina K. | 1.40 | 180.00 | $252.00 |
| KSN | Neil, Karen S. | 16.50 | 75.00 | $1,237.50 |
| LDJ | Jones, Laura Davis | 0.70 | 750.00 | $525.00 |
| LT | Tuschak, Louise R. | 1.80 | 180.00 | $324.00 |
| MSC | Chappe, Marlene S. | 0.40 | 175.00 | $70.00 |
| PEC | Cuniff, Patricia E. | 84.80 | 180.00 | $15,264.00 |
| SLP | Pitman, L. Sheryle | 32.00 | 90.00 | $2,880.00 |
| WLR | Ramseyer, William L. | 2.50 | 450.00 | $1,125.00 |
| | | 204.00 | | $50,806.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 72.90 | $8,643.00 |
| CR01 | WRG-Claim Analysis (Asbestos) | 20.60 | $5,967.50 |
| EA01 | WRG-Employ. App., Others | 0.50 | $90.00 |
| EB | Employee Benefit/Pension-B220 | 0.80 | $144.00 |
| FA | WRG-Fee Apps., Applicant | 5.30 | $1,623.00 |
| FA01 | WRG-Fee Applications, Others | 10.30 | $2,237.50 |
| LN | Litigation (Non-Bankruptcy) | 84.10 | $28,119.50 |
| PD | Plan & Disclosure Stmt. [B320] | 9.50 | $3,981.50 |
| | | 204.00 | $50,806.00 |

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109] | $339.35 |
| Delivery/Courier Service | $7,046.20 |
| Federal Express [E108] | $1,531.44 |
| Fax Transmittal [E104] | $130.00 |
| Outside Services | $18,639.13 |
| Pacer - Court Research | $429.36 |
| Postage [E108] | $11,613.89 |
| Reproduction Expense [E101] | $15,802.90 |
| Overtime | $264.76 |
| Transcript [E116] | $699.90 |
| | $56,496.93 |