**EXHIBIT 5**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| W.R. GRACE & CO., *et al.*, | ) Case No. 01-1139 (JKF) |
| | ) |
| Debtors. | ) Jointly Administered |
| | ) Re: Docket Nos. 12823, 13004, 13130, 12924, |
| | ) 12927, 12929, 12930, 12931, 12944, 12932, |
| | ) 12933, 12934, 12935, 12936, 12937, 12938, |
| | ) 12939, 12940, 12945, 12946, 12947, 12960, |
| | ) 12963, 12970, 12974, 12980, 13067, 13161, |
| | ) 13141, 13142, 13144, 13157, 13158, 13160 |
| **Related to COC filed at Dkt. No. 13377** | ) 9/11/06 Agenda Item No. 2 |

## ORDER CONCERNING DEBTORS' MOTION TO COMPEL ASBESTOS PERSONAL INJURY CLAIMANTS TO RESPOND TO THE W.R. GRACE ASBESTOS PERSONAL INJURY QUESTIONNAIRE

Upon consideration of the Debtors' Motion to Compel Asbestos Personal Injury Claimants to Respond to the W.R. Grace Asbestos Personal Injury Questionnaire, filed on July 17, 2006 at docket number 12823 (the "Motion"); as well as all Objections, Oppositions, Responses and other filings related thereto; and all argument on the Motion; and upon due deliberation:

IT IS HEREBY ORDERED THAT:

1.      The portion of the Debtors' Motion seeking a ruling that all objections to the questions contained in the Questionnaire have been previously overruled is DENIED. However, the Court has stated that, as a general matter, the questions contained in the Questionnaire are relevant for purposes of Grace's discovery relating to the estimation of Grace's asbestos personal injury liability and the Court expects the claimants and/or their lawyers to answer the questions in the Questionnaire completely and accurately. The Court has indicated that there may be specific individual questions that for reasons

particular to an individual's circumstances or claim, a question contained in the Questionnaire is not relevant to his or her claim or is unduly burdensome or invades a privilege, and he or she may separately raise his or her specific objections pursuant to the mechanism established below in ¶ 6. The Court has not decided the merits of any claimant-specific objection.

2. The portion of the Debtors' Motion seeking a ruling that answers to the questions contained in the Questionnaire may not be provided solely by means of attachment is DENIED. However, if a response is made by way of an attachment, the attachment must have the answer to the question, must be in a recognizable, legible format that are either numbered (whether by Bates number or some other appropriate numbering system or method) or otherwise identified (such as behind an exhibit tab) and the response must reference clearly the specific page(s) of the attachment so that the Debtors understand which page(s) of the attachment provides the answer to a specific Question in the Questionnaire. Pages that do not contain the answer should not be referenced.

3. The portion of the Debtors' Motion seeking a ruling that all claimants and all attorneys of record must both sign the Questionnaires is DENIED. However, the attestation contained in part X of the Questionnaire must be signed by the claimant or his/her attorney, or if necessary, both, sufficient to satisfy the attestation required by Part X. If more than one attestation is provided, the Claimant or his counsel must identify the responses to which the respective attestation corresponds.

4. The following are deemed to be contention interrogatories that shall be answered by (1) checking the responsive box or boxes on the Questionnaire, and (2)

2

attaching the relevant medical document/s: Part II, Question 1 including subparts a-f. Part II, Question 1, including subparts a-f may not be answered solely by attachment unless a claimant and counsel acting in good faith does not know the answer to the questions in that section. In that circumstance, it is acceptable to check the "Other" box, state that the answer is not known, and attach the relevant medical document(s), consistent with the provisions of ¶ 2 of this Order.

5.    Claimants who elect to supplement their Questionnaire responses shall make a good faith effort to do so within thirty days of the date of this Order (subject to extension, upon agreement with the Debtors or Order by the Court).

6.    If the claimant intends to supplement their Questionnaire responses counsel for such claimants must assert within 30 days of this Order regardless of any extension granted for actual supplementation whether or not any previously made and/or additional objections to the Questionnaire are being asserted to the part of the Questionnaire response that is being supplemented.  Thus, for each question he or she plans to supplement, the Claimant must indicate whether or not a previously lodged objection has been withdrawn or modified by the supplementation, within thirty days of the date of this Order.  All objections to those portions of the Questionnaire that are not supplemented, or objections made by claimants who do not plan to supplement their prior responses, shall remain in force and continue as originally asserted.

3

Dated:   **October 12**_____, 2006

_Judith K. Fitzgerald_
The Honorable Judith K. Fitzgerald
United States Bankruptcy Judge

4

# EXHIBIT A

# for WRPIGrace

**Total number of parties:  4834**

## Exhibit A - WR Grace PI

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21579 | AARON, ESTATE OF PHIL E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21349 | AARON, SR, JEWEL, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21349 | ABBOTT, GLEN, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21778 | ABBOTT, MICHAEL, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21778 | ABEL, PAUL E, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21579 | ABNEY, ESTATE OF JAMES H, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | ABOTT, CLIFFORD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | ACHAN, AARON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | ACOSTA, LOUIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | ADAMS, BOBBY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | ADAMS, BRUCE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | ADAMS, FREDERICK, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | ADAMS, GLEN, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21551 | ADAMS, HOWARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | ADAMS, JAMES F, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | ADAMS, JIM, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | ADAMS, JOE WESLEY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | ADAMS, LEE R, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | ADAMS, MELVIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | ADAMS, RICHARD C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21349 | ADAMS, SIDNEY, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 <br> *served 9-21-06* | **DHL Overnight** |
| 21574 | ADAMS, SR, MARVIN R, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21922 | ADAMS, THOMAS, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617 <br> *served 10-27-06* | **DHL Overnight** |
| 21582 | ADAMS, WILLIAM, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21582 | ADAY, ROBERT, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21573 | ADDISON, SILAS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21574 | ADDY, OMEGA, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21778 | ADILETTO, SR, JOHN S, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21570 | ADKINS, CARL, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY, 40202 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | ADKINS, HAROLD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21582 | ADKISSON, REX, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21778 | AFFLECK, JOSEPH C, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21582 | AGNEW, DORIS, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21551 | AGUILLARD, PAUL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21566 | AIKEN, STEPHEN, RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | AINSWORTH, DARWIN C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21778 | ALBERT, JOSEPH H, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21349 | ALBERT, PETER, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 <br> *served 9-21-06* | **DHL Overnight** |
| 21582 | ALBRIGHT, BILLY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21573 | ALBRIGHT, CHARLES MENARD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21778 | ALBRIGHT, JAMES I, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21551 | ALDRICH, JR, JOHN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | ALDRIDGE, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | ALEX, JR, HARVEY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21582 | ALEXANDER, BUDDY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | ALEXANDER, HUEY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | ALEXANDER, JR, STAFFORD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | ALEXANDER, LEONA D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | ALEXANDER, LEROY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | ALEXANDER, NAOMA, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | ALEXANDER, RAYNERNETTE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | ALEXANDER, SR, PIERCE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | ALFORD, BOBBY R, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | ALFORD, FRANK, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | ALFORD, J M, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21567 | ALICEA, ANTERO, ROBERT J O`SHEA, JR ATTY AT LAW, 1818 MARKET ST STE 3520, PHILADELPHIA, PA, 19103<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | ALLEMAN, SR, ESTATE OF RAYMOND PERCY, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-5-06* | **DHL 2nd Day** |
| 21570 | ALLEN SR, HAROLD R, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY, 40202<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | ALLEN, ALFRED, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | ALLEN, ANNE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | ALLEN, BOBBY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21545 | ALLEN, EDWARD H, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | ALLEN, ESTATE OF ODIS, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | ALLEN, GLEN LEE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | ALLEN, HENRY, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21558 | ALLEN, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|

21571   ALLEN, LARRY C, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083   **DHL 2nd Day**
*served 10-5-06*

21558   ALLEN, PAUL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334   **DHL 2nd Day**
*served 10-5-06*

21558   ALLEN, ROMMIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334   **DHL 2nd Day**
*served 10-5-06*

21558   ALLEN, SYLVESTER, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334   **DHL 2nd Day**
*served 10-5-06*

21551   ALLEN, VINCENT J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901   **DHL 2nd Day**
*served 10-5-06*

21551   ALLISON, SHELTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901   **DHL 2nd Day**
*served 10-5-06*

21574   ALLISON, VOYT, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157   **DHL 2nd Day**
*served 10-5-06*

21579   ALLMAN, ESTATE OF GEORGE G, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232   **DHL 2nd Day**
*served 10-6-06*

21574   ALLUMS, ESTATE OF ALFRED, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157   **DHL 2nd Day**
*served 10-5-06*

21551   ALMAGUER, EUSTACIO F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901   **DHL 2nd Day**
*served 10-5-06*

21574   ALSOBROOKS, JR, JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157   **DHL 2nd Day**
*served 10-5-06*

21543   ALTON, DAVID E, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133   **DHL 2nd Day**
*served 10-5-06*

21558   AMBERSON, CHARLES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334   **DHL 2nd Day**
*served 10-5-06*

21550   AMBROSE, MICHAEL, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866   **DHL 2nd Day**
*served 10-5-06*

21551   AMES, JOHN M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901   **DHL 2nd Day**
*served 10-5-06*

21566   AMICO, EMANUEL, RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546   **DHL 2nd Day**
*served 10-5-06*

21570   AMIN JR, AMIEL, SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLLC, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254   **DHL 2nd Day**
*served 10-5-06*

21558   ANDERSON, BEVARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334   **DHL 2nd Day**
*served 10-5-06*

21551   ANDERSON, C R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901   **DHL 2nd Day**
*served 10-5-06*

21579   ANDERSON, DEBORAH H, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232   **DHL 2nd Day**
*served 10-6-06*

21545   ANDERSON, ELDON M, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231   **DHL 2nd Day**
*served 10-5-06*

21551   ANDERSON, FLOYD L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901   **DHL 2nd Day**
*served 10-5-06*

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21543 | ANDERSON, FLOYD, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | ANDERSON, JR, WILLIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21574 | ANDERSON, LORENZO, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21349 | ANDERSON, SR, JAMES, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 <br> *served 9-21-06* | **DHL Overnight** |
| 21349 | ANDERSON, SR, THOMAS, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 <br> *served 9-21-06* | **DHL Overnight** |
| 21543 | ANDERSON, WALTER, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21349 | ANDERSON, WALTER, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 <br> *served 9-21-06* | **DHL Overnight** |
| 21558 | ANDERSON, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | ANDREPONT, RICHARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | ANDREWS, FREDERICK, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21577 | ANDREWS, JR, ROBERT E, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | ANDRUS, JR, ANDREW P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | ANDRUS, JR, EDWARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | ANDRUS, SR, JOHN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | ANTOINE, ERVIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | ANTOINE, RUDOLPH P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21546 | ARCENEAUX, G MARK, CHRIS PARKS AND ASSOCIATES, REGINA YOUNGBLOOD, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX, 77642 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21546 | ARCENEAUX, ROSSEVELT, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX, 77642 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | ARDOIN, JESSE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21573 | ARELLANO, IGNACIO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21778 | ARENA, LEONARD M, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21551 | ARENDALE, TAYLOR D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21558 | ARFT, LAWRENCE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21551 | ARLINE, CHARLES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21551 | ARLINE, SR, RALPH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21551 | ARMENTOR, LESTER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21543 | ARMSTRONG, BENNY, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 *served 10-5-06* | DHL 2nd Day |
| 21574 | ARMSTRONG, CALVIN W, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | DHL 2nd Day |
| 21551 | ARMSTRONG, JOHN H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21551 | ARMSTRONG, LLOYD D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21574 | ARMWOOD, EARNEST W, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | DHL 2nd Day |
| 21539 | ARNETT, LARRY, 2421 BERTRAND RD, NILES, MI, 49120 *served 10-5-06* | DHL 2nd Day |
| 21558 | ARNOLD, BETTY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | DHL 2nd Day |
| 21574 | ARNOLD, ESTATE OF FRANK, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | DHL 2nd Day |
| 21582 | ARNOLD, FRANCES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | DHL 2nd Day |
| 21582 | ARNOLD, OLEN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | DHL 2nd Day |
| 21579 | ARNOLD, REGINA A, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434 *served 10-6-06* | DHL 2nd Day |
| 21558 | ARNTZ, PAUL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | DHL 2nd Day |
| 21574 | ARRINGTON, ESTATE OF SMILEY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | DHL 2nd Day |
| 21552 | ARTIMEZ, MANUEL W, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 *served 10-5-06* | DHL 2nd Day |
| 21574 | ASHCRAFT, ARDEN L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | DHL 2nd Day |
| 21582 | ASHCRAFT, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | DHL 2nd Day |
| 21569 | ASHLEY, (MILLARD) AMENDED, VICTORIA, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA, 90802 *served 10-5-06* | DHL 2nd Day |
| 21551 | ASHWORTH, JR, JESSE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21540 | ATKINS, JAMES W, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 *served 10-5-06* | DHL 2nd Day |
| 21349 | ATKINS, SR, LEONARD, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 *served 9-21-06* | DHL Overnight |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21574 | ATKINS, STEVEN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | **DHL 2nd Day** |
| 21551 | ATTAWAY, DOYLE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | **DHL 2nd Day** |
| 21543 | ATTWOOD, JAMES E, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | **DHL 2nd Day** |
| 21570 | ATZINGER, LOUIS, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY, 40202<br>served 10-5-06 | **DHL 2nd Day** |
| 21551 | AUCION, MILTON A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | **DHL 2nd Day** |
| 21551 | AUCOIN, BURNEY M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | **DHL 2nd Day** |
| 21558 | AUDETTE, PHILLIP, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | **DHL 2nd Day** |
| 21551 | AUGUSTINE, CHARLIE J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | **DHL 2nd Day** |
| 21551 | AUGUSTINE, JOHN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | **DHL 2nd Day** |
| 21349 | AUGUSTUS, RICHARD, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | **DHL Overnight** |
| 21349 | AUGUSTUS, SR, JOSEPH, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | **DHL Overnight** |
| 21778 | AUKER, STEPHEN J, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | **DHL Overnight** |
| 21573 | AUSTIN, JR, EDWARD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | **DHL 2nd Day** |
| 21568 | AUSTIN, MARIAN, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017<br>served 10-5-06 | **DHL 2nd Day** |
| 21574 | AUTWELL, LAURA SUE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | **DHL 2nd Day** |
| 21551 | AVEN, FREDDY B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | **DHL 2nd Day** |
| 21574 | AVERETTE, JAMES C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | **DHL 2nd Day** |
| 21543 | AVERY, JONAH R, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | **DHL 2nd Day** |
| 21573 | AVILA, EMANUEL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | **DHL 2nd Day** |
| 21349 | AYO, III, LINDSAY, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | **DHL Overnight** |
| 21778 | BABE, JOSEPH L, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | **DHL Overnight** |
| 21349 | BABIN, SR, GARY, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | **DHL Overnight** |
| 21349 | BABIN, TELESON, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | **DHL Overnight** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21349 | BABINEAUX, SR, GEORGE, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21349 | BADEAUX, KENNETH, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21569 | BADEJO, WD FOR DAVID MERRITT, DEIDRE, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA, 90802<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | BADON, EDWARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | BADUE, JOHN, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | BAGGETT, ESTATE OF MAZRETH, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | BAGGETT, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21543 | BAGGETT, RALPH M, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | BAILEY, BOBBY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | BAILEY, ELBERT R, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | BAILEY, ESTATE OF CHARLIE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21568 | BAILEY, FRANK, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | BAILEY, JOE T, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21569 | BAILEY, JR, FRANK, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA, 90802<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | BAKER, ESTATE OF ELSIE W, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21571 | BAKER, JIMMIE B, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083<br>*served 10-5-06* | **DHL 2nd Day** |
| 21562 | BAKER, MILIAM, PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | BAKER, RAYMOND, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21349 | BAKER, THEARON, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21579 | BALDWIN, ESTATE OF BENNIE, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | BALDWIN, GREYDON GORDON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | BALDWIN, JERRY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21551 | BALDWIN, LAVERNE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | BALESTINO, JR, WILLIAM J, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | BALL, GOLDMAN B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | BALL, JR, EUGENE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | BALLANCE, HUBERT E, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21572 | BALLANTYNE, LYLE E, SIEBEN POLK LAVERDIERE & DUSICH PA, CHERICE FULLER, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | BALLARD, HOMER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | BALLARD, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | BALQUE, WELTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | BANKS, ROY W, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21349 | BANKS, SR, LOUIS, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21574 | BANNISTER, ESTATE OF ADRIAN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | BARBARI, NASARI, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21551 | BARBER, ANTHONY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | BARBER, GLADYS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | BARBER, WILLIAM A, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21922 | BARBER, WILLIAM V, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21582 | BARHAM, JERRY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | BARKER, RONDELL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | BARKER, SR, ROY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | BARKLEY, JR, W E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | BARKS, CLAUDE, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21582 | BARLOW, EVAN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21579 | BARLOW, LITTLE T, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21579 | BARNER, JAMES E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | BARNES, BEULAH, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | BARNES, FRANK, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21579 | BARNES, JOHN D, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | BARNES, MELVIN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | BARNES, RUBEN, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | BARNES, SR, RICHARD DENNIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | BARNES, SR, WILLIAM, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | BARNES, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | BARNETT, ERNEST, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | BARNETT, MURIEL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | BARNETT, RUFUS, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | BARNETT, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21566 | BARR, JOSEPH, RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | BARRETT, DOROTHY D, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | BARRETT, ELLIS, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | BARRIENTOS, RICHARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | BARROS, ANTONIO, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21349 | BARROW, JR, DAVID, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21778 | BART, PAUL L, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21550 | BARTHA, LOUIS, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21545 | BARTLETT, DAVID ELTON, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>*served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21573 | BARTON, SR, CARLOS L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21778 | BARTON, WILLIAM J, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21558 | BARTOSIEWICZ, JULIANNE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21582 | BASS, CHARLIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21582 | BASS, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21582 | BASS, ROBERT, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21582 | BASWELL, JOHNNY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21349 | BATES, PERRY, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 <br> *served 9-21-06* | **DHL Overnight** |
| 21349 | BATISTE, JR, JOSEPH, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 <br> *served 9-21-06* | **DHL Overnight** |
| 21349 | BATISTE, JR, MURPHY, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 <br> *served 9-21-06* | **DHL Overnight** |
| 21574 | BATISTE, SR, EDDIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21349 | BATISTE, VIVIAN, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 <br> *served 9-21-06* | **DHL Overnight** |
| 21778 | BATSON, THOMAS L, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21778 | BATTIS, GLORIA, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21778 | BATTIS, WILLIS, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21569 | BATTLE, WD FOR ALBERT P, NELLIE, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA, 90802 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | BATTLES, GEORGE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21570 | BATTOE, JAMES F, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY, 40202 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21579 | BAUGHMAN, THURMAN, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21558 | BAUMGARTNER, VERTA, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | BAXTER, EVERITT V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21574 | BAYLES, JR, CHRISTOPHER C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21558 | BEAL, THOMAS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | BEALL, FRANCES M, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | BEAMON, MILLARD D, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | BEAN, JR, DAVE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | BEAN, ROBERT, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | BEARD, JOHN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | BEASLEY, BILLY B, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | BEASLEY, PRESTON M, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | BEASLEY, SR, FRANKIE D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | BEATTY, JACK, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21543 | BEAUGEZ, SR, PERCY S, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21550 | BEAUREGARD, ROBERT, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | BEAVER, WILLIAM F, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | BECKHAM, DAVID, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21349 | BEDELL, CHARLES, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21574 | BEDWELL, SHELBY R, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | BEECROFT, HARVEY J, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21778 | BEGGS, JAMES, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | BEGNAUD, FLOYD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21552 | BEHNKE, JAMES, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | BELAIRE, MICHAEL RAY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | BELEZAIRE, HENRY, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21579 | BELL SR, ESTATE OF BERNARD MILFORD, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | BELL, CHARLES E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | BELL, FLOYD E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | BELL, JAMES T, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | BELL, LOUISE Q, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | BELL, LULA, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | BELL, SAMMIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | BELL, SR, CHARLES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | BELL, SR, HENRY J, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | BELL, SR, MELVIN GRADY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | BELL, SR, ROBERT, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21349 | BELLE, CLAYBERT, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21349 | BELLE, LUDWIG, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21558 | BELLINGER, CECIL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | BELLOW, JAMES H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | BELLOW, JR, AVIE D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | BELONE, JR, LEO, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21551 | BELONEY, LESLY W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | BELUE, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21550 | BENNARDO, STEPHEN, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | BENNETT, ARTHUR, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | BENNETT, BENFORD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | BENNETT, BETTY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21778 | BENNETT, CHARLES J, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | **DHL Overnight** |
| 21558 | BENNETT, JIMMIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | **DHL 2nd Day** |
| 21558 | BENNETT, MERLE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | **DHL 2nd Day** |
| 21558 | BENNETT, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | **DHL 2nd Day** |
| 21551 | BENNETT, SR, PAUL D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | **DHL 2nd Day** |
| 21349 | BENNETT, STERLING, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | **DHL Overnight** |
| 21543 | BENNETT, VIRGLE J, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | **DHL 2nd Day** |
| 21551 | BENOIT, SR, JAMES R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | **DHL 2nd Day** |
| 21922 | BENTER, GEORGE W, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>served 10-27-06 | **DHL Overnight** |
| 21582 | BENTON, WILLIAM, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | **DHL 2nd Day** |
| 21551 | BERGERON, CLIFFORD E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | **DHL 2nd Day** |
| 21551 | BERGERON, ROGER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | **DHL 2nd Day** |
| 21349 | BERGOLD, ARTHUR, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | **DHL Overnight** |
| 21573 | BERLANGA, SR, RAYMUNDO GONZALES, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | **DHL 2nd Day** |
| 21551 | BERLIN, CERRY C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | **DHL 2nd Day** |
| 21571 | BERNARD, CHARLES S, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083<br>served 10-5-06 | **DHL 2nd Day** |
| 21566 | BERNER, RICHARD, RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546<br>served 10-5-06 | **DHL 2nd Day** |
| 21582 | BERRY, EDWARD, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | **DHL 2nd Day** |
| 21543 | BERRY, GEORGE P, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | **DHL 2nd Day** |
| 21574 | BERRY, HELEN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | **DHL 2nd Day** |
| 21545 | BERRY, JR, MELVIN, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>served 10-5-06 | **DHL 2nd Day** |
| 21551 | BERRY, SR, WILLIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | **DHL 2nd Day** |
| 21551 | BERRY, W E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21574 | BERRY, WALLACE L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | BERTA, RICHARD E, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21555 | BERTOLINI, CHARLES L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503<br>*served 10-5-06* | **DHL 2nd Day** |
| 21562 | BERTRAND, DALLAS, PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | BERTRAND, LEROY F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | BERTRAND, WALLACE B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | BEST, HERBERT O, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21574 | BESTER, SR, CALVIN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | BETTS, REUBEN, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21573 | BEURMAN, JR, WILLIAM FRANKLIN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | BEVELS, JR, GEORGE T, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | BIBBS, CHARLES, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | BIDDLE, BILLY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | BIEGLER, DALE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | BIENVENUE, SR, RAYMOND, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21579 | BIGGS, DAVID E, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21922 | BIGLER, ROBERT E, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21551 | BILBO, LANNIE W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | BILLEAUD, GLENN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | BILLOUPS, FELTON, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21550 | BIMBER, VINCENT S, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | BINDER, HOWARD L, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21543 | BIRDNER, JAMES E, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | **DHL 2nd Day** |
| 21551 | BIRKELBACH, ROY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | **DHL 2nd Day** |
| 21574 | BIRMINGHAM, ESTATE OF RAY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | **DHL 2nd Day** |
| 21543 | BISHOP, JAMES R, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | **DHL 2nd Day** |
| 21551 | BISSON, LEO J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | **DHL 2nd Day** |
| 21548 | BITTNER, DOYLE, DANNY E CUPIT PC, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929<br>served 10-5-06 | **DHL 2nd Day** |
| 21551 | BIVENS, SAMUEL B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | **DHL 2nd Day** |
| 21582 | BLACK, ALVIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | **DHL 2nd Day** |
| 21543 | BLACK, DALLAS R, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | **DHL 2nd Day** |
| 21573 | BLACK, JR, ADOLPHUS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | **DHL 2nd Day** |
| 21574 | BLACK, WILLIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | **DHL 2nd Day** |
| 21582 | BLACKBURN, FREDDIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | **DHL 2nd Day** |
| 21574 | BLACKLEDGE, ESTATE OF GLENN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | **DHL 2nd Day** |
| 21349 | BLACKMON, MORGAN, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | **DHL Overnight** |
| 21574 | BLACKSTOCK, CARL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | **DHL 2nd Day** |
| 21582 | BLAIR, CATHERINE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | **DHL 2nd Day** |
| 21349 | BLALOCK, SR, MARTIN, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | **DHL Overnight** |
| 21349 | BLANCHARD, JR, JOHN, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | **DHL Overnight** |
| 21349 | BLANCHARD, JR, LLOYD, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | **DHL Overnight** |
| 21551 | BLANCHARD, JR, PETER C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | **DHL 2nd Day** |
| 21551 | BLAND, GENE TUNNEY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | **DHL 2nd Day** |
| 21551 | BLAND, JACK, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | **DHL 2nd Day** |
| 21558 | BLANEY, LONNIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21245 | BLANKENSHIP, JAMES A, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>*served 9-13-06* | **US Mail (1st Class)** |
| 21543 | BLEDSOE, BOBBY E, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | BLEDSOE, FRED, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | BLEVINS, CHARLES, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | BLISSARD, WELSEY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | BLOUNT, JAMES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | BLOW, MELVIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | BLUNT, JOHN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21778 | BOARDMAN, ROBERT, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21349 | BOATNER, CLAUDE, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21551 | BOB, SR, JOSEPH A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | BOBO, FRANCIS, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21349 | BOCARD, ALTON, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21551 | BOERSMAN, GEORGE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | BOGGS, DONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | BOJO, DANIEL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | BOLEN, JERRY W, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | BOLEN, VIOLA D, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | BOLEWARE, BURNETT, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21349 | BONAVENTURE, JOSEPH, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21574 | BOND, ESTATE OF MORRIS P, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | BONDS, WILBURN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | BONEAU, RENE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | BONHAM, CHESLEY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21574 | BONNER, JAMES W, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21543 | BONNER, VIRGIL, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21551 | BONSALL, LEONARD R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | BONTON, JR, PIERRE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21349 | BOOKER, JAMES, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21558 | BOOKER, JR, ELMO, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21573 | BOOKER, SR, ODIS N, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21574 | BOONE, LOUIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21551 | BOOTH, LEE ESTER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21558 | BOPE, DONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21551 | BORDELON SR., JOSEPH E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21349 | BORDELON, JR, ROBERT, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21551 | BORDERS, HARVEY A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21582 | BORDON, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21551 | BORNE, GERALD J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21543 | BOSARGE, CHARLES P, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21570 | BOSTON, JACK, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY, 40202<br>served 10-5-06 | DHL 2nd Day |
| 21582 | BOTELER, THOMPSON, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21558 | BOTKIN, ALBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21349 | BOUDREAUX, EARL, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21574 | BOUDREAUX, JR, HAROLD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21551 | BOUDWIN, ERNEST, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21579 | BOUDWIN, ESTATE OF CLARENCE JAMES, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>served 10-6-06 | DHL 2nd Day |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21551 | BOULEY, DANIEL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | BOURRAGE, JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | BOURRAGE, SAMMIE L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | BOUTWELL, ESTATE OF CURTIS, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | BOVITZ, RAYMOND, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | BOWDEN, CHARLES, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | BOWDEN, SR, ANDREW, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | BOWEN, EARNEST, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | BOWEN, TRAVIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | BOWERS, ERSKINE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21552 | BOWES, BARNEY P, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | BOWIE, ELLIS, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21349 | BOWIE, JAMES, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21558 | BOWLES, VERNON, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | BOWLIN, ESTATE OF BERT, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21245 | BOWLING, ESTHER, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>*served 9-13-06* | **US Mail (1st Class)** |
| 21245 | BOWLING, JERRY T, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>*served 9-13-06* | **US Mail (1st Class)** |
| 21551 | BOWMAN, DONALD D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | BOYCE, BILLY R, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | BOYD, JIMMY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | BOYD, JOHN G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | BOYD, OLAGE, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21543 | BOYD, ROBERT E, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

21543  BOYD, SR, JOHN W, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133  **DHL 2nd Day**
served 10-5-06

21778  BOYD, WILLIAM D, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103  **DHL Overnight**
served 10-18-06

21543  BOYKIN, C J, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133  **DHL 2nd Day**
served 10-5-06

21543  BOYKIN, TOMMY, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133  **DHL 2nd Day**
served 10-5-06

21555  BOYLE, RICHARD A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503  **DHL 2nd Day**
served 10-5-06

21778  BOYLE, THOMAS W, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103  **DHL Overnight**
served 10-18-06

21551  BRACK, LAWRENCE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901  **DHL 2nd Day**
served 10-5-06

21574  BRACKNELL, JR, WILLIAM L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157  **DHL 2nd Day**
served 10-5-06

21778  BRADEN, KEVIN, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103  **DHL Overnight**
served 10-18-06

21551  BRADLEY, CARL R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901  **DHL 2nd Day**
served 10-5-06

21558  BRADLEY, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334  **DHL 2nd Day**
served 10-5-06

21571  BRADLEY, JIMMY R, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083  **DHL 2nd Day**
served 10-5-06

21574  BRADLEY, LEX, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157  **DHL 2nd Day**
served 10-5-06

21582  BRADLEY, VERNON, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828  **DHL 2nd Day**
served 10-6-06

21546  BRADSHAW, DOYLE GLENN, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX, 77642  **DHL 2nd Day**
served 10-5-06

