# EXHIBIT - A

**WR Grace and Co.**
**Fee Application Preparation**
**Month ended January 31, 2007**

| Date | Hours | Description of Services Provided | Bill Rate | Extended Cost |
|------|-------|----------------------------------|-----------|---------------|
| **FEE APPLICATION PREPARATION** | | | | |
| | | | | |
| **Name:  Ryan Neice** | | | | |
| | | | | |
| 1/4/2007 | 0.7 | Time for Fee Application | $       98.40 | $       68.88 |
| 1/5/2007 | 0.9 | Time for Fee Application | $       98.40 | $       88.56 |
| 1/8/2007 | 1.0 | Time for Fee Application | $       98.40 | $       98.40 |
| 1/9/2007 | 1.8 | Time for Fee Application | $       98.40 | $      177.12 |
| 1/19/2007 | 1.0 | Time for Fee Application | $       98.40 | $       98.40 |
| 1/22/2007 | 1.0 | Time for Fee Application | $       98.40 | $       98.40 |
| 1/26/2007 | 1.5 | Time for Fee Application | $       98.40 | $      147.60 |
| | **7.9** | | | |
| | | | | |
| **Name:  Pamela Reinhardt** | | | | |
| | | | | |
| 1/25/2007 | 2.0 | Reviewing the October time submission to bankruptcy cts | $      207.90 | $      415.80 |
| | **2.0** | | | |
| | | | | |
| **Totals** | **9.9** | **Total Grace Time Tracking Charged Hours** | | **$    1,193.16** |

Professional Profiles
WR Grace Time Tracking - Audit
For the Month Ended January 31, 2007

| Name | Position with | Number of Years | Project | Hourly | Total | Total |
|---|---|---|---|---|---|---|
| of Professional | the Firm | in Profession | | Bill Rate | Hours | Compensation |
| William Bishop | Audit Partner | 27 | Integrated Audit | $655.59 | 63.2 | $ 41,433.29 |
| John E Newstead | Audit Partner | 10+ | Integrated Audit | $585.48 | 12.2 | $ 7,142.86 |
| Robert Keehan | Audit Partner | 18 | Integrated Audit | $665.59 | 1.0 | $ 655.59 |
| George B. Baccash | Tax Partner | 30 | Integrated Audit | $556.50 | 14.0 | $ 7,791.00 |
| Bonnie Shub-Gayer | Director | 17 | Integrated Audit | $393.75 | 22.1 | $ 8,701.88 |
| Jennifer A James | Director | 15 | Integrated Audit | $590.40 | 18.0 | $ 10,627.20 |
| Lisa Slotznick | Director | 26 | Integrated Audit | $551.04 | 3.3 | $ 1,818.43 |
| Patrick Devlin | Director | 18 | Integrated Audit | $551.04 | 0.9 | $ 495.94 |
| Thomas Kalinosky | Director | 25+ | Integrated Audit | $467.40 | 14.5 | $ 6,777.30 |
| Douglas Parker | Audit Senior Manager | 11 | Integrated Audit | $376.38 | 136.5 | $ 51,375.87 |
| Marvin de Guzman | Audit Manager | 4 | Integrated Audit | $285.36 | 85.0 | $ 24,255.60 |
| Sandra David | Audit Manager | 10+ | Integrated Audit | $285.36 | 65.0 | $ 18,548.40 |
| Josef Van Wyk | Audit Manager | 11 | Integrated Audit | $273.06 | 10.0 | $ 2,730.60 |
| Daniel Spratt | Tax Manager | 5 | Integrated Audit | $267.75 | 39.5 | $ 10,576.13 |
| Pamela Reinhardt | Audit Senior Associate | 3 | Integrated Audit | $207.87 | 188.0 | $ 39,079.56 |
| Maria Afuang | Audit Senior Associate | 4 | Integrated Audit | $207.87 | 181.9 | $ 37,811.55 |
| Cindy Y Chen | Audit Senior Associate | 2 | Integrated Audit | $201.72 | 10.5 | $ 2,118.06 |
| Michael McDonnell | Audit Senior Associate | 3 | Integrated Audit | $195.57 | 85.2 | $ 16,662.56 |
| Christopher W Park | Audit Senior Associate | 2 | Integrated Audit | $183.27 | 160.7 | $ 29,451.49 |
| Keith Palmer | Audit Senior Associate | 5 | Integrated Audit | $273.06 | 12.0 | $ 3,276.72 |
| Lyndsay B Signori | Audit Senior Associate | 4 | Integrated Audit | $183.27 | 137.5 | $ 25,199.63 |
| Martin Burkard | Audit Senior Associate | 4 | Integrated Audit | $201.70 | 0.2 | $ 40.34 |
| Craig T. Chu | Adiut Senior Associate | 2 | Integrated Audit | $276.75 | 16.1 | $ 4,455.68 |
| Melissa Holt | Audit Senior Associate | 9 | Integrated Audit | $285.36 | 2.3 | $ 656.33 |
| Mohamed Yasin | Audit Senior Associate | 2 | Integrated Audit | $189.00 | 65.0 | $ 12,285.00 |
| Erica Margolius | Audit Associate | 1 | Integrated Audit | $145.14 | 150.2 | $ 21,800.03 |
| Lynda Keorlet | Audit Associate | 1 | Integrated Audit | $132.84 | 181.7 | $ 24,137.03 |
| Nicole Heisler | Audit Associate | 1 | Integrated Audit | $140.22 | 49.5 | $ 6,940.89 |
| Adam Lueck | Audit Associate | <1 | Integrated Audit | $111.93 | 194.7 | $ 21,792.77 |
| Karen Geung | Audit Associate | 1 | Integrated Audit | $132.84 | 118.6 | $ 15,754.82 |
| Todd Chesla | Audit Associate | <1 | Integrated Audit | $141.75 | 1.0 | $ 141.75 |
| Timothy Mitchell | Audit Associate | <1 | Integrated Audit | $215.25 | 9.0 | $ 1,937.25 |
| Cara Blackaby | Audit Associate | <1 | Integrated Audit | $111.93 | 16.0 | $ 1,790.88 |
| Colleen Sheehan | Audit Associate | <1 | Integrated Audit | $190.65 | 7.4 | $ 1,410.81 |
| Joshua Moniz | Audit Associate | <1 | Integrated Audit | $111.93 | 75.1 | $ 8,405.94 |
| Michelle Camara | Intern | <1 | Integrated Audit | $105.00 | 9.0 | $ 945.00 |
| | | TOTAL | | | 2,156.8 | $ 469,024.16 |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: William T. Bishop, Jr.**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/3/2007 | 1.00 | Interview of B Tarola (Grace) about company level controls with B Kenny, E Bull (Grace) and D Parker (PwC) |
| | 1.00 | Interview of R Brown (Grace) about company level controls with B Kenny, E Bull (Grace) and D Parker (PwC) |
| | 1.00 | Interview of G Poling (Grace) about company level controls with E Bull (Grace) and D Parker (PwC) |
| | 1.00 | Interview of M McDonald (Grace) about company level controls with E Bull (Grace) and D Parker (PwC) |
| | 0.30 | Discuss walkthroughs with E Margolius (PwC) |
| | 0.70 | Discuss status of audit issues with D Parker (PwC) |
| 1/4/2007 | 0.20 | Discuss audit status with P Reinhardt and D Parker (PwC) |
| | 0.70 | Interview of B McGowan (Grace) about company level controls with B Kenny, E Bull (Grace) and D |
| | 1.00 | Interview of F Festa (Grace) about company level controls with B Kenny, E Bull (Grace) and D Park |
| | 0.60 | Interview of B Corcoran (Grace) about company level controls with B Kenny, E Bull (Grace) and D F |
| | 0.70 | Discuss status of audit work and audit plan with D Parker (PwC) |
| | 0.30 | Discuss status of internal control audit work with E Bull (Grace) and D Parker (PwC) |
| 1/8/2007 | 0.70 | Interview of M Shelnitz (Grace) about company level controls with E Bull (Grace) and M de Guzman |
| | 0.40 | Discuss divestment reserve accounting with D Parker and M de Guzman (PwC) |
| | 1.90 | Read industry background material |
| 1/9/2007 | 1.40 | Attend year end divestment reserve review meeting |
| | 1.20 | Discuss audit issues with B Tarola (Grace) and D Parker (PwC) |
| | 0.40 | Discuss impact of regulatory changes on audit process with D Parker and M de Guzman (PwC) |
| | 0.50 | Discuss audit issues with D Parker (PwC) |
| | 0.50 | Read Bankruptcy News |
| 1/12/2007 | 0.40 | Discuss revision to materiality judgment with audit team |
| 1/15/2007 | 2.30 | Read audit commitee materials |
| | 0.70 | Read deliverables from PwC Germany audit team |
| 1/16/2007 | 8.00 | Attend quarterly earnings review meetings |
| 1/17/2007 | 1.20 | Interview E Filon (Grace) about company level controls with E Bull (Grace) and D Parker (PwC) |
| | 5.00 | Discuss status of income tax issues and process with E Filon, A Gibbons, D Nagashike (Grace), G I |
| | 0.30 | Discuss status of open questions with M de Guzman (PwC) |
| | 0.70 | 50% Travel from Grace in Ft. Lauderdale |
| 1/18/2007 | 1.00 | Attend pre-audit committee meeting with B Tarola, E Bull, B Dockman (Grace), and D Parker (PwC) |
| | 1.50 | 50% time charged to travel to Grace in Cambridge |
| | 1.30 | Attend audit committee meeting |
| | 0.40 | Discuss audit status with D Parker and P Reinhardt (PwC) |
| | 3.30 | Review audit results with S David, M McDonnell, and M de Guzman (PwC) |
| 1/19/2007 | 0.50 | Attend audit clearance call with P Marshall and R Worster (PwC Germany) and D Parker, M de Guz |
| | 1.50 | 50% time charged to travel to Grace in Cambridge |
| | 0.50 | Attend audit closing meeting with G Huerta, V Leo, B Dellorca, M Brown (Grace), S David, M McDo |
| | 0.60 | Discuss Enterprise Risk Management function with S Smith (Grace), S David and M de Guzman (P |
| | 2.40 | Review audit results with S David, M McDonnell and M de Guzman (PwC) |
| 1/20/2007 | 0.60 | Discuss income tax accrual concepts with B Tarola (Grace) and D Parker (PwC) |
| 1/22/2007 | 0.60 | Discuss audit status with P Reinhardt (PwC) |
| | 0.40 | Review income tax detail information |
| | 0.80 | Discuss approach for income taxes and earnings release status with B Tarola (Grace) |
| | 0.70 | Read draft earnings release |
| 1/23/2007 | 0.20 | Review SEC reviewer comments on earnings release |
| | 0.50 | Discuss earnings release with B Eydt, M de Guzman and D Parker (PwC) |
| | 0.40 | Discuss pension accounting issues with D Parker, M de Guzman, P Reinhardt and C Park (PwC) |
| | 0.30 | Discuss statement of cash flows questions with D Parker (PwC) |
| | 0.40 | Audit team meeting to discuss audit status and open items |

| | | |
|---|---|---|
| | 0.40 | Discuss open items with B Dockman (Grace) |
| | 0.30 | Discuss open items with J Afuang and L Keorlet (PwC) |
| 1/24/2007 | 0.40 | Discuss statement of cash flows question with B Tarola (Grace) |
| | 1.70 | Review income tax accounting analysis |
| | 0.60 | Attend audit committee earnings call |
| | 0.70 | Discuss audit status with P Reinhardt and C Park (PwC) |
| | 0.50 | Discuss income tax accounting with B Tarola, E Filon, A Gibbons, D Nagashike (Grace), G Baccash, D Spratt, B Shub-Gayer, and D Parker (PwC) |
| | 0.30 | Review revisions to draft earnings release |
| | 0.20 | Discuss earnings release with B Tarola (Grace) |
| | 0.20 | Discuss earnings release with B Dockman (Grace) |
| | 0.10 | Discuss earnings release with T Dyer (Grace) |
| | 0.30 | Discuss status of open items with audit team |
| 1/25/2007 | 0.50 | Read tax meeting summary of issues and resolutions |
| 1/29/2007 | 0.80 | Review audit documentation related to Grace Performance Chemicals |
| | 0.20 | Discuss audit progress with P Reinhardt (PwC) |
| 1/30/2007 | 1.80 | Add documentation to audit file related to audit planning, audit committee meetings and income tax discussions |
| | 0.60 | Read tax opinions related to German reorganization |
| | 0.40 | Discuss audit approach for pension assets with D Parker and P Reinhardt (PwC) |
| | 1.20 | Discuss audit planning with P Reinhardt (PwC) |
| | **63.2** | **Total Grace Integrated Audit Charged Hours** |
| | **63.2** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name:  John Newstead** | | |
| 1/4/07 | 0.5 | emails |
| 1/9/07 | 1.0 | review of testing |
| 1/23/07 | 0.9 | documentation sign off |
| 1/18/07 | 0.9 | emails and work paper review |
| 1/22/07 | 1.2 | database review of IT work |
| 1/29/07 | 4.5 | database review of IT work with participation by J Van Wyk PwC Manager |
| 1/31/07 | 3.2 | database review of testing results and analysis |
| | **12.2** | **Total Grace Integrated Audit Charged Hours** |
| | **12.2** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Robert Keehan**

| 1/23/2007 | 1.0 | QRP review of Form 10-K for 12/31/2006 |
|-----------|-----|-----------------------------------------|
|  | **1.0** | **Total Grace Integrated Audit Charged Hours** |
|  | **1.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2007**

| Date | Hours | Description of Services Provided |
|---|---|---|
| **Name: George Baccash** | | |
| 1/17/2007 | 6.0 | Audit meeting and discussions re: Tax reserves.  FIN 48 and valuation allowance |
| 1/19/2007 | 1.0 | Follow up on discussions re:  Valuation A |
| 1/23/2007 | 2 | Provision review and tax issues re: FIN |
| 1/24/2007 | 2 | Provision review and tax issues re: FIN |
| 1/26/2007 | 2 | FIN 48 and FAS 123R discussions; Audit |
| 1/31/2007 | 1 | Accrual issues; discuss with Doug Parker and Dan Spratt |
| | **14.0** | **Total Grace Integrated Audit Charged Hours** |
| | **14.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name:  Bonnie Shub-Gayer** | | |
| 1/3/2007 | 1.2 | Tax Provision (Financial Statement Audit) |
| 1/5/2007 | 1.0 | Tax Provision (Financial Statement Audit) |
| 1/12/2007 | 4.5 | Tax Provision (Financial Statement Audit) |
| 1/19/2007 | 0.5 | Tax Provision (Financial Statement Audit) |
| 1/22/2007 | 0.3 | Tax Provision (Financial Statement Audit) |
| 1/18/2007 | 1.7 | Tax Provision (Financial Statement Audit) |
| 1/19/2007 | 0.6 | Tax Provision (Financial Statement Audit) |
| 1/22/2007 | 5.3 | Tax Provision (Financial Statement Audit) |
| 1/23/2007 | 1.0 | Tax Provision (Financial Statement Audit) |
| 1/24/2007 | 2.0 | Tax Provision (Financial Statement Audit) |
| 1/30/2007 | 4.0 | Tax Provision (Financial Statement Audit) |
| | **22.1** | **Total Grace Integrated Audit Charged Hours** |
| | **22.1** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name:  Jennifer James** | | |
| 1/22/2007 | 8.0 | Review of Domestic and International pension plans, including calls with the client and actuary. |
| 1/23/2007 | 7.0 | Review of Domestic and International pension plans, including calls with the client and actuary. |
| 1/24/2007 | 3.0 | Review of Domestic and International pension plans, including calls with the client and actuary. |
| | **18.0** | **Total Grace Integrated Audit Charged Hours** |
| | **18.0** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended January 31, 2007