21551  BRADY SR., SULLIVAN JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901  **DHL 2nd Day**
served 10-5-06

21574  BRADY, BILLY T, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157  **DHL 2nd Day**
served 10-5-06

21778  BRADY, JOHN, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103  **DHL Overnight**
served 10-18-06

21349  BRAMLETT, HUBERT, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267  **DHL Overnight**
served 9-21-06

21574  BRANDON, LEWIS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157  **DHL 2nd Day**
served 10-5-06

21551  BRANTLEY, RILEY I, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901  **DHL 2nd Day**
served 10-5-06

21349  BRAUD, LESLIE, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267  **DHL Overnight**
served 9-21-06

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21551 | BRAUNINGER, W L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | BRAWNER, MARY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | BRAWNER, MAX, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | BRAXTON, MARVIN J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | BRAY, DANNY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | BRAY, FREEMAN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | BRAY, LONNIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | BRAY, ORAN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21543 | BRAZIL, JOHN L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | BREAUX, CALVIN J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | BREAUX, LESTER J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | BREAUX, LYNN O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21245 | BREEDLOVE, RALPH E, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>*served 9-13-06* | **US Mail (1st Class)** |
| 21558 | BREEN, HARRY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | BRELAND, DIZZY W, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | BRELAND, WILLIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | BRENT, JERRY, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21569 | BRENTS, WD FOR MARVIN, HELEN, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA, 90802<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | BREWER, JOHNNY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | BREWER, VOLENTINE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | BREWSTER, DAFFORD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | BRIDGES, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21543 | BRIDGES, JR, CURTIS, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | BRIGGS, OTIS, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | BRILEY, DON, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21574 | BRISTER, MARIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21574 | BRISTER, OLLIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21778 | BRITANAK, JOHN G, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21579 | BRITFORD, JESSIE L, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>served 10-6-06 | DHL 2nd Day |
| 21582 | BROADWAY, ALAN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21349 | BROADWAY, JOHN, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21551 | BROCK, WINFRED, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21545 | BROCKWAY, GEORGE WASHINGTON, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>served 10-5-06 | DHL 2nd Day |
| 21349 | BRODEN, HEZEKIAH, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21582 | BROOKS, BENTON, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21558 | BROOKS, DANNY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21558 | BROOKS, DONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21349 | BROOKS, EDWARD, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21579 | BROOKS, ESTATE OF JOHN C, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>served 10-6-06 | DHL 2nd Day |
| 21582 | BROOKS, LOUISE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21551 | BROOKS, SR, JOHN H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21558 | BROOKS, THOMAS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21558 | BROTHERS, ARTHUR, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21558 | BROTHERS, GLENN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21245 | BROTHERTON, DONALD R, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>served 9-13-06 | US Mail (1st Class) |
| 21551 | BROUSSARD, ANDIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21546 | BROUSSARD, COSTAN, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX, 77642<br>served 10-5-06 | DHL 2nd Day |
| 21349 | BROUSSARD, DONALD, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21551 | BROUSSARD, EDWARD B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | BROUSSARD, HUGH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21573 | BROUSSARD, JR, DOMINIC, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21551 | BROUSSARD, WILLIS L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21778 | BROWER, WILBUR D, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21546 | BROWN SR., JAMES E, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX, 77642<br>served 10-5-06 | DHL 2nd Day |
| 21579 | BROWN, ALBERTA F, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>served 10-6-06 | DHL 2nd Day |
| 21657 | BROWN, BILLY JACK, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-10-06 | DHL Overnight |
| 21657 | BROWN, BILLY JOE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-10-06 | DHL Overnight |
| 21570 | BROWN, CECIL W, SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLLC, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254<br>served 10-5-06 | DHL 2nd Day |
| 21574 | BROWN, ESTATE OF HERBERT, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21551 | BROWN, GEORGE H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21558 | BROWN, HANSEL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21543 | BROWN, JAMES A, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21573 | BROWN, JAMES LEONARD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21551 | BROWN, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21574 | BROWN, JAMES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21349 | BROWN, JERRY, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21551 | BROWN, JOHN B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21574 | BROWN, JOSEPH, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21562 | BROWN, JR, WILLIAM P, PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320<br>served 10-5-06 | DHL 2nd Day |
| 21349 | BROWN, LOUIS, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21551 | BROWN, MARVIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21550 | BROWN, MATHEW A, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | BROWN, PURVET, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | BROWN, RALEIGH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | BROWN, ROBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | BROWN, ROY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | BROWN, SAMUEL MANUEL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | BROWN, SR, BENJAMIN, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21349 | BROWN, SR, WILLIE, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21558 | BROWN, TROY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | BROWN, WALTER NORMAN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | BROWN, WILLIAM R, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21543 | BROWN, WILLIE E, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | BROWNLEE, ROBERT L, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | BRUCE, BOYCE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | BRUCE, ESTATE OF JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | BRUGNOLA, LEONARD, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21349 | BRUMFIELD, CHARLES, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21349 | BRUMFIELD, GEORGE, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21574 | BRUMFIELD, HERBERT, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21550 | BRUNEAU, PAUL, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | BRUNER, ALICE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | BRUNET, JERRY E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21573 | BRUNNER, DANIEL WAYNE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21551 | BRYAN, JAMES J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21778 | BRYANT, ACIE W, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21551 | BRYANT, ALLEN H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21349 | BRYANT, ALTON, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21551 | BRYANT, ANDREW, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21579 | BRYANT, DONNIE L, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>served 10-6-06 | DHL 2nd Day |
| 21574 | BRYANT, ESTATE OF HUBERT LEE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21558 | BRYANT, HARRIEL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21582 | BRYANT, JACKIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21582 | BRYANT, JANIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21551 | BRYANT, PETER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21573 | BRYANT, SR, S L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21349 | BRYANT, WOODROW, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21543 | BUBBUS, OPAL, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21573 | BUCHTA, MATILDA K, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21558 | BUCK, SR, ERNEST, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21543 | BUCKINGHAM, LARRY T, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21551 | BUCKLEY, BENNIE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | BUCKLIN, GEORGE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21558 | BUCKNER, LORETTA, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21349 | BUECHE, PAUL, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21922 | BUENDIA, CORNELIO, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>served 10-27-06 | DHL Overnight |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21566 | BUERO, HAROLD, RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546 <br> *served 10-5-06* | DHL 2nd Day |
| 21579 | BUFKIN, ESTATE OF HARMON WHEELER, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 <br> *served 10-6-06* | DHL 2nd Day |
| 21582 | BULLARD, RONNIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> *served 10-6-06* | DHL 2nd Day |
| 21573 | BULLARD, SYLVESTER, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | DHL 2nd Day |
| 21558 | BUNCH, DONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | DHL 2nd Day |
| 21349 | BUNCH, TERRY, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 <br> *served 9-21-06* | DHL Overnight |
| 21574 | BURCH, GLADYS B, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | DHL 2nd Day |
| 21582 | BURCHAM, BILLY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> *served 10-6-06* | DHL 2nd Day |
| 21558 | BURDEN, DONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | DHL 2nd Day |
| 21541 | BURGESS, SAMUEL, ASHCRAFT & GEREL, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD, 21202-1624 <br> *served 10-5-06* | DHL 2nd Day |
| 21574 | BURGESS, WILLIAM, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | DHL 2nd Day |
| 21573 | BURGIN, H L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | DHL 2nd Day |
| 21558 | BURK, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | DHL 2nd Day |
| 21558 | BURKE, JOHNNY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | DHL 2nd Day |
| 21574 | BURKE, JR, PATRICK, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | DHL 2nd Day |
| 21551 | BURKETT, JERRY G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | DHL 2nd Day |
| 21574 | BURKETT, JR, CHARLES C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | DHL 2nd Day |
| 21582 | BURLESON, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> *served 10-6-06* | DHL 2nd Day |
| 21551 | BURLESON, THOMAS E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | DHL 2nd Day |
| 21573 | BURNES, JR, JAMES WESLEY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | DHL 2nd Day |
| 21573 | BURNEY, JOSEPH HERMAN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | DHL 2nd Day |
| 21569 | BURNS, (DIANA) AMENDED, MICHELLE, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA, 90802 <br> *served 10-5-06* | DHL 2nd Day |
| 21582 | BURNS, DONALD, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> *served 10-6-06* | DHL 2nd Day |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21578 | BURNS, JAMES J, WEITZ & LUXENBERG, 180 MAIDEN LN, NEW YORK, NY, 10038-4925<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | BURNS, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | BURR, JAMES, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21551 | BURRAN, SR, EDWIN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | BURRELL, MARY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21349 | BURRELL, WILLIE, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70806-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21582 | BURRESS, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | BURRIS, DAVID P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | BURRIS, VAL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | BURROWS, JR, ARNOLD E, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21577 | BURT, SR, SEABORN K, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | BUSBIN, JACKIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | BUSBY, JR, LAMAR, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | BUSBY, MICKEY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | BUSBY, THOMAS HUEY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | BUSH, JOHN C, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | BUSH, LARRY G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | BUSH, WINDELL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | BUTLER, DALE PRESTON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | BUTLER, DAVE, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | BUTLER, JACKIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21545 | BUTLER, JIMMIE, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | BUTLER, JIMMY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21922 | BUTLER, JOHN C, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21582 | BUTLER, MARY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21349 | BUTLER, RICHARD, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21349 | BUTLER, SR, TOM, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21558 | BUTZ, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | BYERLY, WILLIAM D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | BYERS, EDWARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | BYERS, ROWAN, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | BYERS, SAMUEL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | BYRD, ELLIS J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21572 | BYRDZIAK, JEFFREY R, SIEBEN POLK LAVERDIERE & DUSICH PA, CHERICE FULLER, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | CADY, RUVIAN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | CAGLE, DEWEY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | CAGLE, HAROLD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | CAGLE, JOHN, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | CAGLE, NICKIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | CAGLE, TERRY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21349 | CAIN, SR, LEONARD, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21571 | CALCOTE, CHARLES, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | CALDERWOOD, GLENN J, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21574 | CALDWELL, CHARLES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | CALDWELL, JESSIE, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | CALDWELL, MINNIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | CALHOUN, EVERETT R, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21555 | CALHOUN, JOHN C, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | CALHOUN, JR, LONNIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21540 | CALKIN, ESTATE OF JOHN R, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | CALLAHAN, CARL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | CALLAHAN, DENNIS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | CALLAWAY, GEORGE HUBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | CALLENDAR, OSCAR, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21778 | CALLOWAY, JERRILL H, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21582 | CALVARY, GENE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | CALVERT, R L, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21573 | CAMFIELD, JOHN MILLER, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | CAMPBELL SR., JOHN H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | CAMPBELL, CHARLES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | CAMPBELL, CLYDE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21550 | CAMPBELL, LAWRENCE, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | CAMPBELL, LEONARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21555 | CAMPBELL, PAUL T, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | CAMPBELL, ROBERT, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21778 | CAMPBELL, THOMAS F, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21572 | CAMPEAU, KENNETH, SIEBEN POLK LAVERDIERE & DUSICH PA, CHERICE FULLER, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | CAMPOS, CARLOS C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21567 | CANDELARIO, ANTONIO, ROBERT J O'SHEA, JR ATTY AT LAW, 1818 MARKET ST STE 3520, PHILADELPHIA, PA, 19103<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | CANEZARO, ANGELO, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21349 | CANEZARO, GUY, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | DHL Overnight |
| 21579 | CANNETTE, ESTATE OF ARMOND J, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | DHL 2nd Day |
| 21558 | CANNON, DAVID, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | DHL 2nd Day |
| 21574 | CANNON, JAMES T, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | DHL 2nd Day |
| 21778 | CANNON, WELDON F, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | DHL Overnight |
| 21574 | CANOSA, AL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | DHL 2nd Day |
| 21349 | CANTRELL, WILLIAM, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | DHL Overnight |
| 21551 | CANTUE, JIMMY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21550 | CANUEL, PAUL V, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | DHL 2nd Day |
| 21550 | CAPLE, WILLIAM, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | DHL 2nd Day |
| 21778 | CAPPELLI, LOUIS J, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | DHL Overnight |
| 21545 | CAPPS, HOMER L, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>*served 10-5-06* | DHL 2nd Day |
| 21551 | CAPPS, JAMES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21551 | CAPTAIN SR., JIMMIE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21778 | CARACILIO, PETER F, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | DHL Overnight |
| 21574 | CARGILE, DON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | DHL 2nd Day |
| 21551 | CARLINI, ARMAND, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21551 | CARLOCK, VERNON D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21778 | CARMANY, EDMUND, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | DHL Overnight |
| 21551 | CARMON, WILFORD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21582 | CARNATHAN, GEORGE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | DHL 2nd Day |
| 21582 | CARNATHAN, LYNNE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | DHL 2nd Day |
| 21551 | CARPENTER, JERRY W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21574 | CARR, CLAUDE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21566 | CARR, RONALD, RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | CARR, THOMAS, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21349 | CARRAL, LOUIS W, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21550 | CARRARA, DONATO, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | CARRIER, JOSEPH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | CARRIER, SR, CARLTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | CARRINGTON, JERRY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | CARRINGTON, ROY A, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | CARROLL, JOE, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21551 | CARROLL, WALTER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | CARTER JR, JOE JUNIUS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | CARTER SR, JAMES W, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | CARTER, A V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | CARTER, EDDIE, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21579 | CARTER, ESTATE OF POSEY, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | CARTER, FRANK, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | CARTER, GERALDINE H, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21579 | CARTER, GLORIA KIRKLAND, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21543 | CARTER, JAMES W, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | CARTER, JOSEPH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | CARTER, KENNETH L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21573 | CARTER, SR, DAREN DEAN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21558 | CARTER, SR, PERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21582 | CARTER, VIOLA, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21551 | CARY, ROY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21573 | CASADOS, SR, CHARLIE JOHN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21778 | CASEY, LEO, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21582 | CASEY, LINDA, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21558 | CASEY, PAUL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21574 | CASH, KENNETH C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21349 | CASHIO, JOHN, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21349 | CASHIO, SR, JOSEPH, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21543 | CASON, JOSEPH D, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21551 | CASSIDY, THOMAS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | CASTANEDA, JESSIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21349 | CASTILLE, JOSEPH, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21551 | CASTILLE, LEROY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | CASTILLE, ROY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | CASTILLE, SR, THOMAS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | CASTINO, TONY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21582 | CASTLEBERRY, JERRY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21582 | CASTLEBERRY, JESTEEN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21922 | CASTO, CARL E, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>served 10-27-06 | DHL Overnight |
| 21574 | CATES, JAMES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21778 | CATLIN, ROBERT T, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21558 | CAUDILL, CLINT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21574 | CAUSEY, ESTATE OF CHARLEY L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21349 | CAVET, JOSEPH, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 <br> *served 9-21-06* | **DHL Overnight** |
| 21551 | CAYWOOD, JR, ORVILLE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | CAZIERE, JOSE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | CEASAR, JOHN J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | CEASER, BERTRAND, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | CEASER, SIMON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21349 | CEDOTAL, JAMES, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 <br> *served 9-21-06* | **DHL Overnight** |
| 21551 | CERIL, HENRY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21778 | CERNY, RICHARD F, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21551 | CHAISON, RAYMOND, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21778 | CHALLIS, ALBERT, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21582 | CHAMBERS, ELIZABETH, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21574 | CHAMBERS, ESTATE OF RUFUS W, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21574 | CHAMBERS, JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21582 | CHAMBERS, KENNETH, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21543 | CHAMBERS, WALLACE R, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 | **DHL 2nd Day** |
| 21558 | CHAMBLEE, ARVEL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | CHAMPAGNE, LARRY P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | CHANCE, VANCE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21573 | CHANCELLOR, JR, JAMES EARL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|

21551 CHANDLER, GERALD L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 **DHL 2nd Day**
*served 10-5-06*

21579 CHANEY JR, ERNEST, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434 **DHL 2nd Day**
*served 10-6-06*

21558 CHANEY, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 **DHL 2nd Day**
*served 10-5-06*

21582 CHANNELL, JIMMY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 **DHL 2nd Day**
*served 10-6-06*

21551 CHANNELL, SILAS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 **DHL 2nd Day**
*served 10-5-06*

21656 CHAPMAN, ESTATE OF WILLIAM, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 **DHL Overnight**
*served 10-10-06*

21551 CHAPMAN, FREDDIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 **DHL 2nd Day**
*served 10-5-06*

21574 CHAPMAN, WILLIAM LEE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 **DHL 2nd Day**
*served 10-5-06*

21551 CHAPMAN, WILLIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 **DHL 2nd Day**
*served 10-5-06*

21558 CHAPPELL, C V, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 **DHL 2nd Day**
*served 10-5-06*

21551 CHARGOIS, JAMES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 **DHL 2nd Day**
*served 10-5-06*

21551 CHARLES, BERTHA MARK, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 **DHL 2nd Day**
*served 10-5-06*

21574 CHASTANT, JR, HAROLD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 **DHL 2nd Day**
*served 10-5-06*

21573 CHATELAIN, JR, LOTIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 **DHL 2nd Day**
*served 10-5-06*

21540 CHAVIS, ESTATE OF STERLING, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 **DHL 2nd Day**
*served 10-5-06*

21778 CHAVIS, WILLIAM, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 **DHL Overnight**
*served 10-18-06*

21551 CHELETTE, OSCAR J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 **DHL 2nd Day**
*served 10-5-06*

21551 CHESSON, JERRY WYNNE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 **DHL 2nd Day**
*served 10-5-06*

21579 CHESTANG, JACQUELYN, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434 **DHL 2nd Day**
*served 10-6-06*

21574 CHILCOAT, JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 **DHL 2nd Day**
*served 10-5-06*

21579 CHILDERS, LINDA J, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434 **DHL 2nd Day**
*served 10-6-06*

21543 CHILDS, ALLEN, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 **DHL 2nd Day**
*served 10-5-06*

21551 CHILOT, SR, ALBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 **DHL 2nd Day**
*served 10-5-06*

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21574 | CHISOLM, JOE E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21558 | CHMIEL, FRANK, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | CHOATE, BRADLEY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | CHRISTIAN, DELMAS L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21558 | CHRISTIAN, ELLIS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21245 | CHRISTIAN, WILBUR L, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066 <br> *served 9-13-06* | **US Mail (1st Class)** |
| 21574 | CHRISTION, ERNEST, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21778 | CHRISTOFORETTI, RICHARD A, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21573 | CHRISTY, JR, JAMES F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21582 | CHUNN, RUBY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21551 | CHURCH, EARL R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21558 | CHURCHMAN, BETTY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21245 | CIACCIO, BONNIE P, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066 <br> *served 9-13-06* | **US Mail (1st Class)** |
| 21778 | CIMORELL, RICHARD S, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21778 | CIOCCO, MICHAEL, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21778 | CIPOLONE, CHARLES A, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21778 | CIPOLONE, CHARLES A, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21573 | CISNEROS, ERNESTO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21543 | CISSELL, FREDA J, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21573 | CISSNA, JR, LAWRENCE ELWOOD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21573 | CLANCE, CARLIS EDWARD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21573 | CLARK, ALBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21582 | CLARK, ALLEN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> *served 10-6-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21579 | CLARK, CATHERINE C, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>served 10-6-06 | DHL 2nd Day |
| 21551 | CLARK, CECIL E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21574 | CLARK, CLARENCE J, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21543 | CLARK, DAVID, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21245 | CLARK, ERNEST R, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>served 9-13-06 | US Mail (1st Class) |
| 21574 | CLARK, ESTATE OF ALEX, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21574 | CLARK, ESTATE OF THOMAS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21579 | CLARK, ESTATE OF WILLIE M, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>served 10-6-06 | DHL 2nd Day |
| 21582 | CLARK, GARY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21574 | CLARK, HENRY LEE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21582 | CLARK, J L, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21551 | CLARK, JACKSON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21579 | CLARK, JAMES I, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>served 10-6-06 | DHL 2nd Day |
| 21543 | CLARK, JAMES W, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21551 | CLARK, JUANITA, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21582 | CLARK, JUDY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21543 | CLARK, KENNETH D, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21574 | CLARK, LEE H, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21582 | CLARK, MARVIN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21574 | CLARK, WILLIAM GROVER, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21543 | CLARY, O Q, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21543 | CLARY, OTIS, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21573 | CLAWSON, LEONARD WARREN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21551 | CLAY, KERNEY PHILLIP, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21551 | CLAYTON, CALVIN A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21551 | CLAYTON, JR, LAWRENCE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21573 | CLEMENT, FRANK WILLIAM, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21551 | CLEMENTS, JERRY C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21778 | CLIFFORD, DAVID, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | **DHL Overnight** |
| | *served 10-18-06* | |
| 21582 | CLINCY, JR, ISAAC, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 | **DHL 2nd Day** |
| | *served 10-6-06* | |
| 21574 | CLINE, MICHAEL A, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21574 | CLINTON, ROY G, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21551 | CLOTEAUX, RANDALL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21558 | CLOUGH, BILLY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21558 | CLUTTERS, GEORGE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21574 | COAR, SAM, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21579 | COBB, GRACE, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434 | **DHL 2nd Day** |
| | *served 10-6-06* | |
| 21553 | COBB, WILLIAM C, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21574 | COCHRAN, FRANKIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21562 | COCKERHAM, EVERETT P, PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21245 | COLDIRON, HENRY M, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066 | **US Mail (1st Class)** |
| | *served 9-13-06* | |
| 21582 | COLE, CONNIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 | **DHL 2nd Day** |
| | *served 10-6-06* | |
| 21582 | COLE, THOMAS, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 | **DHL 2nd Day** |
| | *served 10-6-06* | |
| 21551 | COLE, WILLIAM TOMMIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21558 | COLEIRO, GEORGE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21574 | COLEMAN, JOE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21582 | COLEMAN, LARRY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 | **DHL 2nd Day** |
| | *served 10-6-06* | |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21574 | COLEMAN, RONALD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | COLEMAN, THEODIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21550 | COLES, DAVID, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | COLEY, ALMER KENNETH, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21570 | COLEY, KENNETH, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY, 40202<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | COLLIER, JESSE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | COLLIER, JR, JAMES B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21552 | COLLINS, ALAN J, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | COLLINS, ALBERT J, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21545 | COLLINS, FRANKLIN DELANO, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>*served 10-5-06* | **DHL 2nd Day** |
| 21570 | COLLINS, J W, SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLLC, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | COLLINS, JAMES LEROY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | COLLINS, JIMMIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21570 | COLLINS, JOHN, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY, 40202<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | COLLINS, JOSEPH R, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21558 | COLLINS, LARRY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | COLLINS, LAWRENCE A, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21577 | COLLINS, SR, CHARLES H, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | COLSTON, HERBERT P, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | COLVIN, ESTATE OF THOMAS B, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | COLVIN, MARVIN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21579 | COMBS, ESTATE OF ROBERT ROOSEVELT, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | DHL 2nd Day |
| 21573 | COMBS, LARRY WARREN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | DHL 2nd Day |
| 21582 | COMBS, MAJOR, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | DHL 2nd Day |
| 21551 | COMEAUX, JR, CLESME J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21582 | COMER, ALFRED, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | DHL 2nd Day |
| 21551 | COMSTOCK, HAROLD H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21582 | CONAWAY, ESSIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | DHL 2nd Day |
| 21582 | CONAWAY, KENNETH, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | DHL 2nd Day |
| 21582 | CONAWAY, ROBERT, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | DHL 2nd Day |
| 21573 | CONDER, PETE JOHN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | DHL 2nd Day |
| 21543 | CONDRAY, FRED L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | DHL 2nd Day |
| 21573 | CONE, ALBERT JOSEPH, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | DHL 2nd Day |
| 21349 | CONE, CHARLES, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | DHL Overnight |
| 21543 | CONE, JAMES R, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | DHL 2nd Day |
| 21551 | CONLEY JR, JAMES A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21574 | CONNELL, MILLARD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | DHL 2nd Day |
| 21579 | CONNELL, SR, ESTATE OF LLOYD LEE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | DHL 2nd Day |
| 21551 | CONNER, RONALD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21551 | CONNER, TOMMIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21548 | CONNOLLY, CHARLES, DANNY E CUPIT PC, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929<br>*served 10-5-06* | DHL 2nd Day |
| 21573 | CONNOR, JAMES RICHARD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | DHL 2nd Day |
| 21922 | CONNORS, JAMES J, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | DHL Overnight |
| 21558 | CONRAD, CHARLES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | DHL 2nd Day |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21558 | CONRAD, KENNETH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | CONROY, GREGG, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21775 | CONROY, THOMAS J, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST, BALTIMORE, MD, 21201-3804<br>*served 10-18-06* | **DHL Overnight** |
| 21545 | CONTENTA, CHARLES H, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | CONVILLE, JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | COOK, CECIL E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | COOK, CURTIS ELTON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | COOK, JESSIE, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | COOK, LEONARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | COOK, ROBERT E, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | COOLEY, ESTATE OF BENTON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | COOLEY, ESTATE OF CHARLES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | COOLEY, EVERETT R, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21574 | COOLEY, JOHN W, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | COOPER, FRED L, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21551 | COOPER, ISAAC Q, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | COOPER, LEE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | COOPER, NELLIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | COOPER, NOONAN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21922 | COOPER, ROBERT, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21570 | COOPER, ROY, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY, 40202<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | COOPER, TRUMAN AVERY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21582 | COPELAND, CATHY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | DHL 2nd Day |
| 21558 | COPELAND, MASON, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | DHL 2nd Day |
| 21558 | COPELAND, THOMAS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | DHL 2nd Day |
| 21551 | COPLIN, LEON L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21778 | COPPOLA, JOSEPH, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | DHL Overnight |
| 21550 | CORBETT, MILTON, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | DHL 2nd Day |
| 21550 | CORBETT, THOMAS, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | DHL 2nd Day |
| 21543 | CORDER, JAMES H, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | DHL 2nd Day |
| 21567 | CORDERO, ASTERIO, ROBERT J O`SHEA, JR ATTY AT LAW, 1818 MARKET ST STE 3520, PHILADELPHIA, PA, 19103<br>*served 10-5-06* | DHL 2nd Day |
| 21657 | CORDOVA, JOSEPH PATRICK, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-10-06* | DHL Overnight |
| 21573 | CORDOVA, SIDNEY AUGUSTIN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | DHL 2nd Day |
| 21349 | CORDRAY, JACK M, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | DHL Overnight |
| 21551 | CORMIER, CLAUDE LEE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21551 | CORMIER, LEVY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21582 | CORNELISON, HAROLD, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | DHL 2nd Day |
| 21582 | CORNELIUS, VONNIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | DHL 2nd Day |
| 21573 | CORONADO, NATALIA BARAJAS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | DHL 2nd Day |
| 21778 | CORRON, LEWIS R, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | DHL Overnight |
| 21579 | CORTEZ, ESTATE OF OZEMA A, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | DHL 2nd Day |
| 21573 | CORTEZ, GILBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | DHL 2nd Day |
| 21579 | COSBY, EDWARD E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | DHL 2nd Day |
| 21574 | COSBY, ESTATE OF MADISON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | DHL 2nd Day |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21574 | COST, ESTATE OF ERBIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | COSTICT, MILDRED W, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21573 | COTTERMAN, JERLYNE MACHANN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | COTTMAN, HAROLD J, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | COTTON SR., STANLEY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | COTTON, ESTATE OF EARNEST RETHA, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21349 | COULON, KENNETH, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21582 | COUNCE, DALE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21349 | COURTADE, LOUIS, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21551 | COUSSOU, SR, ELMER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | COVELLI, JAMES A, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21558 | COVIN, COY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | COWART, JERRY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | COWART, WILMA M, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | COX, DOBSON, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | COX, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | COX, MARY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | COY, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | CRAIG, LANNIE B, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21573 | CRAIG, SR, KENNETH O, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | CRAIN, HILLARY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21245 | CRAIN, JOHNNIE L, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>*served 9-13-06* | **US Mail (1st Class)** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21574 | CRAIN, KATHARINE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | CRAIN, WILLIAM, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | CRANDALL, LLOYD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | CRANE, BOBBY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21922 | CRANFORD, BURT, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21574 | CRAVEN, ESTATE OF ROBERT LEE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | CRAVEN, JESSE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | CRAVEN, ROBERT, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21349 | CRAWFORD, BILLY D, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21551 | CRAWFORD, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | CRAWFORD, JAMES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | CRAWFORD, KELLEY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | CRAWFORD, REDGIE E, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | CRAWFORD, SQUIRE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | CRAWLEY, JR, ROBERT JARETT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21556 | CREAMER, WILLIAM, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, 10300 EATON PL STE 200, FAIRFAX, VA, 22030-2239<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | CREDEUR, JOHN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | CREEL, JOHN T, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21574 | CREWS, CLAUDE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21570 | CRIGHTON, DAN, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY, 40202<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | CRISP, SR, IVOS ELEY COY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | CRISTINO, PIETRO, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | CROCHET, SR, JOHN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21562 | CROCKETT, JAMES L, PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | CROCKETT, MILFRED, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | CROOM, JR, MONTE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | CROSBY, GEORGE T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | CROSBY, PAXTON RAYMOND, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21566 | CROSS, EZEKIEL, RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | CROSS, HENRY, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | CROSS, JR, WILLIAM, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | CROSS, LEON J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | CROUCH, DAVID, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | CROUT, JIMMIE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | CROWE, CARL K, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21573 | CROWSTON, TRAVIS LAWRENCE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | CROY, DOROTHY DEAN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | CRUICE, PETER A, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21582 | CRUM, EUGENE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | CRUM, HALBERT, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | CRUM, J K, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | CRUM, ORVIL, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | CRUM, SHELIA, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21245 | CRUMP, JR, LUTHER W, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>*served 9-13-06* | **US Mail (1st Class)** |
| 21582 | CRUMP, JR, ZENO, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | CRUMPLER, JERRY D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | CRUSE, LEON CURTIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | CRUTCHER, ERNEST ADELL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21573 | CRUZ, JOSEPH ALBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21558 | CRYAR, CLARENCE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | CRYER, ANDREW J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21550 | CRYOSKIE, GEORGE, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21577 | CUDDIHY, SR, PAUL J, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | CUDE, KIRBY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21573 | CUELLAR, ALFREDO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | CUETO, RUDOLPH L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21922 | CULVER, OSCAR, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617 <br> *served 10-27-06* | **DHL Overnight** |
| 21582 | CULWELL, BOBBY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21582 | CUMMINGS, MARY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21582 | CUMMINGS, MELVIN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21582 | CUMMINGS, VIRGINIA, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21548 | CUMMINS, EDGAR, DANNY E CUPIT PC, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21574 | CUNDIFF, WALTER E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21572 | CUNNINGHAM, EUGENE, SIEBEN POLK LAVERDIERE & DUSICH PA, CHERICE FULLER, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21579 | CUNNINGHAM, JR, ESTATE OF FRANK, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21558 | CUPKA, EDWARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21573 | CURNUTTE, RAY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21562 | CURRAN, GLENN E, PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21579 | CURTIS, ESTATE OF MAVIS C, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21551 | CUTSHALL, ROBERT J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21548 | D`ULISSE, AMERIGO, DANNY E CUPIT PC, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 <br> *served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21545 | DAHL, KAARE HILMAR, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>served 10-5-06 | DHL 2nd Day |
| 21551 | DAIGLE, HERBERT J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | DAIGLE, LINUS J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21550 | DALBEC, MARGARET, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>served 10-5-06 | DHL 2nd Day |
| 21778 | DALICANDRO, FRANK J, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21577 | DAMARIO, JR, PETER P, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110<br>served 10-5-06 | DHL 2nd Day |
| 21582 | DAMRON, LEE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21582 | DANCER, BRENDA, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21558 | DANIEL, JOSEPH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21543 | DANSBY, EARL L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21574 | DANTZLER, MOSE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21551 | DARBONNE, CHARLES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21543 | DARROUGH, EDWARD, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21551 | DARTEZ JR, AVNER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21545 | DARWIN, EDWARD ARLEY, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>served 10-5-06 | DHL 2nd Day |
| 21558 | DAUGHERTY, ANTHONY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21570 | DAUGHTERY, GUS, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY, 40202<br>served 10-5-06 | DHL 2nd Day |
| 21551 | DAUPHINE, LESLEY P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21573 | DAUZAT, GERALD RAY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21574 | DAVIDSON, ESTATE OF DONALD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21574 | DAVIDSON, ROBERT, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21543 | DAVIDSON, SR, FRED K, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21573 | DAVILA, HUBERT GARZA, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21558 | DAVIS, ALVIN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | DAVIS, BETTY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | DAVIS, BOBBY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21579 | DAVIS, BOBBY, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21543 | DAVIS, BUNNIE J, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | DAVIS, DELLA L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | DAVIS, DONALD HUGH, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | DAVIS, ERVIN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | DAVIS, ESTATE OF JOHN E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | DAVIS, FRANCIS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | DAVIS, GEORGE E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | DAVIS, GWENDOLYN R, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | DAVIS, HALPEN HUGH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | DAVIS, HOWARD M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | DAVIS, IRA L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | DAVIS, ISSAC, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | DAVIS, JAKE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | DAVIS, JAMES F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | DAVIS, JOHN L, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | DAVIS, JR, FRED, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21349 | DAVIS, JR, WALTER, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21551 | DAVIS, JR, WILLIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | DAVIS, MARGIE O, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21579 | DAVIS, ROBERT L, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>served 10-6-06 | DHL 2nd Day |
| 21555 | DAVIS, ROBERT N, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503<br>served 10-5-06 | DHL 2nd Day |
| 21543 | DAVIS, ROMMIE L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21574 | DAVIS, SR, QUINCY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21573 | DAVIS, SR, TONY LEE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21922 | DAWE, LUKE E, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>served 10-27-06 | DHL Overnight |
| 21558 | DAWSON, CHARLES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21571 | DAWSON, ESTATE OF JOHN, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083<br>served 10-5-06 | DHL 2nd Day |
| 21778 | DAWSON, HARRY, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21558 | DAY, BRYON, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21582 | DAY, SARAH, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21551 | DAY, WILLIE EDWARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21574 | DAY, WILLIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21574 | DAYTON, ESTATE OF PERRY E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21573 | DE LA GARZA, OSCAR, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21573 | DE LA GARZA, SR, ROGELIO ORTIZ, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21573 | DE LA ROSA, ABEL GARCIA, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21574 | DEAN, HASTEN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21582 | DEAN, JACKIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21574 | DEAN, JEFFERY D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21582 | DEAN, JERRY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21558 | DEAN, MELINEE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21574 | DEARMAN, JR, ESTATE OF ALVIN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | DEARMON, WARREN C, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | DEBURR, ESTATE OF WILLIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21550 | DECAREAU, ARTHUR, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21775 | DECKER, KENNARD A, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST, BALTIMORE, MD, 21201-3804<br>*served 10-18-06* | **DHL Overnight** |
| 21570 | DECKER, WAND, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY, 40202<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | DEES, HOWARD A, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | DEES, JOHN CLIFFORD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21245 | DEFRATUS, SIDNEY F, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>*served 9-13-06* | **US Mail (1st Class)** |
| 21569 | DEGRAFFENREID, WD FOR MARY, CHARLES, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA, 90802<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | DELANO, HARRY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | DELAROSA, JR, JESSIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | DELAUGHTER, JEROME, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | DELEON, GERALD A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | DELGADILLO, RAY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | DELGADO, JOSE ASUNCION, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | DELL, DAVID P, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21558 | DELPRA, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | DELUDE, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | DELVIGE, BEVERLY SUE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | DEMARS, BARBARA, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | DEMOPOULOS, JOHN P, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21548 | DEMPSEY, JOHN, DANNY E CUPIT PC, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929<br>served 10-5-06 | DHL 2nd Day |
| 21551 | DENHAM, BOBBY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21574 | DENHAM, GEORGE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21558 | DENNIS, ALAN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21349 | DENSON, KIRBY, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21573 | DENSON, NAMON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21778 | DENT, LOUIS A, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21573 | DENTON, MAYFIELD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21545 | DENTON, SAMUEL C, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>served 10-5-06 | DHL 2nd Day |
| 21558 | DENTZ, DAVE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21579 | DERISE, ESTATE OF EARL M, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>served 10-6-06 | DHL 2nd Day |
| 21551 | DEROUEN SR., HILTON J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21778 | DERR, WILLIAM R, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21582 | DERRYBERRY, ERNEST, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21778 | DESORTE, CHARLES, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21550 | DESTEFANIS, DOMENIC, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>served 10-5-06 | DHL 2nd Day |
| 21349 | DEVALL, NORMAN, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21349 | DEVALL, SR, BOYD, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21573 | DEVERS, KENNETH, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21551 | DEVILBLISS, JAMES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21558 | DEYOUNG, FREDERICK, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21558 | DICK, DAVID, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21574 | DICKERSON, ESTATE OF THEODORE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21582 | DICKSON, H A, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21569 | DIERINZO, ESTATE OF PHILLIP, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA, 90802<br>served 10-5-06 | DHL 2nd Day |
| 21778 | DIFELICEANTONIO, SERAFINO, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21574 | DIFFEE, THOMAS EARL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21551 | DIGGLES, WILL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21558 | DIGGS, WILLIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21578 | DIGRAZIA, PETER, WEITZ & LUXENBERG, 180 MAIDEN LN, NEW YORK, NY, 10038-4925<br>served 10-5-06 | DHL 2nd Day |
| 21582 | DILLARD, HILTON, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21574 | DILLON, WILLIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21574 | DILMORE, HERSHELL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21582 | DILWORTH, REGINA, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21778 | DIMENNA, SR, JOSEPH J, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21778 | DIMURO, MARIO, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21778 | DISCHER, GERARD W, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21778 | DISCHER, JOHN R, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21778 | DISCHER, JOSEPH, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21566 | DITONNO, PHILIP, RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546<br>served 10-5-06 | DHL 2nd Day |
| 21572 | DITTY, WAYNE E, SIEBEN POLK LAVERDIERE & DUSICH PA, CHERICE FULLER, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033<br>served 10-5-06 | DHL 2nd Day |
| 21778 | DIVELY, DAVID P, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21574 | DIXON, FRANKIE J, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21582 | DIXON, JIMMY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | DIXON, JR, JOHN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | DIXON, MARY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | DIXON, SR, WADE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | DIXON, TOMMY F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21245 | DOBBS, CHARLES W, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>*served 9-13-06* | **US Mail (1st Class)** |
| 21558 | DOBBS, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21546 | DODD, ROLAND E, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX, 77642<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | DODDS, BILLY JOE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | DODIG, PETER, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21658 | DODSON, CHARLIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-10-06* | **DHL Overnight** |
| 21582 | DOGGETT, JR, ALONZO, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | DOIRON, AUGUST A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | DOIRON, JUANITA, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | DOMEAUX, ALPHONSE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | DOMEC, RONALD J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | DOMINGUE JR, WALLACE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | DOMINO, DERAL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | DONNELLY, EDWARD, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | DORMAN, JR, CLARENCE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | DOROUGH, ESTATE OF HARRY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | DORRIS, ELMER L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | DORSEY, ANNIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21349 | DORSEY, EDDIE, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21571 | DOSS, JEROME, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | DOSS, JR, LAMAR, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | DOTSON, ELIZABETH, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21349 | DOUBLEDAY, DONALD, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21551 | DOUGHARTY, TALMADGE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | DOUGHERTY, DAVID, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21573 | DOUGHERTY, SR, FRANKLIN WAYNE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | DOUGHERTY, WILLIAM B, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | DOUGLAS, LELAND C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | DOWDEN, GROVER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | DOWNS, ESTATE OF ELISHA, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | DOWNS, GARY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | DOYLE, RICHARD TOMMIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | DRAGULSKI, EUGENE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | DRAKE JR, CHESTER H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | DRAKE, CLINTON, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | DRENNAN, DONALD F, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | DRESHER, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21570 | DRIES, ROBERT, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY, 40202<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | DRINKARD, ESTATE OF WALTER, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21540 | DRUMMOND, SHEILA, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | DRYDEN, JEFFREY W, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | DUBKE, CLIFFORD L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21573 | DUBOSE, DENNIS RAY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | DUBOSE, JAMES M, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | DUCHENE, FRANKLIN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | DUCKWORTH, CARL R, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | DUEITT, AARON, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21579 | DUEITT, ESTATE OF CHARLES W, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21579 | DUEITT, RAYMON, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21778 | DUERSTOCK, ANNA M, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | DUGAR, WILLIAM, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21546 | DUGAS, CLARENCE F, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX, 77642<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | DUGAS, JOSEPH CHARLES, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | DUGAS-KING, JACKIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | DUHON, LEO J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | DUKE, CALVIN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | DUKE, EDDIE D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | DUKES, JOHN E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | DUNBAR, GEORGE, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21582 | DUNCAN, MATT, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | DUNCAN, SHELLY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | DUNCAN, WILLIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21543 | DUNCUN, LEON, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | DUNLAVY, ROBERT HENRY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21556 | DUNN, CURTIS, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, 10300 EATON PL STE 200, FAIRFAX, VA, 22030-2239<br>served 10-5-06 | DHL 2nd Day |
| 21922 | DUNN, GEORGE N, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>served 10-27-06 | DHL Overnight |
| 21574 | DUNN, JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21574 | DUPREE, MACK, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21573 | DURAN, GREGORIO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21573 | DURDIN, MILTON WAYNE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21573 | DURFLINGER, JAMES MILTON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21573 | DURHAM, ENOCH LINWOOD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21551 | DURHAM, GEORGE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | DURHAM, GERALD F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | DURIO, CARROLL W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21574 | DYKES, GEORGE R, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21579 | EADS, LOYLE D, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>served 10-6-06 | DHL 2nd Day |
| 21551 | EAGLIN, JOSEPH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21579 | EANES, BILLY R, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>served 10-6-06 | DHL 2nd Day |
| 21922 | EARLY, HOWARD C, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>served 10-27-06 | DHL Overnight |
| 21582 | EASLEY, DON, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21922 | EASLICK, GEORGE W, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>served 10-27-06 | DHL Overnight |
| 21558 | EASTER, DAVID, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21574 | EATON, JAMES E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21551 | EAVES, ARNOLD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21558 | EBERSTEIN, RAYMOND, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21545 | ECK, WILLIS EUGENE, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | EDGAR, DALE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | EDGINGTON, HAROLD O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | EDMONDSON, WILLIE C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | EDWARDS, CHARLES H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| 21543 | EDWARDS, CHARLES M, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | EDWARDS, DOSS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | EDWARDS, EULA, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | EDWARDS, JACK C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | EDWARDS, LEROY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | EDWARDS, MARY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | EDWARDS, MINNIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21550 | EDWARDS, RAYMOND, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | EDWARDS, TOMMY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | EDWARDS, VERNON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | EDWARDS, WILLIS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | EFFINGER, JOHN C, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21778 | EGAN, DAVID J, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21550 | EGGLESTON, NELSON, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | EGINS, LEROY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | EHASZ, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | ELKIN, GRADY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21573 | ELLIOTT, MERLE LEROY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | ELLIOTT, THOMAS W, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21571 | ELLIS, JR, ESTATE OF JOSHUA, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | ELLIS, KERMIT, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21349 | ELLIS, REUBEN B, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21778 | ELLIS, SCOTT T, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21543 | ELLIS, SHERWOOD V, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | ELLISS, SR, JOSEPH M, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21574 | ELLZEY, JOE S, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | ELMORE, JAKE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | ELMORE, JR, NORMAN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21545 | ENDICOTT, JACK JUNIOR, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | ENGLISH, ESTATE OF JESSIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | ERNST, SR, ELMER L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | ERRINGTON, DONALD, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21245 | ERVIN, AUSTION W, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>*served 9-13-06* | **US Mail (1st Class)** |
| 21778 | ERWIN, JAMES N, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | ESCAGNE, MICHAEL S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | ESPEN, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | ESPINOSA, JR, PETE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | ESPINOZA, JOSEPH L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | ESPINOZA, THOMAS TIOFILO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21568 | ESPITA, JOE, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | ESTES, MAVIS, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21579 | EUBANKS, ESTATE OF NORRIS A, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | EUDY, CHARLES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21573 | EVANGELISTA, FRANCISCO M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | EVANICKY, CHARLIE C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | EVANS, B G, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | EVANS, ESTATE OF SALLIE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | EVANS, JOSEPH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | EVANS, JR, ROBERT L, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21543 | EVANS, RONALD, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | EVANS, WARREN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21552 | EVERHART, RAYMOND LEROY, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | EVERITT, JIM, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | EWALT, GLENN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | EWING, WILLIAM H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21571 | EZELL, ESTATE OF HERMAN, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | FAHRINGER, WILLIAM, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21568 | FAHRNEY, EMILE, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | FAIRLEY, EARMER LEE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21579 | FAIRLEY, ESTATE OF SHELBY, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | FAIRLEY, JOE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21551 | FALGOUT, NELSON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | FALZONE, STEPHEN J, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21574 | FANCHER, JOE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | FANKHAUSER, JOSEPH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | FARAS, MARTIN R, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21558 | FARMER, BOBBY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | FARMER, PAUL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | FARMER, RHUFORD, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21778 | FARMER, TERRY V, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21582 | FARRAR, GEORGE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21550 | FARRELL, THOMAS C, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21550 | FARRELL, THOMAS J, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | FARRINGTON, JOHN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21245 | FARRINGTON, JOHNNY L, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>*served 9-13-06* | **US Mail (1st Class)** |
| 21551 | FARRIS, CHARLES CARTER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | FARRIS, HUSTON, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | FAUCEGLIA, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | FAULK, GREGORY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | FAULK, LARRY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | FAULKNER, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | FAULKNER, RUSSELL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | FAUST, JOHN F, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21556 | FAUVER, JR, HARRY S, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, 10300 EATON PL STE 200, FAIRFAX, VA, 22030-2239<br>*served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21551 | FAWCETT, JERRY D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | FEDRICK, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | FELETSKI, ADAM, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21543 | FELTS, EUGENE, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | FENN, WINSLOW, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | FENNER, WILLARD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | FEREBEE, RAYMOND, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21574 | FERGUSON, ESTATE OF LEONARD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | FERGUSON, JOHN, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21778 | FERGUSON, VINCENT, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21574 | FERGUSON, WILLIAM B, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | FERNANDEZ, SR, ROLANDO MARTINEZ, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | FERRANTE, LOU, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | FERRELL, JOHN H, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | FERRIS, RAYMOND, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | FETSICK, MICHAEL P, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21558 | FEYAN, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | FICKER, EDWARD LEROY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | FIELDER, DONALD L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | FIELDER, GORDON, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21550 | FIELDS, CAROL, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | FIELDS, ERNEST SCOTT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21543 | FIELDS, JIMMY D, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21582 | FIELDS, LAMAR, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21582 | FIELDS, LEON, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21778 | FIGART, ANNA R, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21349 | FINCH, WILLIAM H, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21558 | FINK, THOMAS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21778 | FINKLE, SR, WILLARD R, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21573 | FINLEY, JOHNSON EALY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21550 | FINNERTY, JOHN, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>served 10-5-06 | DHL 2nd Day |
| 21778 | FIORI, JOHN, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21349 | FIRMIN, HERMAN, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21551 | FISCHER, CARL R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21572 | FISCHER, EDWARD W, SIEBEN POLK LAVERDIERE & DUSICH PA, CHERICE FULLER, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033<br>served 10-5-06 | DHL 2nd Day |
| 21558 | FISH, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21551 | FISHER, HOWARD D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21582 | FITZGERALD, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21551 | FITZPATRICK, BILLY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21778 | FLADGER, JAMES, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21543 | FLEMING, HERMAN, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21582 | FLEMING, KENNETH, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21582 | FLEMMING, TERRY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21550 | FLETCHER, KENNETH, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>served 10-5-06 | DHL 2nd Day |
| 21349 | FLETCHER, STEPHEN, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21571 | FLINT, RAYMOND D, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | FLOOD, EMIL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | FLORES, GEORGE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | FLORES, GUADALUPE S, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21922 | FLORES, JOHN R, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21574 | FLOT JR, ELMO, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | FLOYD, BILLY C, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21566 | FLOYD, CALVIN, RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | FLOYD, PORTER C, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | FLOYD, WILLIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21543 | FOLSE, EDDIE, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | FONTANA, ALBERT, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | FONTENOT, HERMAN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | FONTENOT, HORACE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | FONTENOT, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | FONTENOT, PERCY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | FONTENOT, WALLACE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | FONTENOT, WILBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21550 | FORCIER, HENRY, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | FORD, BENJAMIN M, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | FORD, BERTIS L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | FORD, EMMETT LAURIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | FORD, ISTELL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21558 | FORD, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | FORD, MATTHEW T, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | FORD, THOMAS E, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | FORDHAM, HAROLD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | FOREMAN, WILLIAM O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | FORET, PATRICK, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | FORNEA, CEDRICK, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | FOSHEE, DEFOREST, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21777 | FOSTER & SEARS, (RE: REESE, ROOSEVELT), 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-18-06* | **DHL Overnight** |
| 21558 | FOSTER, BRENT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | FOSTER, JESSIE L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | FOSTER, MORGAN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | FOSTER, RUSSELL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | FOSTER, WILLIAM, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | FOUNTAIN, WILLIAM J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | FOURNIER, THOMAS J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | FOUST, BYRON M, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | FOWLER, BOBBY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | FOWLER, CHARLES, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | FOWLER, DUANE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | FOWLER, MARLENE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21555 | FOWLER, RONALD P, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | FOWLKES, ESTATE OF MACK, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21551 | FOX SR., GEORGE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21558 | FOX, RICHARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21551 | FRAMES, HERBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | FRANCOIS, CLARENCE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21922 | FRANKLIN, EUGENE, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>served 10-27-06 | DHL Overnight |
| 21543 | FRANKLIN, ROOSEVELT, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21776 | FRANKLIN, WILLIAM L, COOPER & TUERK LLP, 201 NORTH CHARLES ST STE 2300, BALTIMORE, MD, 21201-4197<br>served 10-18-06 | DHL Overnight |
| 21551 | FRAZIER, MARY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21550 | FRECHETTE, RENE, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>served 10-5-06 | DHL 2nd Day |
| 21551 | FREDERICK, SR, RAYMOND, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21349 | FREEMAN, ALVIN, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21349 | FREEMAN, JACK, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21582 | FREEMON, CECIL, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21545 | FRENCH, DEAN, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>served 10-5-06 | DHL 2nd Day |
| 21551 | FRIOUX, RON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21573 | FUENTES, JULIAN DIAZ, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21574 | FULLER, BILLY M, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21571 | FULLER, CLYDE T, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083<br>served 10-5-06 | DHL 2nd Day |
| 21543 | FULLER, JR, WILLIE, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21562 | FULLER, OLLIE I, PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320<br>served 10-5-06 | DHL 2nd Day |
| 21551 | FULLER, PATRICK, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | FULLERTON, JOHN H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21558 | FULTON, FRANKLIN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21573 | FULTS, GARY MORRIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21558 | FUNCHESS, HERMAN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21551 | FURLOUGH, SIDNEY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21582 | FURLOW, LOYD, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21574 | FURNER, ESTATE OF WALTER, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21551 | FUSELIER, GLEN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | FUSILIER, ALLEN T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21574 | GABLER, EDWARD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21558 | GADD, GERALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21558 | GAGE, JOSEPH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21568 | GAGLIANO, JOHN, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017<br>served 10-5-06 | DHL 2nd Day |
| 21569 | GAGLIANO, JOHN, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA, 90802<br>served 10-5-06 | DHL 2nd Day |
| 21558 | GAIETTO, MICHAEL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21582 | GAIMES, LEE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21582 | GAINES, JOHN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21551 | GALAVIZ, NESTOR, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | GALLEGOS, FELIX, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21579 | GALLOWAY, ESTATE OF JONAS, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>served 10-6-06 | DHL 2nd Day |
| 21574 | GAMBLE, MICHAEL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21550 | GAMWELL, BRUCE DAVID, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>served 10-5-06 | DHL 2nd Day |
| 21778 | GANA, STEPHEN, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21778 | GANNON, JOSEPH V, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21550 | GARCIA, ELEUTERIO, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>served 10-5-06 | DHL 2nd Day |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21573 | GARCIA, JERRY LEE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | GARDNER, ESTATE OF ROLLAND O, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21573 | GARDNER, LEROY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | GARGANO, GAETANO, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21544 | GARITANO, HORATIO, BRENT COON & ASSOCIATES, IAN MADROSEN, 44 MONTGOMERY ST STE 800, SAN FRANCISCO, CA, 94104<br>*served 10-5-06* | **DHL 2nd Day** |
| 21540 | GARLAND, ESTATE OF HERMAN, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | GARNER, EARL H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | GARRETT, SR, ROBERT E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | GARRIE, ROGER D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | GARRIS, ELTON A, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | GARRIS, HOWARD, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | GARRISON, SR, ONEAL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | GARRITY, JOHN L, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21570 | GARST, GUY, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY, 40202<br>*served 10-5-06* | **DHL 2nd Day** |
| 21566 | GARVIN, ISAIAH, RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | GARY, CALVIN J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | GARY, SR, HERMAN R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | GARZA, DANIEL MARK, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | GARZA, JOSE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | GARZA, SR, ELIBERTO CABALLERO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | GASPARD, ROLAND J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | GATES, NELSON W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | GATES, WILLIE H, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21573 | GATLIN, AUBREY MARTIN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | GATLIN, SR, CLINTON, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | GAUTHIER SR., JAMES J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21550 | GAUTHIER, JEAN-PAUL, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21562 | GAUTHIER, JOE, PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320<br>*served 10-5-06* | **DHL 2nd Day** |
| 21577 | GAZDA, SR, WALTER E, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | GEISENDORFF, BARHAM HENRY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21544 | GENDREAU, DONALD, BRENT COON & ASSOCIATES, IAN MADROSEN, 44 MONTGOMERY ST STE 800, SAN FRANCISCO, CA, 94104<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | GEORGE, AYOUB, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | GEORGE, HOWARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21775 | GEORGE, JR, EDDIE, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST, BALTIMORE, MD, 21201-3804<br>*served 10-18-06* | **DHL Overnight** |
| 21778 | GERACE, VICTOR F, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21573 | GERAMI, SR, ROBERT WAYNE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21571 | GERMANY, DAVID L, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | GERTZ, DOUGLAS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | GERVASI, NICHOLAS, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21579 | GETER, ESTATE OF EDDIE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21550 | GIARDINO, ANGELO, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | GIBSON, HERMAN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | GIDLEY, BOBBY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | GILBERT, DONAT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | GILBERT, FLOYD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21778 | GILES, NATHANIEL, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21558 | GILKESON, LACY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | GILL, L CARTER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | GILLARD, LILLIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | GILLENGLEN, CHARLES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21778 | GILLESPIE, CHARLES, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21778 | GILLESPIE, RAYMOND C, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21562 | GILLIS, JAMES A, PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | GILMER, PERCY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | GINN, BILLY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | GINNIS, ELEFTGRIOS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | GIROUARD, HARRY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21550 | GISSEL, DAVID MARSHALL, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | GLASS, THOMAS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | GLEASON, JOHN M, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21543 | GLENN, LIGA, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | GLOSUP, DOYLE L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | GLOVER, ANTHONY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | GOBER, BETTY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | GOBER, GARDA, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21543 | GOBER, PHILLIP E, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | GOBERT, CLARENCE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| 21574 | GODBOLT SR, J D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21573 | GOEDRICH, HARVEY EUGENE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21922 | GOETTER, ARMOND J, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617 <br> *served 10-27-06* | **DHL Overnight** |
| 21579 | GOFF, SAMUEL L, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21579 | GOFF, WILLIAM, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21551 | GOINES, CHARLES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21543 | GOINS, DAVIS L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | GOINS, PHILIP, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21574 | GOLDSMITH, JOE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21540 | GOLDSTEIN, JOSEPH, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21579 | GOLSTON, ESTATE OF WILMER, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21573 | GOMEZ, RUBEN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21552 | GONCHOFF, FRANK, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | GONSOULIN, ADAM JOSEPH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21573 | GONZALES, RICARDO GONZALES, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21573 | GOODBAR, SIDNEY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | GOODMAN, CHARLES F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21543 | GOODNIGHT, ALBERT H, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21573 | GOODSON, MILTON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21582 | GOODWIN, LAWRENCE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21574 | GOOLSBY, ESTATE OF LUTHER, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21571 | GOOSEBERRY, ESTATE OF CHARLES E, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21550 | GORALSKI, EUGENE, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866 <br> *served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21349 | GORDON, DANIEL, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21551 | GORDON, JR, JAMES S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | GORDON, LINDA M, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | GORDON, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | GOUNER, RAY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21540 | GRACE, JOHN, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | GRAHAM, DAVID L, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | GRAHAM, HENRY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | GRAHAM, HERMAN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | GRAHAM, IRA D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | GRAHAM, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | GRAHAM, RAYMOND BYRON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | GRAHAM, WILLIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | GRANGER, CHARLES R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21566 | GRANT, HAROLD, RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | GRANT, JOHN, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21574 | GRANT, VONCILE M, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | GRANT-JOHNSON, ZELA SANDRA, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | GRAY, ALVIN, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | GRAY, DENNY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | GRAY, JERRY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21573 | GRAY, LAURA FRANCES, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | GRAY, ORLANDO, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21579 | GRAY, SR, ESTATE OF CLYDE V, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21574 | GRAYSON, ESTATE OF CHARLES J, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21574 | GRAYSON, R E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21574 | GREEN SR, ESTATE OF LARREN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21543 | GREEN, DAVID C, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21571 | GREEN, DAVID, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21574 | GREEN, ESTATE OF WILLIE P, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21543 | GREEN, ROY L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21349 | GREENARD, WALTER, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 <br> *served 9-21-06* | **DHL Overnight** |
| 21543 | GREENLEE, LEWIS F, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | GREER, ROY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21568 | GREGG, JOHN, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21778 | GREGG, JR, JOHN I, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21540 | GREGORIO, JAMES, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | GREGORY, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21579 | GREGORY, THEDFORD, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21543 | GRELLE, NEVA J, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21573 | GREMILLION, STEWART L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21579 | GRICE, BRENDA R, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21543 | GRIDER, BILLY R, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21545 | GRIFFIN, CHARLES K, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 <br> *served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21573 | GRIFFIN, FRED, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | GRIFFIN, GARFIELD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | GRIFFIN, JAMES M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | GRIFFIN, JERRY M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | GRIFFIN, ROBERT, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21574 | GRIFFIN, ROBERT, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21545 | GRIFFITH, GORDON, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | GRIFFITH, ROMAN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21545 | GRIFFITHS, HAROLD LYLE, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | GRIMES, BILLY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21573 | GRIMES, FRANK, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | GRIMES, HOWARD, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | GRIMES, JIMMY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21573 | GRIMES, VARDIE LEE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | GRIMSLEY, WARREN D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21552 | GRINSTEAD, FOSTER T, HARTLEY & O'BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | GRISHAM, TOMMY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21543 | GROVES, LARRY, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | GRUBBS, ADDISON, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21659 | GUARINO, NICHOLAS, ASHCRAFT & GEREL, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD, 21202-1624<br>*served 10-10-06* | **DHL Overnight** |
| 21551 | GUARNERE, JOSEPH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | GUEHO, VERNON, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21349 | GUERIN, JR, THOMAS, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |