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Lisa Slotznick**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/2/2007 | 0.3 | Self-Insurance follow up |
| 1/3/2007 | 0.7 | Self-Insurance follow up |
| 1/12/2007 | 0.8 | Self-Insurance follow up |
| 1/20/2007 | 0.3 | Self-Insurance follow up |
| 1/22/2007 | 0.5 | Self-Insurance follow up |
| 1/25/2007 | 0.7 | Self-Insurance follow up |
| | **3.3** | **Total Grace Integrated Audit Charged Hours** |
| | **3.3** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name:  Patrick Devlin** | | |
| 1/2/2007 | 0.7 | Self-Insurance Review |
| 1/3/2007 | 0.2 | Self-Insurance Review |
| | **0.9** | **Total Grace Integrated Audit Charged Hours** |
| | **0.9** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Thomas Kalinosky**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/16/2007 | 0.5 | Review of environment reserves |
| 1/17/2007 | 0.5 | Review of environment reserves |
| 1/18/2007 | 2.5 | Review of environment reserves |
| 1/19/2007 | 1.0 | Review of environment reserves |
| 1/20/2007 | 5.0 | Review of environment reserves |
| 1/22/2007 | 5.0 | Review of environment reserves |
| | **14.5** | **Total Grace Integrated Audit Charged Hours** |
| | **14.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2007**

| Date | Hours | Description of Services Provided |
|---|---|---|
| **Name: Douglas Parker** | | |
| 1/2/2007 | 2.0 | Review of staff work- SOX 404 & internal control |
| 1/3/2007 | 1.5 | Company level control interviews-preparation |
| | 1.0 | Company level control interview- Rick Brown |
| | 1.0 | Company level control interview- Greg Poling |
| | 1.0 | Company level control interview- Matt MacDonald |
| | 1.0 | Review of staff work in substanitve areas |
| | 2.5 | Review of staff work- SOX 404 & internal control |
| 1/4/2007 | 1.0 | Company level control interviews- preparation |
| | 1.0 | Company level control interview- Brian McGown |
| | 1.0 | Company level control interview- Fred Festa |
| | 1.0 | Company level control interview- Bill Corcoran |
| | 1.5 | Review of staff work in substanitve areas |
| | 2.5 | Review of staff work - SOX 404 & internal control |
| 1/5/2007 | 0.5 | Company level control interview- Susan Farnsworth & Paul Palmisano |
| | 1.0 | Meeting with Grace IA (E. Bull & team)- 404 status |
| 1/8/2007 | 1.5 | SFAS 158 pension standard |
| | 2.0 | Company level control interviews- preparation |
| | 1.0 | Company level control interview- Mark Scheinitz |
| | 3.0 | Review of staff work in substantive areas |
| | 0.5 | Review of staff work- SOX 404 & internal control |
| 1/9/2007 | 1.0 | SFAS 158 pension standard |
| | 1.0 | Divestment reserve meeting |
| | 1.0 | Meeting with Bob Tarola |
| | 1.5 | Review of staff work in substantive areas |
| | 0.5 | Review of divestment reserves |
| | 1.0 | Review of environmental reserves |
| 1/10/2007 | 1.0 | Review of staff work in substantive areas |
| | 7.0 | Review of staff work- SOX 404 & internal control |
| 1/11/2007 | 4.5 | Review of staff work in substantive areas |
| | 3.5 | Review of staff work - SOX 404 & internal control |
| 1/12/2007 | 0.5 | Company level control interviews- preparation |
| | 1.0 | Internal PwC status update call/ meeting |
| | 2.5 | Review of divestment reserves |
| 1/15/2007 | 3.5 | SFAS 158 pension standard |
| | 2.5 | Review of 4th Quarter press release |
| 1/16/2007 | 1.0 | 50% travel time to / from Boca Raton (visit Grace tax group) |
| | 4.0 | Grace internal earnings meetings |
| | 1.0 | Review of 4th Quarter press release |
| | 0.5 | Review of staff work in substantive areas |
| | 3.5 | Review of staff work - SOX 404 & internal control |
| 1/17/2007 | 1.0 | 50% travel time to / from Boca Raton (visit Grace tax group) |
| | 0.5 | Grace audit committee meeting/ prep for audit committee meeting |
| | 7.5 | Meeting with Grace Tax (A. Gibbons: E. Filon) and PwC Tax |
| | 2.0 | Review of staff work in substantive areas |
| 1/18/2007 | 0.5 | Meeting with L. Duff to discuss REACH impact |
| | 1.5 | Grace audit committee meeting/ prep for audit committee meeting |
| | 1.0 | Pre-Audit Committee meeting (B. Tarola & team) |
| | 2.5 | Detailed review of current year income tax accrual and provision package |
| | 1.0 | Review and write-up deferred tax asset valuation allowance assessment |
| | 1.0 | Review of staff work in substantive areas |
| | 1.5 | Review of staff work - SOX 404 & internal control |
| | 1.0 | Review of environmental reserves |

| | | |
|---|---|---|
| 1/19/2007 | 1.0 | Divestment reserve meeting |
| | 1.0 | Call with PwC Germany Team |
| | 1.0 | 4 Q legal update meeting (M. Scheinitz) |
| | 3.0 | Detailed review of current year income tax accrual and provision package |
| 1/22/2007 | 0.5 | Detailed review of current year income tax accrual and provision package |
| | 1.5 | Review and write-up deferred tax asset valuation allowance assessment |
| 1/23/2007 | 1.0 | Meeting with Grace IA (E. Bull & team)- 404 status |
| | 1.0 | Year end audit update meeting (B. Dockman & team) |
| | 1.5 | Call to discuss 4Q & year end audit with quality review partner (Robert Keehan) and SEC review pa |
| | 2.0 | Detailed review of current year income tax accrual and provision package |
| | 4.5 | Review of staff work in substantive areas |
| | 2.0 | Review of staff work - SOX 404 & internal control |
| 1/24/2007 | 4.0 | Detailed review of current year income tax accrual and provision package |
| | 2.5 | Review and write up deferred tax asset valuation allowance assessment |
| | 2.5 | Review of staff work in substantive areas |
| | 1.0 | Review of staff work - SOX 404 & internal control |
| 1/26/2007 | 1.0 | Internal PwC status update call/ meeting |
| 1/29/2007 | 1.5 | SFAS 158 pension standard |
| | 2.0 | Review and write-up deferred tax asset valuation allowance assessment |
| | 2.5 | Review updated 404 scoping |
| 1/30/2007 | 2.0 | Review of staff work in substantive areas |
| | 1.0 | Review of staff work - SOX 404 & internal control |
| | 1.0 | Review of internal control findings/ summary of aggregated deficiencies |
| 1/31/2007 | 3.5 | Review of staff work in substantive areas |
| | 1.5 | Review of internal control findings/ summary of aggregated deficiencies |

| | |
|---|---|
| **136.5** | **Total Grace Integrated Audit Charged Hours** |

| | |
|---|---|
| **136.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: Marvin deGuzman** | | |
| 1/8/2007 | 1.0 | CLC meeting with Mark Shelnitz (Grace), Ed Bull (Grace) and Bill Bishop (PwC) |
| | 1.0 | Update meeting with Ed Bull (Grace) |
| | 2.0 | Documentation of CLC meetings |
| 1/9/2007 | 1.0 | Divestment Reserve meeting with Grace folks and Bill Bishop (PwC) and Doug Parker (PwC) |
| | 1.0 | Coordination of GPC workdone with Michael McDonell (PwC) |
| | 1.0 | Coordination of work by PwC Germany |
| | 3.0 | Review of year end work and issues |
| 1/11/2007 | 1.0 | CLC meeting with Mke Piergrossi (Grace), Ed Bull (Grace) and Pam Reinhardt (PwC) |
| | 1.0 | Update meeting with Ed Bull (Grace) |
| | 2.0 | Documentation of CLC meetings |
| 1/12/2007 | 1.0 | Update meeting with Internal Audit with Doug Parker (PwC) and Pam Reinhardt (PwC) |
| | 3.0 | Review of year end work and issues |
| 1/15/2007 | 1.0 | Update meeting with Internal Audit with Doug Parker (PwC) and Pam Reinhardt (PwC) |
| | 1.0 | Review of year end work and issues |
| 1/16/2007 | 8.0 | Year end earning call meeting |
| 1/17/2007 | 1.0 | Call with Boston (GPC) team to discuss rollforward procedures |
| | 1.0 | Coordination of work with PwC London |
| | 9.0 | Review of year end work |
| 1/18/2007 | 6.0 | Review of GPC summary of workdone and issues and discussion with staff |
| | 1.0 | 50% travel time to Cambridge |
| 1/19/2007 | 2.0 | Review of GPC summary of workdone and issues and discussion with staff |
| | 1.0 | 50% travel time to Cambridge |
| | 1.0 | Discussion of issues with management, M. Brown (Grace), Victor Leo (Grace), Bill Bishop (PwC), Sandra David (PwC) and Michael McDonnell (PwC) |
| | 1.0 | Legal update call/meeting with Mark Shelnitz (Grace), Richard Finke (Grace), Doug Parker (PwC) and Erica Margolius (PwC) |
| | 1.0 | Year end clearance call with German team with Bill Bishop (PwC), Doug Parker (PwC) and Pam Reinhardt (PwC) |
| | 1.0 | Meeting with Sue Smith (Grace) and Bill Bishop (PwC) and Sandra David (PwC) |
| 1/22/2007 | 1.0 | Follow up on environmental matters |
| | 2.0 | Review of international deliverables and follow up of issues |
| | 9.0 | Review of year end working paper |
| 1/23/2007 | 1.0 | Update meeting with Bill Dockman (Grace), Michael Brown (Grace), Douglas Parker (Pwc) and Pam Reinhardt (PwC) |
| | 1.0 | Update meeting with Internal Audit, Ed Bull (Grace), Douglas Parker (Pwc) and Pam Reinhardt (PwC) |
| | 10.0 | Review of year end work and database |
| 1/24/2007 | 8.0 | Review of year end work and database |
| | **85.0** | **Total Grace Integrated Audit Charged Hours** |
| | **85.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: Sandra David** | | |
| 1/5/2007 | 0.5 | Call with client to ensure they were ready for the first day of fieldwork in the following week |
| | 0.5 | Call with Mike McDonnell to confirm preparedness for the start of fieldwork |
| 1/9/2007 | 6.0 | Discuss audit approach and sample sizes for each area with team members |
| 1/10/2007 | 1.0 | Call to answer to team's questions and obtain a status update on various balance sheet areas |
| 1/11/2007 | 1.0 | Call to answer to team's questions and obtain a status update on various balance sheet areas |
| 1/12/2007 | 1.0 | Call with team to get a status update |
| | 1.0 | Review inventory in database |
| 1/15/2007 | 5.0 | Supervise staff and respond to questions |
| 1/16/2007 | 6.0 | Review a/r, inventory, and fixed assets. |
| | 5.0 | Earnings call with senior management |
| 1/17/2007 | 7.0 | Review accruals, cash and analytics and remaining 404 areas.  Supervise staff and respond to questions |
| | 4.0 | Review and edit partner review agenda |
| 1/18/2007 | 10.0 | Review audit areas with team, Marvin and Bill Bishop |
| 1/19/2007 | 1.0 | Grace closing meeting |
| | 6.0 | Finalize review with team |
| | 2.0 | Prep for closing meeting |
| 1/23/2007 | 2.0 | Follow up on open items and discuss with staff |
| 1/24/2007 | 1.0 | Finalize review of the database |
| 1/25/2007 | 1.0 | Finalize review of the database |
| 1/26/2007 | 4.0 | Finalize review of the database |
| | **65.0** | **Total Grace Integrated Audit Charged Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Josef Van Wyk**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/15/2007 | 1.0 | Weekly IT status update: Barb.Summerson@grace.com, Cindy Y Chen/US/ABAS/PwC@Americas-US, Douglas T. Parker/US/ABAS/PwC@Americas-US, John E Newstead/US/ABAS/PwC@Americas-US, Josef Van Wyk/US/ABAS/PwC@Americas-US, Marvin L de Guzman/US/ABAS/PwC@Americas-US, Pamela Reinhardt/US/ABAS/PwC, "Ed Bull" <ed.bull@grace.com> |
| 1/23/2007 | 1.0 | Weekly IT status update: Barb.Summerson@grace.com, Cindy Y Chen/US/ABAS/PwC@Americas-US, Douglas T. Parker/US/ABAS/PwC@Americas-US, John E Newstead/US/ABAS/PwC@Americas-US, Josef Van Wyk/US/ABAS/PwC@Americas-US, Marvin L de Guzman/US/ABAS/PwC@Americas-US, Pamela Reinhardt/US/ABAS/PwC, "Ed Bull" <ed.bull@grace.com> |
| 1/29/2007 | 8.0 | Review database and complete risk management updates with John Newstead |