WRPIGrace

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21573 | GUERRA, TIMOTEO GONZALEZ, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | DHL 2nd Day |
| 21550 | GUGLIELMO, JOSEPH, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866 *served 10-5-06* | DHL 2nd Day |
| 21571 | GUICE, DUDLEY, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083 *served 10-5-06* | DHL 2nd Day |
| 21571 | GUICE, LEROY, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083 *served 10-5-06* | DHL 2nd Day |
| 21551 | GUIDRY, CEFUS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21551 | GUIDRY, ELMER H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21551 | GUIDRY, EUGENE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21349 | GUIDRY, HERBERT, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 *served 9-21-06* | DHL Overnight |
| 21573 | GUIDRY, HOWARD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | DHL 2nd Day |
| 21551 | GUILBEAU, FLOYD J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21573 | GUILLORY, CHARLES, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | DHL 2nd Day |
| 21551 | GUILLORY, DONALD R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21546 | GUILLORY, FLOYD J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX, 77642 *served 10-5-06* | DHL 2nd Day |
| 21551 | GUILLORY, GEORGE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21573 | GUILLORY, JOHN RAY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | DHL 2nd Day |
| 21573 | GUILLORY, LARRY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | DHL 2nd Day |
| 21551 | GUILLOT, JR, LENZY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21574 | GUIN, QUINTON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | DHL 2nd Day |
| 21579 | GUINN, BOBBIE N, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 *served 10-6-06* | DHL 2nd Day |
| 21551 | GUNNER, ANTHONY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21551 | GUNNER, ISAAC, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21545 | GUNTER, DENNIS ROY, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 *served 10-5-06* | DHL 2nd Day |
| 21573 | GUSTAFSON, JOHN GORAN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | DHL 2nd Day |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21573 | GUTIERREZ, JUAN MOSES, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> served 10-5-06 | DHL 2nd Day |
| 21573 | GUTIERREZ, SALVADOR, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> served 10-5-06 | DHL 2nd Day |
| 21778 | GUTTERIDGE, CHARLES E, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> served 10-18-06 | DHL Overnight |
| 21582 | GUYTON, RAYMOND, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> served 10-6-06 | DHL 2nd Day |
| 21558 | HACKETT, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> served 10-5-06 | DHL 2nd Day |
| 21579 | HADLEY, ESTATE OF DOIL, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434 <br> served 10-6-06 | DHL 2nd Day |
| 21551 | HADNOT JR, NOAN H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> served 10-5-06 | DHL 2nd Day |
| 21543 | HAGANS, JR, ERNEST, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 <br> served 10-5-06 | DHL 2nd Day |
| 21551 | HAGGER, PHILLIP, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> served 10-5-06 | DHL 2nd Day |
| 21574 | HAGGINS, RAYMOND, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | DHL 2nd Day |
| 21558 | HAILS, BERNARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> served 10-5-06 | DHL 2nd Day |
| 21568 | HAINES, LEE, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017 <br> served 10-5-06 | DHL 2nd Day |
| 21569 | HAINES, LEE, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA, 90802 <br> served 10-5-06 | DHL 2nd Day |
| 21778 | HAINSWORTH, MICHAEL, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> served 10-18-06 | DHL Overnight |
| 21574 | HALE, COY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> served 10-5-06 | DHL 2nd Day |
| 21558 | HALE, GRADY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> served 10-5-06 | DHL 2nd Day |
| 21551 | HALE, JAMES D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> served 10-5-06 | DHL 2nd Day |
| 21558 | HALE, MILLARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> served 10-5-06 | DHL 2nd Day |
| 21573 | HALE, RILEY EUGENE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> served 10-5-06 | DHL 2nd Day |
| 21582 | HALES, LESTER P, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> served 10-6-06 | DHL 2nd Day |
| 21543 | HALEY, ROY E, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 <br> served 10-5-06 | DHL 2nd Day |
| 21571 | HALFORD, JAMES E, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083 <br> served 10-5-06 | DHL 2nd Day |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

21543 HALL, ALBERT, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 — **DHL 2nd Day**
*served 10-5-06*

21558 HALL, BERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 — **DHL 2nd Day**
*served 10-5-06*

21579 HALL, ESTATE OF MAJOR, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 — **DHL 2nd Day**
*served 10-6-06*

21573 HALL, ETHEL L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 — **DHL 2nd Day**
*served 10-5-06*

21555 HALL, JAMES E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 — **DHL 2nd Day**
*served 10-5-06*

21582 HALL, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 — **DHL 2nd Day**
*served 10-6-06*

21582 HALL, JIMMY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 — **DHL 2nd Day**
*served 10-6-06*

21551 HALL, JR, JAMES R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 — **DHL 2nd Day**
*served 10-5-06*

21551 HALL, MARY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 — **DHL 2nd Day**
*served 10-5-06*

21574 HALL, MURIAL E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 — **DHL 2nd Day**
*served 10-5-06*

21543 HALL, ONEIDA, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 — **DHL 2nd Day**
*served 10-5-06*

21349 HALL, SR, JIM Y, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 — **DHL Overnight**
*served 9-21-06*

21558 HALL, WALTER, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 — **DHL 2nd Day**
*served 10-5-06*

21573 HALLMARK, DARREL OLEN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 — **DHL 2nd Day**
*served 10-5-06*

21551 HALLMARK, SR, JOHN P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 — **DHL 2nd Day**
*served 10-5-06*

21582 HALLMARK, TERRY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 — **DHL 2nd Day**
*served 10-6-06*

21574 HALSEY, JERRY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 — **DHL 2nd Day**
*served 10-5-06*

21543 HALTER, RONNY W, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 — **DHL 2nd Day**
*served 10-5-06*

21582 HAMBLIN, JOHN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 — **DHL 2nd Day**
*served 10-6-06*

21582 HAMBLIN, LUTHER, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 — **DHL 2nd Day**
*served 10-6-06*

21551 HAMILTON, CECIL W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 — **DHL 2nd Day**
*served 10-5-06*

21558 HAMILTON, CHESTER, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 — **DHL 2nd Day**
*served 10-5-06*

21245 HAMILTON, FREDERICK D, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066 — **US Mail (1st Class)**
*served 9-13-06*

21579 HAMILTON, GARY W, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434 — **DHL 2nd Day**
*served 10-6-06*

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21543 | HAMILTON, IRVING P, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | HAMILTON, JOHN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | HAMILTON, LONNIE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21573 | HAMMER, RICHARD G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | HAMMONTREE, J A, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | HAMPTON, MOORE REALL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21548 | HANEY, HUGH, DANNY E CUPIT PC, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | **DHL 2nd Day** |
| 21574 | HANKINS, ESTATE OF WELTON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | HANNAN, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | HANSEN, JR, HARRY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21550 | HARAY, JOHN, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | HARDEMAN, SR, CARL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | HARDIN SR., TOBE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | HARDIN, WILLIAM G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | HARDY, ALLEN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | HARDY, ARTHUR K, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21574 | HARDY, FORREST, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | HARE, CHARLES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | HARGIS, VAN, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | HARKINS, JAMES F, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21778 | HARKINS, JAMES, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | HARMON, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | HARMON, JR, PERRY N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21558 | HARNETT, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | HARPER, WILLIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21349 | HARRELL, ALVIN, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21551 | HARRELL, DAN M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | HARRELL, GARLAND CLAYTON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | HARRELSON, JOHN WILLIAM, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | HARRINGTON, DAVID K, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21551 | HARRIS, ARLAND, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21245 | HARRIS, BARBARA J, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>*served 9-13-06* | **US Mail (1st Class)** |
| 21349 | HARRIS, DONALD, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21543 | HARRIS, EDOM, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | HARRIS, EMMA, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | HARRIS, HAROLD, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | HARRIS, JAMES I, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | HARRIS, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21245 | HARRIS, JR, WILLIE V, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>*served 9-13-06* | **US Mail (1st Class)** |
| 21571 | HARRIS, LARRY, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | HARRIS, LIONEL, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21573 | HARRISON, ACIE THEZZERS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | HARRISON, ARTHUR RAY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | HARRISON, CHARLES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21543 | HARRISON, RENDEL, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | HARRISON, SR, CHARLES O, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21551 | HARRISON, WILLIAM W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21558 | HART, ARTHUR, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | **DHL 2nd Day** |
| 21558 | HART, PAUL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | **DHL 2nd Day** |
| 21349 | HART, SR, WILLIAM, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 *served 9-21-06* | **DHL Overnight** |
| 21543 | HARTLEY, EARNEST, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 *served 10-5-06* | **DHL 2nd Day** |
| 21778 | HARTMAN, FRANCES, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 *served 10-18-06* | **DHL Overnight** |
| 21778 | HARTMAN, FRANCES, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 *served 10-18-06* | **DHL Overnight** |
| 21551 | HARTT, JOHN W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21579 | HARTZOG, ESTATE OF L H, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434 *served 10-6-06* | **DHL 2nd Day** |
| 21579 | HARTZOG, ESTATE OF L H, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 *served 10-6-06* | **DHL 2nd Day** |
| 21573 | HARVARD, ROY M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | **DHL 2nd Day** |
| 21574 | HARVELLA, ESTATE OF MICHAEL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | **DHL 2nd Day** |
| 21574 | HARVEY, GEORGE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | **DHL 2nd Day** |
| 21574 | HARWELL, NORMAN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | **DHL 2nd Day** |
| 21558 | HASSON, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | **DHL 2nd Day** |
| 21582 | HATCHER, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | **DHL 2nd Day** |
| 21582 | HATHCOCK, EDDIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | **DHL 2nd Day** |
| 21579 | HATHORN, GEORGE W, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434 *served 10-6-06* | **DHL 2nd Day** |
| 21574 | HATTEN, WILFORD C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | **DHL 2nd Day** |
| 21778 | HAUGHEY, RAYMOND T, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 *served 10-18-06* | **DHL Overnight** |
| 21571 | HAWKINS, PERSELL, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083 *served 10-5-06* | **DHL 2nd Day** |
| 21574 | HAWKINS, SAM, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21574 | HAWKINS, THOMAS M, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | HAYES, DELBERT, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21573 | HAYES, KENNETH ARNOLD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | HAYES, NATHAN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | HAYES, SIBYL, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21579 | HAYES, WOODIE A, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | HAYNES, HENRY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | HAYS, J L, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21543 | HAYWOOD, JIMMY C, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | HAZIE, ESTATE OF GEORGE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | HAZINAKIS, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | HEARD, CHARLES H, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | HEARD, HOWARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | HEASLEY, JR, MERLE LEONARD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | HEATH, JAMES T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | HEBERT, BILLY C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | HEBERT, MELVIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21545 | HEGER, LEO LAWRENCE, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | HEIL, HENRY, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21778 | HELBLING, EDWARD W, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21543 | HELMS, JOE T, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | HELTON, ELOUISE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | HELTON, NOONAN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21551 | HEMMENWAY, FLORENCE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | HEMMENWAY, TRAVIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21543 | HEMMITT, CALVIN, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21551 | HEMPHILL, MELVIN A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21558 | HEMRICK, HENRY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21574 | HENDERSON JR, GEORGE E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21922 | HENDERSON, JOSHUA N, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>served 10-27-06 | DHL Overnight |
| 21349 | HENDERSON, JR, ROBERT, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21245 | HENDERSON, LARRY J, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>served 9-13-06 | US Mail (1st Class) |
| 21573 | HENDERSON, LITTLETON J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21558 | HENDERSON, LLOYD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21551 | HENDERSON, STEVE V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21543 | HENDERSON, WILLIAM C, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21579 | HENDRICK, JR, CHARLES E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>served 10-6-06 | DHL 2nd Day |
| 21582 | HENDRIX, JOE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21582 | HENDRIX, VIRGIL, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21558 | HENDRYX, HUGH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21551 | HENNIGAN, BOBBY A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | HENNIGAN, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21574 | HENRY SR, BILLY JOE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21574 | HENRY, CHARLES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21551 | HENRY, CHATMAN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21582 | HENRY, WILLADEAN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21558 | HENSLEY, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | HENTHORN, JR, CHARLES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | HERBERT SR., WILFRED, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | HERBERT, HARRY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | HERBERT, PAUL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | HERNANDEZ, CARMELO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21540 | HERNANDEZ, DIANE, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | HERNANDEZ, JOSEPH ANTHONY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | HERNANDEZ, JR, ROBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | HERNANDEZ, MAGDALENO B, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21573 | HERNANDEZ, SR, MAURICE MENDOZA, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | HERNDON, SR, LEROY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | HERON, JOHN P, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21543 | HERREN, BRADY M, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | HERRING, LAWRENCE LEONARD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | HERRINGTON, SR, JOHN, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21778 | HERSHKOWITZ, ISADORE, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21568 | HERTIG, JOHN, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | HERWICK, STANLEY, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21245 | HESSE, RAYMOND, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>*served 9-13-06* | **US Mail (1st Class)** |
| 21573 | HESTER, MARGARET, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21573 | HEY, JOHN FREDRICK, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | HICKS, BOBBY E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | HICKS, EMERSON H, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21579 | HICKS, ESTATE OF BURNIS L, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | HICKS, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | HICKSON, RICHARD L, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21574 | HIGDON, WILLIAM, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | HIGGINS, EVELYN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | HIGHSAW, BEN MARK, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | HILL, ESTEAM, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | HILL, HAROLD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | HILL, LARRY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | HILL, MARY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | HILL, SR, GEORGE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | HILL, SR, LUCIAN, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | HILLMAN, GEORGE D, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | HILLYARD, SR, FRANCIS, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21558 | HILT, FLOYD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | HINES, JOSEPH, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21551 | HINES, JR, HENRY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | HINES, RICHARD D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | HINES, THOMAS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21573 | HINES, WILLADENE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | DHL 2nd Day |
| | served 10-5-06 | |
| 21574 | HINKIE, JAN M, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | DHL 2nd Day |
| | served 10-5-06 | |
| 21551 | HINSON, CLARENCE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | DHL 2nd Day |
| | served 10-5-06 | |
| 21573 | HINSON, LEO L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | DHL 2nd Day |
| | served 10-5-06 | |
| 21543 | HINTON, CHARLIE, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 | DHL 2nd Day |
| | served 10-5-06 | |
| 21579 | HINTON, LEOLA C, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434 | DHL 2nd Day |
| | served 10-6-06 | |
| 21551 | HINZ, LOUIS E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | DHL 2nd Day |
| | served 10-5-06 | |
| 21551 | HOCK, DAVID H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | DHL 2nd Day |
| | served 10-5-06 | |
| 21573 | HODAPP, KENNETH WALTER, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | DHL 2nd Day |
| | served 10-5-06 | |
| 21349 | HODGE, BILLIE M, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 | DHL Overnight |
| | served 9-21-06 | |
| 21349 | HODGE, LESLIE, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 | DHL Overnight |
| | served 9-21-06 | |
| 21349 | HODGES, JOHNNY, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 | DHL Overnight |
| | served 9-21-06 | |
| 21551 | HODGKINSON, DONALD LEE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | DHL 2nd Day |
| | served 10-5-06 | |
| 21582 | HODUM, WILLIAM, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 | DHL 2nd Day |
| | served 10-6-06 | |
| 21550 | HOFF, EWALD, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866 | DHL 2nd Day |
| | served 10-5-06 | |
| 21558 | HOFFMAN, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | DHL 2nd Day |
| | served 10-5-06 | |
| 21551 | HOFFPAUIR, RICHARD H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | DHL 2nd Day |
| | served 10-5-06 | |
| 21551 | HOFFPAUIR, THOMAS E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | DHL 2nd Day |
| | served 10-5-06 | |
| 21558 | HOGAN, JOSEPH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | DHL 2nd Day |
| | served 10-5-06 | |
| 21551 | HOGAN, JR, RALPH C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | DHL 2nd Day |
| | served 10-5-06 | |
| 21349 | HOGAN, THOMAS, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 | DHL Overnight |
| | served 9-21-06 | |
| 21542 | HOGDEN, FRED E, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4283 | DHL 2nd Day |
| | served 10-5-06 | |
| 21582 | HOGELAND, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 | DHL 2nd Day |
| | served 10-6-06 | |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21543 | HOGG, JAMES G, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | HOGGATT, MARVIN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | HOLBROOK, HAROLD, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21573 | HOLCOMB, JR, RUSSELL NEWMAN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | HOLCOMBE, CHESTER L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | HOLDER, BOBBY DEE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | HOLDER, ESTATE OF JUNIOR, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21579 | HOLDER, ESTATE OF MAXINE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | HOLDER, RICHARD, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21543 | HOLEMAN, RAYMOND D, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | HOLIFIELD, CLINTON, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | HOLIFIELD, ESTATE OF CLAIBORNE G, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | HOLIK, JR, STANLEY C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | HOLLAND, CHARLES A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | HOLLAND, JR, WILLIAM M, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | HOLLAND, MARY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21543 | HOLLAND, RALPH N, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | HOLLEY, CLAUDE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | HOLLEY, DONNIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | HOLLIS, RICHARD E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | HOLLOWAY, CHARLES A, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | HOLLOWAY, ISAAC N, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | HOLLOWAY, J T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21574 | HOLMAN, MARY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21574 | HOLMAN, SARAH, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21551 | HOLSTEAD, CECIL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21582 | HOLT, DOUGLAS, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21548 | HOLT, WILLIAM, DANNY E CUPIT PC, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929<br>served 10-5-06 | DHL 2nd Day |
| 21551 | HOLYFIELD, CHARLES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21573 | HOOD, CHARLES VAN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21551 | HOOD, JR, HERBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21543 | HOOKS, BILL E, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21582 | HOOKS, CHARLES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21543 | HOOKS, MERL, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21546 | HOOPER, JOHN RUSSELL, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX, 77642<br>served 10-5-06 | DHL 2nd Day |
| 21582 | HOOPER, VALCIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21573 | HOOVER, CLIFTON ALGENON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21349 | HOOVER, CURTIS, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21551 | HOPE, JOSEPH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21574 | HOPE, JULIUS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21582 | HOPKINS, DOROTHY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21543 | HOPKINS, RAY G, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21574 | HOPPER, EUGENE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21582 | HOPPER, JANICE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21245 | HORN, PHILIP E, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>served 9-13-06 | US Mail (1st Class) |
| 21556 | HORN, SR, EUGENE A, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, 10300 EATON PL STE 200, FAIRFAX, VA, 22030-2239<br>served 10-5-06 | DHL 2nd Day |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21544 | HORR, LANNY, BRENT COON & ASSOCIATES, IAN MADROSEN, 44 MONTGOMERY ST STE 800, SAN FRANCISCO, CA, 94104<br>served 10-5-06 | DHL 2nd Day |
| 21543 | HORTON, C H, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 | DHL 2nd Day |
| 21582 | HORTON, EDDIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21551 | HORTON, EUGENE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21574 | HORTON, JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21582 | HORTON, SR, JOE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21551 | HOUSE, VERGAL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21573 | HOUSLEY, J C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21349 | HOUSLEY, MARION C, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21573 | HOUSTON, ALEXANDER, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21558 | HOWARD, D W, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21558 | HOWARD, JOE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21568 | HOWARD, JOHN, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017<br>served 10-5-06 | DHL 2nd Day |
| 21546 | HOWARD, JOSEPH E, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX, 77642<br>served 10-5-06 | DHL 2nd Day |
| 21545 | HOWARD, KENT JEFFERY, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>served 10-5-06 | DHL 2nd Day |
| 21545 | HOWARD, ROY W, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>served 10-5-06 | DHL 2nd Day |
| 21579 | HOWELL, MAVIS, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>served 10-6-06 | DHL 2nd Day |
| 21579 | HOWELL, WILLARD, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>served 10-6-06 | DHL 2nd Day |
| 21582 | HOWIE, BOBBY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21778 | HOYNOSKI, WAYNE E, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21551 | HRYHORCHUK, ADOLPH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | HUBBARD, IRA S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21349 | HUBBARD, JOHN, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |

WRPIGrace

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21579 | HUDDLESTON, NEVELS, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 *served 10-6-06* | DHL 2nd Day |
| 21579 | HUDSON, HELEN J, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 *served 10-6-06* | DHL 2nd Day |
| 21573 | HUDSON, JAMES BARTLEY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | DHL 2nd Day |
| 21551 | HUDSON, ROY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21582 | HUDSON, VESTA, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | DHL 2nd Day |
| 21349 | HUDSONPILLAR, RALPH, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 *served 9-21-06* | DHL Overnight |
| 21573 | HUERTA, DANIEL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | DHL 2nd Day |
| 21579 | HUEY, RUTHIE L, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 *served 10-6-06* | DHL 2nd Day |
| 21582 | HUFF, DON, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | DHL 2nd Day |
| 21582 | HUGGINS, ROGER, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | DHL 2nd Day |
| 21582 | HUGGINS, WILLIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | DHL 2nd Day |
| 21574 | HUGHES JR, JAMES H, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | DHL 2nd Day |
| 21574 | HUGHES SR, JAMES H, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | DHL 2nd Day |
| 21551 | HUGHES, JR, JOHN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21349 | HUGHES, KENNETH, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 *served 9-21-06* | DHL Overnight |
| 21778 | HUGHES, WILLIAM G, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 *served 10-18-06* | DHL Overnight |
| 21574 | HUGHES, WOODROW, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | DHL 2nd Day |
| 21573 | HULETT, THERMAN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | DHL 2nd Day |
| 21551 | HULL, GEORGE H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21574 | HULL, RUFUS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | DHL 2nd Day |
| 21922 | HULTQUIST, ROY D, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617 *served 10-27-06* | DHL Overnight |
| 21558 | HUMMEL, ERNEST, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | DHL 2nd Day |
| 21579 | HUMPHREY JR, ESTATE OF ROY, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434 *served 10-6-06* | DHL 2nd Day |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21582 | HUNT, WILLIAM, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | **DHL 2nd Day** |
| 21573 | HUNTER, ALFRED D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | **DHL 2nd Day** |
| 21543 | HUNTER, CLAUDIA M, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 *served 10-5-06* | **DHL 2nd Day** |
| 21349 | HUNTER, REUBEN, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 *served 9-21-06* | **DHL Overnight** |
| 21573 | HUNTER, ROBERT JAMES, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | **DHL 2nd Day** |
| 21778 | HUNTER, ROBERT, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 *served 10-18-06* | **DHL Overnight** |
| 21582 | HURD, ANNIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | **DHL 2nd Day** |
| 21574 | HURTT SR, ROGER R, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | **DHL 2nd Day** |
| 21582 | HUTCHENSON, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | **DHL 2nd Day** |
| 21778 | HUTCHINGS, EUGENE, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 *served 10-18-06* | **DHL Overnight** |
| 21551 | HUTCHINSON, CHESTER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21540 | HUTCHINSON, EDWARD, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 *served 10-5-06* | **DHL 2nd Day** |
| 21778 | HUTCHINSON, KATHERINE, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 *served 10-18-06* | **DHL Overnight** |
| 21574 | HUTCHINSON, THOMAS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | **DHL 2nd Day** |
| 21582 | HUTSON, CHARLES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | **DHL 2nd Day** |
| 21349 | HUX, CALVIN, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 *served 9-21-06* | **DHL Overnight** |
| 21349 | HUX, CLAUDE, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 *served 9-21-06* | **DHL Overnight** |
| 21543 | HYATT, HARRIS H, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 *served 10-5-06* | **DHL 2nd Day** |
| 21574 | HYCHE, JOHN C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | **DHL 2nd Day** |
| 21574 | HYDE, GLEN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | **DHL 2nd Day** |
| 21579 | HYE, ESTATE OF LUCILLE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 *served 10-6-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21778 | IANNA, JOHN J, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21573 | IBARRA, ABELARDO SALDIVAR, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | IDZOJTIC, LOUIS, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | IHLE, CHARLIE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | INGRAM, LUBY, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21582 | INMAN, JERRY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21540 | INNAMORATO, ESTATE OF VINCENT, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103<br>*served 10-5-06* | **DHL 2nd Day** |
| 21540 | IPRI, ESTATE OF ROMEO, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | IRVIN, FELTON, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21574 | IRVIN, MICHAEL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | ISAACS, DONALD J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | ISAM, MILTON DALE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | ISBELL, ESTATE OF FRED, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | ISHEE, FRANKLIN D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | IVERY, GENE EDDIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | IVEY, HENRY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | IVEY, MILTON, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | IVEY, TROY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21778 | IZOTIC, MICHAEL, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21543 | JACKS, MABLE, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | JACKSON JR, JAMES W, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | JACKSON JR, WALKER, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21551 | JACKSON, CARLTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 served 10-5-06 | DHL 2nd Day |
| 21574 | JACKSON, CHARLES E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 served 10-5-06 | DHL 2nd Day |
| 21551 | JACKSON, DANIEL W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 served 10-5-06 | DHL 2nd Day |
| 21579 | JACKSON, ESTATE OF ALBERT C, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434 served 10-6-06 | DHL 2nd Day |
| 21579 | JACKSON, ESTATE OF MARY ELLEN, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 served 10-6-06 | DHL 2nd Day |
| 21558 | JACKSON, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 served 10-5-06 | DHL 2nd Day |
| 21579 | JACKSON, JAMES, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434 served 10-6-06 | DHL 2nd Day |
| 21543 | JACKSON, JOSEPH, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 served 10-5-06 | DHL 2nd Day |
| 21349 | JACKSON, JR, JOSEPH, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 served 9-21-06 | DHL Overnight |
| 21349 | JACKSON, JR, ROBERT, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 served 9-21-06 | DHL Overnight |
| 21551 | JACKSON, LOUIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 served 10-5-06 | DHL 2nd Day |
| 21582 | JACKSON, MAGGIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 served 10-6-06 | DHL 2nd Day |
| 21573 | JACKSON, NATHA LEE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 served 10-5-06 | DHL 2nd Day |
| 21582 | JACKSON, OLLIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 served 10-6-06 | DHL 2nd Day |
| 21551 | JACKSON, PETER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 served 10-5-06 | DHL 2nd Day |
| 21349 | JACKSON, RICHARD, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 served 9-21-06 | DHL Overnight |
| 21551 | JACKSON, ROBERT A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 served 10-5-06 | DHL 2nd Day |
| 21551 | JACKSON, ROBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 served 10-5-06 | DHL 2nd Day |
| 21551 | JACKSON, SINGLETON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 served 10-5-06 | DHL 2nd Day |
| 21573 | JACKSON, SR, MILTON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 served 10-5-06 | DHL 2nd Day |
| 21551 | JACKSON, SR, ROGERS W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 served 10-5-06 | DHL 2nd Day |
| 21543 | JACKSON, SYLVESTER, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 served 10-5-06 | DHL 2nd Day |
| 21573 | JACKSON, TERRY LEROY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 served 10-5-06 | DHL 2nd Day |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21582 | JACKSON, WILLIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | **DHL 2nd Day** |
| 21574 | JACKSON, WILLIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | **DHL 2nd Day** |
| 21551 | JACOB, ARON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21543 | JACOBS, CALVESTER, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 *served 10-5-06* | **DHL 2nd Day** |
| 21558 | JACOBS, HAROLD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | **DHL 2nd Day** |
| 21558 | JACOBY, BRIAN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | **DHL 2nd Day** |
| 21550 | JACQUES, ROBERT, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866 *served 10-5-06* | **DHL 2nd Day** |
| 21551 | JACQUET, PHILLIP L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21551 | JAETZOLD, FRANK, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21550 | JAHNE, EMIL, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866 *served 10-5-06* | **DHL 2nd Day** |
| 21559 | JAMES, ALBERT, MICHAEL B SERLING PC, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 *served 10-5-06* | **DHL 2nd Day** |
| 21551 | JAMES, ALVIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21543 | JAMES, MORRIS R, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 *served 10-5-06* | **DHL 2nd Day** |
| 21579 | JAMES, ROOSEVELT, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434 *served 10-6-06* | **DHL 2nd Day** |
| 21562 | JAMES, VERNON L, PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 *served 10-5-06* | **DHL 2nd Day** |
| 21574 | JAMES, WILLIAM E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | **DHL 2nd Day** |
| 21543 | JAMESON, JOHN K, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 *served 10-5-06* | **DHL 2nd Day** |
| 21551 | JAMISON, JAMES D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21551 | JANES, WOODROW W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21558 | JANKE, PAUL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | **DHL 2nd Day** |
| 21551 | JANNISE, DENNIS J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21558 | JARRELL, RAY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | **DHL 2nd Day** |
| 21778 | JARRETT, PHILIP E, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 *served 10-18-06* | **DHL Overnight** |

WRPIGrace

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21574 | JASPER JR, EARNEST, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | JASPER, JOHN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | JAYNES, JOHN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | JEANE, VERA J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | JEANPIERRE, CLIFFORD, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21349 | JEANPIERRE, SR, JOHN, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21922 | JEFFERIES, JOE E, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21543 | JEFFERS, JAMES T, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | JEFFERSON, JOHN A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | JEFFERSON, OSCAR G, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21566 | JEFFERSON, WILLIAM, RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | JEFFERY, JR, EARNEST, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21551 | JENKINS JR, T F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | JENKINS, ARCHIE L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | JENKINS, CURTIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | JENKINS, DARRELL A, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21574 | JENKINS, ESTATE OF LOUIS C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | JENKINS, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | JENKINS, JIMMY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | JENKINS, JOHNNY B, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | JENKINSON, SR, JOHN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | JENNINGS, JAMES W, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | JENNINGS, MARY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21349 | JERRY, RAYMOND, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21543 | JESTER, HERSCHEL, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | JESTER, J C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | JESTER, THOMAS J, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | JILES, JOHN V, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | JIMMERSON, RAYFORD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21552 | JOCHUM, MARK J, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | JOHN, GOSS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | JOHNNIE, JR, VERNON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | JOHNSON SR., THEODORE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | JOHNSON, AARON G, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | JOHNSON, ADAM, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21571 | JOHNSON, BARBARA, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | JOHNSON, BILLY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | JOHNSON, DILLARD D, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | JOHNSON, EDDIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | JOHNSON, EDMOND G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | JOHNSON, ELDER S, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | JOHNSON, FREDDY RAY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21550 | JOHNSON, HOWARD, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | JOHNSON, III, JOHNNIE RUFUS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | JOHNSON, JAMES R, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|

21579   JOHNSON, JAMES W, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232
served 10-6-06
**DHL 2nd Day**

21543   JOHNSON, JANIE M, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133
served 10-5-06
**DHL 2nd Day**

21558   JOHNSON, JESSE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334
served 10-5-06
**DHL 2nd Day**

21555   JOHNSON, JOHN H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503
served 10-5-06
**DHL 2nd Day**

21551   JOHNSON, JOHN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901
served 10-5-06
**DHL 2nd Day**

21778   JOHNSON, JR, DONALD R, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103
served 10-18-06
**DHL Overnight**

21582   JOHNSON, JR, IRA, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828
served 10-6-06
**DHL 2nd Day**

21551   JOHNSON, JR, LEO P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901
served 10-5-06
**DHL 2nd Day**

21349   JOHNSON, JR, SAMUEL, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267
served 9-21-06
**DHL Overnight**

21778   JOHNSON, JR, WILLIAM D, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103
served 10-18-06
**DHL Overnight**

21574   JOHNSON, LAWRENCE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157
served 10-5-06
**DHL 2nd Day**

21574   JOHNSON, LEE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157
served 10-5-06
**DHL 2nd Day**

21551   JOHNSON, LEONARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901
served 10-5-06
**DHL 2nd Day**

21551   JOHNSON, LLOYD A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901
served 10-5-06
**DHL 2nd Day**

21573   JOHNSON, LOUIE LINDBERG, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911
served 10-5-06
**DHL 2nd Day**

21543   JOHNSON, MARSHALL, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133
served 10-5-06
**DHL 2nd Day**

21558   JOHNSON, MARY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334
served 10-5-06
**DHL 2nd Day**

21582   JOHNSON, PATSY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828
served 10-6-06
**DHL 2nd Day**

21582   JOHNSON, QUITMAN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828
served 10-6-06
**DHL 2nd Day**

21573   JOHNSON, THOMAS ED, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911
served 10-5-06
**DHL 2nd Day**

21543   JOHNSON, TRAVIS E, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133
served 10-5-06
**DHL 2nd Day**

21543   JOHNSON, WILLIAM A, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133
served 10-5-06
**DHL 2nd Day**

21551   JOHNSON, WILLIAM L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901
served 10-5-06
**DHL 2nd Day**

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21543 | JOHNSON, WILLIE L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | JOHNSTON, ANN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21543 | JOHNSTON, JOHN F, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | JOHNSTON, THOMAS W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | JOHNSTON, VINCENT B, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21245 | JOLLY, CURTIS L, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>*served 9-13-06* | **US Mail (1st Class)** |
| 21245 | JOLLY, STEVE M, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>*served 9-13-06* | **US Mail (1st Class)** |
| 21574 | JONES JR, ESTATE OF OTIS RAY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | JONES JR, GEORGE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | JONES JR, LEONARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | JONES, ACY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | JONES, ADA JENKINS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | JONES, CHARLES A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | JONES, CHARLES W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | JONES, CHARLES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | JONES, DONALD LEE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | JONES, EDWARD L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | JONES, ELSIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | JONES, ESTATE OF CHARLES D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21571 | JONES, ESTATE OF DELMA, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | JONES, ESTATE OF EDWARD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | JONES, ESTATE OF HERMAN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21574 | JONES, ESTATE OF OLLIE R, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21582 | JONES, EVA, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21574 | JONES, FLOYD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21574 | JONES, FRANK, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21582 | JONES, GENEVA, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21551 | JONES, HARDINESS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21543 | JONES, HENRY O, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21551 | JONES, HERRESSON J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | JONES, HILLERY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21573 | JONES, HORACE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21558 | JONES, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21574 | JONES, JAMES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21551 | JONES, JEROME, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21554 | JONES, JIMMY, HOWARD BRENNER & NASS, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701-6067<br>served 10-5-06 | DHL 2nd Day |
| 21582 | JONES, JIMMY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21574 | JONES, JOE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21574 | JONES, JOSEPH, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21551 | JONES, JR, ERNEST, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | JONES, JR, HENRY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | JONES, JR, JOSEPH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | JONES, JR, OVIDE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | JONES, K C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21571 | JONES, LARRY J, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083<br>served 10-5-06 | DHL 2nd Day |
| 21551 | JONES, LEONARD GRADY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21574 | JONES, LIONEL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21579 | JONES, ODESSA J, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>served 10-6-06 | DHL 2nd Day |
| 21582 | JONES, OSCAR, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21778 | JONES, PRINCE, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21574 | JONES, ROBERT B, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | DHL 2nd Day |
| 21349 | JONES, ROBERT F, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21582 | JONES, ROBERT, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21558 | JONES, RONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21574 | JONES, SIDNEY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21579 | JONES, THOMAS, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>served 10-6-06 | DHL 2nd Day |
| 21573 | JONES, TYREE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21551 | JONES, WALTON C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | JONES, WILLIAM CARTER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21656 | JONES, WILLIE CARL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-10-06 | DHL Overnight |
| 21550 | JORASKIE, JOHN, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>served 10-5-06 | DHL 2nd Day |
| 21551 | JORDAN, EDGAR J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21574 | JORDAN, ESTATE OF EWYELL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21582 | JORDAN, HUBERT, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21573 | JORDAN, JESUS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21582 | JORDAN, JOHN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21573 | JORDAN, JR, JOSE ANGEL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21540 | JORDAN, TED, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103<br>served 10-5-06 | DHL 2nd Day |
| 21922 | JORDON, OCTAVIOUS, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>served 10-27-06 | DHL Overnight |
| 21566 | JORNOV, THEODORE, RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546<br>served 10-5-06 | DHL 2nd Day |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21551 | JOSEPH, ISIAH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21551 | JOSEPH, JR, ADAM, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21573 | JOSEPH, JR, ALEX EARL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | **DHL 2nd Day** |
| 21558 | JOSHUA, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | **DHL 2nd Day** |
| 21551 | JOUBERT, ARON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21551 | JOUBERT, SIDNEY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21349 | JOUBERT, SR, ANDRY, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 *served 9-21-06* | **DHL Overnight** |
| 21582 | JOYNER, SR, CHARLES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | **DHL 2nd Day** |
| 21551 | JUDGEWARE, SR, ROBERT D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| 21558 | JUNG, ROLF, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | **DHL 2nd Day** |
| 21546 | JUNIUS JR, JOE CARTER, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX, 77642 *served 10-5-06* | **DHL 2nd Day** |
| 21574 | JUNUIES, JOE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | **DHL 2nd Day** |
| 21574 | JUSTICE, TED L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | **DHL 2nd Day** |
| 21778 | KACHURKA, JOSEPH, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 *served 10-18-06* | **DHL Overnight** |
| 21778 | KADLE, RUSSELL A, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 *served 10-18-06* | **DHL Overnight** |
| 21550 | KAMINKY, JUNIOR K, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866 *served 10-5-06* | **DHL 2nd Day** |
| 21558 | KAPPOS, HALAMBOS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | **DHL 2nd Day** |
| 21545 | KARLIN, JAMES, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 *served 10-5-06* | **DHL 2nd Day** |
| 21550 | KAY, DAVID, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866 *served 10-5-06* | **DHL 2nd Day** |
| 21558 | KECK, PATRICIA, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | **DHL 2nd Day** |
| 21579 | KEEBLER, JESSE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 *served 10-6-06* | **DHL 2nd Day** |
| 21582 | KEEN, LARRY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21778 | KEENAN, PATRICK, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | **DHL Overnight** |
| 21579 | KEENE, JOHN R, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>served 10-6-06 | **DHL 2nd Day** |
| 21558 | KEENER, FREDDY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | **DHL 2nd Day** |
| 21778 | KEHOE, JOSEPH, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | **DHL Overnight** |
| 21778 | KEIPER, CHARLES W, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | **DHL Overnight** |
| 21574 | KEITH, RICHARD JACKIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | **DHL 2nd Day** |
| 21574 | KEITH, SHERRY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | **DHL 2nd Day** |
| 21574 | KEITH, WILEY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | **DHL 2nd Day** |
| 21545 | KELEMAN, BERTON P, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>served 10-5-06 | **DHL 2nd Day** |
| 21574 | KELLEY JR, ROOSEVELT, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | **DHL 2nd Day** |
| 21551 | KELLEY, ALTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | **DHL 2nd Day** |
| 21551 | KELLEY, JAMES A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | **DHL 2nd Day** |
| 21582 | KELLEY, PATRICK, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | **DHL 2nd Day** |
| 21551 | KELLEY, SR, ALFRED, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | **DHL 2nd Day** |
| 21574 | KELLEY, STAFFORD L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | **DHL 2nd Day** |
| 21778 | KELLY, DANIEL C, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | **DHL Overnight** |
| 21778 | KELLY, DAVID, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | **DHL Overnight** |
| 21349 | KELLY, JAMES, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | **DHL Overnight** |
| 21349 | KELLY, JIMMY, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | **DHL Overnight** |
| 21582 | KELLY, JOSEPH, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | **DHL 2nd Day** |
| 21573 | KELLY, JR, EMANUEL J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | **DHL 2nd Day** |
| 21574 | KELSER, LEON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21582 | KEMP, BILLY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21540 | KENDIG, WILLIAM G, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | KENDRICK, ESTATE OF ORELL, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | KENDRICK, WILLIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | KENNEDY, GRADY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | KENNEDY, HAROLD, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | KENNEDY, J Y, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21556 | KENNEDY, JAMES, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, 10300 EATON PL STE 200, FAIRFAX, VA, 22030-2239<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | KENNEDY, JAMES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | KENNEDY, MACEL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | KENNEDY, MARTHA, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | KENNEDY, MILTON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | KENUM, DONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21540 | KEPNER, ROBERT, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | KERCHELICH, JOHN, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21558 | KERMATH, CRAIG, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | KERTSCHER, OTTO, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21551 | KERVIN, RAYMOND D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | KESSLER, CLARENCE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | KEWIN, BERNARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | KEY, JR, DONALD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | KEY, WILLIAM K, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | KEYES, GARY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21555 | KILBANE, THOMAS, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503<br>*served 10-5-06* | **DHL 2nd Day** |
| 21545 | KILLION, WILLIAM, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | KILLOUGH, JOHNNY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | KILPATRICK, CHARLIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | KILPATRICK, DONALD MATHEW, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | KIMBALL, ROLAND B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | KIMBRELL, BILLY, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | KIMSEY, LLOYD, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | KINDRED, ROY GLEN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | KING, DOROTHY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | KING, JAMES D, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | KING, JR, MANUEL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | KING, LOUIE A, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | KING, LUCILLE, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | KING, WALTER L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | KING, WALTER WESLEY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | KING, WAYNE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | KINIETZ, JOHN H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | KINKENNON, DINAH, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | KINNEY, EUGENE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | KIRBY, HOWARD, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21582 | KIRBY, JOHN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21543 | KIRK, EMMETT, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21543 | KIRK, HOWE L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | KIRK, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | KIRKGARD, LOWELL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | KIRKLAND, ARTHUR, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21550 | KIRKLAND, JAMES, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | KIRKLAND, MILLARD, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | KIRKLAND, RONALD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | KIRKPATRICK, WILLIAM J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | KLAIMAN, WILLIAM, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | KLAWITER, IGNATIUS L, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | KLEINPETER, WALLACE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | KLEPTZ, PAMELA R, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21558 | KLINE, LAWRENCE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | KLINGLER, ALBERTA, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | KMETZ, JOSEPH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | KNIESE, NORMAN R, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21778 | KNIESE, SR, DAVID A, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21566 | KNIGHT, CARL, RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | KNIGHT, GERTRUDE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | KNIGHT, JAMES T, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | KNIGHT, JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | KNIGHT, ODELL, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21582 | KNIGHT, PATSY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21568 | KNIGHT, SHELDON, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | KNIGHT, TEROY N, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | KNITZ, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | KNOTT, VALEX, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | KNOWLES, SCOTT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | KNUTH, ARTHUR, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | KOCH, BERNARD, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21778 | KOCH, JOHN F, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21573 | KOEN, SR, WILLIAM H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21540 | KOHFELDT, CARL H, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | KORMAN, FLOYD L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | KOURTNEY, JAMES LEE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | KOVACH, RONALD A, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21573 | KOVAR, BENNIE EDWARD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | KULLA, BENSON, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21573 | KURVIN, JR, DAN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | KUSIAN, REINHOLD F, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21558 | KUYKENDOLL, HOWARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | KYLE, BERNICE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | KYRIAZIS, GEORGE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | KYZER, DAVID, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21545 | LAANUI, MOSES K, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | LABRIE, JULES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | LACASSIN, ARTHUR, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21574 | LACEY, HUBERT, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | LACK, JESSE F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | LACKEY, JR, THOMAS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | LADNER, BETTY, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21550 | LADWIG, DONALD G, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21566 | LAFRANCE, ALIX, RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | LAGRONE, HARVARD, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21551 | LAICY, JACK, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | LAING, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | LAIRD, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | LAKEY, THOMAS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | LAMARR, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | LAMBERT, GEORGE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21545 | LAMBERT, HOWARD GERALD, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | LAMBERT, JR, ARTHUR J, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21582 | LAMBERT, ROY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21543 | LAMEY, BERNARD G, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | LANCASTER, O V, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21922 | LANCE, SIDNEY, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21573 | LAND, JOHN THOMAS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21573 | LAND, ROBERT ROSS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> served 10-5-06 | DHL 2nd Day |
| 21551 | LANDOR, JOHN B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> served 10-5-06 | DHL 2nd Day |
| 21551 | LANDRY, EARL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> served 10-5-06 | DHL 2nd Day |
| 21551 | LANDRY, LLOYD P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> served 10-5-06 | DHL 2nd Day |
| 21551 | LANDRY, NALTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> served 10-5-06 | DHL 2nd Day |
| 21551 | LANDRY, SR, WILLIAM, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> served 10-5-06 | DHL 2nd Day |
| 21551 | LANDRY, THEODORE J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> served 10-5-06 | DHL 2nd Day |
| 21551 | LANDRY, THOMAS SANDRA, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> served 10-5-06 | DHL 2nd Day |
| 21574 | LANDRY, WAYNE THOMAS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> served 10-5-06 | DHL 2nd Day |
| 21558 | LANE, ARTHUR, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> served 10-5-06 | DHL 2nd Day |
| 21543 | LANE, EDDIE L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 <br> served 10-5-06 | DHL 2nd Day |
| 21573 | LANEHART, MELVIN CLYDE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> served 10-5-06 | DHL 2nd Day |
| 21545 | LANGE, ERVIN, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 <br> served 10-5-06 | DHL 2nd Day |
| 21551 | LANGE, KEITH M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> served 10-5-06 | DHL 2nd Day |
| 21579 | LANGLEY, ESTATE OF J C, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434 <br> served 10-6-06 | DHL 2nd Day |
| 21579 | LANGLEY, ESTATE OF J C, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 <br> served 10-6-06 | DHL 2nd Day |
| 21573 | LANGLEY, RANDLE THOMAS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> served 10-5-06 | DHL 2nd Day |
| 21551 | LANIER, GORDON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> served 10-5-06 | DHL 2nd Day |
| 21551 | LANIER, SR, SAM H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> served 10-5-06 | DHL 2nd Day |
| 21582 | LANSDELL, HERMAN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> served 10-6-06 | DHL 2nd Day |
| 21558 | LANZ, RICHARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> served 10-5-06 | DHL 2nd Day |
| 21546 | LARKIN, HERBERT, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX, 77642 <br> served 10-5-06 | DHL 2nd Day |
| 21551 | LARSON SR., VESTAL E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> served 10-5-06 | DHL 2nd Day |
| 21573 | LASHLEE, JOSEPH BREWSTER, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> served 10-5-06 | DHL 2nd Day |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21582 | LATCH, DORIS, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | LATIOLAIS, BERLIN J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| 21573 | LATULAS, JOSEPH ANTHONY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | LAUGHLIN, PATRICK, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | LAUVE, HARRY M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | LAVIGNE JR, OSCAR MICHEL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | **DHL 2nd Day** |
| 21922 | LAWHEAD, LAVERNE A, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21582 | LAWRENCE, ROGER, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21543 | LAWRENCE, WILLIAM R, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | LAWRY, CLARENCE, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21778 | LAWRY, CLARENE, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21558 | LAWSON, BRUCE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21569 | LAWSON, WD FOR SEYMORE, WILMA JOYCE, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA, 90802<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | LAYTON, J C, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | LEACH, TOMMY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21573 | LEAL, VINCENT ERNEST, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | LEBLANC, ASHTON C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | LEBLANC, FLOYD J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | LEBLANC, JAMES C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | LEBLANC, JOSEPH W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | LEBLANC, LEE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | LEBLANC, ROBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | LEDAY JR, EDWARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | LEDBETTER, SIDNEY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

21573   LEDER, HELEN VIRGINIA, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911   **DHL 2nd Day**
*served 10-5-06*

21551   LEDET, JR, JOSEPH L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901   **DHL 2nd Day**
*served 10-5-06*

21574   LEDLOW, EUGENE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157   **DHL 2nd Day**
*served 10-5-06*

21551   LEE, CURTIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901   **DHL 2nd Day**
*served 10-5-06*

21349   LEE, JOSEPH, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267   **DHL Overnight**
*served 9-21-06*

21551   LEE, LARRY D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901   **DHL 2nd Day**
*served 10-5-06*

21579   LEE, MALTA MAE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232   **DHL 2nd Day**
*served 10-6-06*

21558   LEE, RUSSELL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334   **DHL 2nd Day**
*served 10-5-06*

21579   LEE, SR, FRANK E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232   **DHL 2nd Day**
*served 10-6-06*

21574   LEE, SR, LOUIS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157   **DHL 2nd Day**
*served 10-5-06*

21579   LEE, VIOLA N, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232   **DHL 2nd Day**
*served 10-6-06*

21543   LEE, WILLIE J, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133   **DHL 2nd Day**
*served 10-5-06*

21579   LEEMAN, ESTATE OF HELENE H, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434   **DHL 2nd Day**
*served 10-6-06*