| | | |
|------|-------|----------------------------------|
| | **10.0** | **Total Grace Integrated Audit Charged Hours** |
| | **10.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Daniel Spratt**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/11/2007 | 3.0 | Prepare for meeting at Grace regarding year end tax provision. |
| 1/12/2007 | 8.0 | Meeting at Grace regarding year end tax provision. |
| 1/17/2007 | 6.0 | Meeting at Grace regadding valuation allowance analysis, discussions regarding FIN 48 and year end tax provision. |
| 1/19/2007 | 4.0 | Year end tax provision review. |
| 1/24/2007 | 5.5 | Year end tax provision review. |
| 1/26/2007 | 2.0 | Follow up discussions regarding tax provision. |
| 1/29/2007 | 4.0 | Work related to tax provision and FIN 48. |
| 1/30/2007 | 4.0 | Work related to tax provision and FIN 48. |
| 1/31/2007 | 3.0 | Follow up discussions regarding tax provision and FIN 48. |
| | **39.5** | **Total Grace Integrated Audit Charged Hours** |
| | **39.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: Pamela Reinhardt** | | |
| 1/4/2007 | 0.5 | Reviewing the independence database to the people charging the Grace code |
| | 0.5 | Reviewing the ITGC SAD |
| | 0.3 | Preparing the agenda for the meeting with internal audit |
| | 1.0 | Putting the SAD together for the Grace 404 work |
| | 0.5 | Reviewing the international deliverables received |
| | 1.2 | Working on the planning section of the database |
| 1/5/2007 | 1.0 | Meeting with Internal Audit to discuss the status of 404 work |
| | 0.6 | Reading the Chemical Industry report |
| | 2.0 | Reading through the FAS 158 audit guide and working on an audit plan to complete pensions |
| | 0.4 | Updating the CLC interview schedule |
| | 1.0 | CLC meeting with E.Bull, S.Farnsworth, P.Palmisano (all Grace) and D.Parker (PwC) |
| | 1.0 | Reading through the AON SAS 70 report |
| | 1.0 | Documenting the Pension walkthrough for 404 testing |
| 1/8/2007 | 1.0 | Reading through the FAS 87 Pension Discount rate memo |
| | 1.0 | Reviewing the divestment review schedules |
| | 0.5 | Reading the PwC UK deliverables 9 and 10 |
| | 1.0 | Documenting the Environmental Corporate walkthrough |
| | 1.0 | Reviewing the database for all the controls that need to be updated |
| | 1.0 | Completing the 404 testing steps for the Corporate environmental 404 testing |
| | 0.5 | Reviewing the steps that need to be completed |
| 1/9/2007 | 1.0 | Reading an alert on FAS 158 and FAS 87 |
| | 2.0 | Reviewing the SAS 70 for Northern Trust and determining how user controls are tested |
| | 0.5 | Reviewing what the GPC team will be working on |
| | 0.3 | Reading the PwC UK deliverable 1 |
| | 0.3 | Reading the bankruptcy news report |
| | 3.0 | Documenting some of the completion steps in the database |
| | 1.9 | Completing and documenting update testing for environmental and pensions |
| 1/10/2007 | 1.0 | Reviewing the memo received from our Workers Compensation specialist |
| | 1.0 | Tying out the reconciliation for workers compensation |
| | 4.0 | Testing the Workers Compensation data in the Hartford and C N A databases |
| | 2.0 | Updating leadsheets for the numbers received in SOAR |
| | 0.5 | Updating the materiality spreadsheet for SOAR numbers |
| | 0.5 | Updating Summary plan of results with new SOAR numbers |
| 1/11/2007 | 1.0 | Company Level Controls meeting with M.Piergrossi, E.Bull (all grace) and M.de Guzman (PwC) |
| | 1.0 | Working with the Tax Team on International deliverables |
| | 2.0 | Working on the documentation of the Workers Compensation Testing |
| | 2.0 | Reviewing 404 steps marked completed |
| | 2.0 | Completing documentation in the database for completion steps |
| 1/12/2007 | 1.0 | Meeting with B.Dockman for a status meeting on the audit |
| | 1.0 | Meeting with D.Parker and M.De guzman to review the materiality calculation |
| | 4.0 | Working with E.Ko (PwC) on Fraud risks at Grace and Journal entry testing |
| | 2.0 | Reviewing 404 steps marked completed |
| 1/15/2007 | 1.0 | Meeting with Internal Audit for our weekly update meeting |
| | 1.0 | Reading through the SAS 70 Ceridian Report |
| | 2.0 | Reading through the Hartford and C N A SAS 70 report |
| | 1.0 | Reading the Japan delieverable |
| | 0.5 | Reviewing the C N A settlement agreement |
| | 0.5 | Reading the year end accounting matters |
| | 1.0 | Working on the audit procedures around unrecorded Liabilities |
| 1/16/2007 | 4.0 | Grace internal earnings call |
| | 1.0 | Reading the Internal Earning Call Package |
| | 1.0 | Reading the Australia and New Zealand deliverables |
| | 1.0 | Working on journal entry items to test |

|  |  |  |
|---|---|---|
|  | 2.0 | Documenting environmental section and worker compensation |
| 1/17/2007 | 1.0 | Reviewing the sherlock reports for journal entries from the 1st through the 3rd quarters |
|  | 1.0 | Reviewing the UK deliverables |
|  | 0.5 | Responding to South Africa's questions for the audit |
|  | 2.0 | Reviewing the Germany deliverables and noting issues |
|  | 1.0 | Reviewing the International Company code fluxes |
|  | 1.0 | Documenting 404 steps for testing that has been completed |
|  | 3.0 | Documenting in the database |
|  | 2.5 | Documenting the completion steps in the database |
| 1/18/2007 | 2.0 | Reviewing the pension disclosures |
|  | 2.0 | Reviewing the OPEB disclosures |
|  | 2.0 | Reviewing and researching the discount rate used for pensions |
|  | 1.0 | Reviewing guidance on non US discount rates |
|  | 1.0 | Reviewing the Divestment reconciliations |
|  | 1.0 | Reviewing all the UK deliverables |
|  | 2.0 | Testing the COSO matrix for 404 |
|  | 2.0 | Reviewing steps in the database |
| 1/19/2007 | 1.0 | Closing meeting with the PwC German team to finalize their piece of the audit and 404 |
|  | 1.5 | Meeting with B.Dockman for an status meeting on where items stand on the audit |
|  | 2.0 | Working on the summary plan of results for my areas |
|  | 1.0 | Preparing Open items list |
|  | 1.5 | Reading the Workers Compensation memo from our specialist and Grace |
|  | 1.0 | Reviewing the database |
| 1/20/2007 | 9.0 | Tying out pension reconciliations and documenting the pensions testing in the database |
| 1/21/2007 | 1.0 | Updating the open items list |
| 1/22/2007 | 1.0 | Reviewing health and welfare reconciliations |
|  | 1.0 | Completing the pension confirmations |
|  | 1.0 | Reviewing the debt reconciliations |
|  | 2.0 | Working on updates to the environmental memo |
|  | 1.3 | Reading guidance on cash flows |
|  | 1.7 | Reviewing all the CLC interviews and support |
|  | 1.0 | Reading amendments for the pension plans |
|  | 0.8 | Working on the Germany SAD |
|  | 3.2 | Documenting in the database |
| 1/23/2007 | 1.0 | Meeting with internal audit to give status on where the 404 work stands and what still needs to be completed |
|  | 1.0 | Meeting with B.Dockmand and M.Brown (all Grace) to discuss status of the financial audit |
|  | 4.0 | Retying out the new pension reconcilations and actuarial reports |
|  | 1.0 | Putting together an open items list |
|  | 2.0 | Working with J.James (PwC) on the pension discount rates and questions |
|  | 1.0 | Call with AON actuaries to discuss the assumptions used for pensions |
|  | 1.0 | Reading the press release |
|  | 2.0 | Documenting in the database |
| 1/24/2007 | 1.0 | Reviewing the SAS 70 analysis from Grace internal audit |
|  | 1.0 | Reviewing the Workers Compensation memo written by PwC specialist |
|  | 1.0 | Reviewing comments made on the press release |
|  | 1.3 | Reading guidance on discount rates used for pension plans |
|  | 0.7 | Tying out the final workers compensation reconciliation |
|  | 1.0 | Reviewing the responses on the international fluxes |
|  | 1.0 | Reviewing the updated actuarial reports |
|  | 1.0 | Reviewing the corporate flux analysis |
| 1/27/2007 | 1.0 | Updating lead schedules for the final SOAR balances |
|  | 1.0 | Reviewing the domestic pension memo from PwC specialist |
|  | 1.0 | Reviewing the equity rollforward |
|  | 1.0 | Reviewing the revenue analytics |
|  | 1.0 | Reviewing completed steps in the database |
|  | 1.0 | Reading the memo on the foreign pension discount rates from the PwC specialist |
| 1/26/2007 | 0.5 | Reading the bankruptcy issued reports |
|  | 1.0 | Reading the environmental specialist memo |
|  | 2.0 | Updating the documentation on the 404 steps in the database |
|  | 1.0 | Reviewing the tax package |

|            |       |                                                                                          |
|------------|-------|------------------------------------------------------------------------------------------|
|            | 3.5   | Documenting in the database                                                              |
| 1/29/2007  | 1.0   | Putting together an open items list                                                      |
|            | 1.0   | Working with our Journal entry computer assistants to help with downloading Grace data   |
|            | 4.0   | Documenting in the database                                                               |
|            | 4.0   | Reviewing the database                                                                   |
| 1/30/2007  | 1.0   | Working on getting all the final confirmations for the audit                             |
|            | 3.0   | Working on the audit guide for FAS 158                                                    |
|            | 4.0   | Documenting in the database                                                               |
|            | 1.0   | Working on the management representation letter                                          |
|            | 1.0   | Reviewing the database                                                                   |
| 1/31/2007  | 1.0   | Working on the debt evaluation                                                            |
|            | 2.0   | Putting together the most up to date scoping document for the database                   |
|            | 1.0   | Testing Company Level controls                                                            |
|            | 1.0   | Working on the independence database for Grace                                            |
|            | 3.0   | Reviewing steps in the database                                                          |
|            | 2.0   | Documenting in the database                                                               |
|            |       |                                                                                          |
|            | **188.0** | **Total Grace Integrated Audit Charged Hours**                                       |
|            |       |                                                                                          |
|            | **188.0** | **Total Hours**                                                                      |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name:  Maria Afuang** | | |
| 1/3/2007 | 0.4 | Discuss with Bill Kelly (Grace) regarding standard costing |
| | 0.6 | Schedule the legal reserves meeting |
| | 7.0 | Documentation of planning steps in the database |
| 1/4/2007 | 3.3 | Make selections for standard costing |
| | 0.8 | Prepare open items list - Interim |
| | 3.7 | Documentation of planning steps in the database |
| | 0.2 | Discuss with Michael Brown (Grace) regarding latest organzational chart |
| 1/5/2007 | 1.1 | Review of Chemical Industry Report for analytics |
| | 2.9 | Review steps in the database |
| 1/8/2007 | 0.3 | Discuss with Karen Russell (Grace) regarding scheduling and trial balances |
| | 4.2 | Review of standard cost implementation guidelines |
| | 0.8 | Discuss with Bill Kelly (Grace) regarding standard costing |
| | 0.2 | Coordinate for the Divestment and legal reseves meeting |
| | 2.3 | Update memo on standard cost testing |
| 1/9/2007 | 0.6 | Follow up with Dena Nolte (Grace) regarding open items list |
| | 3.9 | Select samples for standard costing |
| | 0.8 | Team meeting with Doug Parker and Marvin De Guzman (both PwC) |
| | 2.7 | Review steps in the database |
| 1/10/2007 | 0.6 | Coordinate with GPC Team in Cambridge regarding testing procedures |
| | 7.4 | Select samples for variance testing |
| 1/11/2007 | 0.9 | Discuss with Dena Nolte (Grace) regarding outstanding items in interim and year end |
| | 3.0 | Review of Inventory accounts prepared by Grace |
| | 0.7 | Discuss with Bill Kelly regarding variances |
| | 3.1 | Review and update procedures in the database for Davison |
| 1/12/2007 | 1.9 | Prepare review matrix |
| | 6.1 | Review steps in the database |
| 1/15/2007 | 1.0 | Review samples for Co. 259 |
| 1/16/2007 | 4.5 | Attend Earnings Call for Davison |
| | 0.2 | Update with Ed Henry (Grace) regarding Specialized Inventory Walkthrough |
| | 0.6 | Discuss with Bill Kelly (Grace) reagarding variances samples |
| | 2.7 | Update samples for variance testing |
| 1/17/2007 | 0.6 | Discuss with Terry Puglisi ang Billie Davis (both Grace) regarding property & equipment additions and disposals testing |
| | 0.4 | Discuss with Dena Nolte regarding PBC list |
| | 0.5 | Review of legal meeting agenda |
| | 0.9 | Review of GPC procedures to realign to Davison steps |
| | 8.6 | Document 65th Inventory Walkthrough |
| 1/18/2007 | 3.9 | Review of GPC Inventory Capitalization Process |
| | 4.1 | Review of GPC LIFO Calculation |
| | 3.0 | Tie out of external work paper for the Inventory Capitalization and LIFO |
| 1/19/2007 | 0.9 | Discuss with Dena Nolte (Grace) regarding rollforward procedures |
| | 7.1 | Review of Davison Inventory Capitalization Process |
| 1/20/2007 | 8.0 | Review of Davison LIFO Calculation |
| 1/22/2007 | 5.2 | Review of FAS 146 relating to the severance accrual |
| | 3.7 | Review of Curtis Bay Severance accrual memo |
| | 3.1 | Review of GCP Sales Representative memo |