21579   LEEMAN, ESTATE OF PAUL BRITTON, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434   **DHL 2nd Day**
*served 10-6-06*

21573   LEFEBRE, ABE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911   **DHL 2nd Day**
*served 10-5-06*

21558   LEFTWICH, JACK, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334   **DHL 2nd Day**
*served 10-5-06*

21558   LEFTWICH, JIMMY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334   **DHL 2nd Day**
*served 10-5-06*

21551   LEGE, GILBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901   **DHL 2nd Day**
*served 10-5-06*

21579   LEGENDRE, ESTATE OF JOSEPH, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434   **DHL 2nd Day**
*served 10-6-06*

21543   LEGGETT, BURT, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133   **DHL 2nd Day**
*served 10-5-06*

21579   LEHMAN, HENRY R, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232   **DHL 2nd Day**
*served 10-6-06*

21551   LEJEUNE, DEWEY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901   **DHL 2nd Day**
*served 10-5-06*

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21558 | LEMMEN, RONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | LEMOINE, AMADE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21540 | LEMPERGEL, WILLIAM, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21574 | LENARD, DOVIE E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21778 | LENARZ, ROBERT L, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21551 | LENDEN, CLARENCE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21922 | LEON, JOSEPH P, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617 <br> *served 10-27-06* | **DHL Overnight** |
| 21922 | LEON, MICHAEL H, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617 <br> *served 10-27-06* | **DHL Overnight** |
| 21573 | LEONARD, HAYES RAYMOND, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21573 | LERMA, MARGIL JORGE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | LESHER, LARRY K, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21573 | LEST, RICHARD FRANK, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21574 | LESTER, COLEMAN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21543 | LESTER, ELBERT F, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21582 | LESTER, RONNIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21550 | LETENDRE, ERNEST, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | LEVI SR., JOHNNIE D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | LEWIS JR, JOSEPH H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21558 | LEWIS, BILL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21543 | LEWIS, CHARLES, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21574 | LEWIS, GERALD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | LEWIS, HAMP H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | LEWIS, JAMES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21245 | LEWIS, JEHU, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>*served 9-13-06* | **US Mail (1st Class)** |
| 21551 | LEWIS, JESSE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | LEWIS, JOHNNY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | LEWIS, JR, JEWEL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | LEWIS, KEN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | LEWIS, LAWAYNE N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | LEWIS, LOEL, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | LEWIS, LONNIE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | LEWIS, MARIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21245 | LEWIS, MELVIN, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>*served 9-13-06* | **US Mail (1st Class)** |
| 21245 | LEWIS, OLAN, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>*served 9-13-06* | **US Mail (1st Class)** |
| 21543 | LEWIS, PEARLIE, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | LEWIS, ROBERT D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21545 | LEWIS, WALLACE M, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | LEWIS, WALTER C, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | LEWIS, WILLARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | LEXA SR., WILLIAM C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | LIAPAS, IRAKLIS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | LIDDLE, CLAUDE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | LIGHTBOURNE, JAMES H, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21582 | LIGON, DUDLEY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | LIGON, THOMAS, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21573 | LINDSEY, JR, CHARLES, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | LINDSEY, RESTE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | LINDVAY, MICHAEL WILLIAM, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21573 | LINTON, HUGHES PIERCE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | LINVILLE, BILLY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | LIOTTI, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | LIPFORD, MARTHA, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | LIPSKI, NORMAN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | LISTER, HERSHEL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | LITES, J B, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | LITTLE, ALMA E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | LITTLE, CLOVIS, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | LITTLE, ERNEST H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | LITTLE, GERALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | LITTLEFIELD, ESTATE OF JAMES F, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | LIVERMORE, DONALD C, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21566 | LLOYD, PEARLINE, RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | LOCKHART, BENNY, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21245 | LOCKLER, JERRY L, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>*served 9-13-06* | **US Mail (1st Class)** |
| 21551 | LOCKWOOD, ROBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | LOFTON, FRED, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | LOGAN, JERRY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | LOGSDON, JR, LONNIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21550 | LOMME, DONALD, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | LONDON, LEARY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | LONG, JR, CHARLES, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21582 | LONG, NELDA, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21550 | LONGLEY, REGINALD D, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | LONZANO, BEN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | LOPER, ESTATE OF WILLIAM, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | LOPEZ, CLAUDE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | LOTT, BEATRICE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | LOTT, LAWRENCE L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | LOUIS SR., JESSE C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | LOUIS, K C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | LOUKOTKA, GERALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | LOVELADY, J B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21562 | LOVELL, JACK, PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | LOVELL, RUTH, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | LOVETT, JACK R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | LOVETT, JOHN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | LOWE, GARVIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | LOWERY, IOMA, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | LOWERY, LEONARD EDWARD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | LOWERY, SIDNEY, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21551 | LOWRANCE, THOMAS E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21568 | LOZANO, JOSE, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | LUCAS, DONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | LUCCHESI, JIM, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21545 | LUCHSINGER, SR, HAROLD D, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21569 | LUDEMAN, WD FOR JOHN, SARAH, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA, 90802<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | LUEVANO, ALBERTO FLORES, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21577 | LUKE, JR, CLEMENT A, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | LUM, CHARLES L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | LUMPKIN, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | LUNDY, HARDY L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | LUSBY, FERRELL B, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | LUSK JR, JERRY B, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | LUTRELL, VERNON, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | LUTZ, WAYNE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | LYDE, LAWRENCE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | LYLES, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | LYNCH, JAMES W, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21778 | LYNCH, ROBERT R, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21562 | LYNCH, ROBERT, PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | LYNCH, ROBERT, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21573 | LYNEX, JR, TOMMIE LAWSON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21542 | LYNN, GERALD R, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4283<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | LYNN, JR, JOHNNIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | LYONS, CLARENCE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | LYONS, DEWEY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | LYONS, FREDDIE B, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | LYONS, LOUIS J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21551 | LYONS, THOMAS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21573 | MABE, WILLIAM EARL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21582 | MABRY, WILLIAM, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21778 | MACAULEY, CORNELIUS, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21551 | MACHA, JOSEPH L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21778 | MADDESI, JOSEPH L, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21551 | MADDOX SR., JACK G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21574 | MADDOX, JO ANNE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21551 | MADDOX, JOHN R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21567 | MADERA, GERMAN, ROBERT J O`SHEA, JR ATTY AT LAW, 1818 MARKET ST STE 3520, PHILADELPHIA, PA, 19103<br>served 10-5-06 | DHL 2nd Day |
| 21582 | MADISON, DELTON, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21573 | MAES, JOSE JESUS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21579 | MAGEE, ESTATE OF ANNIE PEARL, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>served 10-6-06 | DHL 2nd Day |
| 21574 | MAGEE, JOHNNY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21571 | MAHER, JOE, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083<br>served 10-5-06 | DHL 2nd Day |
| 21922 | MAIDEL, PAUL A, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>served 10-27-06 | DHL Overnight |
| 21558 | MAIORANO, TONI, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21573 | MALDONADO, ERNEST, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21573 | MALDONADO, SR, JUAN MANUEL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21573 | MALINAK, MAURICE M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21551 | MALLETT, J C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21579 | MALLETT, SR, ESTATE OF LLOYD CECIL, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>served 10-6-06 | DHL 2nd Day |
| 21579 | MALLEY, ESTATE OF NOLIA J, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>served 10-6-06 | DHL 2nd Day |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21574 | MALONE JR, ROBIN H, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | MALONE, ESTATE OF JOSEPH, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21579 | MALONE, ESTATE OF R J, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21579 | MALONE, ESTATE OF SAMUEL, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21579 | MALONE, ESTATE OF WILLIE H, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21579 | MALONE, LARRY, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21573 | MALVEAUX, DUDLEY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | MALVEAUX, ROY LEE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | MALVEAUX, SR, FELMAN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | MALVO, HERBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | MALWITZ, DENNIS G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | MANCIAZ, JESUS GARCIA, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21540 | MANCUSO, CARMEN, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | MANIECE, CLEOTHUS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | MANN, CHARLES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | MANN, JOHN W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | MANOLIS, VASSILIOS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | MANSEL, MARTHA, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | MARABLE, STEVEN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | MARBURY, EARNEST, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | MARCANTEL, LEO W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | MARCHAND, JR, MOISE J, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21775 | MARCHETTI, CLEMENT M, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST, BALTIMORE, MD, 21201-3804<br>*served 10-18-06* | **DHL Overnight** |
| 21574 | MARCHMAN, ESTATE OF DAVID, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | MARCUS, ESTATE OF AUBREY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | MARES, JOSE DELALUZ, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21542 | MARINO, JACK, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4283<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | MARION, BOBBY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21778 | MARION, WILLIE ODELL, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | MARKLE, WILLIAM E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | MARKOWSKI, EDWARD G, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21550 | MARKSTALLER, GUSTAVE, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | MARLAR, JR, CLIFFORD, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21778 | MARQUART, JACOB A, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | MARSH, CLYDE RICHARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | MARSHALL JR., ROBERT L, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | MARSHALL, FRANKIE V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | MARSHALL, HELEN MARIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | MARSHALL, JAMES S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | MARSHALL, OLIVER, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | MARSHALL, SR, JIM, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | MARSILIO, SR, MARTO R, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21574 | MARTIN SR, CLEOTHA, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | MARTIN, BILLY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21579 | MARTIN, ESTATE OF ELLIS J, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | MARTIN, FRANKLIN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21543 | MARTIN, FRED, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | MARTIN, JAMES KEITH, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21568 | MARTIN, JAMES, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | MARTIN, JIMMY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | MARTIN, JOE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | MARTIN, JOHN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | MARTIN, JR, ADAM, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | MARTIN, LOUIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | MARTIN, LOUIS H, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | MARTIN, RICHARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | MARTIN, VINCENT JOSEPH, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | MARTIN, WILLIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | MARTINEZ, ARTHUR LEVERE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21568 | MARTINEZ, BONAFACIO, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | MARTINEZ, HENRY B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | MARTINEZ, JOHN ARTHUR, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | MARTINEZ, JOHNNY GUEVARA, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | MARTINEZ, JOSE BENINO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | MARTINEZ, JR, REYNALDO GAVINO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | MARTINEZ, MANUEL JIMENEZ, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21573 | MARTINEZ, PAUL FRANK, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | MARTINEZ, RENE MORENO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | MARTINEZ, SR, JOHN ANTHONY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | MARTINEZ, VICTOR G, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21922 | MARTY, EDWIN P, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21558 | MARZEC, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21572 | MASANZ, VICTOR, SIEBEN POLK LAVERDIERE & DUSICH PA, CHERICE FULLER, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | MASHAW, LLOYD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21569 | MASON, (CHARLES DWIGHT), BETTY, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA, 90802<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | MASON, MONROE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | MASSEY, ESTATE OF CARL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | MASSEY, FRANK, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | MASSEY, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21778 | MASSIMINO, VINCENT, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21573 | MASSINGILL, JOHN EDWARD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | MATHEWS, JOSEPH L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | MATHEWS, ROY JOSEPH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | MATHIS, DONALD, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | MATLOCK, ROGER, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | MATT, JOSEPH L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | MATTHEWS, GEORGE LEE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | MATTHEWS, JAMES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

21778   MATWIEJEWICZ, JR., JOHN G, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103
*served 10-18-06*                                                                     **DHL Overnight**

21582   MAUGHON, GARY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828
*served 10-6-06*                                                                      **DHL 2nd Day**

21574   MAULDIN, HAROLD K, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157
*served 10-5-06*                                                                      **DHL 2nd Day**

21558   MAURER, RICHARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334
*served 10-5-06*                                                                      **DHL 2nd Day**

21579   MAURIN, ESTATE OF WILIFRED, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232
*served 10-6-06*                                                                      **DHL 2nd Day**

21582   MAXCY, RUTH, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828
*served 10-6-06*                                                                      **DHL 2nd Day**

21579   MAY, ALBERTA, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434
*served 10-6-06*                                                                      **DHL 2nd Day**

21582   MAY, AUBREY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828
*served 10-6-06*                                                                      **DHL 2nd Day**

21574   MAY, RAYBURN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157
*served 10-5-06*                                                                      **DHL 2nd Day**

21543   MAYER, JOSEPH F, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133
*served 10-5-06*                                                                      **DHL 2nd Day**

21778   MAYER, RUSSELL, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103
*served 10-18-06*                                                                     **DHL Overnight**

21245   MAYES, DAVID, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066
*served 9-13-06*                                                                      **US Mail (1st Class)**

21574   MAYFIELD, JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157
*served 10-5-06*                                                                      **DHL 2nd Day**

21573   MAYFIELD, SR, BURNISE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911
*served 10-5-06*                                                                      **DHL 2nd Day**

21574   MAYO, ESTATE OF JAMES W, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157
*served 10-5-06*                                                                      **DHL 2nd Day**

21574   MAYO, RICHARD R, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157
*served 10-5-06*                                                                      **DHL 2nd Day**

21543   MAYS, BOOKER T, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133
*served 10-5-06*                                                                      **DHL 2nd Day**

21551   MAYS, HAROLD W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901
*served 10-5-06*                                                                      **DHL 2nd Day**

21558   MAYS, LEE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334
*served 10-5-06*                                                                      **DHL 2nd Day**

21573   MAYTON, CLIFFORD DUDLEY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911
*served 10-5-06*                                                                      **DHL 2nd Day**

21573   MCADAMS, JEROME LESTER, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911
*served 10-5-06*                                                                      **DHL 2nd Day**

21543   MCADAMS, JOHN H, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133
*served 10-5-06*                                                                      **DHL 2nd Day**

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21551 | MCAFEE, JIMMY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21349 | MCALLISTER, PERLIE, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 *served 9-21-06* | **DHL Overnight** |
| 21551 | MCANALLY, JERRY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21574 | MCBRAYER, ESTATE OF JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | **DHL 2nd Day** |
| 21551 | MCBRIDE, CHARLES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21550 | MCBRIDE, ISAIAH, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866 *served 10-5-06* | **DHL 2nd Day** |
| 21573 | MCBRIDE, JOHN SAMUEL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | **DHL 2nd Day** |
| 21778 | MCCABE, THOMAS, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 *served 10-18-06* | **DHL Overnight** |
| 21571 | MCCALL, JOHN F, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083 *served 10-5-06* | **DHL 2nd Day** |
| 21573 | MCCALVIN, KIRE C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | **DHL 2nd Day** |
| 21579 | MCCANN, DORIS P, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434 *served 10-6-06* | **DHL 2nd Day** |
| 21778 | MCCARRON, HUGH J, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 *served 10-18-06* | **DHL Overnight** |
| 21582 | MCCARTY, PAUL, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | **DHL 2nd Day** |
| 21574 | MCCARY, ROY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | **DHL 2nd Day** |
| 21579 | MCCLAIN, LEE E, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434 *served 10-6-06* | **DHL 2nd Day** |
| 21543 | MCCLAIN, NATHANIEL D, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 *served 10-5-06* | **DHL 2nd Day** |
| 21579 | MCCLAMMY, ESTATE OF LEONARD KEMP, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 *served 10-6-06* | **DHL 2nd Day** |
| 21574 | MCCLELLAN JR, MADISON P, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | **DHL 2nd Day** |
| 21245 | MCCLESKEY, WELDON, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066 *served 9-13-06* | **US Mail (1st Class)** |
| 21551 | MCCLONEY, GEORGE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21778 | MCCLOUD, DANIEL D, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 *served 10-18-06* | **DHL Overnight** |
| 21573 | MCCLURE, JAMES MERL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21778 | MCCOLGAN, HENRY, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21574 | MCCOOL, ESTATE OF BILLY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | MCCORD, ALTON J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | MCCORD, FRANK D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | MCCORMICK, CALVIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | MCCORNELL, WILLIE E, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | MCCORVY, ROBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | MCCOVERY, ROSEMARY DUBOSE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | MCCOY, WILLIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21557 | MCCRADY, NEIL, LAW OFFICES OF CHRISTOPHER E GRELL, 360 22ND ST STE 320, OAKLAND, CA, 94612<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | MCCRAY, DAVID, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21574 | MCCRAY, MELVIN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | MCCREE, MARVIN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | MCCREE, VERNON NEVILLE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | MCCRORY, JACK, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | MCCRORY, WALTER L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | MCCULLERS, JR, HOLLIS, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21582 | MCDANIEL, DANNY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21579 | MCDELL, MARVIN, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21579 | MCDONALD, ESTATE OF VERA, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | MCDUFFY, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | MCFERRIN, GEORGE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | MCGAHUEY, CALVIN, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21582 | MCGEE, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21573 | MCGEE, JOHN HENRY PULLEN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | MCGEE, RAY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21573 | MCGEE, V E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | MCGILL JR, RILEY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | MCGILL, LARRY E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | MCGOUGH, COY D, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | MCGOVERN, FRANCIS, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21550 | MCGOWAN, RICHARD, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | MCGOWN, EDWARD H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | MCGRAW, CHARLES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | **DHL 2nd Day** |
| 21551 | MCGREW, JAMES K, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| 21551 | MCGRIFF, CLINTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | MCKAY, BILLY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | MCKEE, MICHAEL, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | MCKEE, STANLEY B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | MCKENZIE, ALDEN ZERAL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | MCKENZIE, MOSES, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21245 | MCKINNEY, LOLA, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>*served 9-13-06* | **US Mail (1st Class)** |
| 21582 | MCKINNEY, ROBERT, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | MCKNIGHT, ESTATE OF JOHN D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | MCKNIGHT, JOE L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | MCLAIN, HEWITT LEO, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21551 | MCLANE, WYLIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21543 | MCLAUGHLIN, ROBERT, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21551 | MCLELLAN, LLOYD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | MCLELLAND, JACK, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21579 | MCLEMORE, JUDY JOSEPH, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>served 10-6-06 | DHL 2nd Day |
| 21558 | MCLENDON, BOYD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21574 | MCLEROY, CHARLES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21582 | MCMAHON, ANGLE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21551 | MCMAHON, DONALD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21582 | MCMAHON, HAROLD, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21574 | MCMANUS, CHARLES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21543 | MCMILLAN, HAROLD, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21574 | MCMILLAN, HERMAN E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21579 | MCMILLAN, SR, ESTATE OF DEWITT, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>served 10-6-06 | DHL 2nd Day |
| 21582 | MCMILLEN, JOHN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21582 | MCMILLIN, DANNY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21571 | MCMILLIN, JAMES M, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083<br>served 10-5-06 | DHL 2nd Day |
| 21349 | MCMORRIS, CLAUDE, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21551 | MCMURREY JR, CHARLES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | MCNAMARA, DAVID, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | MCNAUGHTON, TOMMY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21543 | MCNEECE, ELBERT F, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21558 | MCNULTY, SR, KARL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21778 | MCNULTY, THOMAS M, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | MCPHERSON, FENTON A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21542 | MCSHAN, LAWRENCE E, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4283<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | MCSWAIN, COLUMBUS M, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21551 | MCZEAL, NELSON J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | MEADOR, LEANDRA, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | MEADOWS, EARL P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | MEADOWS, WALTER ERNEST, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | MEALER, GLENN D, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | MEANS, CLANTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | MEAUX, LEO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | MEDRANO, ARTURO RIVERA, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | MEEK, ESTATE OF GROVER C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | MEEKS, PAULETTE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21579 | MEGGS, CLEVELAND, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21349 | MELANCON, MERVIN, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21778 | MELLINA, SR, JOSEPH A, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21349 | MELON, GLENN M, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21349 | MELON, SR, RONALD G, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21551 | MELTON, JOHN T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | MENDEZ, EVERTO CHACON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | MENDOZA, IGNACIO GUERRERO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | MERCHANT, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21551 | MEREDITH, SR, LESSEL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21558 | MEREDITH, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21551 | MERENDINO, LAWRENCE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21573 | MERIMON, LOIS ALBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21573 | MERRELL, PAUL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21579 | MERRITT, BOBBY R, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 | DHL 2nd Day |
| | *served 10-6-06* | |
| 21540 | MERRITT, ESTATE OF ALVIN, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | DHL 2nd Day |
| 21582 | MERRITT, GORDON, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 | DHL 2nd Day |
| | *served 10-6-06* | |
| 21543 | MERRITT, JAMES I, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21543 | MESHELL, JERRY, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21573 | MICHALIK, SR, CHARLIE WALTER, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21579 | MIDDLETON, E H, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 | DHL 2nd Day |
| | *served 10-6-06* | |
| 21571 | MIDDLETON, HAROLD GLENN, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21551 | MIERS, MAX, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21551 | MILES, CLIFTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21551 | MILES, SR, ALBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21574 | MILEY, LUTHER, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21574 | MILEY, MILDRED, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21574 | MILEY, WILLARD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21558 | MILLARD, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21551 | MILLER, CARLTON L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21550 | MILLER, DAVID R, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21558 | MILLER, DOUGLAS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | DHL 2nd Day |
| | *served 10-5-06* | |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21558 | MILLER, EDWARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | MILLER, EMMA, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | MILLER, ESTATE OF VIRGINIA M, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21559 | MILLER, GEORGE, MICHAEL B SERLING PC, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | MILLER, HAROLD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | MILLER, JAMES E, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21551 | MILLER, JR, LAURIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | MILLER, LAWRENCE P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | MILLER, RAY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | MILLER, ROGER, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | MILLER, THOMAS, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | MILLIGAN, JOE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21571 | MILLS, ESTATE OF JESSE W, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | MILLS, LELAND, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | MILLS, PAUL, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | MILLSAP, ESTATE OF L C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | MILO, SR, BALLARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | MILON, FREDDIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21349 | MILTON, EUGENE E, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21349 | MILTON, JAMES W, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21551 | MIMS, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | MINGLE, CHARLES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | MINKS, CLYDE E, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21574 | MINOR, JAMES E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21571 | MINOR, SAM M, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21558 | MINSHEW, FREDDIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21558 | MINSHEW, GERALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21551 | MINTER, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21558 | MINTZ, CHARLES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21551 | MIRE, JOSEPH D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21574 | MISITA, JESSIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21551 | MITCHELL, ALFRED D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21245 | MITCHELL, BILLY, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066 | US Mail (1st Class) |
| | *served 9-13-06* | |
| 21543 | MITCHELL, CHARLES E, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21551 | MITCHELL, CHARLES JOSEPH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21579 | MITCHELL, FREDERICK L, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 | DHL 2nd Day |
| | *served 10-6-06* | |
| 21349 | MITCHELL, HERMAN, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 | DHL Overnight |
| | *served 9-21-06* | |
| 21543 | MITCHELL, JAMES, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21550 | MITCHELL, JESSIE C, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21573 | MITCHELL, JR, CALVIN MONROE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21582 | MITCHELL, RUTH, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 | DHL 2nd Day |
| | *served 10-6-06* | |
| 21551 | MITCHELL, WILLIAM, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21579 | MIXON, ESTATE OF FRANCES E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 | DHL 2nd Day |
| | *served 10-6-06* | |
| 21574 | MIZELL, EDWIN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21574 | MOBLEY, ESTATE OF GARLAND, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | DHL 2nd Day |
| | *served 10-5-06* | |
| 21778 | MOFFA, SALVATORE, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | DHL Overnight |
| | *served 10-18-06* | |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21558 | MOLLICA, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | MONCIVAIZ, ISAAC, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21775 | MONDAK, MICHAEL, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST, BALTIMORE, MD, 21201-3804<br>*served 10-18-06* | **DHL Overnight** |
| 21543 | MONROE, BILLY R, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | MONTEZ, BEN JOHN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | MONTGOMERY, MORRIS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | MONTGOMERY, RICHARD, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21573 | MONTIEL, HELEN D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | MONTOYA, ANDY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | MONTOYA, EPIFANIO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21569 | MONTOYA, ESTATE OF ERNEST, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA, 90802<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | MONTOYA, ROBERT LEE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | MOODY, SR, LYLE V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | MOORE, BOBBY G, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21568 | MOORE, CARL, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | MOORE, CHARLES J, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21558 | MOORE, DEAN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | MOORE, EDWARD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21550 | MOORE, ELMER, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | MOORE, ERNESTINE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | MOORE, ERNESTINE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21579 | MOORE, ESTATE OF DAVID, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | DHL 2nd Day |
| 21569 | MOORE, ESTATE OF EARL, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA, 90802<br>*served 10-5-06* | DHL 2nd Day |
| 21574 | MOORE, ESTATE OF REX G, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | DHL 2nd Day |
| 21579 | MOORE, ESTATE OF SAM, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | DHL 2nd Day |
| 21579 | MOORE, ESTATE OF SAM, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | DHL 2nd Day |
| 21543 | MOORE, FLOYD E, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | DHL 2nd Day |
| 21558 | MOORE, GEORGE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | DHL 2nd Day |
| 21573 | MOORE, GRADY L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | DHL 2nd Day |
| 21551 | MOORE, HORACE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21555 | MOORE, JOHN E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503<br>*served 10-5-06* | DHL 2nd Day |
| 21551 | MOORE, JR, MACK, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21573 | MOORE, JR, OLLIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | DHL 2nd Day |
| 21574 | MOORE, K C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | DHL 2nd Day |
| 21543 | MOORE, PERCY, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | DHL 2nd Day |
| 21922 | MOORE, RUBEN J, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | DHL Overnight |
| 21574 | MOORE, WILLIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | DHL 2nd Day |
| 21551 | MORALE, FLOYD J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21574 | MORAN, DONALD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | DHL 2nd Day |
| 21574 | MORDICA, ROBERT H, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | DHL 2nd Day |
| 21551 | MORELAND, LARRY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21551 | MORGAN, BENNIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21543 | MORGAN, BILLY F, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | DHL 2nd Day |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21778 | MORGAN, CHRISTIAN P, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21579 | MORGAN, HILDA, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21543 | MORGAN, JAKE F, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | MORGAN, JAMES, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21573 | MORGAN, JOHNNY H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | MORGAN, JOSEPH V, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | MORGAN, JR, ARTHUR M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | MORGAN, JR, JOE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | MORGAN, ORA F, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21579 | MORGAN, RICHARD, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | MORGAN, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21566 | MORGAN,, SR, ANDREW J, RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | MORLEY, JOHN J, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21582 | MORLOCK, DONNIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | MORLOCK, MARY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | MORPHIS, JOSEPH, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | MORPHIS, PEGGY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | MORRIS JR, AARON M, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | MORRIS, BARNEY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21778 | MORRIS, CHARLES, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21579 | MORRIS, ESTATE OF JOHN A, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | MORRIS, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21551 | MORRIS, JERRY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21551 | MORRIS, JERRY W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21551 | MORRIS, LESTER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21558 | MORRIS, MICHAEL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21551 | MORRIS, RUSSELL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21571 | MORRIS, STANLEY, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21245 | MORRISON, EMMETT L, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066 | **US Mail (1st Class)** |
| | *served 9-13-06* | |
| 21582 | MORRISON, SALLIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 | **DHL 2nd Day** |
| | *served 10-6-06* | |
| 21573 | MORRISON, WARREN RENE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21582 | MORROW, BRENDA, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 | **DHL 2nd Day** |
| | *served 10-6-06* | |
| 21778 | MORROW, GEORGE W, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | **DHL Overnight** |
| | *served 10-18-06* | |
| 21582 | MORROW, HOSEA, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 | **DHL 2nd Day** |
| | *served 10-6-06* | |
| 21551 | MORROW, IVORY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21582 | MORROW, MARY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 | **DHL 2nd Day** |
| | *served 10-6-06* | |
| 21582 | MORROW, PHILLIP, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 | **DHL 2nd Day** |
| | *served 10-6-06* | |
| 21551 | MORROW, RICHARD B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21573 | MORSE, J L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21349 | MORVANT, NOBLE, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 | **DHL Overnight** |
| | *served 9-21-06* | |
| 21543 | MOSELEY, ELTON E, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21573 | MOSES, JR, WILLIE J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21573 | MOSES, RONALD ISAAC, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21551 | MOSLEY, TRUDY G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21582 | MOSS, DEBORAH, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 | **DHL 2nd Day** |
| | *served 10-6-06* | |
| 21543 | MOSS, JAMES W, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21551 | MOTEN, JAMES H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| | *served 10-5-06* | |