| Date | Hours | Description |
|---|---|---|
| 1/23/2007 | 0.6 | Attend open items meeting with Bill Dockman, Michael Brown and Tom Dyer (all Grace) |
| | 0.8 | Discuss with Dena Nolte (Grace) regarding open items list |
| | 0.6 | Discuss with Bill Dockman (Grace) regarding ICI Royalty |
| | 2.3 | Review press release draft |
| | 7.7 | Document Inventory and Cost of Sales analytics |
| 1/24/2007 | 3.9 | Review of tie out of press release |
| | 0.7 | Discuss with Tom Dyer regarding open questions of the Press Release |
| | 3.4 | Review obsolescence reconciliation |
| 1/25/2007 | 2.1 | Prepare review matrix |
| | 6.3 | Perform cut off testing - Chicago |
| 1/26/2007 | 0.9 | Discuss with Bill McKenzie (Grace) regarding Chicago Cut off testing |
| | 0.4 | Follow up with Bill Dockman (Grace) regarding ICI Royalty |
| | 5.7 | Perform cut off testing - Lake Charles |
| 1/29/2007 | 0.6 | Update open items list |
| | 2.9 | Document balance sheet tie out of the Press release |
| | 0.6 | Review of property and equipment tests in the database |
| | 4.9 | Perform cut of testing - Curtis Bay |
| 1/30/2007 | 1.4 | Review of 404 steps in the database |
| | 0.6 | Discuss with Bill McKenzie regarding purchase orders |
| | 8.0 | Perform standard cost testing |
| 1/31/2007 | 0.8 | Discuss with Claudia Oaksmith (Grace) regarding standard costs |
| | 0.5 | Meet with Eileen Burke (Grace) to discuss review of Davison contracts |
| | 0.9 | Meet with Bill McKenzie (Grace) regarding variance testing and standard costs testing |
| | 0.3 | Meet with Dennis Florian (Grace) regarding variance testing |
| | 6.5 | Document standard cost testing in the database |
| | **181.9** | **Total Grace Integrated Audit Charged Hours** |
| | **181.9** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: Cindy Y Chen** | | |
| 1/3/2007 | 2.0 | Writing scope memo for the international team. |
| 1/4/2007 | 1.0 | Review the application control testing workpaper |
| 1/5/2007 | 0.3 | Conversation with Josef Van Wyk relate to Grace status. |
| | 0.8 | review SAD |
| 1/8/2007 | 1.0 | review SAD |
| 1/10/2007 | 0.5 | review SAD |
| 1/11/2007 | 0.5 | review SAD |
| 1/15/2007 | 1.0 | reivew ITGC workpaper |
| 1/17/2007 | 0.5 | SAS 70 |
| 1/23/2007 | 1.0 | Grace status update meeting |
| 1/26/2007 | 1.0 | reivew ITGC workpaper |
| 1/29/2007 | 1.0 | Prepared hardcopy workpaper for the IT control testing. |
| | **10.5** | **Total Grace Integrated Audit Charged Hours** |
| | **10.5** | **Total Grace Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Michael McDonnell**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/5/2007 | 1.00 | Planning for audit and communicating to the client |
| 1/8/2007 | 1.00 | Team planning meeting |
| | 1.00 | Scope of audit reassessment, meet with Grace finance people |
| 1/9/2007 | 1.00 | Review scope with manager, |
| | 1.00 | Reviewing 404 update approach with manager and team |
| 1/10/2007 | 2.00 | Inventory testing of roll forwards |
| | 0.50 | Planning for the closing meeting. |
| | 2.00 | Reviewing AR lead and documentationin the DB, |
| | 0.50 | Discussing property plant and equipment procedures |
| | 1.00 | Reviewing open items for 404 and audit discussing with team |
| | 1.00 | Reviewing balance sheet flux |
| 1/11/2007 | 1.00 | Reviewing accounts receivable lead schedules and providing comments |
| | 1.00 | Reviewing theaccruals lead schedules and providing comments |
| | 1.50 | Reviewing accounts receivable documention in the database |
| | 1.00 | Reviewing Accruals documentatin |
| | 0.50 | Reviewing the financial reporting sections 404 |
| | 1.00 | Discussion regarding revenue recognition and the differenet streams of revenue e.g. consignment etc. |
| | 1.00 | Reviewing accounts receivable analytics |
| | 1.00 | Reviewing accruals analytics and expectations and conclusions |
| | 0.50 | Reviewing the cash sections |
| | 0.50 | Reviewing property plant and equipment status |
| | 1.00 | Reviewing the revenue steps and providing guidance regarding reveue recognition, additionally providing guidacne on volume rebates accrued and receivable and their relation to the P&L 2. |
| | 1.50 | Reviewing sections with the manager |
| | 1.00 | Call with the corp team 1 regarding materiality and status of testing. |
| | 1.00 | Prelim review of inventory |
| 1/15/2007 | 0.50 | Reviewing associate time |
| | 1.50 | Reviewing AR steps in db. |
| | 1.00 | Reviewing the 404 steps for property plant and equipment |
| | 3.00 | Reviewing the Accruals section of the db |
| | 2.00 | Reviewing AR analytics |
| | 0.50 | Update meeting with partner |
| | 0.50 | Meeting with Grace controller |
| | 1.00 | Revieiwign open items with team |
| | 0.50 | Communicating open items  to client |
| 1/16/2007 | 1.50 | Reviewing AR |
| | 2.00 | Reviewing accruals |
| | 3.50 | Reviewing partner package summary and providing comments |
| | 1.00 | Reviewign property plant and equipment and coaching new associate |
| | 0.50 | Discussing accruals testing |
| | 2.00 | Reviewign P&L flux |
| | 1.50 | Reviewing updated balance sheet  flux |
| | 1.00 | Agreeing the leads to the balance sheets |
| 1/17/2007 | 2.00 | Reviewing the 404 controls for P&P for cambridge walkthough and testing |
| | 3.00 | Reviewing the credit and collections and sales order process for cambridge 404 and testing |
| | 1.00 | Discussing Cash and PPE with associate 1 |
| | 0.50 | Call with the corp team |
| | 0.50 | Meeting with Grace controller |
| | 2.00 | Reviewing partner package |
| | 0.70 | Reviewing the treasury controls .75 (walkthrough and testing) |
| | 0.50 | Revieiwing sad .5 |
| | 2.00 | Reviewing the revenue and receivables walkthough testing and update testing 2 |
| 1/18/2007 | 1.00 | Reviewing Audit summary |
| | 0.50 | Update open items |
| | 3.00 | Reviewing audit conclusions with partner and managers |

|  |  |  |
|---|---|---|
|  | 2.50 | Reviewing accrual testing and documentation |
|  | 0.50 | Reviewing cash documentation and testing |
|  | 0.50 | Reviewing PPE documentation and testing |
|  | 1.00 | Reviewing the prepaids and other assets documentation and testing |
| 1/19/2007 | 1.00 | Agenda for the closing meeting |
|  | 1.00 | Update open items |
|  | 0.50 | Closing meeting with the client |
|  | 1.00 | Reviewing Revenue  lead, documentation and conclusions. |
|  | 1.00 | Reviewing the cost of goods sold lead, documentation and conclusions |
|  | 1.00 | Inventory lead 1.5, documentation and conclusions |
|  | 0.50 | Reviewing the volume rebate testing and the sales incentive testing |
| 1/23/2007 | 5.00 | Reviewing summay planning and results (SPR) template for revenue and receivables, cash, property plant and equipment, purchasing and payables, and inventory.  Agreeing the SPRs to the audit work performed, noting changes in scope, and concluding on the audit process. |
|  | 2.00 | Reviewing accounts receivables |
|  | 2.00 | Reviewing prepaids and other assets |

|  |  |
|---|---|
| **85.2** | **Total Grace Integrated Audit Charged Hours** |

|  |  |
|---|---|
| **85.2** | **Total Grace Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Christopher W Park**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/3/2007 | 0.4 | Email P. Estes (Grace) regarding items needed for Payroll Testing |
| | 0.4 | Email H. Lam (PwC) regarding international independence |
| | 1.5 | Review Scope Level 3 Deliverables received |
| | 0.6 | Send Scope Level 3 Deliverable reminder |
| | 1.0 | Review Scope Level 1&2 Deliverables received |
| | 0.6 | Send Scope Level 1&2 Deliverable reminder. |
| | 0.8 | Review independence database for international sign off |
| | 0.4 | Send Independence reminders |
| 1/4/2007 | 0.4 | Email R. Ng (PwC) regarding international independence |
| | 1.0 | Attach international deliverables in the database |
| | 0.6 | Update international deliverable status tracking |
| | 0.4 | Email D. Parker (PwC) regarding outstanding international deliverables |
| | 1.3 | Review prior year CLC Testing |
| 1/5/2007 | 0.5 | Email C. May (PwC) regarding Malaysia Deliverables |
| | 0.8 | Discuss Malaysia fees with D. Parker (PwC) |
| | 3.5 | Document Accounts Payable Walkthrough for Lake Charles |
| | 0.9 | Scan Lake Charles Walkthrough documents |
| 1/8/2007 | 0.4 | Email P. Estes (Grace) regarding items needed for Payroll Testing |
| | 1.0 | Review FAS158 implementation guide |
| | 1.0 | Review Corporate Confirmations received |
| | 0.9 | Review Deliverable 3 received from PwC Argentina |
| | 3.0 | Reviewing 404 Work in the database |
| | 1.4 | Updating outstanding deliverable tracking |
| 1/9/2007 | 1.2 | Review Deliverables 9 & 10 submitted by PwC UK |
| | 0.4 | Email K. Russell (Grace) regarding Bank of America Debt Confirm |
| | 0.5 | Update Independence Database for Foreign Partners |
| | 0.4 | Email R. Ng (PwC) regarding international independence |
| | 1.2 | Review GPC's reliance on the Corporate Audit |
| | 1.0 | Review Deliverable 1 submitted by PwC UK |
| | 1.0 | Reading an alert on FAS 158 and FAS 87 |
| | 2.0 | Review prior year database |
| 1/10/2007 | 1.0 | Review Corporate Confirmations Received |
| | 2.0 | Update Materiality for SOAR Report received |
| | 1.0 | Discuss Materiality with D. Parker and M. Guzman (PwC) |
| | 1.7 | Updating leadsheets for the numbers received in SOAR |
| 1/11/2007 | 1.2 | Review Materiality used for Interim testing |
| | 1.0 | Discuss Year End Materiality with D. Parker (PwC) |
| | 0.5 | Email P. Reinhardt (PwC) Scope Level 1 and 2 International Contacts |
| | 2.5 | Review Northern Trust SAS70 |
| | 2.5 | Reviewing 404 Work in the database |
| 1/12/2007 | 1.0 | Meeting with D. Parker & M. de Guzman (PwC) to review the materiality calculation |
| | 2.7 | Review Deliverables received from PwC Australia |
| | 1.5 | Review Deliverables received from PwC Japan |
| | 0.7 | Update Materiality Calculation |
| | 0.5 | Email updated materiality to PwC Team |
| | 1.3 | Reviewing 404 Work in the database |
| 1/15/2007 | 1.0 | Reviewing year end accounting matters |
| | 1.8 | Review Deliverables received from PwC UK |
| | 0.6 | Send Scope Level 1&2 Deliverable reminder. |
| | 0.5 | Email R. Bejot (PwC) regarding deliverable timetable |
| | 0.4 | Email D. Parker (PwC) regarding South Africa audit |
| | 1.4 | Review Deliverables received from PwC Germany |
| 1/16/2007 | 1.2 | Review Deliverables received from PwC Germany |
| | 1.0 | Review Earnings Call slides |
| | 0.5 | Email M. McLeod (PwC) regarding South Africa audit. |
| | 0.5 | Email P. Estes (Grace) regarding items needed for Payroll Testing |
| | 4.0 | Compile Other Company Code Fluctuations |
| | 0.5 | Email Other Company Code Fluctuations to L. Heaps (Grace) |
| 1/17/2007 | 0.8 | Review Payroll Files received from P. Estes (Grace) |
| | 0.7 | Review John Hancock Confirmation Received |