WRPIGrace

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21574 | MOTES, JERRY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | MOTON, WILBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21573 | MOTT, JAMES LYNDEN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | MOTT, JOHN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | MOUTON, ROBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21582 | MOWERS, EDWARD, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21559 | MOWRER, EMERSON E, MICHAEL B SERLING PC, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | **DHL 2nd Day** |
| 21550 | MOZDZIERZ, STANLEY, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21558 | MRZENA, MYRLAND, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | MUELLER, DAVID W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21245 | MULKEY, VON L, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066 <br> *served 9-13-06* | **US Mail (1st Class)** |
| 21558 | MULL, JR, DONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21778 | MULLEN, ROBERT J, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21551 | MUMBACH, WILLIAM, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21778 | MUNDY, DONALD, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21573 | MUNGERSON, WILLIAM LOYD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21543 | MUNN, SAMMY J, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21582 | MUNRO, JR, SAMUEL, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21573 | MUNSELLE, BILLY JOE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21545 | MUNSON, VICTOR GARY, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21569 | MURPHY, ARTHUR R, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA, 90802 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21543 | MURPHY, KENNETH E, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21558 | MURPHY, LUELLA, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21582 | MURPHY, MARK, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 | **DHL 2nd Day** |
| | *served 10-6-06* | |
| 21571 | MURRAY, ESTATE OF JEWELL, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21558 | MURRAY, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21571 | MURRAY, LANE C, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21558 | MURRAY, NOLA, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21550 | MURRAY, ROBERT, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21778 | MURRAY, RONALD S, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | **DHL Overnight** |
| | *served 10-18-06* | |
| 21579 | MURRILL, ESTATE OF WILLIAM, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434 | **DHL 2nd Day** |
| | *served 10-6-06* | |
| 21349 | MURRY, RAY, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 | **DHL Overnight** |
| | *served 9-21-06* | |
| 21551 | MURTY, JR, WILLIAM E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21558 | MUSTHALER, THOMAS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21551 | MYERS, ADRIAN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21551 | MYERS, HENRY A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21349 | MYERS, HENRY, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 | **DHL Overnight** |
| | *served 9-21-06* | |
| 21573 | MYERS, JAMES AUSTIN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21551 | MYERS, LEVAN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21551 | MYERS, ORVAL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21778 | MYERS, ROBERT W, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | **DHL Overnight** |
| | *served 10-18-06* | |
| 21574 | MYERS, SILAS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21558 | MYERS, TOM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21551 | MYERS, WILTON J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21574 | MYRICK, CARLTON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21574 | MYRICK, FORREST W, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | **DHL 2nd Day** |
| | *served 10-5-06* | |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21579 | NADALICH, ESTATE OF ONEAL J, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21568 | NAGEL, JAN, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | NAGLE, CHARLES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21552 | NAMETH, STANLEY J, HARTLEY & O'BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | NANCE, JAMES B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | NARCISSE, DELTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | NARCISSE, JR, PAUL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | NASH, HENRY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | NASH, WILLIE J, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | NATION, LOUIS O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | NATION, WILLIAM E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | NEAL, GARY WAYNE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | NEALY, JERRY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21548 | NECZYPOR, STEPHEN, DANNY E CUPIT PC, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | NEEL, NOLAN R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | NEELY, MARY LEE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | NEICE, BERNARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | NEILL, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | NELSON JR, CEASAR, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | NELSON, ARDEN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | NELSON, ARTIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21579 | NELSON, ESTATE OF FRED, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21579 | NELSON, ESTATE OF FRED, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21922 | NELSON, LOUIE J, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21543 | NELSON, ROGER L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | NELSON, SR, WILLIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | NETTLES, EXIE D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | NETTLES, JOE CHARLES, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21245 | NEU, HAROLD, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>*served 9-13-06* | **US Mail (1st Class)** |
| 21551 | NEVILLE JR, EARL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | NEVILLS, JR, ROOSEVELT, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21551 | NEVILS, LEROY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | NEWCOMB, JIMMY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21571 | NEWELL, BENNIE RAY, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | NEWELL, JOHN WESLEY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | NEWELL, JR, EDWARD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | NEWMAN, JR, JOSEPH S, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | NEWMAN, LEONARD L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | NEWMAN, SR, STARK J, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21568 | NEWMAN, WALTER, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017<br>*served 10-5-06* | **DHL 2nd Day** |
| 21569 | NEWMAN, WALTER, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA, 90802<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | NEWMAN, WILLIE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | NEWTON, ESTATE OF BARREN G, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | NICHOL,, JOHN, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21579 | NICHOLAS, HAZEL, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21922 | NICHOLS, DONALD D, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21574 | NICHOLS, ESTATE OF LUTHER E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | DHL 2nd Day |
| 21551 | NICHOLS, ROY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21551 | NICHOLS, THIRMON L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21574 | NICHOLS, W L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | DHL 2nd Day |
| 21558 | NICHOLS, WILLIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | DHL 2nd Day |
| 21582 | NICHOLSON, SR, SAMMY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | DHL 2nd Day |
| 21551 | NICKSON, JR, ALFRED, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21573 | NIETO, PEDRO L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | DHL 2nd Day |
| 21551 | NIX, RICHARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21574 | NIXON, JAMES C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | DHL 2nd Day |
| 21551 | NIXON, THOMAS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21558 | NOAH, HORACE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | DHL 2nd Day |
| 21551 | NOBLE, MURPHY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21543 | NOBLES, EDD J, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | DHL 2nd Day |
| 21574 | NOBLES, ESTATE OF WILLIAM HARRISON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | DHL 2nd Day |
| 21550 | NOLAN, RAYMOND, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | DHL 2nd Day |
| 21551 | NOLAND, ROBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21778 | NORKIN, HARRY, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | DHL Overnight |
| 21571 | NORMAN, ESTATE OF WILLIE J, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083<br>*served 10-5-06* | DHL 2nd Day |
| 21582 | NORMAN, GERALD, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | DHL 2nd Day |
| 21543 | NORMAN, GRADY B, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | DHL 2nd Day |
| 21582 | NORRIS, A J, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | DHL 2nd Day |
| 21551 | NORRIS, EDWIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21778 | NORRIS, JAMES R, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | DHL Overnight |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21551 | NORRIS, JOHN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21582 | NORTHINGTON, THOMAS, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21574 | NORTON SR, THOMAS M, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21551 | NORTON, HERBERT C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21558 | NORTON, WILLIS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21349 | NORWOOD, SR, WILLIS E, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21778 | NOTARFRANCESCO, JOHN, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21558 | NOVAK, BENEDICT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21778 | NOVAK, RONALD E, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21573 | NOWLING, PRESTON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21551 | NOYOLA, PEDRO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21245 | NUGENT, CHARLES H, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>served 9-13-06 | US Mail (1st Class) |
| 21558 | NUNN, WILLIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21558 | NUNNALLY, BOBBY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21574 | NUSS, ROBERT, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21545 | NYLAND, CLIFFORD W, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>served 10-5-06 | DHL 2nd Day |
| 21573 | O`BRIEN, JR, WILLIAM DUFFIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21573 | O`DANIEL, CHARLES WAYNE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21550 | O`DONNELL, WILLIAM, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>served 10-5-06 | DHL 2nd Day |
| 21579 | O`GRADY, ESTATE OF EUGENE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>served 10-6-06 | DHL 2nd Day |
| 21566 | O`HERN, GARRY, RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546<br>served 10-5-06 | DHL 2nd Day |
| 21551 | O`KELLEY, LARRY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21558 | O`MALLEY, DENNIS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | O`MALLEY, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | O`NEAL, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | O`QUINN, JAMES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21550 | O`REILLY, JOSEPH, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21545 | OAKES, HOLLIS ERVIN, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | OBEY, JAMES C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | OBRIEN, EDWARD R, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21573 | OCHOA, JR, ANDREW, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | OCONNOR, JERRY, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21778 | OCONNOR, JOSEPH JAMES, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | ODLE, BILLY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | ODLE, JR, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | ODOM, CARSON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | ODOM, ESTATE OF LESCA, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | OGAN, GERALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21542 | OGDEN, JAMES I, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4283<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | OGDEN, LONNIE W, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | OGLESBY, ESTATE OF TOMMY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21540 | OGOZAREK, EDWARD J, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | OJA, ALLEN D, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21582 | OLDHAM, JOHN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21551 | OLDHAM, ROBERT E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | DHL 2nd Day |
| | served 10-5-06 | |
| 21922 | OLEN, HAROLD, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617 | DHL Overnight |
| | served 10-27-06 | |
| 21573 | OLGUIN, JAMES ROBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | DHL 2nd Day |
| | served 10-5-06 | |
| 21573 | OLIPHANT, GEORGE FRANKLIN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | DHL 2nd Day |
| | served 10-5-06 | |
| 21574 | OLIVE, ROBERT, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | DHL 2nd Day |
| | served 10-5-06 | |
| 21551 | OLIVER, ANTHONY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | DHL 2nd Day |
| | served 10-5-06 | |
| 21573 | OLIVER, MALCUM, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | DHL 2nd Day |
| | served 10-5-06 | |
| 21551 | OLIVER, SR, VERNON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | DHL 2nd Day |
| | served 10-5-06 | |
| 21573 | OLSON, BILLY RAY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | DHL 2nd Day |
| | served 10-5-06 | |
| 21558 | OLSON, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | DHL 2nd Day |
| | served 10-5-06 | |
| 21566 | OLSON, STANLEY, RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546 | DHL 2nd Day |
| | served 10-5-06 | |
| 21572 | OMAN, CURTIS F, SIEBEN POLK LAVERDIERE & DUSICH PA, CHERICE FULLER, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033 | DHL 2nd Day |
| | served 10-5-06 | |
| 21778 | ONDRACEK, WILLIAM M, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | DHL Overnight |
| | served 10-18-06 | |
| 21574 | ORLOWSKI, ESTATE OF JOSEPH J, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | DHL 2nd Day |
| | served 10-5-06 | |
| 21551 | ORPHE, JOSEPH M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | DHL 2nd Day |
| | served 10-5-06 | |
| 21579 | ORR, BENNIE E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 | DHL 2nd Day |
| | served 10-6-06 | |
| 21245 | ORR, HARROL W, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066 | US Mail (1st Class) |
| | served 9-13-06 | |
| 21778 | ORSATTI, ALBERT F, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | DHL Overnight |
| | served 10-18-06 | |
| 21551 | ORTA, MANUEL RUBEN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | DHL 2nd Day |
| | served 10-5-06 | |
| 21551 | ORTEGO SR., JIMMY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | DHL 2nd Day |
| | served 10-5-06 | |
| 21569 | ORTIZ, (CLIENT REFUSED OFFER), ESTATE OF ARTHUR, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA, 90802 | DHL 2nd Day |
| | served 10-5-06 | |
| 21551 | ORTIZ, OSCAR, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | DHL 2nd Day |
| | served 10-5-06 | |
| 21551 | ORTIZ, RAUL J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | DHL 2nd Day |
| | served 10-5-06 | |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21573 | ORTIZ, SR, RUBEN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | ORVILLE, LEON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21579 | OSGOOD SR, ARCHIE, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21577 | OTOOLE, JR, WILLIAM T, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21778 | OTT, JEROME, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21579 | OUTLAW, JOHN, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21574 | OWENS JR, GUY R, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | OWENS JR, ROBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21543 | OWENS, JAMES E, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21543 | OWENS, RALPH, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21558 | OWENS, RUTH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21573 | OWENS, SR, RAYMOND S, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | OWERS, NATHAN C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21568 | PABBREWEE, JOHN, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21550 | PACCIONE, DONALD D, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21550 | PACCIONE, DONALD J, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21574 | PACK, ESTATE OF ESSIC, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21579 | PACKER, FREDDIE L, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21579 | PACKER, LAWRENCE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21579 | PACKER, MELVIN, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21558 | PADDEN, THOMAS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21582 | PADEN, BOBBY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> *served 10-6-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21558 | PAEGLIS, MARTINS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | PAGANO, JOHN G, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21550 | PALERMO, MICHAEL, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | PALMER, BETTY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | PALMER, JOYCE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | PANNELL, BILLY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | PANTALION, LEWIS C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21540 | PAPA, ESTATE OF ANGELO, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | PARDUE, LEO, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | PARK, GLENN S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | PARKER, ALVIN, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21349 | PARKER, HARRY E, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21543 | PARKER, HERMAN, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | PARKER, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | PARKER, KATHLEEN KEITH, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | PARKER, LARRY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | PARKER, LARRY, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21574 | PARKER, LEE OLIVER, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | PARKER, RAY E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | PARKER, RICHARD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | PARKER, ROBERT E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | PARKER, TROY, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | PARKERSON, ELVIN J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21551 | PARKS, DANNY W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21551 | PARKS, EMMIT B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21573 | PARRISH, LEWIS MARION, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | **DHL 2nd Day** |
| 21558 | PARRY, RONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | **DHL 2nd Day** |
| 21574 | PARSONS, CHARLES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | **DHL 2nd Day** |
| 21543 | PARTAIN, PAULINE, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 *served 10-5-06* | **DHL 2nd Day** |
| 21550 | PASTOR, EDWARD, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866 *served 10-5-06* | **DHL 2nd Day** |
| 21582 | PATRICK, E, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | **DHL 2nd Day** |
| 21571 | PATRICK, ESTATE OF MARY S, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083 *served 10-5-06* | **DHL 2nd Day** |
| 21558 | PATRICK, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | **DHL 2nd Day** |
| 21558 | PATRICK, RONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | **DHL 2nd Day** |
| 21571 | PATT, BOBBY E, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083 *served 10-5-06* | **DHL 2nd Day** |
| 21558 | PATTERSON, DAVID, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | **DHL 2nd Day** |
| 21582 | PATTERSON, EDDIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | **DHL 2nd Day** |
| 21778 | PATTERSON, EDWARD, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 *served 10-18-06* | **DHL Overnight** |
| 21778 | PATTERSON, JOHN, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 *served 10-18-06* | **DHL Overnight** |
| 21558 | PATTERSON, PHYLLIS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | **DHL 2nd Day** |
| 21573 | PATTERSON, RUSSELL VERNON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | **DHL 2nd Day** |
| 21558 | PATTERSON, WIILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | **DHL 2nd Day** |
| 21245 | PATTI, FRANK V, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066 *served 9-13-06* | **US Mail (1st Class)** |
| 21573 | PATTILLO, JR, DAVID BAKER, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | **DHL 2nd Day** |
| 21551 | PATTON JR, CHARLES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21570 | PATTON, BOBBY, SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLLC, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 *served 10-5-06* | DHL 2nd Day |
| 21551 | PAUL, JOHN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21552 | PAULCHEL, PHILLIP, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 *served 10-5-06* | DHL 2nd Day |
| 21551 | PAYNE, MANUEL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21551 | PAYTON JR, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21543 | PEACE, OTIS, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 *served 10-5-06* | DHL 2nd Day |
| 21573 | PEARL, KESSLER VIRGIL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | DHL 2nd Day |
| 21578 | PEARSE, CHARLOTTE, WEITZ & LUXENBERG, 180 MAIDEN LN, NEW YORK, NY, 10038-4925 *served 10-5-06* | DHL 2nd Day |
| 21245 | PEARSON, CHARLES R, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066 *served 9-13-06* | US Mail (1st Class) |
| 21570 | PEARSON, HOWARD, SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLLC, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 *served 10-5-06* | DHL 2nd Day |
| 21778 | PEARSON, III, CHARLES L, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 *served 10-18-06* | DHL Overnight |
| 21778 | PEARSON, JR, CHARLES L, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 *served 10-18-06* | DHL Overnight |
| 21574 | PEARSON, MALCOLM R, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | DHL 2nd Day |
| 21573 | PECK, MICHAEL JOHN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | DHL 2nd Day |
| 21778 | PECKOWYCH, NICK, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 *served 10-18-06* | DHL Overnight |
| 21571 | PEEPLES, ROBERT, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083 *served 10-5-06* | DHL 2nd Day |
| 21551 | PEERY, GEORGE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21569 | PEET, WD FOR WILLYS, KYLE, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA, 90802 *served 10-5-06* | DHL 2nd Day |
| 21551 | PELAEZ, PAUL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21545 | PELELA, ARTHUR PAUL, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 *served 10-5-06* | DHL 2nd Day |
| 21551 | PELTON, JOHN S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21775 | PENN, SR, ALFONSO Z, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST, BALTIMORE, MD, 21201-3804 *served 10-18-06* | DHL Overnight |
| 21573 | PENSON, JR, WILL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | DHL 2nd Day |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21573 | PENVOSE, RALPH THOMAS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | PERCER, BONNIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21550 | PEREIRA, DOMINGOS, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21567 | PEREZ, FELIX, ROBERT J O`SHEA, JR ATTY AT LAW, 1818 MARKET ST STE 3520, PHILADELPHIA, PA, 19103<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | PEREZ, JOSE MARIA, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | PEREZ, JOSE MARIO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | PEREZ, ROBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | PERIOU, BENNETT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21578 | PERISA, JOHN, WEITZ & LUXENBERG, 180 MAIDEN LN, NEW YORK, NY, 10038-4925<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | PERKINS, CHARLES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | PERKINS, HINES R, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | PERKINS, ROBERT J, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | PERKINS, SAMUEL R, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | PEROLIO, GEORGE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | PERRAN, ARTHUR HAROLD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | PERRETTE, ROBERT T, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21578 | PERRETTO, JOSEPH J, WEITZ & LUXENBERG, 180 MAIDEN LN, NEW YORK, NY, 10038-4925<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | PERRIO, GEORGE W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | PERRY, CARL, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | PERRY, CHARLIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | PERRY, DALE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | PERRY, ESTATE OF LEROY, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21778 | PERRY, GEORGE, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21573 | PERRY, JR, WILLIE JAMES, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21573 | PERRY, ROBERT FURMAN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21349 | PERRY, WILLIAM, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21574 | PERRYMAN, JOE ROUSE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21922 | PETERS SR., DANIEL G, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>served 10-27-06 | DHL Overnight |
| 21582 | PETERS, TOMMY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21558 | PETERSON, GRAHAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21551 | PETERSON, JOSEPH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | PETERSON, RICHARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21543 | PETRAY, MELBOURNE R, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21579 | PETTIS, ESTATE OF ERNEST W, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>served 10-6-06 | DHL 2nd Day |
| 21349 | PETTY, CARL E, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21558 | PETTY, PERCY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21551 | PEVETO JR, STAFFORD O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | PEVETO, WILLIAM, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21558 | PFEIFER, MICHAEL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21778 | PHELAN, MICHAEL D, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21551 | PHILLIPS, CHARLOTTE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21558 | PHILLIPS, GLENN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21573 | PHILLIPS, JAMES E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21551 | PHILLIPS, S J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | PHILLIPS, TALMADGE C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21574 | PHILLIPS, WILLIAM, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21551 | PICKENS, SR, RICHARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 served 10-5-06 | DHL 2nd Day |
| 21582 | PICKERING, HAROLD, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 served 10-6-06 | DHL 2nd Day |
| 21582 | PIERCE, CHARLES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 served 10-6-06 | DHL 2nd Day |
| 21349 | PIERCE, JAMES A, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 served 9-21-06 | DHL Overnight |
| 21573 | PIERCE, JESSIE CURTIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 served 10-5-06 | DHL 2nd Day |
| 21551 | PIERCE, MARJORIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 served 10-5-06 | DHL 2nd Day |
| 21558 | PIERCE, RAYMOND, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 served 10-5-06 | DHL 2nd Day |
| 21778 | PIETROVICH, JOSEPH, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 served 10-18-06 | DHL Overnight |
| 21542 | PIGG, KENNETH L, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4283 served 10-5-06 | DHL 2nd Day |
| 21349 | PIGOTT, LANCE O, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 served 9-21-06 | DHL Overnight |
| 21349 | PIKES, LINDSDELL, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 served 9-21-06 | DHL Overnight |
| 21573 | PINA, JOE GARCIA, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 served 10-5-06 | DHL 2nd Day |
| 21778 | PINCHER, CLIFFORD E, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 served 10-18-06 | DHL Overnight |
| 21573 | PINCKARD, IMA FLORENCE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 served 10-5-06 | DHL 2nd Day |
| 21778 | PINELLI, JOSEPH A, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 served 10-18-06 | DHL Overnight |
| 21550 | PINTO, ANGELO, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866 served 10-5-06 | DHL 2nd Day |
| 21551 | PIPER, SR, CLARENCE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 served 10-5-06 | DHL 2nd Day |
| 21543 | PITCHFORD, JAMES, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 served 10-5-06 | DHL 2nd Day |
| 21551 | PITRE, PERCY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 served 10-5-06 | DHL 2nd Day |
| 21551 | PITTMAN JR, JOHN M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 served 10-5-06 | DHL 2nd Day |
| 21582 | PITTMAN, JACKIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 served 10-6-06 | DHL 2nd Day |
| 21582 | PITTMAN, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 served 10-6-06 | DHL 2nd Day |
| 21574 | PITTS, FLOYD LEE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 served 10-5-06 | DHL 2nd Day |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21548 | PITTS, JOHN, DANNY E CUPIT PC, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | PITTS, MATT, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21574 | PITTS, ODIS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | PITTS, PAUL, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21778 | PIZZO, ANTHONY, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21349 | PIZZOLATO, TONY J, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21551 | PLACETTE, HAROLD S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | PLACIDE, CORNELIUS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | PLAISANCE, CLIFFORD J, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21349 | PLAISANCE, LARRY J, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21551 | PLANT, JR, JAMES F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21552 | PLANTS, RUSSELL E, HARTLEY & O'BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855<br>*served 10-5-06* | **DHL 2nd Day** |
| 21552 | PLUMLEY, MILTON C, HARTLEY & O'BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855<br>*served 10-5-06* | **DHL 2nd Day** |
| 21546 | POCHE, CURLEY, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX, 77642<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | PODLESNIK, FERDINAND, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21550 | PODPOLUCHA, FRANK, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | POINDEXTER, DAVID, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | POINDEXTER, DON W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | POLANCO, CRUZ, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | POLITE, HERBERT D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | POLK, ADDISON, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | POLK, MERLE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | POLK, R D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21551 | POLKHOOY, DONALD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | POLLARD, CHARLES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21540 | POLLARD, ESTATE OF EDWARD D, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | POLLARD, KENNETH, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | POLSTER, THOMAS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | PONTHIEU, EMERIC CLINTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | POOLE, BILLY C, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | POOLE, CHARLIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | POOLE, ERNEST, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21579 | POOLE, ESTATE OF ARTHUR J, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | POOLE, HOWARD C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21775 | POORMAN, JAMES R, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST, BALTIMORE, MD, 21201-3804<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | POPE, J C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | POPE, KENNETH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | PORTER, CLIFFORD, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | PORTER, JR, ERVIN, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21545 | PORTER, NORMAN, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | PORTER, RAYMOND, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | PORTER, WILLIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | PORTILLOS, SR, ERNEST, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21550 | PORTO, RONALD, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21550 | PORTO, WILLIAM, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21922 | POSADAS, ANGELO, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21558 | POSEY, HENRY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | POSEY, MARLIN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | POSS, WILLIE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | POTOKER, FRANK, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | POTTHOFF, HARRY, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21573 | POTTS, AUSTIN LEON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | POUNCY, BOB, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | POURCIAU, JOLIESSAINT E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | POURCIAU, JR, ANTHONY, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21543 | POWE, MACK D, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | POWELL JR, JOHN H, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | POWELL, CHARLES R, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | POWELL, ESTATE OF NATHANIEL, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | POWELL, GEORGE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | POWELL, HERMESE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | POWELL, JAMES, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | POWELL, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | POWELL, ROY LEE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | POWELL, SR, HUSTON RAY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | POWELL, TOMMIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21545 | POWERS, HOWARD A, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>*served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21573 | POWERS, JOHN H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | POWERS, JOSEPH T, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21552 | PRANTIL, ALBERT, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | PRATER, ESTATE OF EDWIN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | **DHL 2nd Day** |
| 21922 | PRATT, EDDIE E, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21551 | PRATT, GEORGE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | PRATT, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | PRAYTOR, RICKEY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21570 | PREGILIASCO, WILLIAM, SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLLC, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | PREJEAN JR, CLEOPHA, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | PRESCOTT, OSCAR, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | PRESLEY, HENRY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | PRESTON, WILBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | PREVOST, WARREN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | PRICE SR, JOHN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | PRICE, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21543 | PRICE, RAY, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | PRICHARD, CALVIN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | PRIMEAUX, RALEIGH JOHN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | PRIMEAUX, RONALD J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21699 | PRIORE, PAUL, 35-40 163RD ST APT F2, FLUSHING, NY, 11358-1701<br>*served 10-12-06* | **DHL Overnight** |
| 21567 | PRITCHARD, ROBERT J, ROBERT J O`SHEA, JR ATTY AT LAW, 1818 MARKET ST STE 3520, PHILADELPHIA, PA, 19103<br>*served 10-5-06* | **DHL 2nd Day** |
| 21552 | PRITCHARD, VIRGINIA, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | PRITCHETT, ROBERT, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21573 | PROCTOR, WALLACE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | DHL 2nd Day |
| 21571 | PROFICE, ALEXANDER, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083<br>*served 10-5-06* | DHL 2nd Day |
| 21558 | PROHN, MARGARET, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | DHL 2nd Day |
| 21551 | PROVOST SR., LEO J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21551 | PRUDHOMME, ELTON C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21551 | PRUITT, CARROLL E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21245 | PRUITT, CURTIS W, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>*served 9-13-06* | US Mail (1st Class) |
| 21574 | PRUITT, GEORGE LEE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | DHL 2nd Day |
| 21551 | PRYOR, ROBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21550 | PUCELLA, JOHN, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | DHL 2nd Day |
| 21558 | PUCILLO, ANTHONY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | DHL 2nd Day |
| 21551 | PUGH, JR, JOHN H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21349 | PUGH, RAY, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | DHL Overnight |
| 21922 | PUGLISI, EMANUEL J, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | DHL Overnight |
| 21582 | PURVIS, GEORGE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | DHL 2nd Day |
| 21582 | PURVIS, WILLIAM, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | DHL 2nd Day |
| 21558 | PUTRINO, JOSEPH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | DHL 2nd Day |
| 21558 | QUAINTANCE, EDWIN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | DHL 2nd Day |
| 21579 | QUAVE, ESTATE OF DAVID L, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | DHL 2nd Day |
| 21551 | QUEEN, TOM D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21558 | QUINN, HARRY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | DHL 2nd Day |
| 21550 | QUINN, ROBERT, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | DHL 2nd Day |
| 21550 | QUINN, RONALD, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | DHL 2nd Day |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21573 | QUINTANA, MANUEL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | QUINZY, JOHNNY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | RABE, MILTON N, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21922 | RABOZZI, ALFRED E, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21551 | RACHAL, VERNON G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | RACHELS, BILLY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21775 | RADOSINOVICH, MICHAEL, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST, BALTIMORE, MD, 21201-3804<br>*served 10-18-06* | **DHL Overnight** |
| 21574 | RAGUS, BILLY W, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | RAINER, DONALD R, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | RAJNER, ALBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | RAMEY, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | RAMEY, THOMAS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | RAMICCIO, SAMUEL J, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | RAMIREZ, ALBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | RAMIREZ, ALONZO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | RAMIREZ, EFREN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | RAMIREZ, FELIX P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | RAMIREZ, JR, ENRIQUE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | RAMOS, CRUZ, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | RAMOS, FRANCISCO, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | RAMSEY, RICHARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | RANDALL, ALLEN W, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | RANDALL, HENRY E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21577 | RANDALL, SR, KENNETH E, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 *served 10-5-06* | **DHL 2nd Day** |
| 21778 | RANDAZZO, BENJAMIN A, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 *served 10-18-06* | **DHL Overnight** |
| 21551 | RANDLE, AVERY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21543 | RANKIN, MICHAEL E, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 *served 10-5-06* | **DHL 2nd Day** |
| 21922 | RAPOSA, EVERETT J, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617 *served 10-27-06* | **DHL Overnight** |
| 21543 | RASH, ROY L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 *served 10-5-06* | **DHL 2nd Day** |
| 21778 | RASSIER, CHARLES, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 *served 10-18-06* | **DHL Overnight** |
| 21574 | RATCLIFF, EARL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | **DHL 2nd Day** |
| 21922 | RAVARD, IRBY J, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617 *served 10-27-06* | **DHL Overnight** |
| 21573 | RAWLINS, MOSES, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | **DHL 2nd Day** |
| 21551 | RAWLS, JR, JESSE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21558 | RAY, EUGENE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | **DHL 2nd Day** |
| 21543 | RAY, JOHNNY L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 *served 10-5-06* | **DHL 2nd Day** |
| 21778 | RAY, RICHARD M, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 *served 10-18-06* | **DHL Overnight** |
| 21573 | RAY, SR, TROY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | **DHL 2nd Day** |
| 21551 | RAYBON, KENNETH W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21579 | RAYFIELD, SR, ESTATE OF WINSTON B, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 *served 10-6-06* | **DHL 2nd Day** |
| 21558 | RAYFORD, LUTHER, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | **DHL 2nd Day** |
| 21573 | RAYMOND, OSCAR, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | **DHL 2nd Day** |
| 21573 | RAZO, JUAN CORTES, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | **DHL 2nd Day** |
| 21573 | READ, SR, ERMITO JOHN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | **DHL 2nd Day** |
| 21543 | READ, VAUGHN A, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 *served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21573 | REAUX, CLEVELAND PAUL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21574 | REDDEN, LARRY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21574 | REDDING, IVY R, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21579 | REDDIX, SYLVIA J, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21550 | REDDY, JOHN, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21349 | REDMOND, SR, JOHN, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 <br> *served 9-21-06* | **DHL Overnight** |
| 21551 | REDO JR, GUS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21579 | REED, ESTATE OF PAT Z, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21551 | REED, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21570 | REED, L C, SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLLC, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21558 | REED, RALPH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21570 | REED, RAMEY W, SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLLC, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | REED, SR, WILLIS J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21558 | REED, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | REESE, EDWARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21574 | REGAN, JERRY G, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21574 | REGAN, WILLIE RAY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21574 | REGISTER, ESTATE OF FRANK, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21543 | REIBE, FORREST W, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21574 | REID, DONALD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21778 | REINHARDT, JOHN J, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21558 | REINHART, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

**21573** REISINGER, DELPHINUS HENRY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911
*served 10-5-06*
**DHL 2nd Day**

**21570** RENFRO, JOHN, SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLLC, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254
*served 10-5-06*
**DHL 2nd Day**

**21558** RENNER, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334
*served 10-5-06*
**DHL 2nd Day**

**21558** RENNER, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334
*served 10-5-06*
**DHL 2nd Day**

**21349** REYNARD, LESTER, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267
*served 9-21-06*
**DHL Overnight**

**21543** REYNOLDS, CLARENCE, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133
*served 10-5-06*
**DHL 2nd Day**

**21543** REYNOLDS, GEORGE L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133
*served 10-5-06*
**DHL 2nd Day**

**21574** REYNOLDS, HUEY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157
*served 10-5-06*
**DHL 2nd Day**

**21558** REYNOLDS, JOE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334
*served 10-5-06*
**DHL 2nd Day**

**21550** REYNOLDS, ROBERT, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866
*served 10-5-06*
**DHL 2nd Day**

**21245** RHOADS, CLIFFORD W, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066
*served 9-13-06*
**US Mail (1st Class)**

**21572** RHODE, WILLIAM, SIEBEN POLK LAVERDIERE & DUSICH PA, CHERICE FULLER, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033
*served 10-5-06*
**DHL 2nd Day**

**21576** RHODES, DWIGHT, THE SUTTER LAW FIRM, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413
*served 10-5-06*
**DHL 2nd Day**

**21579** RHODES, ESTATE OF ROBERT, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232
*served 10-6-06*
**DHL 2nd Day**

**21573** RHODES, HABERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911
*served 10-5-06*
**DHL 2nd Day**

**21558** RHODES, JOHNNY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334
*served 10-5-06*
**DHL 2nd Day**

**21922** RHODES, RAYMOND J, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617
*served 10-27-06*
**DHL Overnight**

**21574** RHODES, ROBERT W, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157
*served 10-5-06*
**DHL 2nd Day**

**21551** RHONEY, JACK W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901
*served 10-5-06*
**DHL 2nd Day**

**21349** RICARD, RAY, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267
*served 9-21-06*
**DHL Overnight**

**21579** RICE, EDMOND A, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434
*served 10-6-06*
**DHL 2nd Day**

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21574 | RICE, WILLIAM E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21546 | RICHARD SR., BURTON J, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX, 77642<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | RICHARD, BOBBY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | RICHARD, CALVIN P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | RICHARD, JOHN G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | RICHARD, JOSEPH C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | RICHARD, JOSEPH, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21922 | RICHARD, JOSHUA, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21349 | RICHARD, JR, ALBERT, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21551 | RICHARD, LLOYD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | RICHARD, SR, JOSEPH, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21551 | RICHARD, STEPHEN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | RICHARDSON, B T, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21574 | RICHARDSON, ELZIE L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | RICHARDSON, JACK, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | RICHARDSON, JESSIE F, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | RICHARDSON, LEON, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21582 | RICHARDSON, LESLIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | RICHARDSON, RALPH L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21545 | RICHARDSON, RAYMOND R, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | RICHARDSON, REX, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | RICHER, AURELE DANIEL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | RICHEY, JAKE H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21573 | RICKAWAY, ALBERT LEE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | RICKER, JOHN, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21558 | RICKERT, ALYCE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | RICKMAN, CARL, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | RICKMAN, JOE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21573 | RICO, JOSEPH VINCE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | RICO, SR, RAYMOND, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21573 | RICO, SR, SALVADOR, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | RIDDLE, JIMMY F, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | RIDDLE, ROLAND, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | RIDEAUX, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | RIDEAUX, JOHN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | RIDER, RONALD W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | RIDGEL, KIRKLAND, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | RIGSBY, H W, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | RIGSBY, OTIS CHARLES, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | RILEY, CLINTON D, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | RILEY, JOHN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | RILEY, WILDA, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | RIOS, CARLOS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | RIOS, JR, RALPH, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | RIPPEY, JR, JOHN W, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | RISINGER, BURON T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21514 | RISTDAL, EDDIE C, 1251 W CEDAR LOOP BOX 6, CHEROKEE, IA, 51012<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21573 | RISTON, WILLIE ALICE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | RITACCO, DENNIS, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21349 | RITCHIE, CHARLIE, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21573 | RIVAS, ANTHONY DAVID, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | RIVERA, RODOLFO LONGORIA, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | RIVERS, DAVID, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21574 | RIVERS, ERNEST, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | ROACH, DAVID, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | ROACH, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | ROACH, SELENA, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | ROBERSON, EUIL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | ROBERTS, CURTIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | ROBERTS, JAMES F, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21573 | ROBERTS, JR, PHELMAR TOM, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21552 | ROBERTS, KENNETH J, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | ROBERTS, ROLAND, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | ROBERTSON, ANNA, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | ROBERTSON, BENNY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21573 | ROBERTSON, EMERY JOSEPH, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | ROBERTSON, JAKE R, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21349 | ROBERTSON, JAMES C, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21577 | ROBERTSON, SR, HERBERT A, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110<br>*served 10-5-06* | **DHL 2nd Day** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21551 | ROBICHEAUX, JOSEPH N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | ROBINSON, CALVIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21579 | ROBINSON, DONALD, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>served 10-6-06 | DHL 2nd Day |
| 21582 | ROBINSON, DWIGHT, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21574 | ROBINSON, ESTATE OF TRELL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21558 | ROBINSON, FREDDIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21573 | ROBINSON, III, JOHN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21573 | ROBINSON, JAMES D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21558 | ROBINSON, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21574 | ROBINSON, JAMES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21543 | ROBINSON, LEONARD A, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21562 | ROBINSON, LIGE, PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320<br>served 10-5-06 | DHL 2nd Day |
| 21582 | ROBINSON, R, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21543 | ROBINSON, REBA, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21582 | ROBINSON, RICHARD, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21349 | ROBINSON, WOODROW, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21573 | ROBLES, HUMBERTO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21573 | ROBLES, LUIS GUTIERREZ, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21551 | ROCHAU, KEITH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | RODDY, GARLAND J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21573 | RODGERS, ELTON LEE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21582 | RODGERS, FRANK, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21543 | RODGERS, J W, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21573 | RODRIGUEZ, ANTONIO ALEMAN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | ROE, HERSHEL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | ROGERS, BETTY N, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21245 | ROGERS, BILLY E, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>*served 9-13-06* | **US Mail (1st Class)** |
| 21551 | ROGERS, CHARLES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | ROGERS, DONALD C, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21245 | ROGERS, DWIGHT G, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>*served 9-13-06* | **US Mail (1st Class)** |
| 21543 | ROGERS, EDWARD, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | ROGERS, ESTATE OF ESSIE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21579 | ROGERS, ESTATE OF REUBEN S, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | ROGERS, GEORGE H, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | ROGERS, JR, EUGENE, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21543 | ROGERS, WILLIAM J, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | ROJAS, JESSE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | ROMAN, KENNETH P, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21550 | ROMANO, EDWARD, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | ROME, ALLEN P, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | ROMERO, CLEVELAND, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | ROORK, JACK, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21552 | ROSE, DEBORAH K, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | ROSE, JACK, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | ROSEBURGH, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21558 | ROSEKRANS, LLOYD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | ROSELLI, FRANCIS, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21552 | ROSS, ALBERT M, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | ROSS, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21579 | ROSS, JANICE, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21349 | ROSS, JR, NORMAN, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21564 | ROSS, KENNETH, PO BOX  5000, PEKIN, IL, 61555-5000 | **DHL 2nd Day** |
| 21582 | ROSS, TOMMY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21778 | ROSSI, ANTONIO B, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | ROST, JR, GEORGE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | ROTELLINI, DAVID, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21574 | ROUTLEDGE, JAMES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | ROUX, ERNEST A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | ROWE, HENRY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | ROWE, JACQUELINE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | ROWE, JR, WALTER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | ROWE, RALPH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | ROWELL, ESTATE OF ALEX, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | ROWELL, ESTATE OF GERALD H, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21245 | ROWLAND, BRUCE E, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>*served 9-13-06* | **US Mail (1st Class)** |
| 21573 | ROY, JR, BENJAMIN C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | ROY, JR, PAUL A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | ROY, LARRY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21573 | ROY, SR, WILSON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | DHL 2nd Day |
| 21573 | ROYER, EUGENE BENJAMIN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | DHL 2nd Day |
| 21551 | RUBIN, JOSEPH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21572 | RUDOLPH, THOMAS J, SIEBEN POLK LAVERDIERE & DUSICH PA, CHERICE FULLER, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033 *served 10-5-06* | DHL 2nd Day |
| 21558 | RUFFIN, EARL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | DHL 2nd Day |
| 21573 | RUIZ, JOSE CRUZ, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | DHL 2nd Day |
| 21568 | RUIZ, LUIS, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017 *served 10-5-06* | DHL 2nd Day |
| 21558 | RUMPF, TED, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | DHL 2nd Day |
| 21573 | RUNOALDS, ROBERT ERNEST, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | DHL 2nd Day |
| 21582 | RUPERT, ROBERT, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | DHL 2nd Day |
| 21574 | RUSH, JIMMIE L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | DHL 2nd Day |
| 21574 | RUSSELL, GARY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | DHL 2nd Day |
| 21778 | RUSSELL, JOHN L, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 *served 10-18-06* | DHL Overnight |
| 21582 | RUTHERFORD, JIM, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | DHL 2nd Day |
| 21570 | RUTTLE, JOSEPH J, SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLLC, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 *served 10-5-06* | DHL 2nd Day |
| 21574 | RYAN, RUSSELL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | DHL 2nd Day |
| 21544 | RYBACZYK, WALTER, BRENT COON & ASSOCIATES, IAN MADROSEN, 44 MONTGOMERY ST STE 800, SAN FRANCISCO, CA, 94104 *served 10-5-06* | DHL 2nd Day |
| 21778 | RYDER, III, EDWARD H, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 *served 10-18-06* | DHL Overnight |
| 21566 | SACHOK, SAMUEL W, RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546 *served 10-5-06* | DHL 2nd Day |
| 21558 | SADLER, BENJAMIN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | DHL 2nd Day |
| 21558 | SAIN, SOLOMON, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | DHL 2nd Day |