|  |  |  |
|---|---|---|
|  | 3.7 | Document in the database |
|  | 1.5 | Update Materiality Calculation |
|  | 4.0 | Populate leadschedules with numbers from trial balance |
| 1/18/2007 | 1.2 | Scan Actuarial Reports |
|  | 1.0 | Prepare open items list |
|  | 2.5 | Review Goodwill Memo and Calculation |
|  | 3.8 | Document in the database |
|  | 3.2 | Review International Deliverable Status and documentation in Database |
| 1/19/2007 | 1.0 | Closing meeting with the PwC German team to finalize their piece of the audit and 404 |
|  | 1.5 | Meeting with B.Dockman (Grace) for a status meeting on where items stand on the audit |
|  | 1.0 | Prepare open items list |
|  | 2.5 | Document in database |
|  | 1.7 | Review completed steps in database |
| 1/20/2007 | 4.5 | Perform testing for Corporate Audit |
|  | 1.5 | Document in database |
|  | 0.7 | Prepare open items list |
| 1/21/2007 | 1.7 | Document in database |
| 1/22/2007 | 6.2 | Perform testing for Corporate Audit |
|  | 2.5 | Document in the database |
|  | 1.5 | Review status of outstanding international deliverables |
|  | 1.0 | Prepare open items list |
| 1/23/2007 | 1.0 | Meeting with B.Dockman and M.Brown (all Grace) to discuss status of the financial audit |
|  | 1.0 | Call with AON actuaries to discuss the assumptions used for pensions |
|  | 1.0 | Prepare open items list |
|  | 3.2 | Review other company code fluxes received |
|  | 3.5 | Review corporate account fluxes received |
|  | 2.5 | Perform testing for Corporate Audit |
| 1/24/2007 | 1.0 | Review GHRS Memo's |
|  | 1.0 | Read Press release |
|  | 0.5 | Email AON regarding census data |
|  | 3.2 | Perform testing for Corporate Audit |
|  | 1.5 | Document in the database |
|  | 0.5 | Review Corporate Section of the database |
| 1/25/2007 | 3.0 | Perform testing for Corporate Audit |
|  | 3.0 | Document in the database |
|  | 1.0 | Open Items List |
|  | 1.2 | Review status of outstanding international deliverables |
|  | 1.0 | Review status of corporate Section of the database |
| 1/26/2007 | 1.0 | Open Items List |
|  | 1.0 | Review status of corporate Section of the database |
|  | 0.7 | Read review matrix |
|  | 3.6 | Document in the database |
|  | 1.4 | Review other company code fluxes received |
| 1/29/2007 | 1.0 | Review status of corporate Section of the database |
|  | 1.0 | Discuss corporate section with E. Margolius |
|  | 2.6 | Document in the database |
|  | 2.5 | Perform testing for Corporate Audit |
|  | 2.1 | Document international deliverable summaries |
|  | **160.7** | **Total Grace Integrated Audit Charged Hours** |
|  | **160.7** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Keith Palmer**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/2/2007 | 5.0 | Self-Insurance Review |
| 1/3/2007 | 4.0 | Self-Insurance Review |
| 1/10/2007 | 0.5 | Self-Insurance follow up |
| 1/11/2007 | 0.5 | Self-Insurance follow up |
| 1/19/2007 | 0.5 | Self-Insurance follow up |
| 1/22/2007 | 0.5 | Self-Insurance follow up |
| 1/23/2007 | 1.0 | Self-Insurance follow up |
| | **12.0** | **Total Grace Integrated Audit Charged Hours** |
| | **12.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: Lyndsay Signori** | | |
| 1/8/2007 | 3.0 | Inventory Lead schedule preparation |
| | 1.0 | Meeting with client/discussion of client prepared audit request items |
| | 4.0 | Review of prior year audit work, devise current year-audit plan for inventory |
| | 1.0 | Set-up of inventory testing script and methodology |
| | 1.0 | Reviewing new associate through audit areas. |
| 1/9/2007 | 2.0 | Substantive analytical procedures - inventory |
| | 2.0 | Review, testing and tie-out of PBC inventory reconciliation's |
| | 1.0 | Discussion with client regarding fluctuation explanations |
| | 1.0 | Preparation of team open items listing |
| | 2.0 | Selections of controls for the perfonnance of update testing and testing of managements work |
| | 2.0 | Review of 404 work performed at interim and update of open items, reviewing notes |
| 1/10/2007 | 3 | Review of PBC inventory allowace, tie-out and testing procedures and related documentation |
| | 1.0 | Discussion with client regarding allowance methodology |
| | 1.0 | Discussion with client regarding exceptions |
| | 1.5 | Reviewing with new associates with respect to PPE and inventory |
| | 2.5 | Review of physical inventory observation documentation prepared by Columbia, MD deam |
| | 1.0 | Update of PPV substantive analytical procedures |
| 1/11/2007 | 1.5 | Review of PBC inventory analytics and discussion with client regarding the analytic methodology. |
| | 3.0 | Preparation of inventory analytic calculations and four-step substantive analytical procedures |
| | 1.0 | Review of consignment inventory detail |
| | 1.0 | Update of anufacturing variance analytics |
| | 1.5 | Discussion with client regarding fluctuation in inventory analytics |
| | 1.5 | Discussion with client regarding overall inventory flucutations, activity, industry |
| | 1.5 | Update of open items with client, team members |
| 1/12/2007 | 2.0 | Review of new associates work in PPE and Cash |
| | 1.0 | Review of new associates control's work |
| | 0.5 | Update of controls documentation and controls testing in revenue and receivables process |
| | 0.5 | Update of controls documentation and controls testing in purchasing and payables process |
| | 1.0 | Update of controls documentation and controls testing in inventory process |
| | 1.0 | Documentation of materiliity considerations |
| | 0.5 | Update of controls documentation and controls testing in ithe PPE process |
| | 0.5 | Update of controls documentation and controls testing in treasury process |
| | 1 | Review of PBC inventory roll-forward |
| | 1.0 | Update of open items with team member's and client |
| 1/15/2007 | 1.0 | Review of inventory with team manager |
| | 1.5 | Testing of inventory roll-forward plant 1005 |
| | 1.5 | Testing of inventory roll-forward plant  4065 |
| | 1.5 | Testing of inventory roll-forward plant  4041 |
| | 2.5 | Preparation of inventory roll-forward analytic, discussion with team manager |
| | 1.0 | Sorting of client data for preparation of inventory roll-forward |
| | 0.5 | SAP access for preparation of inventory roll-forward analytics |
| | 1.0 | Documentation of inventory roll-forward analytic and analysis of results |
| 1/16/2007 | 1.0 | Update of open items |
| | 1.5 | Completion of inventory roll-forward analytic and analysis of results |
| | 1.0 | Review of fleet transaction memo |
| | 2.0 | Review of fleet transaction memo journal entries |
| | 0.5 | Discussion with client regarding fleet transactions review, agreement |
| | 0.5 | Agreement of fleet sale j/e's to SAP |
| | 1.0 | Documentations of fleet sale transaction |
| | 1.0 | Review of new associate's PPE lead schedule |
| | 1.0 | Preparation of reviewing notes: PPE lead schedule |
| | 0.5 | Reviewing with new associate outstading check testing |

| | | |
|---|---|---|
| | 1.0 | Review of depreciation expense testing and update of documentation |
| | 1.0 | Update of status of SAD item identified by internal audit |
| 1/17/2007 | 1.5 | Documentation of materiality considerations |
| | 1.5 | Review of support for the performance of cut-off testing |
| | 2.0 | Preparation of partner review summary- Inventory |
| | 0.5 | Preparation of partner review summary- PPE |
| | 0.5 | Preparation of partner review summary- Cash |
| | 0.5 | Preparation of COGS lead schedule |
| | 1.0 | Substantive analytical procedures- COGS |
| | 2.0 | Review of PPE: fixed asset additions testing and preparation of reviewing notes |
| | 1.0 | Review of PPE: Repairs and maintenance expense and preparation of reviewing note |
| | 0.5 | Updated of open items with client and team |
| | 2.0 | Review of PPE: disposals testing and preparation of reviewing notes |
| 1/18/2007 | 1.0 | Review of depreciation expense analytic and preparation of reviewing note |
| | 1.0 | Review of cash sections of db |
| | 0.5 | Preparation of reviewing notes within cash section of the db |
| | 1.0 | Reviewing with new associate documentation in accordance with firm standards |
| | 0.5 | Update of open items listing with client and team |
| | 0.5 | Review of trial balance tie-out |
| | 1.0 | Discussion with associate regarding appropriate audit methodology |
| | 1.0 | Review with partner and manager |
| | 1 | Review of 404 walk-throughPPE |
| | 1.0 | Review of 404 controls testing: PPE |
| | 1.0 | Follow-up of inventory reviewing notes received |
| | 0.5 | Review of client prepared fluctuation explanations |
| 1/19/2007 | 1.0 | Follow-up with client regarding cut-off testing reaults |
| | 1.0 | Documentaion of cut-off testing and results obtained |
| | 0.5 | Update of inventory scanning analytic |
| | 1.0 | Review of Tyson Corner inventory documentation |
| | 1.0 | Preparation of consignment inventory substantive analytic. |
| | 2.0 | Preparation of external work papers for inventory process |
| | 0.5 | Reviewing with new associate external workpaper preparation |
| | 1.0 | Sorting through desk files and PBC supporting evidence to identify item for the working papers |
| | 0.5 | Discussion with new associate regarding reviewing notes |
| | 0.5 | Review of new associates work to ensure reviewing notes appropritly addressed. |
| | 0.5 | Put files together |
| | 0.5 | Discussion with the client regarding remaining open items and going forward plan |
| 1/22/2007 | 1.0 | Preparation of summary plan and results document- Treasury |
| | 1.5 | Preparation of summary plan and results document- PPE |
| | 2.5 | Preparation of summary plan and results document- Inventory |
| | 2.5 | Preparation of summary plan and results document- Inventory Purchasing and Payables |
| | 2.0 | Preparation of summary plan and results document- Revenue and Receivables |
| | 0.5 | Update of open items with client/team members |
| 1/23/2007 | 0.25 | Preparation of email to client regarding open items: internal audit controls |
| | 0.25 | Preparation of email to client regarding open items: interbank transfers/ P&L fluctuation |
| | 1.0 | Meeting with manager and senior regarding status and expected completion timing |
| | 2.0 | Preparation of operating expense lead schedule's and substantive analytical procedures |
| | 2.0 | Preparation of revenue lead schedule's and substantive analytical procedures |
| | 0.5 | Preparation of partner review summary step and documentation in db |
| 1/24/2007 | 0.5 | Review of 404 walk-through Payroll process |
| | 0.5 | Review of misc. 404 controls steps and documentation: payroll process |
| | 1.0 | Review of 404 walk-through financial statement close process |
| | 1.0 | Review of 404 controls testing financial statement close process |
| | 1.0 | Review of 404 walk-through inventory process |
| | 1.5 | Review of 404 controls testing- inventory process |
| | 0.5 | Review of misc. 404 controls steps and documentation: inventory process |
| | 1.0 | Review of 404 controls testing- purchasing and payables process |
| | 1.0 | Review of 404 walk-throughs Tyson Corner team: Revenue and receivables |
| | 1.0 | Review of 404 walk-throughs Tyson Corner team: Purchasing and payables |
| | 0.5 | Review of 404 testing Tyson's Corner team: Purchasing and payables |
| | 0.5 | Review of 404 testing Tyson's Corner tem: Revenue and receivables |

| 1/26/2007 | 2.0 | Review of Tyson's Corner 404 walk-through's inventory |
| | 0.5 | Review of Tyson's Corner 404 testing inventory |
| | 1.0 | Review of Tyson's Corner 404 walk-through's payroll |
| | 1.0 | Review of Tyson's Corner 404 testing payroll |
| | 0.5 | Follow-up of open items (emails to the client) |
| | 0.5 | Preparation of reviewing notes, Tyson's Corner 404 work |
| | 0.5 | Update of documentation in cash- outstanding checks testing upon reciept of updated client support |

**137.5**  **Total Grace Integrated Audit Charged Hours**

**137.5**  **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name:  Craig Chu** | | |
| 1/17/2007 | 0.5 | I reviewed the actuarial reports and pension accounting information for reasonableness and consistency. |
| 1/18/2007 | 1.0 | I reviewed the actuarial reports and pension accounting information for reasonableness and consistency. |
| 1/19/2007 | 1.5 | I reviewed the actuarial reports and pension accounting information for reasonableness and consistency. |
| 1/21/2007 | 3.0 | I reviewed the actuarial reports and pension accounting information for reasonableness and consistency. |
| 1/22/2007 | 5.0 | I reviewed the actuarial reports and pension accounting information for reasonableness and consistency. |
| 1/23/2007 | 4.5 | I reviewed the actuarial reports and pension accounting information for reasonableness and consistency. |
| 1/29/2007 | 0.6 | I reviewed the actuarial reports and pension accounting information for reasonableness and consistency. |
| | **16.1** | **Total Grace Integrated Audit Charged Hours** |
| | **16.1** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Melissa Holt**

| 1/2/2007 | 2.3 | Self-Insurance Review |
|----------|-----|------------------------|
|          | 2.3 | **Total Grace Integrated Audit Charged Hours** |
|          | 2.3 | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended January 31, 2007