WRPIGrace

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21778 | SALAMON, ALEXANDER, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 *served 10-18-06* | DHL Overnight |
| 21571 | SALARIO, ESTATE OF FRANK, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083 *served 10-5-06* | DHL 2nd Day |
| 21573 | SALAZAR, ANGEL ROJERO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | DHL 2nd Day |
| 21573 | SALEME, THOMAS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | DHL 2nd Day |
| 21543 | SALLEY, GEORGE A, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 *served 10-5-06* | DHL 2nd Day |
| 21582 | SALMON, RONNIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | DHL 2nd Day |
| 21574 | SALTER, FRED, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | DHL 2nd Day |
| 21582 | SALVO, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | DHL 2nd Day |
| 21573 | SAM, ALLEN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | DHL 2nd Day |
| 21551 | SAMFORD, WAYLAND, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21573 | SAMMONS, W H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | DHL 2nd Day |
| 21579 | SAMPSON, JR, WILLIAM H, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 *served 10-6-06* | DHL 2nd Day |
| 21551 | SAMPSON, LAWRENCE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21574 | SAMPSON, MCCLURIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | DHL 2nd Day |
| 21574 | SAMUEL, FREDERICK, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | DHL 2nd Day |
| 21573 | SANCHEZ, EDWARD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | DHL 2nd Day |
| 21551 | SANCHEZ, JOHN P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21573 | SANCHEZ, MILTON ERNESTO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | DHL 2nd Day |
| 21582 | SANDERS, AUDREY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | DHL 2nd Day |
| 21572 | SANDERS, EDWARD, SIEBEN POLK LAVERDIERE & DUSICH PA, CHERICE FULLER, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033 *served 10-5-06* | DHL 2nd Day |
| 21573 | SANDERS, JR, DALLAS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | DHL 2nd Day |
| 21551 | SANDERS, MARY E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21551 | SANDERS, R C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21573 | SANDERS, ROY WAYNE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | DHL 2nd Day |
| 21551 | SANDERS, SR, GERALD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21582 | SANDERSON, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | DHL 2nd Day |
| 21582 | SANDIFER, CARTHAL, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | DHL 2nd Day |
| 21582 | SANDLIN, DONALD, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | DHL 2nd Day |
| 21558 | SANDLIN, JOSEPH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | DHL 2nd Day |
| 21573 | SANDOVAL, JOSE SAMBRAN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | DHL 2nd Day |
| 21545 | SANDSTROM, CARL G, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>*served 10-5-06* | DHL 2nd Day |
| 21550 | SANKEY, ROBERT J, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | DHL 2nd Day |
| 21778 | SANTILLI, ANTHONY, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | DHL Overnight |
| 21573 | SANTILLI, TOM LOUIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | DHL 2nd Day |
| 21778 | SANTONE, SR, JOHN G, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | DHL Overnight |
| 21551 | SARDEN, WILLIE G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21551 | SARGENT, JAMES A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21775 | SARIANO, RICHARD J, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST, BALTIMORE, MD, 21201-3804<br>*served 10-18-06* | DHL Overnight |
| 21558 | SARNECKI, THEODORE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | DHL 2nd Day |
| 21542 | SASH, ALEXANDER, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4283 | DHL 2nd Day |
| 21543 | SASSER, JOE, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | DHL 2nd Day |
| 21574 | SAUCIER, ESTATE OF OSCAR W, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | DHL 2nd Day |
| 21572 | SAUKKOLA, ROBERT, SIEBEN POLK LAVERDIERE & DUSICH PA, CHERICE FULLER, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033<br>*served 10-5-06* | DHL 2nd Day |
| 21543 | SAULS, JERRY L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | DHL 2nd Day |
| 21778 | SAVAGE, FRANKLIN, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | DHL Overnight |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21558 | SAVEDRA, MARGARET, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21551 | SAVOY, LOLAN J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21570 | SAXON, CHESTER, SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLLC, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254<br>served 10-5-06 | DHL 2nd Day |
| 21558 | SAXON, DONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21579 | SAXON, ESTATE OF GENE M, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>served 10-6-06 | DHL 2nd Day |
| 21558 | SAYLES, WILLIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21558 | SCAGGS, LEONARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21558 | SCARAMUZZINO, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21561 | SCARBOROUGH, GEORGE, ODOM & ELLIOT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701-6067<br>served 10-5-06 | DHL 2nd Day |
| 21573 | SCARLETT, SR, JAMES B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21778 | SCARPATO, LAWRENCE, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21574 | SCHAEFERS, ESTATE OF EDWARD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21545 | SCHEELER, LEO, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>served 10-5-06 | DHL 2nd Day |
| 21551 | SCHEXENIDER, ROY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21349 | SCHEXNAYDER, EUGENE, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21558 | SCHIEWER, DONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21551 | SCHIFFMAN, JOSEPH W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | SCHLUNTZ, HAROLD F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21572 | SCHMIDT JR, RAYMOND H, SIEBEN POLK LAVERDIERE & DUSICH PA, CHERICE FULLER, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033<br>served 10-5-06 | DHL 2nd Day |
| 21540 | SCHMIDT, HERBERT, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103<br>served 10-5-06 | DHL 2nd Day |
| 21579 | SCHMITZ SR, RONALD E, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>served 10-5-06 | DHL 2nd Day |
| 21545 | SCHNEIDER, HEINZ, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>served 10-5-06 | DHL 2nd Day |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21573 | SCHNEIDER, PATRICK BURL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21922 | SCHNITZLER, FRANK, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617 <br> *served 10-27-06* | **DHL Overnight** |
| 21551 | SCHOOLFIELD, JOHN N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21778 | SCHORNER, GREGORY L, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21551 | SCHROEDER, RAYMOND, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21540 | SCHULTZ, ESTATE OF PAUL E, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21778 | SCHULTZ, HENRY, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21551 | SCOTT, ABRAHAM, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21573 | SCOTT, EUGENE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21543 | SCOTT, GEORGE, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21579 | SCOTT, IRIS C, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21558 | SCOTT, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | SCOTT, JR, HENRY V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21582 | SCOTT, LAMAR, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21549 | SCOTT, LENORE, DAVID A JAGOLINZER, THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | SCOTT, LOUIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21574 | SCOTT, RUFUS J, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21573 | SCOTT, SR, JAMES VERNON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | SCOTT, WILLIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | SEAL, FRANCIS H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21574 | SEAL, JAMES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21349 | SEAL, THAYER, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 <br> *served 9-21-06* | **DHL Overnight** |
| 21574 | SEALE, BILL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21579 | SEALES, ANNIE R, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | SEALS, BEEMAN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | SEALS, ELAINE A, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | SEARCY, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | SEARCY, SUE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | SEARS, JOSEPH E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | SEAUX, STANFORD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | SEAUX, WILFORD F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | SEEBACK, ELLA, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21566 | SEEL, JAMES, RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | SEELEY, ROBERT T, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21546 | SEHON, JOHN H, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX, 77642<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | SELLERS, JR, JOSEPH G, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21582 | SELLERS, LYNN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | SELLS, FRED T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | SENNET, PRESTON J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | SENNET, SR, ARTHUR, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21568 | SENOVIO, FRANCISCO, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | SENSENEY, LUCILLE J, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | SETTLEMIRES, LAURA, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21571 | SEWELL, HENDERSON R, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | SEYMOUR, ARNOLD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | SEYMOUR, GORDON, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21582 | SHADBURN, BILLY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> *served 10-6-06* | DHL 2nd Day |
| 21551 | SHAFER, ARTHUR, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | DHL 2nd Day |
| 21574 | SHARP, ALVIN W, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | DHL 2nd Day |
| 21551 | SHARP, VICTOR, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | DHL 2nd Day |
| 21573 | SHAW, ROBERT MELVIN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | DHL 2nd Day |
| 21552 | SHEARER, ANN M, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 <br> *served 10-5-06* | DHL 2nd Day |
| 21551 | SHEARIN, ULISSUS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | DHL 2nd Day |
| 21778 | SHEERON, JR, MARTIN J, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | DHL Overnight |
| 21551 | SHEFFIELD, WOODROW, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | DHL 2nd Day |
| 21573 | SHEFTS, ANDREW JOHN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | DHL 2nd Day |
| 21574 | SHELBY, LOUIS E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | DHL 2nd Day |
| 21570 | SHELTON, CHARLES, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY, 40202 <br> *served 10-5-06* | DHL 2nd Day |
| 21778 | SHELTON, EDWARD, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | DHL Overnight |
| 21551 | SHELTON, JR, THOMAS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | DHL 2nd Day |
| 21582 | SHELTON, ROYCE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> *served 10-6-06* | DHL 2nd Day |
| 21922 | SHEPARD, CLARENCE, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617 <br> *served 10-27-06* | DHL Overnight |
| 21579 | SHEPHERD, CAROL C, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434 <br> *served 10-6-06* | DHL 2nd Day |
| 21551 | SHEPHERD, GENE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | DHL 2nd Day |
| 21551 | SHEPHERD, MORRIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | DHL 2nd Day |
| 21574 | SHEPPARD, JIMMIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | DHL 2nd Day |
| 21558 | SHERBINE, THOMAS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | DHL 2nd Day |
| 21551 | SHERMAN, CLARENCE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | DHL 2nd Day |
| 21551 | SHERMAN, JR, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | DHL 2nd Day |
| 21562 | SHERRILL, RICHARD M, PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 <br> *served 10-5-06* | DHL 2nd Day |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21573 | SHERWOOD, LOIS MARIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | SHIELDS, JR, CLYDE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | SHIPP, JOHN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21245 | SHIRES, FRED D, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>*served 9-13-06* | **US Mail (1st Class)** |
| 21245 | SHIRES, KENNETH J, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>*served 9-13-06* | **US Mail (1st Class)** |
| 21574 | SHIRLEY, ESTATE OF DANIEL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | SHIRLEY, JOHN FRANKLIN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | SHOEMAKER, CLAUDE C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | SHOEMAKER, JR, GENE M, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | SHOOK, MARY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | SHORT, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | SHORTER, CURLEE, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | SHORTER, ROBERT, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | SHOWMAN, JOHN D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | SHRADER, RICHARD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | SHULTS, WILLIAM M, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | SHUMAN, WILLIAM E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | SIAS, CLIFFORD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | SIBLEY, CLAIBORNE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | SIBLEY, JAMES R, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | SIDHU, MOHAN S, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | SIEBER, MONROE P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | SIGONA, JOHN C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21922 | SILL, DAVID, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617 <br> *served 10-27-06* | DHL Overnight |
| 21550 | SILVA, EDWARD D, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866 <br> *served 10-5-06* | DHL 2nd Day |
| 21573 | SILVAS, SR, RUBEN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | DHL 2nd Day |
| 21551 | SIMAR, HUBERT A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | DHL 2nd Day |
| 21551 | SIMIEN, DARRIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | DHL 2nd Day |
| 21551 | SIMIEOU, RAYMOND, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | DHL 2nd Day |
| 21922 | SIMINGTON, JOHN R, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617 <br> *served 10-27-06* | DHL Overnight |
| 21574 | SIMMONS, JAMES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | DHL 2nd Day |
| 21582 | SIMMONS, MARTIN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> *served 10-6-06* | DHL 2nd Day |
| 21551 | SIMMONS, OZZIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | DHL 2nd Day |
| 21573 | SIMMONS, TOMMY WAYNE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | DHL 2nd Day |
| 21551 | SIMMS, BOBBY LEE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | DHL 2nd Day |
| 21558 | SIMMS, EDDIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | DHL 2nd Day |
| 21551 | SIMON, ROOSEVELT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | DHL 2nd Day |
| 21551 | SIMON, WALLACE J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | DHL 2nd Day |
| 21551 | SIMONETTE, PAUL C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | DHL 2nd Day |
| 21543 | SIMPSON, JAMES S, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 <br> *served 10-5-06* | DHL 2nd Day |
| 21562 | SIMPSON, JOHN E, PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 <br> *served 10-5-06* | DHL 2nd Day |
| 21778 | SIMPSON, JOSEPH, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | DHL Overnight |
| 21565 | SIMPSON, SHEDRICK, PO BOX 1209, CRITTEN, OK, 73601 <br> *served 10-5-06* | DHL 2nd Day |
| 21349 | SIMS, ARTHUR V, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 <br> *served 9-21-06* | DHL Overnight |
| 21573 | SIMS, DONALD RAY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | DHL 2nd Day |
| 21579 | SIMS, JR, TOM E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 <br> *served 10-6-06* | DHL 2nd Day |
| 21551 | SIMS, LARRY C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | DHL 2nd Day |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21551 | SINGLETON JR, SYLVESTER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | SINGLETON, JOSEPH H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | SINGLETON, SAMMY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | SIRAGUSA, LARRY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21566 | SIRISKY, LAWRENCE, RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21558 | SISCO, RICHARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21573 | SISNEROS, JOSE AMARANTE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21573 | SISNROY, SR, CLARENCE ANTHONY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21574 | SISTRUNK, ALBERT G, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21543 | SIVILS, AUBREY B, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21579 | SIZEMORE, ESTATE OF WILLIAM K, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21569 | SKALA, (FRANCIS) AMENDED, KAREN, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA, 90802 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21550 | SKIDDS, HAROLD, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21778 | SKINNER, CLIFF M, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21543 | SKODZENSKI, STANLEY, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21558 | SKOKNA, GERALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21558 | SKRABAK, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21573 | SKUL, FRANK JOSEPH, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21579 | SLADE, ESTATE OF JABUS V, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21543 | SLATER, RUDY, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21573 | SLAUGHTER, HAROLD CLIFTON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | SLAUGHTER, MURLON J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21582 | SLAY, KENNETH, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | **DHL 2nd Day** |
| 21571 | SLAY, MARILYN B, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083 *served 10-5-06* | **DHL 2nd Day** |
| 21566 | SMALLS, PETER, RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546 *served 10-5-06* | **DHL 2nd Day** |
| 21574 | SMITH JR, GERVEY J, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | **DHL 2nd Day** |
| 21551 | SMITH JR, SIDNEY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21558 | SMITH, ARNOLD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | **DHL 2nd Day** |
| 21551 | SMITH, AUBREY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21543 | SMITH, BENNIE D, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 *served 10-5-06* | **DHL 2nd Day** |
| 21349 | SMITH, BENTON, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 *served 9-21-06* | **DHL Overnight** |
| 21543 | SMITH, BETTY J, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 *served 10-5-06* | **DHL 2nd Day** |
| 21574 | SMITH, BOYD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | **DHL 2nd Day** |
| 21349 | SMITH, CHARLES, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 *served 9-21-06* | **DHL Overnight** |
| 21555 | SMITH, DAVID L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 *served 10-5-06* | **DHL 2nd Day** |
| 21543 | SMITH, DONALD C, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 *served 10-5-06* | **DHL 2nd Day** |
| 21551 | SMITH, DONALD J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21551 | SMITH, DONALD R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21551 | SMITH, DONALD RUSSELL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21570 | SMITH, DONALD, SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLLC, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 *served 10-5-06* | **DHL 2nd Day** |
| 21579 | SMITH, DOROTHY M, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434 *served 10-6-06* | **DHL 2nd Day** |
| 21582 | SMITH, DUSTIN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | **DHL 2nd Day** |
| 21778 | SMITH, EDWARD S, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 *served 10-18-06* | **DHL Overnight** |
| 21551 | SMITH, ELDON E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21778 | SMITH, ELWOOD W, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 *served 10-18-06* | **DHL Overnight** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21579 | SMITH, ESTATE OF ARTHUR JAMES, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21579 | SMITH, ESTATE OF ERROL MORGAN, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21579 | SMITH, ESTATE OF JOHN C, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21579 | SMITH, ESTATE OF ROOSEVELT, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | SMITH, FLOYD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21656 | SMITH, GEORGE E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-10-06* | **DHL Overnight** |
| 21656 | SMITH, GEORGE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-10-06* | **DHL Overnight** |
| 21543 | SMITH, HUBERT D, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21660 | SMITH, JAMES E, 4725 CHURCH ST, MOSS POINT, MS, 39563-2663<br>*served 10-10-06* | **DHL Overnight** |
| 21551 | SMITH, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | SMITH, JERRY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21579 | SMITH, JIMMY, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | SMITH, JOE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21570 | SMITH, JOEL, SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLLC, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | SMITH, JOHN H, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | SMITH, JOHN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | SMITH, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | SMITH, JR, BASIL C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | SMITH, JR, ESTATE OF PERCY H, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21349 | SMITH, JR, PAUL, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21582 | SMITH, LOUVENIA, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21573 | SMITH, MARION LOUIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | SMITH, NEIL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21778 | SMITH, OLIVIA, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21543 | SMITH, OTIS W, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21775 | SMITH, ROBERT L, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST, BALTIMORE, MD, 21201-3804 <br> *served 10-18-06* | **DHL Overnight** |
| 21558 | SMITH, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21582 | SMITH, ROBERT, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21349 | SMITH, SR, ALVIN, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 <br> *served 9-21-06* | **DHL Overnight** |
| 21551 | SMITH, SR, BOBBY D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | SMITH, VESTER L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | SMITH, WILLIAM D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21574 | SMITH, WILLIAM L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21555 | SMITH, WILLIE F, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21922 | SMYTH, FRANK, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617 <br> *served 10-27-06* | **DHL Overnight** |
| 21551 | SNELL, SHELDON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21545 | SNYDER, MALCOLM A, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21778 | SNYDER, MERVIN E, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21775 | SNYDER, THOMAS H, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST, BALTIMORE, MD, 21201-3804 <br> *served 10-18-06* | **DHL Overnight** |
| 21550 | SOBAL, ALBERT, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21543 | SOCIA, ALBERT C, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | SOILEAU, EVAL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | SOLARIE, PAUL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21558 | SOLEK, MARGARET, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21573 | SOLIS, ADAM, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21558 | SOLOMAN, HARRY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21574 | SOLOMON, ESTATE OF ELIJAH, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | SONDAY, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21556 | SONNEFELD, JOSEPHINE, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, 10300 EATON PL STE 200, FAIRFAX, VA, 22030-2239<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | SONNIER, ELDRIDGE, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21349 | SOULIER, DON, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21582 | SOUTH, PEGGY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | SOWA, DORANN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | SOWDERS, L W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | SPARKS, THOMAS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | SPARR, GEORGE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | SPARROW, LAWRENCE, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21558 | SPAULDING, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | SPEARS, CHALMERS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | SPEARS, JOE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | SPEARS, ROBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | SPEARS, THOMAS MATTHEW, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | SPECTOR, SAMMY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | SPELL, ROSALIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | SPELLS, RONALD L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | SPENCE, THELMA MARIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | SPENCER, GLEN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | SPENCER, J, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | SPENCER, KENNETH, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21558 | SPICER, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | SPIKES JR, MELVIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | SPINKS, WOODROW L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | SPRAYBERRY, KENNETH, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | SPRINGER, NEAL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | SPRINGFIELD, WILLIAM, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | SQUYRES, ROY E, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21573 | ST CLAIR, HERBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | ST JOHN, GLEN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | ST JUNIOUS, WARREN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21577 | ST LOUIS, SR, EUGENE A, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | ST VGINE, RAMON L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | STACK, ESTATE OF FRANCIS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21570 | STAFFORD, HOLLAND, SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLLC, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | STAFFORD, RAYMOND, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | STALLINGS, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | STALLWORTH, RUBY E, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21573 | STANBERRY, CLARENCE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21571 | STANCEL, THELMA LEE, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083<br>*served 10-5-06* | **DHL 2nd Day** |
| 21566 | STANFILL, WILLARD, RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | STANLEY, W J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21551 | STANSBURY, CLAUDE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21551 | STANSBURY, HOWARD I, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21551 | STANSBURY, ROBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21551 | STANSBURY, WILSON J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21558 | STANTON, CHARLES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21551 | STARRING JR, WILLIAM, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21776 | STATON, SR, MATTHEW, COOPER & TUERK LLP, 201 NORTH CHARLES ST STE 2300, BALTIMORE, MD, 21201-4197 | **DHL Overnight** |
| | *served 10-18-06* | |
| 21558 | STAVROU, EMMANUEL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21551 | STEELE, ERNEST, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21778 | STEELMAN, JAMES R, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | **DHL Overnight** |
| | *served 10-18-06* | |
| 21573 | STEFANIC, JR, STEVEN MARTIN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21541 | STEINFELT, LAWRENCE, ASHCRAFT & GEREL, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD, 21202-1624 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21543 | STELL, CHARLES, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21551 | STELLY, JESSE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21349 | STEPHEN, PRESTON, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 | **DHL Overnight** |
| | *served 9-21-06* | |
| 21573 | STEPHENS, BOBBY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21558 | STEPHENS, CECIL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21558 | STEPHENS, ODIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21922 | STEPHENSON, MAX, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617 | **DHL Overnight** |
| | *served 10-27-06* | |
| 21551 | STEPHSON, ALBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21571 | STERLING, BARNEY KELVIN, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21551 | STERLING, ROBERT E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **DHL 2nd Day** |
| | *served 10-5-06* | |
| 21558 | STERNER, HOMER, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **DHL 2nd Day** |
| | *served 10-5-06* | |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21349 | STEVENS, CHESTER, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21574 | STEVENS, THOMAS A, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21556 | STEVENS, WILLIS, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, 10300 EATON PL STE 200, FAIRFAX, VA, 22030-2239<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | STEVENSON, JAMES R, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21579 | STEVENSON, JR, ESTATE OF JOHN I, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21349 | STEVENSON, LLOYD C, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21573 | STEVENSON, WILLIE MAE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | STEVERSON, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | STEWART, DANIEL B, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | STEWART, II, EVERETT E, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21551 | STEWART, JAMES N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | STEWART, JR, JOHN L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | STEWART, MURPHY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | STEWART, ROGER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | STEWART, THOMAS EDISON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21540 | STEWART, WILLIAM, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | STILLS, SAMMY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21562 | STIMITS, JOHNNIE B, PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | STINSON, JAMES R, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21546 | STINSON, JULIUS H, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX, 77642<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | STITES, MARION, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21543 | STOKER, JERAL E, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21573 | STOKLEY, SR, CLAYTON ERA, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | STONE, JESSIE MILLER, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | STONEWALL, CLINTON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | STORY, JESSE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | STOUT, JAMES L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | STOUT, MELVIN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | STOUT, ROBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | STOVALL, JOHNNIE D, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | STOVER, GEORGE J, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | STOVER, LAVON, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | STRANGE JR, JOSIAH, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | STRAWBRIDGE, DUEL, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21543 | STRICKLAND, ELMER L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | STRICKLAND, EMMA, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21543 | STRICKLAND, IRVIN, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21245 | STRICKLAND, JOE N, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>*served 9-13-06* | **US Mail (1st Class)** |
| 21558 | STRICKLER, PAUL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | STRONG, RAYMOND, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | STUART, VIRGIL, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21778 | STUMPO, ERNEST M, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21778 | STUSKI, JOSEPH S, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21582 | STUTTS, JUANITA, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21573 | STYDUHAR, JAMES J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21573 | SUAREZ, GUADALUPE BERNAL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | DHL 2nd Day |
| 21778 | SUBIEL, GEORGE, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | DHL Overnight |
| 21582 | SUGGS, JERRY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | DHL 2nd Day |
| 21551 | SULLIVAN, III, WILLIAM M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21582 | SULLIVAN, JERRY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | DHL 2nd Day |
| 21577 | SULLIVAN, JR, WILLIAM D, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110<br>*served 10-5-06* | DHL 2nd Day |
| 21778 | SULLIVAN, TIMOTHY, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | DHL Overnight |
| 21574 | SUMMERVILLE, JOHNNY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | DHL 2nd Day |
| 21543 | SUMMERVILLE, MOSES, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | DHL 2nd Day |
| 21574 | SUMNERS, JEAN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | DHL 2nd Day |
| 21574 | SUMRALL, CLYDE D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | DHL 2nd Day |
| 21574 | SUMRALL, WILLIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | DHL 2nd Day |
| 21579 | SUND, ESTATE OF DAVID E, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | DHL 2nd Day |
| 21548 | SUPKO, PAUL, DANNY E CUPIT PC, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929<br>*served 10-5-06* | DHL 2nd Day |
| 21552 | SUTPHIN, MARVIN R, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855<br>*served 10-5-06* | DHL 2nd Day |
| 21551 | SUTTLE, RAYMOND, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21543 | SUTTON, JAMES W, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | DHL 2nd Day |
| 21554 | SUTTON, SHARON, HOWARD BRENNER & NASS, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701-6067<br>*served 10-5-06* | DHL 2nd Day |
| 21543 | SWAN, JR, EARL H, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | DHL 2nd Day |
| 21778 | SWANN, JOHN R, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | DHL Overnight |
| 21551 | SWANZY, JOE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | DHL 2nd Day |
| 21558 | SWEENEY, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | DHL 2nd Day |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21545 | SWIM, ORVILLE LEE, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 <br> served 10-5-06 | DHL 2nd Day |
| 21582 | SWINDLE, ALFRED, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> served 10-6-06 | DHL 2nd Day |
| 21582 | SWINDLE, JOHN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> served 10-6-06 | DHL 2nd Day |
| 21582 | SWITCHER, EDWARD, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 <br> served 10-6-06 | DHL 2nd Day |
| 21551 | SYLESTINE, DELSON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> served 10-5-06 | DHL 2nd Day |
| 21551 | SYLVESTER, EDWARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> served 10-5-06 | DHL 2nd Day |
| 21573 | TAFOYA, JIMMY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> served 10-5-06 | DHL 2nd Day |
| 21778 | TAGLIERI, CHARLES J, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> served 10-18-06 | DHL Overnight |
| 21574 | TALLEY, CALLIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> served 10-5-06 | DHL 2nd Day |
| 21574 | TALLEY, RONALD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> served 10-5-06 | DHL 2nd Day |
| 21543 | TANKSLEY, JR, LUTHER C, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 <br> served 10-5-06 | DHL 2nd Day |
| 21349 | TANNER, CHARLES J, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 <br> served 9-21-06 | DHL Overnight |
| 21551 | TANNER, LYLE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> served 10-5-06 | DHL 2nd Day |
| 21349 | TARVER, JERRY, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 <br> served 9-21-06 | DHL Overnight |
| 21349 | TASSIN, MERVIN, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 <br> served 9-21-06 | DHL Overnight |
| 21558 | TATAR, JOSEPH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> served 10-5-06 | DHL 2nd Day |
| 21574 | TATE, HENRY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> served 10-5-06 | DHL 2nd Day |
| 21579 | TATE, SANDRA D, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 <br> served 10-6-06 | DHL 2nd Day |
| 21551 | TATMAN, MURPHY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> served 10-5-06 | DHL 2nd Day |
| 21551 | TATMON, HAROLD LEE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> served 10-5-06 | DHL 2nd Day |
| 21573 | TAVE, GUINDELL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> served 10-5-06 | DHL 2nd Day |
| 21574 | TAYLOR SR, ESTATE OF ALVIN L, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> served 10-5-06 | DHL 2nd Day |
| 21543 | TAYLOR, A. C, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 <br> served 10-5-06 | DHL 2nd Day |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21582 | TAYLOR, BILLY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | TAYLOR, CARL, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21573 | TAYLOR, CARRIE CHAPPLE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | TAYLOR, DWAIN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | TAYLOR, ESTATE OF MELVIN E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21543 | TAYLOR, FRANK, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | TAYLOR, GERTRUDE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | TAYLOR, HAROLD I, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | TAYLOR, ISIAH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | TAYLOR, JR, HOWARD W, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21574 | TAYLOR, KENNETH F, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | TAYLOR, MILTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | TAYLOR, OLDIN J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | TAYLOR, RAYMOND T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | TAYLOR, RUBY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | TAYLOR, THOMAS P, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | TEACHOUT, RICHARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | TEAGUE, JERRY W, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | TEAL, JR, ESTATE OF JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | TEAMER, JR, WAYMON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | TEAT, GERALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21545 | TEEL, DAVID WILLIAM, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | TEMPLE, ROY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21570 | TEMPLE, VIRGIL, SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLLC, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | TEMPLES, MELVIN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | TENNYSON, LONNIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | TERRELL, BEN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21540 | TERRY, ESTATE OF ROY, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | THACKER, EUGENE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21349 | THEIRRY, IRVIN, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21550 | THIBODEAU, ALFRED R, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | THIBODEAUX, LONDON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | THIBODEAUX, ROBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | THIELE, REINHOLD W. A, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21349 | THIERRY, IRVIN, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21574 | THOMAS SR, JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | THOMAS, ALLON H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | THOMAS, CHARLES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | THOMAS, CHARLES F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | THOMAS, CLYDE L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | THOMAS, DANNIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | THOMAS, GEORGE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | THOMAS, JACK, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | THOMAS, JEFFIE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21543 | THOMAS, JOSEPH, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21582 | THOMAS, JR, HERBERT, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | THOMAS, LILIAN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | THOMAS, SAMUEL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | THOMAS, SR, WILBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | THOMAS, TYRONE, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21349 | THOMAS, VIRGIL, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21574 | THOMASON, JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | THOMPSON, BOBBY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21922 | THOMPSON, CHARLES ROSS, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21574 | THOMPSON, CLARENCE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | THOMPSON, FRANK, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | THOMPSON, GEORGE D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | THOMPSON, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | THOMPSON, KENNETH R, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21569 | THOMPSON, WD FOR MARY WELTY, PENNY, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA, 90802<br>*served 10-5-06* | **DHL 2nd Day** |
| 21540 | THORN, EDWARD C, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | THORNBURG, ROBERTA JUNE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | THORNTON, ESTATE OF WALTER, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21349 | THORNTON, SR, ROBERT H, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21573 | THORNTON, WILLIE JAMES, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | THORP, JAMES K, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21543 | THRASH, JR, ROBERT L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21558 | THREATT, HASKER, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21574 | THURMAN, DAVID, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21245 | THURSTON, GLENN R, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>served 9-13-06 | US Mail (1st Class) |
| 21582 | TIDWELL, RONNIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21778 | TILLETT, FRANK K, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21558 | TILLEY, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21543 | TILLMAN, CARRIE L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21543 | TILLMAN, JOHN A, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21570 | TIMMONS, WOODROW, SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY, 40202<br>served 10-5-06 | DHL 2nd Day |
| 21543 | TINDLE, ROBERT, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21566 | TINKER, EARL J, RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546<br>served 10-5-06 | DHL 2nd Day |
| 21551 | TINSLEY, JACK, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21573 | TIPTON, CLYDE EDWARD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21573 | TOBIAS, DARIO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21778 | TOBLER, ERNEST, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21579 | TODD, ESTATE OF ELVIE C, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>served 10-6-06 | DHL 2nd Day |
| 21778 | TODD, JAMES, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21558 | TOLBERT, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21573 | TOLIVER, VIRGIE LEE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21778 | TOMASKO, ROBERT, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21558 | TOMASZEWSKI, ANTHONY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21543 | TOMLIN, ISSAC R, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | TOMLIN, MARON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | TOMPKINS, LEROY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | TOMPLAIT, ADAM, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | TONEY, ESTATE OF MICHEAL, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | TONEY, WOODROW, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | TOOLE, ARTHUR, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | TOON, LOUIS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | TORTORICI, ESTATE OF JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21545 | TOTTEN, JERRY LOUIS, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | TOTTEN, LEONARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | TOWNSEND, HURLON, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | TOWNSEND, LILLIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21922 | TRACY, EARL D, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21778 | TRAFICANTE, RICHARD, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | TRAHAN SR., SIDNEY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | TRAHAN, CURTIS C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | TRAHAN, DONALD O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | TRAHAN, M W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | TRAHAN, MELVIN J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | TRAHAN, NELSON LEE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | TRAHAN, TOMMY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | TRAINER, MELTON J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21550 | TRANQUILLI, THOMAS, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21778 | TRASATTI, FRANK L, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21574 | TRAVIS, CLAIBORNE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | TRAVIS, ROBERT D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | TREADWAY, CHARLES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | TREJO, IRINEO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | TREYBIG, JAMES MILTON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | TRICE, DENVER, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | TRIMMER, SR, RAYMOND HUBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21568 | TRONCOSO, CARLOS, ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | TROSCLAIR, MERVIN, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | TROTTER, CHAMPION, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21657 | TRUJILLO, JOSEPH TED, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-10-06* | **DHL Overnight** |
| 21573 | TRUJILLO, TED, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | TRUSTY, CHESTER J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | TSARNAS, DROSOS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | TUCKER, HAROLD LUTHER, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | TUCKER, RAYMOND, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | TUCKER, SAM J, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21551 | TUCKERVILLE, NATHANIEL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | TUGGLE, JR, HOLLIS, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21543 | TULLOS, JESSEE L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | TULLOS, SR, THOMAS HAYDEN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21778 | TUMOLO, ANTHONY, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21558 | TURNBAUGH, CECIL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | TURNBAUGH, KENNETH E, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21245 | TURNBULL, BILLIE E, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>*served 9-13-06* | **US Mail (1st Class)** |
| 21558 | TURNBULL, RONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | TURNER JR, STEWART, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | TURNER, ESTATE OF ELISHA M, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21579 | TURNER, ESTATE OF HERMAN E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | TURNER, HENRY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | TURNER, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | TURNER, JR, ARTHUR W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | TURNER, MILTON, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | TURNER, PAYTON, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21556 | TURNER, RONNIE, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, 10300 EATON PL STE 200, FAIRFAX, VA, 22030-2239<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | TURNER, WARREN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | TURPENING, JACK, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | TYLER, IRVING, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | TYLER, LARRY D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | TYLER, ROBERT A, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21573 | TYSON, JOHN THOMAS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21572 | UGGLA, JOHN A, SIEBEN POLK LAVERDIERE & DUSICH PA, CHERICE FULLER, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | UNDERWOOD, LAWRENCE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21574 | UNDERWOOD, SR, THURMAN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | URENDA, ROBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | VAHL, SR, WILLIAM CLYDE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | VALENTA, FRANKLIN T, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | VALENTINE, JR, EDDIE, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21349 | VALLERY, JR, LEONCE, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21551 | VALSIN, LEONARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | VANCE, PAUL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | VANCE, VESTA, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | VANDE KERKHOFF, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | VANDERFORD, JIMMY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | VANDERFORD, ROY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | VANDERFORD, TROY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | VANDYKE, GRAHAM P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | VANLANDINGHAM, DOYLE, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21566 | VANLIEW, DONALD, RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | VANOUWERKERK, WILLIAM, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | VANRIGHT, HILTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | VANTROOSTENBERGHE, MARCEL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21545 | VANVOLKENBURG, JACK, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | VARELA, PAUL P, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21540 | VASOPOLI, BLINO, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21573 | VASQUEZ, JR, DANIEL RICHARD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | VASQUEZ, ROBERTO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21778 | VASQUEZ, TONY, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21778 | VAUGHAN, EDNA, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21558 | VAUGHN, ALFRED, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21558 | VAUGHN, HAROLD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21574 | VAUGHN, NORMAN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21579 | VAUGHN, SR, ESTATE OF EMBREL L, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 <br> *served 10-6-06* | **DHL 2nd Day** |
| 21558 | VEASY, SHELLY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21574 | VEAZEY, CARL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | VENABLE, EDWIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21922 | VERDIN, DONALD F, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617 <br> *served 10-27-06* | **DHL Overnight** |
| 21778 | VERILLA, MICHAEL C, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21551 | VERNON, JR, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21570 | VEST, WILLIAM, SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLLC, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21778 | VETTER, WILLIAM F, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 <br> *served 10-18-06* | **DHL Overnight** |
| 21558 | VETTRAINO, ALAN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21543 | VIA, WILLIS E, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21558 | VICK, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21558 | VICKERY, ALLAN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | VICTOR, DALTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21551 | VICTOR, LIODICE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 <br> *served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21573 | VIGIL, MOSES, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | VILLARREAL, JR, TOMAS GARZA, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | VILTZ, LAWRENCE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | VINCE, JAY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21570 | VINCENT, ARCHIE, SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLLC, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | VINCENT, JR, LUDGER J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | VINES, RONALD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | VIOLA, ALFRED A, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21573 | VIRANT, SR, TONY GILBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21569 | VIROSTKO, WD FOR JOHN, JULIE, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA, 90802<br>*served 10-5-06* | **DHL 2nd Day** |
| 21550 | VIRZI, JOHN, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | VITAKIS, CHRISTOS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | VITO, JUNIUS A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | VOLNER, BILLY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21573 | VUNOVICH, GEORGE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21545 | WACENSKE, GARY RAYMOND, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | WAGES JR, ALFRED, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | WAGGONER, HOUSTON C, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21550 | WAGNER, ROBERT, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21566 | WAITERS, MARIE, RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | WAITES, JOHNNIE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | WAITES, WANDA, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21551 | WAITS, DONALD R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21573 | WALDROP, ARCHIE LEO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | **DHL 2nd Day** |
| 21574 | WALDROP, JOE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | **DHL 2nd Day** |
| 21551 | WALDRUP, BILLY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21551 | WALKER, ARTHUR, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21551 | WALKER, CHARLIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21551 | WALKER, DENT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21573 | WALKER, DON WAYNE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | **DHL 2nd Day** |
| 21349 | WALKER, ELGIN, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 *served 9-21-06* | **DHL Overnight** |
| 21543 | WALKER, FLOYD D, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 *served 10-5-06* | **DHL 2nd Day** |
| 21566 | WALKER, FRANCES, RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546 *served 10-5-06* | **DHL 2nd Day** |
| 21543 | WALKER, GEORGE T, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 *served 10-5-06* | **DHL 2nd Day** |
| 21562 | WALKER, JAMES H, PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 *served 10-5-06* | **DHL 2nd Day** |
| 21778 | WALKER, JOHN T, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 *served 10-18-06* | **DHL Overnight** |
| 21574 | WALKER, MARVIN D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | **DHL 2nd Day** |
| 21551 | WALKER, MONROE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21555 | WALKER, ROBERT J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 *served 10-5-06* | **DHL 2nd Day** |
| 21551 | WALKER, VICIE MAE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21558 | WALKER, WARREN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | **DHL 2nd Day** |
| 21558 | WALL, HARLAN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | **DHL 2nd Day** |
| 21551 | WALL, JERRY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21551 | WALLACE JR, JOHN D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21543 | WALLACE, DEMSEY, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 *served 10-5-06* | **DHL 2nd Day** |
| 21573 | WALLACE, DONALD JEFFERS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | **DHL 2nd Day** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21543 | WALLACE, GROVER V, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WALLACE, JACOB, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | WALLACE, THOMAS BAILEY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | WALLACE, THOMAS, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21554 | WALLACE, TRAVIS, HOWARD BRENNER & NASS, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701-6067<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | WALLANDER, ALLAN, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21570 | WALLER, ZAMAL, SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLLC, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WALLES, HOMER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | WALLEY, VANDER RAY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WALSTON, MARVIN R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | WALTERS, DANIEL H, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | WALTERS, HOWARD L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | WALTERS, JAMES O, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | WALTERS, JOHN F, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | WALTERS, JR, EARL C, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21582 | WALTERS, RONALD, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | WALTERS, TOMMIE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WALTON, THOMAS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | WALTZ, EMERSON V, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | WAPPLER, MARVIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | WARD, CLARK, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | WARD, JIMMIE L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | WARE, A D, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21551 | WARE, ALBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21922 | WARE, CHARLES, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>*served 10-27-06* | **DHL Overnight** |
| 21551 | WARE, SR, CHARLES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | WARNER, LOUIS, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | WARNY, NORBERT FRANK, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | WARREN, BRUCE E, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WARREN, FRANK, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WARREN, JOHN G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | WARREN, THOMAS L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | WARRICK, LOUIS JAMES, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WASHENFELDER, DAVID, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | WASHINGTON, BENNIE RAY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WASHINGTON, FREDDIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WASHINGTON, HERMAN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WASHINGTON, JR, WALTER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | WASHINGTON, RETHA G, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21579 | WASHINGTON, SOFFIE M, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | WASHINGTON, SUMPTER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21569 | WATERS, JEFF, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA, 90802<br>*served 10-5-06* | **DHL 2nd Day** |
| 21548 | WATERS, JOHN, DANNY E CUPIT PC, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | WATERS, THEMIAH, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21554 | WATERS, WILLIAM, HOWARD BRENNER & NASS, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701-6067<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21551 | WATERS, WOODVAL H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | WATKINS, CLARENCE M, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | WATKINS, DELTON, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | WATKINS, HERMAN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | WATKINS, JOHN, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21570 | WATKINS, LEE, SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLLC, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | WATSON, CATHERINE M, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | WATSON, CLARENCE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | WATSON, ESTATE OF ERMATINE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | WATSON, KENNETH, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | WATSON, LEE D, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | WATTS, CHLOE, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | WATTS, WALTER, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | WEAR, EARL EUGENE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | WEATHERLY, SR, RICHARD W, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | WEATHERS, JACKIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21569 | WEATHERS, WD FOR BERYL, MARGARET, ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA, 90802<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | WEAVER, LLOYD, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21579 | WEBB, DOROTHY M, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | WEBB, EDWARD A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | WEBB, ERVIN, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | WEBB, JAMES H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21558 | WEBB, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | WEBB, L D, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WEBB, SR, LARRY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WEBB, TIPPY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | WEBBER, LESTER ROLAND, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WEBSTER, JR, CHARLES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | WEEDEN, NATHANIEL, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21582 | WEEKS, ALLEN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | WEEKS, CLAUDE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | WEEKS, DAVID, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21574 | WEEKS, LAURA, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WEEKS, ROBERT D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WEEMS, JED, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21245 | WEGER, CARL L, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>*served 9-13-06* | **US Mail (1st Class)** |
| 21550 | WEINER, LOUIS A, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | WEISHAUPT, DORIS, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WEISS, JOE H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | WELCH, DONALD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WELCH, JR, JIMMY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WELCH, WALTER CALVIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | WELLER, WAYNE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | WENDLAND, WILBUR EUGENE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WEST SR., ALLEN E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WEST SR., CHARLES H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21573 | WEST, HENRY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | DHL 2nd Day |
| 21573 | WEST, JR, ALBERT MARK, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | DHL 2nd Day |
| 21571 | WEST, JR, ESTATE OF CHARLES, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083 *served 10-5-06* | DHL 2nd Day |
| 21571 | WEST, JR, W T, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083 *served 10-5-06* | DHL 2nd Day |
| 21574 | WEST, MARSHALL, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | DHL 2nd Day |
| 21551 | WEST, VINSON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21582 | WESTBROOK, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | DHL 2nd Day |
| 21551 | WESTBROOKS, ERNEST, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21543 | WESTCOTT, EDDIE E, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 *served 10-5-06* | DHL 2nd Day |
| 21778 | WESTON, THOMAS D, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 *served 10-18-06* | DHL Overnight |
| 21579 | WHATLEY, ESTATE OF GEORGE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 *served 10-6-06* | DHL 2nd Day |
| 21579 | WHATLEY, ESTATE OF MARY SUE, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 *served 10-6-06* | DHL 2nd Day |
| 21574 | WHEAT, WALTON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | DHL 2nd Day |
| 21582 | WHEELER, BILLY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | DHL 2nd Day |
| 21574 | WHEELER, DONALD E, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | DHL 2nd Day |
| 21579 | WHEELER, ELLEN M, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434 *served 10-6-06* | DHL 2nd Day |
| 21574 | WHEELER, SAM H, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | DHL 2nd Day |
| 21551 | WHITAKER SR., ALLEN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21543 | WHITAKER, CHARLES E, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 *served 10-5-06* | DHL 2nd Day |
| 21582 | WHITAKER, MARY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | DHL 2nd Day |
| 21573 | WHITAKER, RUFUS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | DHL 2nd Day |
| 21558 | WHITCOMB, JACK, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | DHL 2nd Day |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21349 | WHITE, ANDERSON J, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21582 | WHITE, FELIX, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21573 | WHITE, FLOYD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | WHITE, JAMES D, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21550 | WHITE, JAMES, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | WHITE, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | WHITE, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | WHITE, JR, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21573 | WHITE, JR, WILFORD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21349 | WHITE, MELVIN D, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |
| 21551 | WHITE, MILTON J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WHITE, PAUL R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | WHITE, RAY PHILLIP, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WHITE, ROBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | WHITE, ROBERT, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 | **DHL 2nd Day** |
| 21551 | WHITE, RODDY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | WHITE, ROGER SYLVESTER, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | WHITE, THOMAS, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | WHITE, VIRGIL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | WHITED, GALEN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WHITEHEAD, DANIEL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WHITEHEAD, JACK, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | WHITFIELD JR, GOLDMON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | WHITFIELD SR, ESTATE OF GOLDMON, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21582 | WHITFIELD, ANN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | **DHL 2nd Day** |
| 21582 | WHITFIELD, AVON, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | **DHL 2nd Day** |
| 21582 | WHITFIELD, JIMMY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | **DHL 2nd Day** |
| 21574 | WHITLOW, TERRY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | **DHL 2nd Day** |
| 21574 | WHITTINGTON, CARROLL K, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | **DHL 2nd Day** |
| 21573 | WHITTINGTON, LOUIS F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | **DHL 2nd Day** |
| 21551 | WHITTON, P C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | **DHL 2nd Day** |
| 21582 | WICKER, AMY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | **DHL 2nd Day** |
| 21582 | WICKER, ARLIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | **DHL 2nd Day** |
| 21582 | WICKS, JAMES, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | **DHL 2nd Day** |
| 21574 | WIER, T G, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | **DHL 2nd Day** |
| 21550 | WIEZIOLOWSKI, MICHAEL, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866 *served 10-5-06* | **DHL 2nd Day** |
| 21582 | WIGGINGTON, HAROLD, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | **DHL 2nd Day** |
| 21582 | WIGGINGTON, JOSEPH, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | **DHL 2nd Day** |
| 21582 | WIGGINGTON, SARAH, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | **DHL 2nd Day** |
| 21582 | WIGINTON, ROBERT, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | **DHL 2nd Day** |
| 21582 | WILBANKS, JIMMY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | **DHL 2nd Day** |
| 21543 | WILBURN, ROBERT, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 *served 10-5-06* | **DHL 2nd Day** |
| 21778 | WILDE, JOHN, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 *served 10-18-06* | **DHL Overnight** |
| 21550 | WILDS, DONALD, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866 *served 10-5-06* | **DHL 2nd Day** |
| 21579 | WILEY, ERNESTEEN M, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434 *served 10-6-06* | **DHL 2nd Day** |
| 21582 | WILEY, JACK, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | **DHL 2nd Day** |
| 21573 | WILKERSON, CHARLES EDWARD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | **DHL 2nd Day** |
| 21558 | WILKERSON, DONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21551 | WILKERSON, RALPH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21573 | WILKES, JR, ROBERT JOSEPH, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | DHL 2nd Day |
| 21551 | WILKINSON, JEWEL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21543 | WILKS, JAMES R, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 *served 10-5-06* | DHL 2nd Day |
| 21551 | WILLEY, JAMES A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21579 | WILLIAMS JR, GEORGE A, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434 *served 10-6-06* | DHL 2nd Day |
| 21551 | WILLIAMS, AARON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21349 | WILLIAMS, ARTHUR, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267 *served 9-21-06* | DHL Overnight |
| 21573 | WILLIAMS, BETTY BEATRICE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | DHL 2nd Day |
| 21582 | WILLIAMS, BETTY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | DHL 2nd Day |
| 21574 | WILLIAMS, BOBBY S, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 *served 10-5-06* | DHL 2nd Day |
| 21573 | WILLIAMS, CHARLES AVERY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | DHL 2nd Day |
| 21551 | WILLIAMS, CHARLES L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21551 | WILLIAMS, CHESTER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21551 | WILLIAMS, DAVID R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21551 | WILLIAMS, DENNIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 *served 10-5-06* | DHL 2nd Day |
| 21582 | WILLIAMS, DONALD, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | DHL 2nd Day |
| 21543 | WILLIAMS, DORMAN D, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133 *served 10-5-06* | DHL 2nd Day |
| 21558 | WILLIAMS, ERNEST, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | DHL 2nd Day |
| 21579 | WILLIAMS, ESTATE OF ODELL, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 *served 10-6-06* | DHL 2nd Day |
| 21579 | WILLIAMS, ESTATE OF RICHARD, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 *served 10-6-06* | DHL 2nd Day |
| 21582 | WILLIAMS, FLOYD, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828 *served 10-6-06* | DHL 2nd Day |
| 21573 | WILLIAMS, GENEVA, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 *served 10-5-06* | DHL 2nd Day |
| 21558 | WILLIAMS, GEORGE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 *served 10-5-06* | DHL 2nd Day |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21558 | WILLIAMS, GLENN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | WILLIAMS, HENRY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | WILLIAMS, HOWARD, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | WILLIAMS, HOWARD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WILLIAMS, J G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | WILLIAMS, JAMES H, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | WILLIAMS, JAMES M, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | WILLIAMS, JAMES MURPHY, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21555 | WILLIAMS, JAMES R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503<br>*served 10-5-06* | **DHL 2nd Day** |
| 21574 | WILLIAMS, JAMES T, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | WILLIAMS, JOHNNY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | WILLIAMS, JON, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WILLIAMS, JR, CARSON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WILLIAMS, JR, JOHNNY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | WILLIAMS, JR, STEPHEN AUSTIN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WILLIAMS, JR, WESLEY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21571 | WILLIAMS, JUDY N, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WILLIAMS, L V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WILLIAMS, LAWRENCE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | WILLIAMS, MICKEY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | WILLIAMS, ORION, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | WILLIAMS, ROBERT BRUCE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | WILLIAMS, ROBERT CLIFFTON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21573 | WILLIAMS, ROBERT LEE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | WILLIAMS, ROBERT LOUIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | WILLIAMS, SILAS, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | WILLIAMS, SR, BEN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | WILLIAMS, SR, JAMES ANDERS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21571 | WILLIAMS, SR, JESSE J, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | WILLIAMS, SR, TOMMIE LEE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WILLIAMS, TOMMIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | WILLIAMS, WOODIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | WILLIS, JR, ERNEST, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WILLIS, RONALD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | WILLIS, TERRY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21545 | WILLITS, RALPH B, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | WILLOW, ROBERT W, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | WILMORE, THOMAS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21552 | WILSON, CLIFTON C, HARTLEY & O`BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | WILSON, D W, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | WILSON, DANNY RICHARD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21778 | WILSON, GEORGE D, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>*served 10-18-06* | **DHL Overnight** |
| 21551 | WILSON, J D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | WILSON, JIMMY, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | WILSON, JOHN C, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21349 | WILSON, JR, EDWARD, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>*served 9-21-06* | **DHL Overnight** |