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Mohamed Yasin**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/2/2007 | 1.5 | Tax Provision (Financial Statement Audit) |
| 1/3/2007 | 1.0 | Tax Provision (Financial Statement Audit) |
| 1/12/2007 | 6.0 | Tax Provision (Financial Statement Audit) |
| 1/15/2007 | 1.0 | Tax Provision (Financial Statement Audit) |
| 1/16/2007 | 1.5 | Tax Provision (Financial Statement Audit) |
| 1/17/2007 | 8.0 | Tax Provision (Financial Statement Audit) |
| 1/18/2007 | 4.5 | Tax Provision (Financial Statement Audit) |
| 1/19/2007 | 2.0 | Tax Provision (Financial Statement Audit) |
| 1/22/2007 | 6.0 | Tax Provision (Financial Statement Audit) |
| 1/23/2007 | 10.0 | Tax Provision (Financial Statement Audit) |
| 1/24/2007 | 7.0 | Tax Provision (Financial Statement Audit) |
| 1/25/2007 | 4.5 | Tax Provision (Financial Statement Audit) |
| 1/26/2007 | 2.0 | Tax Provision (Financial Statement Audit) |
| 1/29/2007 | 5.0 | Tax Provision (Financial Statement Audit) |
| 1/30/2007 | 4.0 | Tax Provision (Financial Statement Audit) |
| 1/31/2007 | 1.0 | Tax Provision (Financial Statement Audit) |
| | **65.0** | **Total Grace Integrated Audit Charged Hours** |
| | **65.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: Erica Margolius** | | |
| **1/3/2007** | 2.0 | Work on preparing legal inquiry letters with D. Armstrong, Grace. |
| | 0.4 | Email J. Couste, Grace, regarding testing of employee expenses for 404 purposes. |
| | 1.0 | Email C. Falcenberg, PwC, an email regarding update testing requirements for 404 purposes. |
| | 1.4 | Update scoping document for level 1, 2 & 3 countries. |
| **1/4/2007** | 1.5 | Follow up with D. Nolte, Grace, about allowance for doubtful accounts entry. |
| **1/5/2007** | 2.0 | Review the updated PBC list sent by J. Afuang |
| | 2.5 | Work on planning steps. |
| **1/8/2007** | 2.0 | Perform update testing on Lake Charles internal controls. |
| | 0.5 | Email K. Geung, PwC, on methodology for update testing at Chicago 51st St. |
| **1/10/2007** | 2.5 | Set up preliminary analytics for ART engagement. Email R. Heaps, Grace, to set up time to go over large fluctuations. |
| | 4.0 | Complete phase 2 of audit risk worksheet for WR Grace. |
| **1/11/2007** | 0.5 | Meet with D. Nolte and R. Heaps, Grace, to set up point person for ART engagement. |
| | 0.5 | Meet with K. Morino, Grace, to get the Board of Directors material for partner & manager. |
| **1/12/2007** | 4.0 | Complete fraud risk assessment for Phase 3 for WR Grace. Forward document to M. de Guzman. |
| | 1.5 | Review credit & collections process to see what outstanding testing needs to be performed for Sarbanes Oxley. Email L. Keorlet about coordinating customer write-offs. |
| **1/15/2007** | 1.0 | Perform review of payroll sarbanes oxley documentation. |
| | 3.0 | any unusual identified matters. |
| **1/16/2007** | 5.0 | Listen to Grace earnings call. |
| | 1.5 | Review documentation for income tax process. |
| | 1.0 | Email D. Spratt, PwC, to mark income tax steps for 404 process as complete and explain a few outstanding questions. |
| | 1.0 | Meeting with PwC GPC team to go over audit outlook and 404 questions. |
| **1/17/2007** | 2.0 | Set legal meeting agenda for 1/19 meeting with in-house counsel. Email to J. Afuang and M. de Guzman for review. |
| | 0.5 | Finalize agenda for meeting with in-house counsel. Email agenda to D. Armstrong, Grace. |
| | 3.0 | Document mergers and acquisitions process. |
| | 1.0 | Scan in documents for mergers and acquisitions process to be attached in the database for support of walkthrough. |
| | 0.5 | Review outstanding items from update testing at Curtis Bay with A. Lueck, PwC. |
| | 1.0 | Email L. Marchman, Grace, a request list for update testing of credit & collections process. |
| | 1.5 | Document leadsheet and substantive analytics for ART intangible assets. |
| **1/18/2007** | 2.0 | Document and test in goodwill and intangibles section of the ART database. |
| | 1.0 | Update open items list for financial audit. |
| | 1.0 | Update open items list for 404 processes. |
| | 2.0 | Perform analytical procedures for incentive compensation. |
| | 0.5 | Discuss with D. Parker, PwC, review of the statement of cash flows. |
| | 2.0 | Create and complete leadsheet and substantive analytics for other liabilities. |
| | 2.0 | Create and complete leadsheet and substantive analytics for environmental interest accruals. |
| | 0.5 | Create and complete leadsheet and substantive analytics for asbestos related liabilities. |
| | 1.5 | Test amortization expense of intangible assets for ART. |
| **1/19/2007** | 1.0 | Document leadsheet and substantive analytics for ART investment accounts. |
| | 2.0 | Perform testing over ART investment accounts. |
| | 2.0 | Document leadsheet and substantive analytics for ART "Other Processes". |
| | 1.0 | Legal update meeting with M. Shelnitz and R. Finke, Grace. |

| | | |
|---|---|---|
| | 1.0 | Print out materials and prepare for legal update meeting with Grace in-house counsel. |
| | 2.5 | Write up notes from meeting with in-house counsel and tie out items to accruals booked in the trial balance. |
| | 0.5 | Follow up with R. Finke, Grace, regarding reserves related to Casmalia and Samson claims. |
| | 0.2 | Follow up with E. Filon, Grace, regarding reserves related to outstanding tax litigation. |
| 1/20/2007 | 2.0 | Perform analytical procedures for environmental process. |
| | 1.5 | Per request of P. Reinhardt and T. Kalinosky, PwC, write up update synopsis on environmental reserves sites. Forward to P. Reinhardt. |
| | 0.5 | Update open items list. |
| | 2.0 | Perform analysis on LT Debt schedules. Request support for additional letter of credit drawdowns for 2006. |
| 1/22/2007 | 3.0 | Perform tie-out of Lake Charles inventory rollforward. Email D. Nolte, Grace, for outstanding questions regarding tie-out. |
| | 0.5 | Update open items list. |
| | 2.5 | Review legal responses and begin documenting in response spreadsheet |
| | 2.0 | Review foreign deliverables from ART KK and ART GmbH; document in relevant steps in database |
| 1/23/2007 | 3.5 | Tie out adjusted core EBIT for calculation of LTIP and Incentive Compensation balances. |
| | 0.9 | Continue to work on the Lake Charles inventory rollforward |
| | 2.0 | Review environmental memo and begin write-up of environmental reserves |
| | 1.5 | Review Kootenai memo |
| | 2.0 | Review divestment meeting memo |
| 1/24/2007 | 3.5 | Review work in the database |
| | 1.0 | Transfer ticmarks for press release |
| | 2.5 | Write-up legal responses. |
| 1/25/2007 | 2.5 | Update incentive compensation and LTIP tie outs with adjusted numbers from late entries to Core EBIT. |
| | 0.5 | Email A. Ruff and P. Stuard, Grace, in regards to update testing of the incentive compensation process for 404 and financial audit testing. |
| | 4.0 | Tie out press release cash flows |
| | 0.8 | Perform review over scheduled database timelines and personnel tasks. |
| 1/26/2007 | 3.0 | Complete review and tie out of the PK-150 insurance reserve. |
| | 1.0 | Document summary of international deliverables for memorandum of understanding for ART - Germany. |
| | 2.0 | Document summary of international deliverables for memorandum of understanding for ART - Japan. |
| | 1.5 | Meet with K. Franks, Grace, to go over LTIP questions. |
| | 1.0 | Status update meeting with D. Parker, PwC. |
| | 2.0 | Complete review and tie out of Long term incentive compensation reserves. |
| 1/29/2007 | 0.5 | Email D. Lloyd, PwC, on questions regarding ART planning. |
| | 0.5 | Update open items list. |
| | 3.0 | Complete review and tie out of the divestment reserves. |
| | 1.5 | Document review of environmental memorandum. |
| | 2.5 | Document critical matter on update of environmental reserves for year 2006. |
| 1/30/2007 | 3.0 | Begin analyzing EPS and exercising of stock options. Meet with K. Franks, Grace, to discuss what reports she gets to create her worksheets. |
| | 2.0 | Obtain stock option exercise reports by month from K. Franks, Grace. Create worksheet to perform an option rollforward for 2006. |
| | 1.5 | Test the completeness of environmental reserve and mark relevant step completed. |
| | 1.0 | Test transactions in the intervening period for Corporate environmental reserves and mark step completed. |
| | 2.0 | Document in ART acceptance / continuance steps for planning. Mark steps completed. |
| 1/31/2007 | 1.0 | Follow up with K. Franks, Grace, about a reconciling item in option exercise rollforward. |
| | 2.5 | Write up an explanation for the treasury control deficiency for managing debt. Forward analysis to P. Reinhardt. |
| | 1.0 | Meet with R. Lapidario, Grace, to discuss adjustment to environmental interest for remedium sites. Obtain additional support and update documentation. |

| | |
|---|---|
| 3.0 | Meet with A. Ruff, Grace, to test incentive compensation, HR worksheet to Ceridian. |
| 3.0 | Meet with A. Ruff, Grace, to test incentive compensation, Ceridian to HR worksheet. |
| 2.0 | Perform tie out of EPS. |
| **150.2** | **Total Grace Integrated Audit Charged Hours** |
| **150.2** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Linda Keorlet**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/3/2007 | 3.0 | Reading & distributing Chemical Industry Report by S&P for use in creating YE expectations |
| 1/8/2007 | 0.5 | Review items on year end PBC list for my areas |
| | 3.5 | Finalize documentation of Chicago 65th Street inventory |
| | 3.0 | Perform & document sales order process update testing |
| | 1.5 | Prepare expectations for substantive analytics - prepaids |
| 1/9/2007 | 4.5 | Download, review & document Grace revenue recognition policies |
| | 4.5 | Document ART analytics over revenue and revenue recognition policies |
| 1/10/2007 | 0.5 | Document step Test translation of Accounts Receivable |
| | 2.4 | Download and review Grace's goodwill policies |
| | 0.5 | Read SPA control testing matrix |
| | 0.5 | Discuss year end materiality with audit team |
| | 0.4 | Format SOAR report and distribute to audit team |
| | 4.2 | Document non-statistical templates used for Property, Plant, Equipment additions testing |
| 1/11/2007 | 0.2 | Email information on changed earnings call time to team |
| | 3.5 | Run the listing of sales / credits issued close to year end in SAP for Davison, company 259 and ART |
| | 3.0 | Make selections & document sales / credits issued for testing and email to D.Nolte (Grace |
| | 1.8 | Use non-statistical template to determine cut-off testing sales / credits |
| 1/12/2007 | 1.0 | Read and email Unrecorded Liabilities Guidance to audit team |
| | 1.0 | Read Grace's audit committee sheet of year end accounting matters |
| | 1.5 | Download and review Grace's accounts receivable policies |
| | 3.5 | Run reports on Grace General ledger using PwC GL Reporting Tool |
| | 0.5 | Review Grace Sherlock report |
| 1/15/2007 | 0.5 | Review Grace Journal entry tests to perform at year end |
| | 4.0 | Prepare expectations for revenue analytics by product line |
| | 2.0 | Prepare and read Grace slides for earnings call |
| 1/16/2007 | 3.5 | Listen to Davison earnings call and General Grace call |
| | 1.0 | Enter product line revenue numbers into substantive analytics template created |
| | 4.5 | Review prior year contracts testing and select Grace contracts for 2006 testing |
| 1/17/2007 | 1.5 | Send out second requests to Accounts Receivable confirmations |
| | 2.5 | Create lead sheets - Davison |
| | 2.5 | Create lead sheets - Company 259 |
| | 2.5 | Create lead sheets - ART |
| | 1.5 | Perform substantive analytics over goodwill & intangibles & document |
| | 0.5 | Document goodwill impairment test - Davison |
| | 1.0 | Review & document Davison's investments in subsidiaries |
| 1/18/2007 | 1.0 | Review & document Company 259's investments in subsidiaries |
| | 1.4 | Review requirements for year end Summary Plan & Results by product line |
| | 1.0 | Update open items list |
| | 0.6 | Review prior year work performed on AR rollforwards and send template to D.Nolte (Grace) |
| | 2.0 | Set up inventory and cost of sales analytics |
| | 2.0 | Review and document accounts receivable confirmations received |
| | 4.5 | Finalize and document leads and analytics over goodwill, intangibles, and investments |
| 1/19/2007 | 2.5 | Review revenue and accounts receivable year end balances; research in SAP where necessary |
| | 6.0 | Review and test accounts receivable rollforwards |

| Date | Hours | Description |
|---|---|---|
| 1/20/2007 | 0.4 | Update open items list |
| | 1.4 | Document & review analysis of intangible accounts |
| | 2.0 | Recompute amortization expense for the year and document |
| | 1.5 | Determine Davison, 259, and ART accruals to review |
| | 1.7 | Finalize and document substantive analytics and lead for investments |
| | 1.0 | Finalize accruals lead schedule |
| 1/21/2007 | 2.0 | Finalize all prepaid expenses leads and analytics |
| 1/22/2007 | 3.0 | Test and document prepaid expenses - Davison, 259, ART |
| | 2.0 | Test and document Davison accrued vacation account |
| | 1.0 | Test completeness of accruals and document |
| | 1.5 | Test & document ART deferred revenue |
| | 2.5 | Test & document company 259 and Davison deferred revenue and deferred charges accounts |
| | 2.5 | Perform and document worldwide and product line accounts receivable analytics |
| 1/23/2007 | 0.6 | Discuss Accounts Receivable questions with D.Nolte (Grace) |
| | 2.4 | Review and investigate accounts receivable allowance for doubtful accounts using reconciliation and SAP |
| | 3.0 | Review contracts status and add in data field for product line |
| | 4.0 | Test and document sales cut-off |
| | 0.6 | Finalize accounts recievable leads and account analytics |
| | 1.9 | Test & document sales discounts |
| 1/24/2007 | 8.0 | Tie out Grace Earnings Release - Income Statement, forepart, and Segment Analysis |
| 1/25/2007 | 2.7 | Test additions to intangibles including Edison Customer lists and document |
| | 4.0 | Test ICI Royalty Accrual and document through preparation of memo |
| | 1.0 | Finalize revenue lead and substantive account analytics |
| | 3.0 | Document and consider revenue recognition issues |
| 1/26/2007 | 1.0 | Identify & document AR pledged as collateral, factored, assigned, replaced by notes, transferred w/ recourse |
| | 2.0 | Test & document severance accrual |
| 1/29/2007 | 2.0 | Test and document sales incentive accrual |
| | 2.5 | Test and document Other Noncurrent liabilities |
| | 6.0 | Perform and document company 259 and ART subsequent cash testing |
| 1/30/2007 | 1.5 | Document intercompany sales testing and |
| | 6.0 | Review and document accounts receivable reconciliations |
| | 3.0 | Prepare final tie-out files for Press Release |
| 1/31/2007 | 4.0 | Perform and document Davison subsequent cash testing |
| | 1.0 | Document Investments Summary Plan & Results |
| | 1.0 | Document Goodwill Summary Plan & Results |
| | 1.0 | Evaluate and document goodwill policies |
| | 3.5 | Test & document ART accruals |
| | **181.7** | **Total Grace Integrated Audit Charged Hours** |
| | **181.7** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: Nicole Heisler** | | |
| 1/2/2007 | 1.0 | Securtiy termination testng documentation |
| 1/3/2007 | 3.0 | IA testing follow up docmentaion |
| | 3.5 | Grace Spreadsheet testing |
| 1/4/2007 | 1.0 | Documenting spreadsheet access |
| | 1.0 | Documenting spreadsheet step in db |
| | 5.0 | Completing IT update step in DB |
| 1/5/2007 | 5.0 | AON SAS 70 review and mapping |
| | 1.0 | Update IT SAD |
| 1/8/2007 | 2.0 | listing of SOD/RA controls |
| 1/9/2007 | 1.0 | Northern Trust SAS 70 review and mapping |
| 1/10/2007 | 3.0 | Northern Trust SAS 70 review and mapping |
| 1/11/2007 | 2.0 | Hartford SAS 70 Report review and mapping |
| 1/12/2007 | 2.0 | Hartford SAS 70 Report review and mapping |
| | 1.0 | ITGC Scoping Memo |
| | 1.0 | Update IT SAD |
| 1/15/2007 | 1.5 | Prep and Participate in the Grace Status meeting |
| | 1.5 | Update IT SAD |
| 1/22/2007 | 4.0 | SAS 70 user considerations testing and mapping |
| 1/23/2007 | 3.0 | Review Grace's SAS 70 analysis and update our testing with info |
| 1/24/2007 | 3.0 | Reviewing and Archiving Grace IT Hard Copy Workpapers |
| 1/25/2007 | 4.0 | SAS 70 follow ups |
| | **49.5** | **Total Grace Integrated Audit Charged Hours** |
| | **49.5** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended January 31, 2007