WRPIGrace

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21349 | WILSON, KENNETH, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | DHL Overnight |
| 21579 | WILSON, RICHARD E, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>served 10-6-06 | DHL 2nd Day |
| 21543 | WILSON, ROY E, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21551 | WILSON, WILLIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21245 | WIMBISH, LORENZA, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>served 9-13-06 | US Mail (1st Class) |
| 21558 | WINBIGLER, ELAINE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21543 | WINDHAM, COOPER P, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21543 | WINDHAM, MAX S, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | DHL 2nd Day |
| 21922 | WINITZKY, HARRY, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>served 10-27-06 | DHL Overnight |
| 21577 | WINNE, ESTATE OF JAMES H, THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110<br>served 10-5-06 | DHL 2nd Day |
| 21778 | WINSLOW, JOSEPH, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21582 | WINSTEAD, STEPHEN, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21558 | WINTERS, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21558 | WIREMAN, HAROLD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21558 | WIRICK, PAUL, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21562 | WISE, NOBLE, PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320<br>served 10-5-06 | DHL 2nd Day |
| 21545 | WITT, JAMES PAUL, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>served 10-5-06 | DHL 2nd Day |
| 21573 | WITTIG, ALBERT EDWARD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21570 | WOLF, GEORGE, SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLLC, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254<br>served 10-5-06 | DHL 2nd Day |
| 21778 | WOLLNER, WILLIAM J, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21551 | WOMACK, BILLY E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | WOMACK, HOWARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21551 | WOMACK, LENORD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | WOOD, BARBARA, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WOOD, FRANCIS L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | WOOD, ROY G, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21558 | WOODALL, MARVIN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | WOODRUFF, THURSTON, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | WOODS SR., LEE JOE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WOODS, THOMAS R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WOODSIDE, BOBBY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21551 | WOODWARD, MILTON R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | WOOLLEY, JOHN L, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | WOOLLEY, MARION G, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21579 | WORDLAW, LILLIE B, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232<br>*served 10-6-06* | **DHL 2nd Day** |
| 21558 | WORLEY, HOWARD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | WORLEY, JR, TOMMY, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21582 | WORSHAM, EUGENE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | WORTHINGTON, DAVID, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21573 | WORTHINGTON, RALPH BRILEY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>*served 10-5-06* | **DHL 2nd Day** |
| 21570 | WRAY, EARL, SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLLC, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254<br>*served 10-5-06* | **DHL 2nd Day** |
| 21543 | WREYFORD, JAMES M, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | WRIGHT, CARLILE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21551 | WRIGHT, CHESTER P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>*served 10-5-06* | **DHL 2nd Day** |
| 21582 | WRIGHT, DONNIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>*served 10-6-06* | **DHL 2nd Day** |
| 21245 | WRIGHT, FREDDIE P, UNGERMAN & IOLA, 1323 E 71ST ST STE 315, TULSA, OK, 74136-5066<br>*served 9-13-06* | **US Mail (1st Class)** |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21349 | WRIGHT, JR, WILLIAM, LEBLANC & WADDELL LLP, 6955 PERKINS RD STE 100, BATON ROUGE, LA, 70808-4267<br>served 9-21-06 | **DHL Overnight** |
| 21558 | WRIGHT, JR, WILLIAM, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | **DHL 2nd Day** |
| 21551 | WRIGHT, KENNETH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | **DHL 2nd Day** |
| 21778 | WRIGHT, MATE Z, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | **DHL Overnight** |
| 21543 | WRIGHT, TOMMIE E, BRENT COON & ASSOC, STEPHANIE LEE, 188 E CAPITAL ST STE 1375, JACKSON, MS, 39201-2133<br>served 10-5-06 | **DHL 2nd Day** |
| 21540 | WRIGHT, WILLIAM, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103<br>served 10-5-06 | **DHL 2nd Day** |
| 21579 | WROTEN, ANNIE, WM ROBERTS WILSON JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, PO BOX 321444, FLOWOOD, MS, 33146-1434<br>served 10-6-06 | **DHL 2nd Day** |
| 21582 | WROTEN, ARTHUR, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | **DHL 2nd Day** |
| 21551 | WUKASCH, SR, LOUIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | **DHL 2nd Day** |
| 21573 | WURZLOW, WILLIAM CARL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | **DHL 2nd Day** |
| 21573 | WYATT, SAMUEL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | **DHL 2nd Day** |
| 21570 | WYNN, JERRY, SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLLC, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254<br>served 10-5-06 | **DHL 2nd Day** |
| 21558 | WYSOCKI, RONALD, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | **DHL 2nd Day** |
| 21545 | WYSS, JOHN W, BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231<br>served 10-5-06 | **DHL 2nd Day** |
| 21778 | WYZYKOWSKI, DONALD, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | **DHL Overnight** |
| 21778 | YAKSCOE SR., JOHN S, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | **DHL Overnight** |
| 21582 | YANCEY, CLARICE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | **DHL 2nd Day** |
| 21573 | YANCEY, JR, CURTIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | **DHL 2nd Day** |
| 21575 | YATES, CHARLES E, THE LANIER LAW FIRM, 6810 FM 1960 RD W, HOUSTON, TX, 77069-3804<br>served 10-5-06 | **DHL 2nd Day** |
| 21558 | YATES, JAMES, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | **DHL 2nd Day** |
| 21551 | YATES, MORRIS F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | **DHL 2nd Day** |
| 21582 | YATES, SAMUEL, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | **DHL 2nd Day** |
| 21558 | YECK, EMERSON, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | **DHL 2nd Day** |

WRPIGrace

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21574 | YELVERTON, SAMMY J, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21778 | YOUMELL, JOHN J, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103<br>served 10-18-06 | DHL Overnight |
| 21551 | YOUNG JR, WALTON E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | YOUNG, ALVIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21558 | YOUNG, DALE, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21574 | YOUNG, ESTATE OF HENRY, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21574 | YOUNG, LLOYD, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |
| 21551 | YOUNG, MICHAEL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | YOUNG, STEVENSON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21570 | YOUNG, WALTER, SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLLC, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254<br>served 10-5-06 | DHL 2nd Day |
| 21582 | YOUNG, WILLIAM, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21582 | YOUNG, WILLIE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21582 | YOUNGER, GEORGE, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21582 | YOUNGER, MARTHA, MCMURTRAY & ARMISTAD, 1755 LELIA DR STE 210, JACKSON, MS, 39216-4828<br>served 10-6-06 | DHL 2nd Day |
| 21551 | YUST, SR, FREDDIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21550 | ZADORA, JOHN, EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST, PO BOX 1866, NEW HAVEN, CT, 06508-1866<br>served 10-5-06 | DHL 2nd Day |
| 21551 | ZAMPINI, LOUIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21540 | ZAPPACOSTA, EUGENE, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103<br>served 10-5-06 | DHL 2nd Day |
| 21922 | ZEININGER, JOSEF, SIMKE CHODOS & SASAKI LLP, 1880 CENTURY PARK E STE 1511, LOS ANGELES, CA, 90067-1617<br>served 10-27-06 | DHL Overnight |
| 21551 | ZENO, ALBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | ZENO, EDWARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21551 | ZENON, LAWRENCE J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901<br>served 10-5-06 | DHL 2nd Day |
| 21573 | ZENON, SR, AARON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911<br>served 10-5-06 | DHL 2nd Day |
| 21558 | ZIROUNIS, JOHN, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>served 10-5-06 | DHL 2nd Day |
| 21574 | ZITO, JOE, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157<br>served 10-5-06 | DHL 2nd Day |

**Exhibit A - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21558 | ZOUL, ROBERT, MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334<br>*served 10-5-06* | **DHL 2nd Day** |
| 21555 | ZRUBEK, RICHARD L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503<br>*served 10-5-06* | **DHL 2nd Day** |

**Subtotal for this group: 4659**

WRPIGrace

# EXHIBIT B

**Exhibit B - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21563 | AVERILL, RONALD, PFEIFER & FABIAN PA, NANCY TAKOS, 326 ST PAUL PLACE STE 100, BALTIMORE, MD, 21202-2111 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21563 | BUSH, CHARLES, PFEIFER & FABIAN PA, NANCY TAKOS, 326 ST PAUL PLACE STE 100, BALTIMORE, MD, 21202-2111 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21563 | MALLONEE, ROBERT, PFEIFER & FABIAN PA, NANCY TAKOS, 326 ST PAUL PLACE STE 100, BALTIMORE, MD, 21202-2111 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21563 | REBER, GEORGE, PFEIFER & FABIAN PA, NANCY TAKOS, 326 ST PAUL PLACE STE 100, BALTIMORE, MD, 21202-2111 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21563 | SEGRIST, GEORGE, PFEIFER & FABIAN PA, NANCY TAKOS, 326 ST PAUL PLACE STE 100, BALTIMORE, MD, 21202-2111 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21563 | WAGNER, JOSEPH, PFEIFER & FABIAN PA, NANCY TAKOS, 326 ST PAUL PLACE STE 100, BALTIMORE, MD, 21202-2111 <br> *served 10-5-06* | **DHL 2nd Day** |
| 21563 | WEDDLE, DEWEY, PFEIFER & FABIAN PA, NANCY TAKOS, 326 ST PAUL PLACE STE 100, BALTIMORE, MD, 21202-2111 <br> *served 10-5-06* | **DHL 2nd Day** |

**Subtotal for this group:  7**

WRPIGrace

**EXHIBIT C**

**Exhibit C - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21779 | ARGANBRIGHT, DONALD D, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | ARTZER, DONALD L, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | BADGER, THOMAS R, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | BAKER, MAURICE R, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | BALL, VIRGIL E, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | BARNES, RONALD L, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | BARNETT, WORRON H, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | BARROW, VERNON C, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | BAUMAN, JAMES C, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | BAY, WAYNE F, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | BEAM, ARTHUR D, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | BEAMAN, WAYNE H, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | BEITER, JACK J, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | BELL, KEITH E, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | BERG, EARL H, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | BILLINGS, PAUL L, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | BLAIR, WILLIAM E, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | BLOCKER, JOSEPH A, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | BLODGETT, ELMER D, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | BOWEN, GARY L, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | BRANSON, RALPH E, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |

WRPIGrace

**Exhibit C - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21779 | BROOKS, MELVIN R, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | BROWN, ROBERT L, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | CAIN, JOE N, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | CAIN, RICHARD L, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | CARLEY, WALLACE R, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | CARLSON, ROBERT L, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | CHAPMAN, THOMAS M, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | CHATHAM, HARRY V, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | CLARKE, ROBERT W, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | CLINE, ROGER H, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | COLE, KENNETH H, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | CORBIN, WAYNE E, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | CROPP, MELVIN D, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | CROW, ROBERT, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | CUMMINGS, LEONARD L, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | DAVIS, ARTHUR W, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | DEBACKER, SR., ARTHUR D, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | DECKER, ARTHUR G, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | DEVADER, FRANCIS E, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | DICKINSON, NOEL H, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | DRIVER, DONALD W, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |

WRPIGrace

**Exhibit C - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21779 | DUNN, LEROY D, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | ELDER, PAUL F, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | EMERY, JAMES R, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | FAIRCHILD, RAYMOND J, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | FEIDEN, LOYAL W, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | FOWLER, KENNETH F, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | FRIES, DARRELL E, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | FRITCH, CAROL E, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | FUND, DONALD L, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | GERBER, JOHN F, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | GIGOUS, THOMAS W, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | GILLUM, CHARLES R, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | GRIFFITHS, RICHARD G, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | GRUBB, ALFRED E, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | HACKATHORN, KENNETH M, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | HALE, FORREST W, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | HAMILTON, EDWIN M, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | HAVEL, CLARENCE, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | HEIDEMAN, CHARLES H, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | HENDRIX, DONALD M, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | HEUSTED, HARRY L, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |

WRPIGrace

**Exhibit C - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21779 | HITTLE, IVAN L, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | HODGE, JULIUS N, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | HORAK, BENJAMIN F, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | HUTCHENS, CHARLES E, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | JACKSON, ROBERT E, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | JANSEN, MARCELLUS L, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | JENSSEN, DONALD D, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | KABRIEL, HAROLD E, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | KAHLE, ELMER M, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | KELLER, HAROLD E, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | KELLY, RICHARD J, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | KILLMAN, LAWRENCE O, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | KRATINA, ERNEST L, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | LAMBERT, ELMER W, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | LANE, DENNIS H, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | LEIBOLD, NORMAN L, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | LINSEY, HOWARD D, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | LOWE, JAMES F, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | MACHA, EDWARD A, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | MANWARING, JOSEPH E, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | MARR, JOHN S, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |

WRPIGrace

**Exhibit C - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21779 | MARTIN, GERALD T, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | MARTIN, RAYMOND E, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | MAVROVICH, JOHN M, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | MAYER, HERBERT L, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | MCALEXANDER, HAROLD D, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | MCCUNE, LARRY F, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | MCDONALD, CARL B, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | MCGRANAHAN, DONALD V, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | MCMILLEN, HOWARD C, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | MICKEY, CAMERON L, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | MILLER, RAY L, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | MOFFITT, EARL L, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | MONGOLD, GEORGE F, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | MONGOLD, HOMER D, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | MORGAN, CARROLL D, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | MURREN, ASA D, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | NORDYKE, DONALD D, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | NORTHCRAFT, DONALD D, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | PACHOSA, ALBERT F, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | PETESCH, FRANCIS E, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | POTTORF, ROLAND G, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |

WRPIGrace

**Exhibit C - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21779 | PRESTON, HARLEN E, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | REES, RICHARD E, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | REICHARDT, JR., RAYMOND A, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | RENFRO, CHARLES F, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | RICHARDS, KENNETH L, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21780 | RIGNEY, RUTHERFORD, LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LN STE 2, HUNT VALLEY, MD, 21030-2135<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | RITCHEY, HOWARD W, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | ROSETTA, LARRY L, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | SACKRIDER, RICHARD L, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | SAFARIK, DELBERT L, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | SCHULTZ, ALAN D, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | SEDLACEK, MARVIN E, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | SEELE, MELVIN G, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | SLAWSON, CHARLES J, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | SLOCUM, OMER A, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | SMITH, CHARLES R, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | SMITH, NORMAN D, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | SMITH, ROSS R, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | STALLBAUMER, VERNIS P, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | STATTELMAN, ALEX P, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | STAUFFER, JOSEPH Q, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |

WRPIGrace

**Exhibit C - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21779 | STOVER, STANLEY H, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | TAYLOR, PAUL E, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | THORNBRUGH, CLOYCE D, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | TILLMAN, ALBERT W, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | TIPTON, GEORGE A, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | VAGTS, HARRY J, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | VANDEVELDE, ROBERT E, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | VILANDER, BEVERLY D, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | VINING, THOMAS E, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | WALKER, DAVID B, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | WARD, CHARLES E, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | WEBB, JR, LEWIS C, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | WEIBEL, FRED E, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | WELCHER, RAYMOND L, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | WELTER, LYMAN C, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | WHEELER, HOBERT B, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | WHITE, ARTHUR D, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | WILKERSON, STEPHEN L, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | WILLE, HAROLD G, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | WOODMAN, ROBERT G, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | WOODYARD, KEITH L, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |

WRPIGrace

**Exhibit C - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 21779 | WOOLSEY, AUBREY L, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | WRIGHT, KENNETH E, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | WYKERT, GERALD W, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | YOCKEY, GILBERT A, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |
| 21779 | ZEFERJAHN, MELVIN L, VASOS LAW OFFICES, 4400 SHAWNEE MISSION PKWY STE 100, MISSION, KS, 66205-2518<br>*served 10-18-06* | **DHL Overnight** |

**Subtotal for this group:  152**

**EXHIBIT D**

**Exhibit D - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 21781 | WILSON, ERVIN C, 1122 28TH ST, OAKLAND, CA, 94608<br>*served 10-18-06* | **DHL Overnight** |

**Subtotal for this group:  1**

WRPIGrace

**EXHIBIT E**

**Exhibit E - WR Grace PI**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22346 | ATTEBERRY, WILLIAM D, WISE & JULIAN, PC, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 *11/30/2006* | **US Mail (1st Class)** |
| 22346 | BELDEN, RUSSELL D, WISE & JULIAN, PC, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 *11/30/2006* | **US Mail (1st Class)** |
| 22346 | BENNETT, III, JOHN A, WISE & JULIAN, PC, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 *served 11/30/2006* | **US Mail (1st Class)** |
| 22346 | BOND, ARLIE B, WISE & JULIAN, PC, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 *11/30/2006* | **US Mail (1st Class)** |
| 22346 | CAVINS, FREDDIE L, WISE & JULIAN, PC, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 *11/30/2006* | **US Mail (1st Class)** |
| 22346 | EDGAR, ALFRED G, WISE & JULIAN, PC, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 *11/30/2006* | **US Mail (1st Class)** |
| 22346 | EDWARDS, JR, VERLE O, WISE & JULIAN, PC, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 *11/30/2006* | **US Mail (1st Class)** |
| 22346 | FOX, ROBERT E, WISE & JULIAN, PC, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 | **US Mail (1st Class)** |
| 22346 | HARRISON, JIMMIE O, WISE & JULIAN, PC, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 *11/30/2006* | **US Mail (1st Class)** |
| 22346 | HENSLEY, MERLE, WISE & JULIAN, PC, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 *11/30/2006* | **US Mail (1st Class)** |
| 22346 | HILL, CHARLES W, WISE & JULIAN, PC, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 *11/30/2006* | **US Mail (1st Class)** |
| 22346 | HOLMES, DANNY D, WISE & JULIAN, PC, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 *11/30/2006* | **US Mail (1st Class)** |
| 22346 | HOOD, ALBERT F, WISE & JULIAN, PC, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 *11/30/2006* | **US Mail (1st Class)** |
| 22346 | JUBY, GARRETT, WISE & JULIAN, PC, 3555 COLLEGE AVENUE, PO BOX 1108, ALTON, IL, 62002 | **US Mail (1st Class)** |
| 22346 | ROTHE, HERMAN L, WISE & JULIAN, PC, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 *11/30/2006* | **US Mail (1st Class)** |

**Subtotal for this group: 15**

WRPIGrace