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/3/2007 | 2.0 | I am reviewing and responding to email regarding Curtis Bay update testing & testing selections. |
| | 4.5 | I am performing testing on fixed assets additions and disposals from 1/1-9/30. |
| 1/4/2006 | 5.5 | I am performing testing on fixed assets additions and disposals from 1/1-9/30. |
| | 0.3 | I am reviewing returned cash confirms and copying follow-up cash confirmations. |
| | 0.7 | I am mailing legal confirmations and cash confirmations. |
| 1/5/2007 | 4.0 | I am reviewing inventory documentation received regarding the Curtis Bay inventory & determining additional documentation needs for update testing. |
| | 1.0 | I am performing update testing & documenting the results for Chicago 51st St. |
| 1/8/2007 | 1.8 | I am performing update testing & documenting the results for Chicago 51st St. |
| | 0.2 | I am responding to Grace emails regarding update testing. |
| | 5.0 | I am performing update testing & documenting the results for the Curtis Bay Plant. |
| | 1.0 | I am creating a confirmation control sheet & updating confirmations received. |
| 1/9/2007 | 0.5 | I am updating the Grace database and loading financials into it. |
| | 4.0 | I am performing update testing and communicating PwC needs to Grace employees regarding missing testing documents. |
| | 2.0 | I am testing shipping and receiving documentation provided by the Curtis Bay plant for the November 30th inventory and documenting the results. |
| | 0.8 | I am meeting with the PwC Audit team. |
| | 0.7 | I am documenting shipping & receiving cut-off information. |
| 1/10/2007 | 0.60 | I am mailing confirmations. |
| | 0.40 | I am following-up with Curtis Bay regarding shipping and receiving documentation which PwC has not received. |
| | 1.00 | I am documenting the testing for the Curtis Bay inventory observation. |
| | 2.00 | I am developing expectations for property plant and equipment and prepaid expenses. |
| | 2.00 | I am documenting the Capital Assets Management walkthrough documentation. |
| | 2.70 | I am updating Capital Assets Management additions and disposals testing. |
| 1/11/2007 | 3.50 | I am documenting the Capital Assets Management walkthrough. |
| | 2.50 | I am reviewing the Corporate, Davison and ART Cash leadsheets and performing analytical procedures on cash accounts. |
| | 2.00 | I am reviewing the Davison property, plant and equipment lead sheet and performing analytical procedures on these accounts. |
| 1/12/2007 | 3.00 | I am looking up SAP capital asset documentation and Grace capital assets projects. |
| | 5.00 | I am performing testing on fixed asset additions & disposals. |
| 1/15/2007 | 0.50 | I am researching fixed asset capitalization generally accepted accounting principles. |
| | 0.20 | I am meeting with Bonita Harsh (Grace) regarding cash confirmations. |
| | 2.00 | I am testing fixed assets additions and disposals |
| | 0.3 | I am preparing an updated PBC list for fixed assets additions and disposals. |
| | 1.0 | I am preparing and updating follow-up cash confirmations. |
| 1/16/2007 | 0.8 | I am preparing an updated PBC list for fixed assets additions and disposals, in addition to Capital Asset Management walkthrough documentation requirements. |
| | 0.1 | I am e-mailing PwC capital asset management requirements to Leah Angle (Grace) & T. Puglisi (Grace). |
| | 0.5 | I am reviewing the Grace web in order to research the capital asset process and Grace policies. |
| | 0.3 | I am meeting with Leah Angle (Grace) to review the PBC listing forwarded to her attention. |
| | 1.3 | I am reviewing Grace's Earnings Call slides. |
| | 1.0 | I am copying capital asset documentation and loading it into the audit database. |
| | 0.2 | I am reviewing Chicago 71st update testing & following up with plant manager, Dan Deacon (Grace), regarding additional documentation requirements. |
| | 2.8 | I am reviewing the prior year database and Grace financials and developing expectations for the current year audit. |
| | 1.0 | I am testing Chicago 71st documentation and following up with plant personnel on additional documentation needs. |
| 1/17/2007 | 1.5 | I am reviewing GPC database steps prior to review. |
| | 0.2 | I am following up with Chicago 71st St. regarding update testing explanations received. |
| | 0.3 | I am updating the confirm control listing for all confirmations received to date. |
| | 2.0 | I am meeting with Terry Puglisi (Grace) & Billie Davis (Grace) regarding property, plant & equipment selections & testing. |
| | 0.3 | I am following up with Curtis Bay requesting inventory documents, specifically the Silicas plant. |
| | 0.7 | I am testing inventory documents from the Curtis Bay plant. |

| Date | Hours | Description |
|---|---|---|
| | 2.0 | I am reviewing Grace financial statements forwarded by Dena Nolte (Grace) |
| | 4.5 | I am preparing lead sheets and performing analytical procedures for Corporate, Davison and ART treasury, property, plant and equipment, and purchasing and payables accounts. |
| 1/18/2007 | 1.5 | I am reviewing confirmations received, following up to verify balances via phone, faxing additional confirmations and documenting all correspondence. |
| | 0.5 | I am following up with Scott Wright (Grace) and Joe Covolaski (Grace) regarding Curtis Bay inventory documents yet to be received. |
| | 0.2 | I am following up with Eric Meeter (Grace) and Wallter Revoir (Grace) from Chicago 51st st regarding shipping terms of update testing documents. |
| | 2.0 | I am performing analytical procedures on property, plant & equipment balances. |
| | 6.3 | I am performing analytical procedures on various account balances from Davison and ART. |
| | 1.5 | I am creating an update listing of PBC items for the year end audit |
| | 1.0 | I am performing analytical procedures on Payables and notes & other receivables. |
| 1/19/2007 | 1.0 | I am following-up on cash confirmations yet to be received. |
| | 4.0 | I am analyzing Lead Schedules for Davison accounts and performing flux analysis. |
| | 3.0 | I am testing the insurance sundry account and documenting results. |
| 1/20/2007 | 6.0 | I am planning the test for unrecorded liabilities and organizing Grace's bank downloads into workable spreadsheets. |
| 1/21/2007 | 2.5 | I am testing bank and other cash confirmations. |
| | 2.5 | I am testing bank and other cash confirmations and documenting results |
| 1/22/2007 | 3.5 | I am reviewing reconciliations received and following up with Bonita Harsh (Grace) & Dena Nolte (Grace) on additional documents required for testing. |
| | 0.5 | I am mailing out cash confirmations. |
| | 2.0 | I am reviewing & testing bank reconciliations. |
| | 1.0 | I am reviewing the fixed asset internal order listing & making additions selections for testing. |
| | 1.0 | I am reviewing the wire transfer listings. |
| | 3.5 | I am creating a testing plan, making selections & forwarding selections for unrecorded liabilities to Dena Nolte (Grace). |
| | 1.5 | I am reviewing & testing the other payables account reconciliation. |
| 1/23/2007 | 1.0 | I am updating the confirmations log for confirmations received & verifying balances. |
| | 0.2 | I am following up with Bonita Harsh (Grace) regarding additional bank accounts requiring confirmations. |
| | 0.4 | I am reviewing wire transfer request from the GPC team in order to verify wire transfers. |
| | 0.5 | I am following up with the GPC team regarding additional information required to verify wire transfers. |
| | 0.5 | I am reviewing additional payment information provided by Dena Nolte (Grace) to make additional selections for unrecorded liabilities. |
| | 0.9 | I am communicating invoice requests to Dena Nolte (Grace) in order to test unrecorded liabilities. |
| | 2.0 | I am transferring Grace payment information into Excel files in order to organize the date and make selections. |
| | 2.0 | I am reviewing payment listings and creating testing templates for 1/12-1/9 test for unrecorded liabilities |
| | 2.0 | I am making selections for the test for unrecorded liabilities and communicating the selections to Dena Nolte (Grace). |
| | 0.5 | I am mailing cash confirmations. |
| | 2.0 | I am testing unrecorded liabilities for the period of 1/1-1/11. |
| 1/24/2007 | 7.0 | I am testing unrecorded liabilities for the period of 1/1-1/11 |
| | 1.0 | I am reviewing prepaid and overdraft reconciliations. |
| 1/25/2007 | 1.5 | I am reviewing & updating the confirmation listing for cash, legal, accounts receivable, pension & insurance. |
| | 2.0 | I am testing unrecorded liabilities for the period of 1/1-1/11. |
| | 4.0 | I am testing fixed asset additions from 1/1-12/31. |
| | 0.5 | I am selecting company 259 fixed asset additions for testing. |
| | 1.5 | I am selecting update testing selections from company 32 & 259. |
| 1/26/2006 | 1.0 | I am selecting update testing selections from company 32 & 259. |
| | 0.5 | I am meeting with Terry Puglisi (Grace) regarding the fixed asset disposal rollforward provided by Grace. |
| | 1.5 | I am formatting the Fixed Asset Disposal Rollforward in order to make additional testing selections. |
| | 1.0 | I am making additional asset disposal selections. |
| | 1.0 | I am testing intercompany bank transfers. |
| | 1.0 | I am testing the Prepaid other rollforward. |
| 1/29/2007 | 3.0 | I am reviewing and testing PwC and Protiviti fees and documenting results. |
| | 0.8 | I am reviewing cash confirmations received and following-up with Bonita Harsh (Grace) on bank information. |
| | 0.2 | I am updating the confirmations log for confirmations received & verifying balances. |
| | 6.0 | I am reviewing property, plant & equipment documentation. |
| 1/30/2007 | 5.0 | I am testing unrecorded liabilities for the period of 1/1-1/11 for company 001. |
| | | I am testing unrecorded liabilities for the period of 1/1-1/11 for company 001. |

|  |  |  |
|---|---|---|
|  | 1.0 | I am calling various banks to verify cash confirmation requests and resending confirmations which have not been received to date. |
|  | 3.0 | I am testing fixed asset reconciliations. |
|  | 2.0 | I am testing repairs & maintenance expenses for company 32 & 259. |
| 1/31/2007 | 3.0 | I am testing repairs & maintenance expenses for company 32 & 259. |
|  | 1.0 | I am following up with Curtis Bay regarding the November 30th inventory. |
|  | 1.5 | I am updating the Curtis Bay inventory checklist with shipping & receiving documentation & completing the inventory documentation in the database. |
|  | 5.5 | I am testing unrecorded liabilities for the period of 1/12-1/19. |

|  |  |
|---|---|
| 194.7 | **Total Grace Integrated Audit Charged Hours** |

|  |  |
|---|---|
| 194.7 | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended January 31, 2007

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: Karen Geung** | | |
| 1/8/2007 | 1.5 | Puerto Rico Account Receivable confirm methodology documentation |
| | 1.0 | Accounts receivable lead sheet update for year-end |
| | 1.5 | Accruals lead sheet update for year-end |
| | 1.0 | Prepaids lead sheet update for year-end |
| | 1.5 | Policy allowance reconciliation tie out and sales incentive accrual tie out |
| | 1.5 | Document substantive audit approach for engagement team manager, Sandy David, over the following audit areas: accounts receivable, accruals, prepaids |
| | 1.0 | "Provided by Client" list check off |
| 1/9/2007 | 0.6 | Review allowance for doubtful account for Business Area 40 |
| | 0.2 | Review allowance for doubtful account for Business Area 10 |
| | 0.3 | Discuss with Beth Delloroco, Grace Senior Accountant, modified surcharge reserve methodology calculation |
| | 0.5 | Review detailed trial balance and noted which accounts are tested by the corporate audit team. Drafted and sent email to engagement team member, Pamela Reinhardt, to verify listing is correct |
| | 0.5 | Accounts receivable confirmation follow-up |
| | 2.0 | Tie out surcharge calculation to supporting details |
| | 2.0 | Document surcharge allowance calculation methodology as of the year-end date |
| | 2.0 | Document in detail the trade accounts receivable allowance for doubtful account methodology |
| | 1.0 | Set-up Accounts Receivable substantive analytics to be performed over the year-end date |
| 1/10/2007 | 1.3 | Accounts Receivable lead schedule was prepared |
| | 1.0 | Credit/Debit Memo test assessment was discussed |
| | 1.2 | Accruals Lead set up |
| | 1.3 | Accounts receivable Confirmation Follow-up |
| | 1.0 | Accounts Receivable Lead Schedule prepared and updated |
| | 1.0 | Accruals Lead schedule prepared and updated |
| | 1.5 | Accounts Receivable substantive analytics over financial ratios prepared |
| 1/11/2007 | 2.0 | Volume Rebate testing performed |
| | 0.5 | Review substantive analytics w/ engagement team senior, Mike McDonnell |
| | 1.0 | Accruals Lead schedule prepared and updated |
| | 1.0 | Sales Return allowance analysis performed |
| | 1.0 | Review accounts receivable substantive analytics and accruals lead sheet w/ engagement team senior, Mike McDonnell |
| | 1.0 | Update accounts receivable substantive analytics and accruals lead sheet after discussion w/ Mike McDonnell |
| | 1.0 | Volume Rebate Reconciliations Tie out |
| | 0.7 | Prepare second accounts receivable confirms and faxed to 4 customers |
| | 0.5 | Tie out Freight accrual and customer trip reconciliations |
| | 0.5 | Discuss with Beth Delloroco, Grace Accountant, Volume Rebate Testing procedures |
| 1/12/2007 | 1.5 | Misc Accounts Payable Lead Sheet set up |
| | 0.8 | Walkthrough with Beth Delloroco, Grace Sr. Accountant, the process to test Volume Rebate Accruals/Payment via SAP access |
| | 0.5 | Discussed with Victor Leo, Grace Accounting Manager, Accrued Freight payable and Distech Freight accrual |
| | 0.5 | Discussed with Nalini Babooram and Michelle Hayward volume rebate accrual receivable that Grace receives |
| | 3.0 | Tested via SAP volume rebate accruals and volume rebate payments |
| | 0.8 | Reviewed w/ Mike McDonnell accruals and accounts receivable audit approach |
| | 0.3 | Reassessed the impact over accruals and accounts receivable audit areas with regards to the change in planning materiality |
| | 0.5 | Assessed w/ the Mike McDonnell and Grace accounting team the audit approach over salesmen incentive |
| | 0.3 | Discussed policy allowance procedures followed by the business analysts the review procedures |
| 1/13/2007 | 0.8 | Documented Policy Allowance Procedures discussed with Antonia Cameron, Grace Business Analyst |
| | 0.8 | Documented Salesmen Incentive Accruals policy per Nalini Babooram and audit testing approach determined by the engagement team |
| | 1.0 | Performed Scanning Analytics over Aged A/R detail and documented 4 step approach |
| | 0.5 | Review audit sections to determine open items in my areas w/ draft open items listing |
| | 1.0 | Good Received not invoiced analytic |
| 1/15/2007 | 2.5 | Volume Rebate Accrual Testing |
| | 2.5 | Volume Rebate Payment Testing |
| | 0.5 | Discussion with Charlie over accounts receivable |
| | 1.0 | Debit Memo sampling methodology, sampling procedures, walk through w/ Beth Delloroco, Grace Senior accountant, to perform testing in SAP, walkthrough on example w/ Cara Blackaby, PwC new associate, in SAP to perform the testing |

| | | |
|---|---|---|
| | 2.5 | Partner Summary for partner review on 1.18.2007 |
| | 1.0 | Documented the results of the various accounts receivable inquiry questions with Charlie Sebestyn |
| 1/16/2007 | 1.0 | Document Sales discount fluctuation |
| | 2.0 | Volume Rebate Accrual Testing |
| | 0.5 | Discussion with Beth Dellorco, Grace Sr. Accountant, to resolve Volume Rebate payment variances |
| | 1.5 | Volume Rebate Payment Testing |
| | 0.5 | Customer with Credit Balance assessment |
| | 1.7 | Documented and concluded results of volume rebate payment testing |
| | 0.5 | Documented support received for noted variances with regards to volume rebate accruals testing |
| | 2.0 | Partner Summary - to summarize audit procedures performed and results of audit procedures, which will be presented to the partner, Bill Bishop, on 11/18/2006 |
| 1/17/2007 | 1.5 | Accounts Receivable analytics |
| | 1.5 | Accounts Receivable Confirm follow up |
| | 1.0 | Partner summary updated |
| | 0.7 | Met with Barbara Kilkelly and Nalini Babooram over SCC incentive accrual calculation |
| | 1.0 | Discuss approach over incentive calc comfort with Mike McDonnell and Sandy David |
| | 1.0 | Volume rebate testing performed |
| | 0.5 | Review Policy allowance testing procedures with Sandy David and Mike McDonnell |
| | 1.5 | Salesmen Incentive Testing performed |
| | 0.5 | Discuss Cemex Accounts Receivable confirm liquidation procedures with Beth Dellorco |
| | 1.0 | Policy Allowance documentation |
| | 1.5 | Accounts Receivable Confirm liquidation procedures |
| 1/18/2007 | 1.0 | Partner summary edits |
| | 2.0 | Volume rebate testing |
| | 2.0 | Accounts Receivable Confirm liquidation procedures |
| | 2.0 | Salsmen incentive |
| | 1.0 | Benefit Accrual |
| 1/19/2007 | 2.0 | Meet with Nalini Babooram, Grace senior financial analyst, and Barbara Kilkelly, Sales Coordinator, to tie out Salesman Incentive calcualation to SAP |
| | 2.0 | Document Salesman Incentive discussion and testing noted above |
| | 1.0 | Accounts Receivable liquidation procedures |
| | 1.5 | Document Accounts Receivable testing methodology |
| | 0.5 | Organize work papers to leave the field |
| 1/22/2007 | 1.0 | Accruals lead sheet completion |
| | 1.0 | Policy Allowance testing finalization and documentation |
| | 1.0 | Salesman Incentive Accrual testing finalization and documentation |
| | 1.0 | Volume Rebate Accural testing finalization and documentation |
| | 1.0 | Accruals Database steps documentation |
| | 1.0 | Accounts Receivable bucket testing |
| | 1.0 | Accounts Receivable lead sheet completion in the database |
| | 0.2 | Document Goods Received Not Invoice step with follow-up comments |
| | 1.0 | Deferred Revenue docomentation |
| | 1.0 | Documented Prepaid expenditure steps with in database |
| 1/23/2007 | 1.0 | Document Bad Debt Write-offs |
| | 0.3 | Draft and send email to Beth Dellorco, Grace Senior Accountant, with follow-up questions over freight, deferred revenue, and accounts receivable confirms |
| | 0.1 | Discussion with Michael McDonnell over sales discount, consignment sales, and Profit and Loss fluctuations |
| | 1.5 | Consignment Sales substantive analytic |
| | 0.5 | Documentation over revenue steps with in the database |
| | 0.5 | AR confirm methodology documentation |
| | 3.0 | AR confirmation documentation over alternative procedures |
| | 0.5 | Documentation over revenue recognition |
| | 0.5 | Discussion with Victor Leo, Grace Accounting Manager, over Accrued Freight and Deferred Income |
| | 0.7 | Finalize documentation over Misc AP Lead sheet |
| 1/24/2007 | 2.0 | Recalculate outbound freight accrual and document Grace's methodology per discussion with Victor |
| | 1.6 | Substantive analytic over outbound freight accrual |
| | 1.0 | Documentation over the 3 different freight accrual calculations |
| | 2.5 | Organized and put together work paper binders |

| | |
|---|---|
| 118.6 | Total Grace Integrated Audit Charged Hours |

| | |
|---|---|
| 118.6 | Total Hours |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Todd Chesla**

| 1/23/2007 | 1.0 | I worked on the foreign tax provision |
| | 1.0 | **Total Grace Integrated Audit Charged Hours** |
| | 1.0 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Timothy Mitchell**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/18/2007 | 6.0 | Drafting of FAS 87/132 Audit Support Review Memo |
| 1/19/2007 | 3.0 | Drafting of FAS 87/132 Audit Support Review Memo |
| | **9.0** | **Total Grace Financial Statement Audit Charged Hours** |
| | **9.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Cara Blackaby**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/15/2007 | 2.5 | Inventory Cut-Off Testing |
| | 2.5 | Volume Rebate Payment Testing |
| | 1.0 | Debit Memo Testing |
| 1/16/2007 | 2.0 | COGS Leads 10/40, began TB tie-out |
| | 2.0 | Incentive Comp Testing, A/R Confirm Testing |
| 1/17/2007 | 1.0 | SBM Calculation |
| | 2.0 | A/R bucket testing |
| 1/18/2007 | 1.0 | Inventory Cut off |
| 1/19/2007 | 2.0 | Sales Testing |
| | **16.0** | **Total Grace Financial Statement Audit Charged Hours** |
| | **16.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name:  Colleen Sheehan** | | |
| **1/30/2007** | 0.1 | Receive W.R. Grace SAS 99 CAAT scope items via an e-mail from the audit team, and review them |
| | 0.2 | Review e-mail with SAS 99 CAAT scope items |
| | 0.1 | Gain access to TFA CAAT Archive for prior W.R. Grace |
| | 0.1 | Save copies of SAS 99 ACL files and MyClient documentation from Q1, Q2, Q3 2006 to local drive |
| | 0.1 | Open existing Q1 2006 ACL file and become familiar with the scripts and tables |
| | 0.6 | Retrieve existing W.R. Grace raw client data (Trial balances and General Ledger data for Q1, Q2, and Q3 2006) from TFA server |
| | 0.1 | Create a new ACL file for Q1 2006 |
| | 1.0 | Import raw Trial Balance data into ACL for Q1 2006, Business Unit 001 |
| **1/31/2007** | 0.3 | Import raw General Ledger data into ACL for Q1 2006, Business Unit 032 |
| | 0.2 | Import raw Trial Balance data into ACL for Q1 2006, Business Unit 259 |
| | 0.2 | Import raw General Ledger data into ACL for Q1 2006, Business Unit 259 |
| | 0.2 | Import raw Trial Balance data into ACL for Q1 2006, Business Unit 268 |
| | 0.2 | Import raw General Ledger data into ACL for Q1 2006, Business Unit 268 |
| | 0.2 | Import raw Trial Balance data into ACL for Q1 2006, Business Unit 543 |
| | 0.2 | Import raw General Ledger data into ACL for Q1 2006, Business Unit 543 |
| | 0.5 | Copy test scripts from existing Q1 ACL file into new ACL file |
| | 1.0 | Modify Q1 test scripts to accommodate revised scope requirements. |
| | 0.7 | Debug problems with mismatched data types on imported tables |
| | 0.7 | Ensure data types for imported table fields match each other |
| | 0.2 | Run tests to generate initial results |
| | 0.1 | reasonableness/accuracy |
| | 0.2 | Compare initial results to existing results for reasonableness/accuracy |
| | 0.2 | Copy ACL project files and test results from server to local drive |
| | **7.4** | **Total Grace Integrated Audit Charged Hours** |
| | **7.4** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Joshua Moniz**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/8/2007 | 1.2 | Cash Lead Schedule Preparation |
| | 2.5 | Property Plant & Equipment Lead Schedule Preparation |
| | 3.0 | Property, Plant & Equipment Roll Forward Preparation |
| | 1.2 | Internal Control Update testing selections |
| | 1.8 | Review Internal Controls testing and made update testing selections |
| 1/9/2007 | 1.5 | Meeting with Jack McGee to discuss Property, Plant & Equipment fluxes and analytics differences |
| | 2.5 | Tie Property, Plant & Equipment additions, retirements and transfers from detail to roll forward |
| | 1.5 | Review Property, Plant & Equipment reconciliations to TB |
| | 1.5 | Documentation of results of meeting with Jack McGee |
| | 1.2 | Updated Property, Plant & Equipment Lead Schedule for business area 80 and 81 |
| | 3 | Performing update of internal controls testing |
| 1/10/2007 | 3.4 | Documentation of Property, Plant & Equipment substantive analytics |
| | 2.1 | Review uncompleted interim CIP additions testing |
| | 1.5 | Update  Internal Controls Testing |
| 1/11/2007 | 2.0 | Complete follow up on Interim Additions Testing |
| | 3.0 | Depreciation Analytics |
| | 0.9 | Documentation of Property, Plant & Equipment Agree Summary… Step |
| | 0.5 | Documentation of Lease Agreement Step |
| | 0.7 | Begin Documentation of Significant Disposals |
| | 0.8 | Documentation  and inquiry of CIP Transfer Step |
| 1/15/2007 | 0.5 | Documentation of Disposals step |
| | 2.3 | Capitalized Interest Tie-out |
| | 1.3 | Repairs & Maintenance follow up |
| | 1.5 | Started Cash Transfer testing |
| | 0.8 | Documentation of Update Summary Step |
| | 0.2 | Documentation of Pledged Assets Step |
| | 2.0 | Inquiry and Documentation of Impaired Assets and Held-for-Sale assets |
| | 0.8 | Inquire of Capitalized Interest rate used |
| 1/16/2007 | 1.1 | Printing Workpapers for Lindsay & Karen |
| | 2.0 | Finish making selections of cash transfer testing |
| | 1.1 | Completed Construction in Progress Additions |
| | 2.5 | Work on coaching notes for Property, Plant, & Equipment lead sheets |
| | 1.5 | Update Internal Controls Testing |
| | 1.7 | Update format of internal controls work |
| 1/17/2007 | 1.5 | Inquire and document about related party banking relationships and overdrafts |
| | 1.5 | Perform Outstanding check testing |

|  |  |  |
|---|---|---|
|  | 0.3 | Setup agenda for meeting with Jack |
|  | 0.4 | Inquire and Document deposits recorded before year-end |
|  | 2.0 | Tested Repairs and Maintenance Account |
|  | 2.5 | Document review of internal audits testing |
| **1/18/2007** | 2.2 | Document cash transfer testing |
|  | 2.4 | Document Outstanding Check Testing |
|  | 1.2 | Tested the Mathematical Accuracy of Cash Transactions |
|  | 1.5 | Cash transfer testing selections |
|  | 1.0 | Make outstanding check selections |
| **1/19/2007** | 1.2 | Review classifications of Cash |
|  | 0.3 | Inquire and Document restricted Cash step |
|  | 0.3 | Inquire and Document cash with related parties |
|  | 1.7 | Document fixed assets held for write-offs |
|  | **75.1** | **Total Grace Integrated Audit Charged Hours** |
|  | **75.1** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name:  Michelle Camara** | | |
| **1/23/2007** | | |
| | 2.0 | Tick and tie current deferred tax to provision sheet. |
| **1/24/2007** | 1.0 | Tick and tie non-current deferred tax to provision sheet. |
| **1/26/2007** | 1.0 | Tick and tie non-current deferred tax to provision sheet. |
| | 1.0 | Tick and tie subsidiary information to current and non-current deferred tax spreadsheet. |
| **1/29/2007** | 2.0 | Tick and tie subsidiary information to current and non-current deferred tax spreadsheet. |
| **1/30/2007** | 0.3 | Tick and tie subsidiary information to current and non-current deferred tax spreadsheet. |
| | 1.7 | Tick and tie subsidiary packages to Effective tax rate spreadsheet. |
| | **9.0** | **Total Grace Integrated Audit Charged Hours** |
| | **9.0** | **Total Hours** |