# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| W. R. GRACE & CO., et al.[1] | ) |
| | ) Case No. 01-01139 (JKF) |
| Debtors. | ) (Jointly Administered) |

## FEE DETAIL FOR FORMAN PERRY WATKINS KRUTZ & TARDY LLP'S FEE APPLICATION FOR THE PERIOD APRIL 1, 2006 TO MARCH 31, 2007

---

[1]    The Debtors consist of the following 62 entities:  W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/11/2006 | Jennifer Parks | 0.70 | Strategize and determine logistics and necessary procedures for document production with co-counsel regarding documents and additional materials to be produced by subpoenaed third party screening companies in Jackson, Mississippi and Houston, Texas |
| 7/12/2006 | Marcy Croft | 0.60 | Strategize and develop with co-counsel the plan and logistics for the document production by subpoenaed third party screening company in Jackson, Mississippi |
| 7/12/2006 | Mary Margaret Ratliff | 2.50 | Strategize and determine logistics and necessary procedures for document production with document production task force regarding documents and additional materials to be produced by subpoenaed third party screening companies in Houston, Texas and Jackson, Mississippi |
| 7/13/2006 | Mary Margaret Ratliff | 2.00 | Continue to strategize and determine logistics and necessary procedures for document production with document production task force regarding documents and additional materials to be produced by subpoenaed third party screening companies in Jackson, Mississippi and Houston, Texas |
| 7/14/2006 | Ashley Calhoun | 0.80 | Inspect production site for third party screening company document production and continue to finalize logistical arrangements for production in Jackson, Mississippi |
| 7/14/2006 | Jennifer Parks | 1.00 | Continue to develop logistics and plan with co-counsel for documents and other materials to be produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/14/2006 | Mary Margaret Ratliff | 1.30 | Attend and participate in pre-production walk through with document production team and copy service provider in preparation for document production of subpoenaed third party screening company in Jackson, Mississippi |
| 7/14/2006 | Mary Margaret Ratliff | 1.00 | Teleconference and site coordination with counsel for subpoenaed third party, regarding plans and preparations for document production by subpoenaed third party in Jackson, Mississippi |
| 7/14/2006 | Mary Margaret Ratliff | 1.10 | Prepare and continue to finalize arrangements for document production by subpoenaed third party screening company, including review and analysis of indexes produced by counsel for same to determine volume of production and plan for proceeding with same |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/16/2006 | Mary Margaret Ratliff | 1.30 | Continue to strategize and determine logistics and necessary procedures for document production with document production task force regarding documents and additional materials to be produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/17/2006 | Ashley Calhoun | 3.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/17/2006 | Ceejaye Sneddon | 0.20 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/17/2006 | Jennifer Parks | 1.00 | Continue to strategize and determine logistics and necessary procedures for document production preview with co-counsel regarding documents and additional materials to be produced by subpoenaed third party screening company in Houston, Texas and Jackson, Mississippi |
| 7/17/2006 | Justin Alderson | 3.60 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/17/2006 | Marcy Croft | 2.60 | Attend document production and assist in coordination of same for subpoenaed third party screening company in Jackson, Mississippi |
| 7/17/2006 | Mary Margaret Ratliff | 5.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/17/2006 | Priscilla Hutton | 2.30 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/17/2006 | Rodney McGee | 3.60 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/17/2006 | Shelly McMillan | 2.20 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |

### Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/17/2006 | Shirley Gray | 3.60 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/17/2006 | Susan Breland | 5.30 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/18/2006 | Andrew Speir | 2.80 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/18/2006 | Ashley Calhoun | 1.40 | Facilitate document production site for production of the materials and documents from subpoenaed third party screening company in Jackson, Mississippi |
| 7/18/2006 | Jennifer Parks | 1.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening companies in Jackson, Mississippi and Houston, Texas |
| 7/18/2006 | Justin Alderson | 9.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/18/2006 | Mary Margaret Ratliff | 4.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening companies in Jackson, Mississippi and Houston, Texas |
| 7/18/2006 | Priscilla Hutton | 4.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/18/2006 | Rodney McGee | 9.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/18/2006 | Shelly McMillan | 4.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/18/2006 | Shirley Gray | 4.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/18/2006 | Susan Breland | 4.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/19/2006 | Ashley Calhoun | 0.70 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/19/2006 | Ceejaye Sneddon | 3.10 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/19/2006 | Mary Margaret Ratliff | 2.60 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/19/2006 | Priscilla Hutton | 3.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/19/2006 | Shelly McMillan | 4.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/19/2006 | Shirley Gray | 4.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/19/2006 | Susan Breland | 3.70 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/20/2006 | Amy Blumrosen | 1.40 | Attend and participate in preparation meeting for document production by subpoenaed third party screening company in Houston, Texas |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/20/2006 | Ashley Calhoun | 4.50 | Prepare for presentation to task force in Houston, Texas who will participate in document production of subpoenaed third party, present presentation and facilitate document production preparation meeting with document production task force for documents and materials to be produced by third party screening company |
| 7/20/2006 | Ashley Calhoun | 0.40 | Multiple telephone conferences with counsel for subpoenaed third party screening company in Houston, Texas to facilitate production of documents |
| 7/20/2006 | Ceejaye Sneddon | 2.20 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/20/2006 | Evan Moeller | 1.10 | Attend and participate in preparation meeting for document production by subpoenaed third party screening company in Houston, Texas |
| 7/20/2006 | John Raggio | 1.40 | Attend and participate in preparation meeting for document production by subpoenaed third party screening company in Houston, Texas |
| 7/20/2006 | Kevin Buffington | 1.60 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/20/2006 | Mary Margaret Ratliff | 4.50 | Prepare for document production and meeting with document production team in Houston, Texas in preparation for production by subpoenaed third party screening company |
| 7/20/2006 | Natasha Kamrani | 1.40 | Attend and participate in preparation meeting for document production by subpoenaed third party screening company in Houston, Texas |
| 7/20/2006 | Nina Smith | 1.40 | Attend and participate in preparation meeting for document production by subpoenaed third party screening company in Houston, Texas |
| 7/20/2006 | Patrice Pujol | 1.40 | Attend and participate in preparation meeting for document production by subpoenaed third party screening company in Houston, Texas |
| 7/20/2006 | Priscilla Hutton | 4.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/20/2006 | Shelly McMillan | 4.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/20/2006 | Shirley Gray | 4.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/20/2006 | Susan Breland | 3.30 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/21/2006 | Andrew Speir | 2.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/21/2006 | Ceejaye Sneddon | 1.20 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/21/2006 | Kevin Buffington | 1.30 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/21/2006 | Mary Margaret Ratliff | 4.00 | Continue to strategize and plan with document production team in Houston, Texas in preparation for document production by subpoenaed third party screening company |
| 7/21/2006 | Patrice Pujol | 0.80 | Survey storage facility maintained by subpoenaed third party screening company in Houston, Texas |
| 7/21/2006 | Priscilla Hutton | 4.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/21/2006 | Shelly McMillan | 4.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/21/2006 | Shirley Gray | 4.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/21/2006 | Susan Breland | 4.20 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/24/2006 | Mary Margaret Ratliff | 1.80 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/24/2006 | Priscilla Hutton | 4.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/24/2006 | Shirley Gray | 4.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/24/2006 | Susan Breland | 2.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/25/2006 | Priscilla Hutton | 3.30 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/25/2006 | Shelly McMillan | 1.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/25/2006 | Shirley Gray | 3.30 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/26/2006 | Shirley Gray | 1.30 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 8/1/2006 | Jennifer Parks | 0.20 | Teleconference with counsel for subpoenaed third party screening company regarding return of original documents produced by third party and continuation of document production |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/29/2006 | Mary Margaret Ratliff | 0.60 | Correspondence with copy service in New York regarding duplication of electronic files produced by subpoenaed third party screening company and review of information produced by same |
| 8/29/2006 | Mary Margaret Ratliff | 0.80 | Read data provided by copy service in New York regarding duplication of electronic files by subpoenaed third party screening company to determine electronic files not yet provided and to review files that were damaged and partially inaccessible when produced by screening company |
| 8/30/2006 | Mary Margaret Ratliff | 0.20 | Correspondence with copy service in New York regarding duplication of electronic files produced by third party screening company and review of information produced by same |
| 8/30/2006 | Mary Margaret Ratliff | 0.40 | Continue to read data provided by copy service containing electronic files produced by third party screening company |
| 8/31/2006 | Bill Deemer | 1.00 | Create multiple DVD's of electronic files produced by third party screening company |
| 9/1/2006 | Bill Deemer | 4.60 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors in estimation proceedings |
| 9/1/2006 | Shelly McMillan | 5.50 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors in estimation proceedings |
| 9/5/2006 | Bill Deemer | 3.80 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors in estimation proceedings |
| 9/5/2006 | Shelly McMillan | 7.50 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors in estimation proceedings |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/6/2006 | Bill Deemer | 5.10 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors in estimation proceedings |
| 9/6/2006 | Shelly McMillan | 7.50 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors in estimation proceedings |
| 9/7/2006 | Bill Deemer | 3.90 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors in estimation proceedings |
| 9/7/2006 | Mary Margaret Ratliff | 0.60 | Work with document production team regarding proper handling and procedures for production of electronic files by subpoenaed third party screening company and communicate with counsel for third party regarding same |
| 9/7/2006 | Shelly McMillan | 7.50 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors in estimation proceedings |
| 9/8/2006 | Bill Deemer | 5.80 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors in estimation proceedings |
| 9/11/2006 | Bill Deemer | 1.60 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors in estimation proceedings |

### Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/11/2006 | Shelly McMillan | 7.50 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors in estimation proceedings |
| 9/12/2006 | Shelly McMillan | 5.50 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors in estimation proceedings |
| 9/13/2006 | Bill Deemer | 4.40 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors in estimation proceedings |
| 9/13/2006 | Mary Margaret Ratliff | 0.80 | Strategize and determine logistics and proper procedures for document production with document production task force regarding documents and materials to be produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/13/2006 | Shelly McMillan | 5.00 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors in estimation proceedings |
| 9/14/2006 | Bill Deemer | 3.80 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors in estimation proceedings |
| 9/14/2006 | Jennifer Parks | 2.80 | Continue to strategize and determine logistics and necessary procedure for document production with document production task force regarding documents and materials to be produced by subpoenaed third-party screening doctor in Charleston, West Virginia |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/14/2006 | Mary Margaret Ratliff | 1.20 | Continue to strategize and determine plan for document production with document production task force regarding documents and materials to be produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/14/2006 | Shelly McMillan | 0.50 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors in estimation proceedings |
| 9/15/2006 | Bill Deemer | 5.40 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors in estimation proceedings |
| 9/15/2006 | Mary Margaret Ratliff | 1.00 | Work with document production team regarding arrangements for document production by subpoenaed third party screening doctor in Charleston, West Virginia and continued produced by subpoenaed third party screening company in Jackson, Mississippi |
| 9/18/2006 | Bill Deemer | 5.70 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors in estimation proceedings |
| 9/18/2006 | Jennifer Parks | 5.20 | Continue to strategize and determine logistics and necessary procedure for document production with document production task force regarding documents and materials to be produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/18/2006 | Mary Margaret Ratliff | 8.40 | Attend and participate in review of documents and materials to be produced by subpoenaed third party screening doctor and preproduction preparations in Charleston, West Virginia |
| 9/18/2006 | Shelly McMillan | 8.00 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors in estimation proceedings |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/18/2006 | Susan Breland | 7.70 | Continue to strategize and determine logistics and necessary procedure for document production with document production task force regarding documents and materials to be produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/19/2006 | Bill Deemer | 6.50 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors in estimation proceedings |
| 9/19/2006 | Mary Margaret Ratliff | 4.20 | Attend and participate in review of documents and materials to be produced by subpoenaed third party screening doctor and preproduction preparations in Charleston, West Virginia |
| 9/19/2006 | Susan Breland | 5.60 | Continue to attend and participate in review of documents and materials to be produced by subpoenaed third party screening doctor and preproduction preparations in Charleston, West Virginia |
| 9/20/2006 | Jennifer Parks | 1.40 | Continue to strategize and determine logistics and necessary procedures for document production with document production task force regarding documents and materials to be produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/20/2006 | Mary Margaret Ratliff | 2.10 | Follow up with document production task force and copy service in preparation of document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 9/20/2006 | Susan Breland | 7.00 | Attend and participate in review of documents and materials to be produced by subpoenaed third party screening doctor and preproduction preparations in Charleston, West Virginia |
| 9/21/2006 | Bill Deemer | 5.80 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors in estimation proceedings |
| 9/21/2006 | Justin Alderson | 0.20 | Attend meeting with document production team to prepare for upcoming document production for subpoenaed third party screening doctor in Charleston, West Virginia |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/21/2006 | Mary Margaret Ratliff | 1.80 | Continue to strategize and determine logistics and necessary procedures for document production with document production task force regarding documents and materials to be produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/21/2006 | Susan Breland | 9.10 | Attend and participate in review of documents and materials to be produced by subpoenaed third party screening doctor and preproduction preparations in Charleston, West Virginia |
| 9/22/2006 | Jennifer Parks | 2.80 | Continue to strategize and determine logistics and necessary procedures for document production with document production task force regarding documents and materials to be produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/22/2006 | Mary Margaret Ratliff | 1.40 | Work with document production service and document production team regarding ongoing document production by subpoenaed third party and arrangements for continuation of same in Charleston, West Virginia |
| 9/22/2006 | Susan Breland | 1.40 | Preview of documents and other materials to be produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 9/25/2006 | Jennifer Parks | 4.20 | Continue to strategize and determine logistics and necessary procedures for document production with document production task force regarding documents and materials to be produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/25/2006 | Mary Margaret Ratliff | 2.10 | Continue to strategize and determine logistics and necessary procedures for document production with document production task force regarding documents and materials to be produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/25/2006 | Susan Breland | 0.70 | Continue to strategize and determine logistics and necessary procedures for document production with document production task force regarding documents and materials to be produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/26/2006 | Jennifer Parks | 1.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|---|---|---|---|
| 9/26/2006 | Justin Alderson | 7.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/26/2006 | Mary Margaret Ratliff | 2.10 | Continue to strategize and determine logistics and necessary procedures for document production with document production task force regarding documents and materials to be produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/26/2006 | Priscilla Hutton | 9.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/26/2006 | Shirley Gray | 9.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/26/2006 | Susan Breland | 4.90 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/27/2006 | Justin Alderson | 7.70 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/27/2006 | Mary Margaret Ratliff | 9.80 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening com company in Charleston, West Virginia |
| 9/27/2006 | Priscilla Hutton | 7.70 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/27/2006 | Shirley Gray | 7.70 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/27/2006 | Susan Breland | 7.70 | Attend and participate in review of documents and materials to be produced by subpoenaed third party and preproduction preparations in Charleston, West Virginia |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/28/2006 | Anna Williamson | 0.50 | Research and review joint motions for additional time to prepare and file privilege log filed by Plaintiffs' counsel/Claimants' counsel with respect to production of documents by subpoenaed third party screening doctor in Mobile, Alabama for attorney review and response |
| 9/28/2006 | Jennifer Parks | 4.20 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/28/2006 | Justin Alderson | 8.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/28/2006 | Mary Margaret Ratliff | 8.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/28/2006 | Priscilla Hutton | 8.10 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/28/2006 | Shirley Gray | 8.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/28/2006 | Susan Breland | 8.10 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/29/2006 | Justin Alderson | 10.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/29/2006 | Priscilla Hutton | 7.70 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/29/2006 | Shirley Gray | 7.70 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/29/2006 | Susan Breland | 7.70 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/30/2006 | Priscilla Hutton | 5.60 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/30/2006 | Shirley Gray | 5.60 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/30/2006 | Susan Breland | 5.60 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 10/2/2006 | Jennifer Parks | 2.80 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/2/2006 | Priscilla Hutton | 7.70 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/2/2006 | Shirley Gray | 7.70 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/2/2006 | Susan Breland | 7.70 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/3/2006 | Brian Hannula | 0.20 | Conference regarding status of third party screening doctor production in Charleston, West Virginia and possible deposition with co-counsel |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/3/2006 | Ceejaye Sneddon | 6.30 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/3/2006 | Justin Alderson | 7.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/3/2006 | Priscilla Hutton | 8.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/3/2006 | Shirley Gray | 8.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/3/2006 | Susan Breland | 8.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/4/2006 | Ceejaye Sneddon | 8.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/4/2006 | Daniel Mulholland | 2.00 | Review documents received from subpoenaed third party screening doctor in preparation for deposition of same in Biloxi, Mississippi on November 20, 2006 |
| 10/4/2006 | Daniel Mulholland | 2.00 | Continue preparation for upcoming deposition of subpoenaed third party screening doctor in Charleston, West Virginia, scheduled for October 2006 |
| 10/4/2006 | Justin Alderson | 8.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/4/2006 | Mary Margaret Ratliff | 1.00 | Preparation for meeting with co-counsel in Washington, DC on October 5, 2006 regarding status of third party discovery |
| 10/4/2006 | Priscilla Hutton | 8.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/4/2006 | Shirley Gray | 8.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/4/2006 | Susan Breland | 8.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/5/2006 | Ceejaye Sneddon | 8.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/5/2006 | Daniel Mulholland | 3.80 | Continue preparation and review of transcripts for upcoming deposition of subpoenaed third party screening doctor scheduled for Charleston, West Virginia in October 2006 |
| 10/5/2006 | Daniel Mulholland | 2.50 | Continue preparation for upcoming deposition of subpoenaed third party screening doctor in Biloxi, Mississippi scheduled for November 2006 |
| 10/5/2006 | Justin Alderson | 8.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/5/2006 | Mary Margaret Ratliff | 8.50 | Attend and participate in meeting with co-counsel in Washington, D.C. regarding document productions and upcoming depositions of third party screening companies and screening doctors |
| 10/5/2006 | Mary Margaret Ratliff | 3.00 | Conference with co-counsel in response to issues discussed during meeting regarding third party discovery and follow up as to same |
| 10/5/2006 | Priscilla Hutton | 8.70 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/5/2006 | Shirley Gray | 9.80 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/5/2006 | Susan Breland | 8.80 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/6/2006 | Ceejaye Sneddon | 9.10 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/6/2006 | Daniel Mulholland | 3.00 | Meet with co-counsel to discuss status and strategy for continued third party discovery of screening doctors and screening companies |
| 10/6/2006 | Daniel Mulholland | 1.00 | Draft and revise subpoenas for medical professionals related to third party screening companies |
| 10/6/2006 | Daniel Mulholland | 3.00 | Continue preparation for upcoming deposition of subpoenaed third party screening doctor scheduled for Charleston, West Virginia in October 2006 |
| 10/6/2006 | Justin Alderson | 7.60 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/6/2006 | Mary Margaret Ratliff | 4.30 | Work with database manager and co-defense counsel regarding documents produced and available from subpoenaed third party screening companies and doctors |
| 10/9/2006 | Brian Hannula | 0.50 | Continue preparation for upcoming deposition of subpoenaed third party screening doctor scheduled for Charleston, West Virginia in October 2006 |
| 10/9/2006 | Ceejaye Sneddon | 1.30 | Analyze Delaware and West Virginia federal court rules to determine pro hac vice issues |
| 10/9/2006 | Cherlyn Hager | 0.30 | Assist litigation team in locating various depositions given by subjects of upcoming third party screening doctor depositions |
| 10/9/2006 | Daniel Mulholland | 4.50 | Continue preparation for upcoming deposition of subpoenaed third party screening doctor scheduled for Charleston, West Virginia in October 2006 |
| 10/9/2006 | Jennifer Parks | 2.00 | Work with co-counsel and case paralegal regarding filing of pro hac vice motion for co-counsel for deposition of third party in Charleston, West Virginia October 2006 |
| 10/9/2006 | Kevin Buffington | 0.50 | Draft memorandum regarding references to trial transcripts and deposition testimony from subpoenaed third party screening doctor in Charleston, West Virginia from 1989 to 1998 |
| 10/9/2006 | Mary Margaret Ratliff | 4.50 | Work with co-counsel regarding availability of documents produced by screening doctors subpoenaed by client |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/2006 | Brian Hannula | 0.20 | Discuss status of third party document production with co-counsel in preparation for upcoming deposition of third party screening doctor in Biloxi, Mississippi |
| 10/10/2006 | Cherlyn Hager | 0.10 | Review additional transcripts to assist litigation team in locating depositions of upcoming third party screening doctor deponent |
| 10/10/2006 | Daniel Mulholland | 2.50 | Continue preparation for upcoming deposition of subpoenaed third party screening doctor scheduled for Charleston, West Virginia in October 2006 |
| 10/10/2006 | Daniel Mulholland | 1.50 | Conference call with co-counsel at K&E regarding status third party discovery against certain screening doctors |
| 10/10/2006 | Daniel Mulholland | 4.20 | Draft and revise outline for third party screening doctor deposition in Biloxi, Mississippi scheduled for November 2006 |
| 10/10/2006 | Fred Krutz | 3.00 | Telephone conference with co-counsel regarding preparation for third party screening doctor deposition and review and revise same |
| 10/10/2006 | Heather Carson | 9.00 | Analyze various documents and materials prepared by subpoenaed third party screening doctor to determine inconsistent diagnoses and draft comparison summaries for multiple claimants regarding same |
| 10/10/2006 | Mary Margaret Ratliff | 1.00 | Participate in teleconference with co-counsel in preparation for deposition of third party screening doctor in Charleston, West Virginia |
| 10/10/2006 | Mary Margaret Ratliff | 2.00 | Read and update information on third party screening doctor in preparation for deposition of same in Charleston, West Virginia (1.4) and telephone counsel with local counsel in West Virginia regarding pro hac issue (.6) |
| 10/10/2006 | Mary Margaret Ratliff | 0.60 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening companies in Jackson, Mississippi |
| 10/11/2006 | Ashlee Young | 3.10 | Continue to evaluate the specifics of hundreds of documents produced by subpoenaed third party screening doctors in order to further assist attorney in analysis and determination of fraudulent practices employed by third party screening company for use in upcoming depositions |

**Matter 21 - Claims Analysis Objection and Resolution - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/2006 | Barbara Sayles | 3.10 | Continue to evaluate the specifics of hundreds of documents produced by subpoenaed third party screening doctors in order to further assist attorney in analysis and determination of fraudulent practices employed by third party screening company for use in upcoming depositions |
| 10/11/2006 | Daniel Mulholland | 2.50 | Meeting with co-counsel to prepare strategy for research and analysis of documents and activities of numerous subpoenaed third party screening companies and screening doctors |
| 10/11/2006 | Daniel Mulholland | 5.00 | Draft and revise outline for examination of third party screening doctor deponent for upcoming deposition of same in Biloxi, Mississippi |
| 10/11/2006 | Esandra Crump | 2.80 | Continue to evaluate the specifics of hundreds of documents produced by subpoenaed third party screening doctors in order to further assist attorney in analysis and determination of fraudulent practices employed by third party screening company for use in upcoming depositions |
| 10/11/2006 | Heather Carson | 6.50 | Continue to analyze various documents and materials prepared by subpoenaed third party screening doctor to determine inconsistent diagnoses and draft comparison summaries for multiple plaintiffs regarding same |
| 10/11/2006 | Jennifer Parks | 2.00 | Continue to assist in preparation for upcoming deposition of subpoenaed third party screening doctor in Charleston, West Virginia scheduled for October 2006 |
| 10/11/2006 | Jennifer Parks | 1.40 | Plan and prepare for document production team to return to Charleston, West Virginia in continuation of document production by subpoenaed third party screening doctor |
| 10/11/2006 | Justin Alderson | 0.20 | Teleconference with court reporter regarding upcoming deposition of third party screening doctor in Charleston, West Virginia |
| 10/11/2006 | Mary Margaret Ratliff | 4.80 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Jackson, Mississippi |
| 10/11/2006 | Shelly McMillan | 3.60 | Continue to evaluate the specifics of hundreds of documents produced by subpoenaed third party screening doctors in order to further assist attorney in analysis and determination of fraudulent practices employed by third party screening company for use in upcoming depositions |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/2006 | Susan Breland | 2.00 | Continue to evaluate the specifics of hundreds of documents produced by subpoenaed third party screening doctors in order to further assist attorney in analysis and determination of fraudulent practices employed by third party screening company for use by Debtors in estimation process |
| 10/12/2006 | Ashlee Young | 3.20 | Continue to evaluate the specifics of hundreds of documents produced by subpoenaed third party screening doctors in order to further assist attorney in analysis and determination of fraudulent practices employed by third party screening company for use in upcoming depositions |
| 10/12/2006 | Barbara Sayles | 3.20 | Continue to evaluate the specifics of hundreds of documents produced by subpoenaed third party screening doctors in order to further assist attorney in analysis and determination of fraudulent practices employed by third party screening company for use in upcoming depositions |
| 10/12/2006 | Daniel Mulholland | 3.00 | Continue preparation for upcoming deposition of subpoenaed third party screening doctor scheduled for Charleston, West Virginia in October 2006 |
| 10/12/2006 | Daniel Mulholland | 3.00 | Continue to work on outline for November deposition of subpoenaed third party screening doctor |
| 10/12/2006 | Esandra Crump | 3.60 | Continue to evaluate the specifics of hundreds of documents produced by subpoenaed third party screening doctors in order to further assist attorney in analysis and determination of fraudulent practices employed by third party screening company for use in upcoming depositions |
| 10/12/2006 | Justin Alderson | 4.30 | Review documents produced by upcoming screening doctor deponent and prepare examples to be sent to co-counsel in preparation for deposition of same in Charleston, West Virginia |
| 10/12/2006 | Mary Margaret Ratliff | 2.00 | Review and analyze information regarding third party deponent, including claimant exposure evaluations and screening practices |
| 10/12/2006 | Mary Margaret Ratliff | 2.80 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/2006 | Paul Wolf | 5.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/12/2006 | Shelly McMillan | 3.60 | Continue to evaluate the specifics of hundreds of documents produced by subpoenaed third party screening doctors in order to further assist attorney in analysis and determination of fraudulent practices employed by third party screening company for use in upcoming depositions |
| 10/12/2006 | Susan Breland | 0.80 | Continue to evaluate the specifics of hundreds of documents produced by subpoenaed third party screening doctors in order to further assist attorney in analysis and determination of fraudulent practices employed by third party screening company for use in upcoming depositions |
| 10/12/2006 | Tyler Warren | 3.60 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/13/2006 | Ashlee Young | 3.60 | Continue to evaluate the specifics of hundreds of documents produced by subpoenaed third party screening doctors in order to further assist attorney in analysis and determination of fraudulent practices employed by third party screening company for use in upcoming depositions |
| 10/13/2006 | Daniel Mulholland | 2.00 | Continue to work on outline for November deposition of subpoenaed third party screening doctor |
| 10/13/2006 | Jennifer Parks | 2.00 | Work with co-defense counsel regarding certificate of good standing and counsel's statement of good standing to be entered in West Virginia |
| 10/13/2006 | Jennifer Parks | 1.70 | Finalize arrangements for meeting of counsel in West Virginia in preparation of document production and deposition of third party screening doctor deponent on October 17, 2006 in Charleston, West Virginia |
| 10/13/2006 | Mary Margaret Ratliff | 5.00 | Continue to review and analyze information regarding third party screening doctor deponent, including suspect screening practices in preparation for upcoming deposition |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/2006 | Paul Wolf | 6.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/13/2006 | Shelly McMillan | 6.30 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/13/2006 | Susan Breland | 1.60 | Continue to evaluate the specifics of hundreds of documents produced by subpoenaed third party screening doctors in order to further assist attorney in analysis and determination of fraudulent practices employed by third party screening company for use in upcoming depositions |
| 10/13/2006 | Tyler Warren | 3.60 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/15/2006 | Priscilla Hutton | 9.10 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/15/2006 | Shirley Gray | 9.10 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/15/2006 | Susan Breland | 9.30 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/16/2006 | Ashlee Young | 6.30 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/16/2006 | Barbara Sayles | 6.30 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/16/2006 | Daniel Mulholland | 10.20 | Continue to prepare for deposition of third party screening doctor deponent scheduled for October 2006 |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/2006 | Daniel Mulholland | 1.50 | Continue to draft and revise outline for deposition of third party screening doctor in November 2006 |
| 10/16/2006 | Jennifer Parks | 0.50 | Communicate with co-counsel regarding request of counsel for certain records produced by various third party screening companies and doctors |
| 10/16/2006 | Jennifer Parks | 1.00 | Teleconference with sponsoring attorney in West Virginia regarding pro hac vice being filed |
| 10/16/2006 | Justin Alderson | 7.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/16/2006 | Mary Margaret Ratliff | 6.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/16/2006 | Mary Margaret Ratliff | 2.20 | Review and analyze documents and materials produced by third party screening company during document production in Jackson, Mississippi |
| 10/16/2006 | Paul Wolf | 6.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/16/2006 | Priscilla Hutton | 8.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/16/2006 | Shelly McMillan | 6.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/16/2006 | Shirley Gray | 8.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/16/2006 | Susan Breland | 8.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/2006 | Tyler Warren | 3.60 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/17/2006 | Ashlee Young | 6.30 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/17/2006 | Barbara Sayles | 6.30 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/17/2006 | Ceejaye Sneddon | 0.20 | Supervise the production of documents and litigation records produced by third party screening company in Jackson, Mississippi in response to subpoena issued |
| 10/17/2006 | Justin Alderson | 8.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/17/2006 | Priscilla Hutton | 8.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/17/2006 | Shelly McMillan | 6.30 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/17/2006 | Shirley Gray | 8.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/17/2006 | Susan Breland | 8.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/17/2006 | Tyler Warren | 3.60 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |

A-27

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/2006 | Bill Deemer | 0.50 | Assimilated disks containing records of third party screening company and financial receipts for analysis by counsel |
| 10/18/2006 | Justin Alderson | 9.10 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/18/2006 | Mary Margaret Ratliff | 0.80 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/18/2006 | Priscilla Hutton | 9.10 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/18/2006 | Shirley Gray | 9.10 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/18/2006 | Susan Breland | 7.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/19/2006 | Justin Alderson | 8.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/19/2006 | Priscilla Hutton | 8.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/19/2006 | Shirley Gray | 8.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/19/2006 | Susan Breland | 8.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/2006 | Justin Alderson | 6.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/20/2006 | Mary Margaret Ratliff | 1.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/20/2006 | Mary Margaret Ratliff | 1.10 | Telephone conference with document production team regarding ongoing document production by third party screening company and arrangements for continuation of same in Jackson, Mississippi |
| 10/20/2006 | Priscilla Hutton | 10.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/20/2006 | Shirley Gray | 7.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/20/2006 | Susan Breland | 10.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/21/2006 | Justin Alderson | 4.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/21/2006 | Mary Margaret Ratliff | 1.00 | Read and update pleading information regarding third party screening doctor deponent to determine sufficiency of production by third party |
| 10/23/2006 | Courtney Benninghoff | 3.50 | Continue to evaluate the specifics of hundreds of documents produced by subpoenaed third party screening doctors in order to further assist attorney in analysis and determination of fraudulent practices employed by third party screening company for use in upcoming depositions |
| 10/23/2006 | Jennifer Parks | 4.20 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/2006 | Susan Breland | 1.20 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/27/2006 | Mary Margaret Ratliff | 2.10 | Preparations and arrangements for continuance of two third party screening company document productions, Jackson, Mississippi and Charleston, West Virginia |
| 10/29/2006 | Priscilla Hutton | 7.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/29/2006 | Shirley Gray | 5.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/29/2006 | Susan Breland | 7.70 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/30/2006 | Ashlee Young | 3.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/30/2006 | Jennifer Parks | 1.00 | Correspond and work with case paralegal regarding conversion of deposition transcript of additional third party deponent to electronic format |
| 10/30/2006 | Justin Alderson | 5.60 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/30/2006 | Kim Byrd | 3.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/30/2006 | Priscilla Hutton | 8.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |

### Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/2006 | Shelly McMillan | 3.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/30/2006 | Shirley Gray | 6.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/30/2006 | Susan Breland | 9.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/31/2006 | Ashlee Young | 6.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/31/2006 | Bill Deemer | 1.30 | Review and create electronic copies of June 6, 2006 hearing before U.S. House of Representatives of the Mass Tort Screening and Public Health per request of co- counsel |
| 10/31/2006 | Bill Deemer | 1.20 | Review and create electronic copies of third party screening doctor 's deposition transcript and video |
| 10/31/2006 | Justin Alderson | 8.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/31/2006 | Kim Byrd | 6.30 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/31/2006 | Priscilla Hutton | 8.40 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/31/2006 | Shelly McMillan | 6.30 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/2006 | Shirley Gray | 6.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/31/2006 | Susan Breland | 7.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 11/1/2006 | Ashlee Young | 6.30 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/1/2006 | Barbara Sayles | 4.00 | Continue to prepare for deposition of subpoenaed third-party screening doctor on November 20, 2006 |
| 11/1/2006 | Barbara Sayles | 1.60 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/1/2006 | Brian Hannula | 3.00 | Continue to prepare for deposition of subpoenaed third-party screening doctor on November 20, 2006 |
| 11/1/2006 | Bridget Hatch | 2.80 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/1/2006 | Daniel Mulholland | 4.10 | Continue to prepare for deposition of subpoenaed third-party screening doctor on November 20, 2006 |
| 11/1/2006 | Fred Krutz | 2.00 | Review potential expert reports and consider use of same in estimation proceedings |
| 11/1/2006 | Justin Alderson | 9.10 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 11/1/2006 | Kim Byrd | 6.30 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2006 | Marcy Croft | 1.70 | Continue to attempt to obtain records relating to client's claimants in order to perform advanced claims analysis of screening activities and potential fraud in diagnosing methodologies by third party screening doctors and screening companies for use by client in estimation proceedings |
| 11/1/2006 | Priscilla Hutton | 9.10 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 11/1/2006 | Shelly McMillan | 6.30 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/1/2006 | Shirley Gray | 9.10 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 11/1/2006 | Susan Breland | 9.10 | Attend and participate in review of documents and materials to be produced by subpoenaed third-party screening doctor and preproduction preparations in Charleston, West Virginia |
| 11/1/2006 | Tyler Warren | 0.80 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/2/2006 | Ashlee Young | 6.30 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/2/2006 | Barbara Sayles | 4.50 | Continue to prepare for deposition of subpoenaed third-party screening doctor on November 20, 2006 |
| 11/2/2006 | Barbara Sayles | 1.80 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/2/2006 | Brian Hannula | 0.70 | Continue to prepare for deposition of subpoenaed third-party screening doctor on November 20, 2006 |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/2/2006 | Bridget Hatch | 2.20 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/2/2006 | Fred Krutz | 0.50 | Telephone conference with co-counsel regarding experts to be used in estimation proceedings |
| 11/2/2006 | Justin Alderson | 8.40 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 11/2/2006 | Kim Byrd | 6.30 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/2/2006 | Priscilla Hutton | 8.40 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 11/2/2006 | Shelly McMillan | 7.90 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/2/2006 | Shirley Gray | 8.40 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 11/2/2006 | Susan Breland | 8.40 | Attend and participate in review of documents and materials to be produced by third party and preproduction preparations in Charleston, West Virginia |
| 11/2/2006 | Tyler Warren | 1.40 | Continue to evaluate and compare thousands of claimant records to further assist attorneys in advanced analysis of potential fraudulent screening activity by subpoenaed third-parties for use in estimation proceedings |
| 11/3/2006 | Ashlee Young | 6.30 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/3/2006 | Barbara Sayles | 4.50 | Continue to prepare for deposition of subpoenaed third-party screening doctor on November 20, 2006 |
| 11/3/2006 | Barbara Sayles | 2.00 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/3/2006 | Dana Mitchell | 2.00 | Continue to prepare for deposition of subpoenaed third-party screening doctor on November 20, 2006 |
| 11/3/2006 | Dana Mitchell | 0.80 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/3/2006 | Daniel Mulholland | 6.90 | Prepare for upcoming deposition of third party screening doctor scheduled for November 2006 and participate in telephone conference with co-counsel regarding same |
| 11/3/2006 | Esandra Crump | 6.90 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/3/2006 | Fred Krutz | 1.50 | Prepare for and participate in conference call with co-counsel regarding upcoming deposition of third party screening doctor |
| 11/3/2006 | Justin Alderson | 10.20 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 11/3/2006 | Marcy Croft | 0.40 | Telephone conference with attorney for subpoenaed third party screening doctor regarding production of subpoenaed materials |
| 11/3/2006 | Priscilla Hutton | 10.20 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 11/3/2006 | Shelly McMillan | 6.90 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/3/2006 | Shirley Gray | 10.10 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 11/3/2006 | Shondra Ingle | 3.00 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/3/2006 | Susan Breland | 10.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/5/2006 | Shelly McMillan | 1.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/6/2006 | Ashlee Young | 4.60 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/6/2006 | Barbara Sayles | 4.20 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/6/2006 | Brian Hannula | 5.30 | Continue to prepare for deposition of third party screening doctor on November 20, 2006 |
| 11/6/2006 | Courtney Benninghoff | 2.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/6/2006 | Dana Mitchell | 3.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/6/2006 | Daniel Mulholland | 6.80 | Prepare for deposition of third party screening doctor on November 20, 2006 |
| 11/6/2006 | Esandra Crump | 4.90 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/6/2006 | Fred Krutz | 6.00 | Continue preparation for third party deposition of screening doctor and multiple electronic correspondence regarding same |
| 11/6/2006 | Kim Byrd | 3.70 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/6/2006 | Shelly McMillan | 3.20 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/6/2006 | Susan Breland | 2.80 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/6/2006 | Tyler Warren | 0.60 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/7/2006 | Ashlee Young | 4.20 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/7/2006 | Barbara Sayles | 4.90 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/7/2006 | Brian Hannula | 5.80 | Continue to prepare for deposition of third party screening doctor on November 20, 2006 |
| 11/7/2006 | Christel Jeffcoats | 1.20 | Review and analyze 43 various orders entered by Judge Janis Jack in silica MDL 1553 per co-counsel's request to identify findings of fact and law that would be useful in estimation proceedings |
| 11/7/2006 | Dana Mitchell | 4.90 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/7/2006 | Daniel Mulholland | 8.00 | Continue to prepare for deposition of third party screening doctor on November 20, 2006 |
| 11/7/2006 | Esandra Crump | 4.90 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/7/2006 | Fred Krutz | 9.00 | Prepare for meeting at co-counsel tomorrow concerning experts and upcoming depositions of subpoenaed third party screening doctors and screening companies |
| 11/7/2006 | Kim Byrd | 4.90 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/7/2006 | Mary Margaret Ratliff | 2.00 | Finalization of arrangements for deposition of third party screening doctor (.6)and preparation of information on screeners, doctors and related third parties for additional subpoenas (1.4) |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/7/2006 | Shelly McMillan | 3.20 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/7/2006 | Susan Breland | 2.30 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/8/2006 | Ashlee Young | 4.90 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/8/2006 | Barbara Sayles | 4.90 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/8/2006 | Brian Hannula | 0.50 | Telephone conference with co-counsel regarding preparation for deposition of third-party screening doctor scheduled for November 20, 2006 |
| 11/8/2006 | Brian Hannula | 4.70 | Prepare for deposition of third party screening doctor scheduled for November 20, 2006 |
| 11/8/2006 | Ceejaye Sneddon | 1.10 | Research the rules for filing a motion for admission pro hac vice in the United States District Court for the Southern District of Mississippi, Southern Division (.4) and draft motion for admission pro hac vice to have defense counsel for WR Grace admitted in Mississippi for the deposition of third party screening doctor (.7) |
| 11/8/2006 | Dana Mitchell | 4.90 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/8/2006 | Daniel Mulholland | 7.50 | Continue to prepare for deposition of third-party screening doctor scheduled for November 20, 2006 |
| 11/8/2006 | Esandra Crump | 4.90 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/8/2006 | Fred Krutz | 8.00 | Prepare for and attend meeting in Washington D.C. with co-counsel to discuss experts and deposition preparation for depositions of third party screening companies and doctors |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/8/2006 | Jackie Davis | 0.80 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/8/2006 | Jennifer Parks | 0.30 | Electronic correspondence with co-defense counsel regarding notice of deposition for third party screening doctor |
| 11/8/2006 | Jennifer Parks | 0.20 | Review and convert notice of rescheduled deposition of third party screening doctor to co-defense counsel to PDF format and forward same to defense counsel as requested |
| 11/8/2006 | Kim Byrd | 2.80 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/8/2006 | Marcy Croft | 1.80 | Determine current status of analysis of documents and materials produced by third parties and suggest reallocation of certain resources in order to more timely accomplish same |
| 11/8/2006 | Mary Margaret Ratliff | 1.50 | Work on scheduling and renoticing of deposition of third party screening doctor in Ocean Springs for November 20, 2006 |
| 11/8/2006 | Mary Margaret Ratliff | 2.00 | Conference with process server regarding research of contact information in preparation for service of subpoenas |
| 11/8/2006 | Mary Margaret Ratliff | 2.00 | Work with outside vendor regarding conversion of electronic information produced by third parties pursuant to subpoenas |
| 11/8/2006 | Shelly McMillan | 3.20 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/8/2006 | Shirley Gray | 0.20 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/8/2006 | Susan Breland | 4.60 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/8/2006 | Tyler Warren | 1.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/9/2006 | Ashlee Young | 3.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/9/2006 | Barbara Sayles | 3.60 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/9/2006 | Brian Hannula | 4.00 | Continue to prepare for November 20, 2006 deposition of third party screening doctor |
| 11/9/2006 | Dana Mitchell | 3.30 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/9/2006 | Daniel Mulholland | 8.00 | Prepare and review documents for third party screening doctor deposition on November 20, 2006 |
| 11/9/2006 | Esandra Crump | 3.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/9/2006 | Jackie Davis | 3.40 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/9/2006 | Jennifer Parks | 0.50 | Review and convert notice of redeposition of subpoenaed third party screening doctor from November 13 to November 20, 2006 and forward to co-defense counsel in preparation for same |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/9/2006 | Kim Byrd | 3.60 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/9/2006 | Mary Margaret Ratliff | 5.00 | Preparation of materials produced by doctors and screeners for review by expert |
| 11/9/2006 | Michelle Hales | 2.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/9/2006 | Shelly McMillan | 5.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/9/2006 | Shirley Gray | 3.40 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/9/2006 | Susan Breland | 5.30 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/9/2006 | Tonia Hales | 0.50 | Prepare re-notification of deposition to be sent to attorney for subpoenaed third party via facsimile and FedEx |
| 11/9/2006 | Tyler Warren | 0.80 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/2006 | Ashlee Young | 4.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/10/2006 | Barbara Sayles | 3.50 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/10/2006 | Brian Hannula | 1.50 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/10/2006 | Courtney Benninghoff | 2.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/10/2006 | Dana Mitchell | 4.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/10/2006 | Daniel Mulholland | 8.00 | Plan and prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/10/2006 | Dante Toigo | 3.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/2006 | Esandra Crump | 4.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/10/2006 | Fred Krutz | 8.00 | Plan and prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/10/2006 | Heather Carson | 3.50 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/10/2006 | Kim Byrd | 2.80 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/10/2006 | Kristie McKinney | 2.70 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/10/2006 | Machandra Wilder | 2.60 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/10/2006 | Mary Margaret Ratliff | 3.00 | Follow up to meeting with co-counsel and expert in furtherance of expert review of materials produced by third party screening companies |
| 11/10/2006 | Sharon Garner | 3.00 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/2006 | Shelly McMillan | 3.40 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/10/2006 | Shirley Gray | 3.20 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/10/2006 | Susan Breland | 3.30 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/10/2006 | Tene Wansley | 0.40 | Evaluate and compare claimant diagnosing and screening record produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/10/2006 | Tonia Hales | 0.40 | Submit copies of re-notification of deposition to the law offices of attorney for subpoenaed third party as well as confirmation of fax sent |
| 11/10/2006 | Tracey Bates | 2.50 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/11/2006 | Courtney Benninghoff | 1.20 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |

### Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/2006 | Kim Byrd | 1.60 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/11/2006 | Kristie McKinney | 1.20 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/11/2006 | Machandra Wilder | 1.80 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/11/2006 | Michelle Hales | 1.20 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/11/2006 | Shelly McMillan | 1.40 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/11/2006 | Tracey Bates | 2.20 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/2006 | Kim Byrd | 1.60 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/12/2006 | Michelle Hales | 1.40 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/13/2006 | Brian Hannula | 1.80 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/13/2006 | Ceejaye Sneddon | 0.80 | Review motions for admission pro hac vice to be filed in the United States District Court for the Southern District of Mississippi, Southern Division for co-counsel |
| 11/13/2006 | Ceejaye Sneddon | 0.70 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/13/2006 | Courtney Benninghoff | 3.20 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/13/2006 | Daniel Mulholland | 8.00 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/13/2006 | Fred Krutz | 8.50 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/13/2006 | Heather Carson | 6.00 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/13/2006 | Jackie Davis | 3.40 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/2006 | Jennifer Parks | 0.20 | Follow up with co-counsel regarding motion for admission and certificate of service in preparation of filing motion with Southern District court |
| 11/13/2006 | Jennifer Parks | 0.10 | Electronic correspondence with co-defense counsel regarding pro hac vice for co-counsel in preparation for deposition of subpoenaed third party screening doctor |
| 11/13/2006 | Kim Byrd | 2.80 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/13/2006 | Kristie McKinney | 3.50 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/13/2006 | Machandra Wilder | 3.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/13/2006 | Mary Margaret Ratliff | 2.00 | Preparation of information regarding screeners, doctors and related 3rd parties for additional subpoenas |
| 11/13/2006 | Michelle Hales | 8.00 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/13/2006 | Rita Thomas | 4.70 | Review deposition transcript of third party screening doctor for notations of associates per request of co-defense counsel in order to determine additional entities or persons to be subpoenaed |
| 11/13/2006 | Shelly McMillan | 3.40 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |

### Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/2006 | Shirley Gray | 1.60 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/13/2006 | Susan Breland | 0.80 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/13/2006 | Tracey Bates | 2.90 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/13/2006 | Tracey Bates | 2.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/14/2006 | Ashley Butler | 3.00 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/14/2006 | Bill Deemer | 3.10 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/14/2006 | Brian Hannula | 3.30 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/14/2006 | Daniel Mulholland | 8.00 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/14/2006 | Fred Krutz | 8.00 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/14/2006 | Heather Carson | 3.60 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/14/2006 | Jackie Davis | 1.20 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/2006 | Jennifer Parks | 0.20 | Electronic correspondence with co-counsel regarding motion for admission and certificate of good standing in preparation of filing motion with Southern District court |
| 11/14/2006 | Kim Byrd | 2.80 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/14/2006 | Kristie McKinney | 2.50 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/14/2006 | Kristie McKinney | 2.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/14/2006 | Mary Margaret Ratliff | 4.30 | Continue to prepare information on screeners, doctors and related 3rd parties for additional subpoenas |
| 11/14/2006 | Michelle Hales | 4.00 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/14/2006 | Rita Thomas | 7.00 | Review deposition transcripts of subpoenaed third party for notations of associates per request of co-defense counsel in order to determine potential additional entities or persons to subpoena |
| 11/14/2006 | Sharon Kelly | 5.00 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/14/2006 | Shelly McMillan | 4.50 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/14/2006 | Susan Polk | 7.50 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/14/2006 | Tracey Bates | 7.90 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/15/2006 | Ashley Butler | 4.00 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |

### Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/15/2006 | Bill Deemer | 4.00 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/15/2006 | Brian Hannula | 4.40 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/15/2006 | Ceejaye Sneddon | 0.20 | Telephone conference with clerk for the United States District Court for the Southern District of Mississippi, Southern Division regarding specific procedures for filing motions to admit attorneys pro hac vice in the Southern District |
| 11/15/2006 | Ceejaye Sneddon | 1.70 | Research local rules for the United States District Court for the Southern District of Mississippi to determine procedures for filing proposed orders with the Court; requirements for electronic filing; and information to be included in proposed orders regarding pro hac vice motions for multiple attorneys attending deposition of subpoenaed third party |
| 11/15/2006 | Ceejaye Sneddon | 0.60 | Draft three proposed orders granting motions for admission pro hac vice in the United States District Court for the Southern District of Mississippi for attachment to electronic correspondence to the Court |
| 11/15/2006 | Christel Jeffcoats | 4.40 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/15/2006 | Daniel Mulholland | 8.00 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/15/2006 | Dante Toigo | 11.00 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/15/2006 | Deborah Allen | 4.00 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/15/2006 | Fred Krutz | 9.00 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/15/2006 | Jennifer Parks | 0.20 | Electronic correspondence with co-counsel regarding memos with third party screening associations per request of co-defense counsel |
| 11/15/2006 | Jennifer Parks | 0.50 | Prepare motion for admission and certificates of good standing for co-counsel for filing with Southern District court in preparation for deposition of subpoenaed third party |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/15/2006 | Kim Byrd | 2.80 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/15/2006 | Kimberlyn Williams | 1.30 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/15/2006 | Kristie McKinney | 4.70 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/15/2006 | Mary Margaret Ratliff | 2.50 | Work with co-counsel and document production team regarding preparation and finalization of subpoenas to additional doctors and third parties |
| 11/15/2006 | Michelle Hales | 5.50 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/15/2006 | Priscilla Hutton | 7.50 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/15/2006 | Rita Thomas | 4.60 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/15/2006 | Sharon Kelly | 2.50 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/15/2006 | Shelly McMillan | 2.80 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/15/2006 | Susan Breland | 10.00 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/15/2006 | Tracey Bates | 8.50 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/16/2006 | Anna Williamson | 3.50 | Work with co-counsel regarding motions for pro hac vice on co-counsel |
| 11/16/2006 | Anna Williamson | 0.40 | Telephone conference with federal court clerk regarding motions for pro hac vice on co-counsel for deposition of subpoenaed third party |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/2006 | Ashley Butler | 7.30 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/16/2006 | Ashley Calhoun | 0.90 | Telephone conference with court administrator of judge potentially assigned pro hac motions of out of state attorneys who will participate in deposition of subpoenaed third party, call court clerk of magistrate judge assigned motions, work with paralegal to coordinate drafting and filing of motions to admit three attorneys pro hac vice in Mississippi for the deposition |
| 11/16/2006 | Bill Deemer | 5.10 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/16/2006 | Brian Hannula | 0.60 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/16/2006 | Ceejaye Sneddon | 0.50 | Edit and revise electronic correspondence to U.S. District Court Judge for the Southern District of Mississippi and revise proposed orders granting motions for admission pro hac vice for attachment to electronic correspondence to judge |
| 11/16/2006 | Ceejaye Sneddon | 0.90 | Participate in multiple office conferences and telephone conferences with lead paralegal regarding fees and documents to be provided to US District Court for the Southern District of Mississippi to open miscellaneous actions for filing motions for admission pro hac vice in accordance with directions from the clerk for the US District Court for the Southern District of Mississippi |
| 11/16/2006 | Ceejaye Sneddon | 0.40 | Review and approve civil docket sheets for opening miscellaneous actions, cover letter to clerk and copies of motions for admission pro hac vice to be filed with US District Court for the Southern District of Mississippi |
| 11/16/2006 | Ceejaye Sneddon | 0.20 | Telephone conference to provide instructions to legal assistant delivering pro hac vice motions and proposed orders and obtaining of file-stamped documents from US District Court for the Southern District of Mississippi related to the motions for admission pro hac vice filed with the Court |
| 11/16/2006 | Christel Jeffcoats | 2.20 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/16/2006 | Courtney Benninghoff | 10.00 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/16/2006 | Daniel Mulholland | 8.00 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/16/2006 | Deborah Allen | 6.50 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/16/2006 | Fred Krutz | 12.00 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/16/2006 | Kim Byrd | 2.80 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/16/2006 | Mary Margaret Ratliff | 2.00 | Prepare and finalize motions and supporting documentation for Pro Hac requests for filing with court |
| 11/16/2006 | Paul Wolf | 7.00 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/16/2006 | Priscilla Hutton | 5.50 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/16/2006 | Rita Thomas | 4.60 | Review deposition transcript of subpoenaed third party for notations of associates per request of co-defense counsel |
| 11/16/2006 | Shelly McMillan | 1.60 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/16/2006 | Shirley Gray | 1.00 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/16/2006 | Tracey Bates | 4.00 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/17/2006 | Bill Deemer | 7.20 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/17/2006 | Brian Hannula | 3.20 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/17/2006 | Ceejaye Sneddon | 0.30 | Multiple telephone conferences with law clerk for Magistrate Judge John Roper for the United States District Court for the Southern District of Mississippi, Southern Division regarding status of orders granting motions to admit attorneys pro hac vice in the United States District Court for the Southern District of Mississippi |
| 11/17/2006 | Ceejaye Sneddon | 0.40 | Draft electronic correspondence to law clerk for Magistrate Judge John Roper for the United States District Court for the Southern District of Mississippi |
| 11/17/2006 | Christel Jeffcoats | 2.70 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/17/2006 | Daniel Mulholland | 10.50 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/17/2006 | Fred Krutz | 12.00 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/17/2006 | Justin Alderson | 5.50 | Prepare and revise multiple subpoenas, definitions and instructions to third parties related to screening companies |
| 11/17/2006 | Kim Byrd | 2.80 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/17/2006 | Mary Margaret Ratliff | 2.00 | Prepare and finalize motions and supporting documentation for Pro Hac requests for filing with court |
| 11/17/2006 | Mary Margaret Ratliff | 2.50 | Work with co-counsel and document production team regarding preparation and finalization of subpoenas to third parties in Ocean Springs, Mississippi and finalize subpoena for same |
| 11/17/2006 | Priscilla Hutton | 10.00 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/17/2006 | Shelly McMillan | 3.20 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |

### Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2006 | Shirley Gray | 10.00 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/17/2006 | Tracey Bates | 2.50 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/17/2006 | W.G. Watkins | 1.20 | Multiple conferences with co-counsel regarding the preparation for deposition of third party screening doctor scheduled for November 20, 2006 |
| 11/18/2006 | Daniel Mulholland | 6.80 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/18/2006 | Fred Krutz | 9.00 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/18/2006 | Priscilla Hutton | 5.50 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/19/2006 | Daniel Mulholland | 10.00 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/19/2006 | Dante Toigo | 10.50 | Delivery of exhibits to third party screening doctor deposition in Biloxi, Mississippi and return to Jackson, Mississippi |
| 11/19/2006 | Fred Krutz | 11.00 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/19/2006 | Susan Breland | 1.00 | Continue to prepare for deposition of subpoenaed third party screening doctor scheduled for November 20, 2006 |
| 11/20/2006 | Bill Deemer | 1.80 | Begin review of electronic copies of volumes 1-5 of transcript of deposition of subpoenaed third party and video from October 18, 2006 per request of co-counsel |
| 11/20/2006 | Daniel Mulholland | 12.20 | Attend and participate in deposition of subpoenaed third party screening doctor in Biloxi, Mississippi |
| 11/20/2006 | Fred Krutz | 14.00 | Attend and participate in deposition of subpoenaed third party screening doctor in Biloxi, Mississippi |
| 11/20/2006 | Kim Byrd | 2.80 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/2006 | Shirley Gray | 10.00 | Continue in final preparations for deposition of subpoenaed third party screening doctor in Biloxi, Mississippi |
| 11/20/2006 | Susan Breland | 1.00 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/20/2006 | W.G. Watkins | 1.00 | Multiple conferences with co-counsel regarding deposition of third party screening doctor in Biloxi, Mississippi |
| 11/21/2006 | Kim Byrd | 2.80 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/21/2006 | W.G. Watkins | 1.10 | Discussions with co-counsel regarding deposition of subpoenaed third party screening doctor |
| 11/22/2006 | Kim Byrd | 2.20 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/22/2006 | Rita Thomas | 4.00 | Review deposition transcript of subpoenaed third party screening company representatives for notations of associates per request of co-defense counsel |
| 11/27/2006 | Bill Deemer | 4.00 | Continue to evaluate and compare screening documents produced by subpoenaed third party screening company for screening methodologies and potential fraud for use in estimation proceedings |
| 11/27/2006 | Fred Krutz | 2.50 | Draft and revise report to client concerning deposition taken on November 20, 2006 |
| 11/27/2006 | Kim Byrd | 0.80 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/27/2006 | Mary Margaret Ratliff | 1.50 | Work with outside vendor regarding ongoing analysis of documents produced by third party screening companies and doctors |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/27/2006 | Rita Thomas | 6.00 | Continue to review deposition transcript of subpoenaed third party screening company for notations of associates per request of co-defense counsel |
| 11/27/2006 | Shelly McMillan | 3.20 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/28/2006 | Bill Deemer | 1.80 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/28/2006 | Courtney Benninghoff | 5.50 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/28/2006 | Fred Krutz | 2.30 | Revise and finalize report to client on third party deposition taken November 20, 2006 |
| 11/28/2006 | Mary Margaret Ratliff | 2.00 | Read and analyze information regarding subpoenaed third party including recent deposition testimony in furtherance of ongoing screening investigation |
| 11/28/2006 | Shelly McMillan | 3.20 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/29/2006 | Brian Hannula | 0.50 | Read and review case management database in order to locate orders entered in MDL 1553 regarding production of x-rays and pneumoconiosis reports and forward same to co-counsel for use in arguments in estimation proceedings |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/29/2006 | Courtney Benninghoff | 1.50 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/29/2006 | Mary Margaret Ratliff | 1.50 | Review and analyze electronic copy of documents produced by subpoenaed third-party screening doctor in Chicago, Illinois |
| 11/29/2006 | Rita Thomas | 3.80 | Continue to review deposition transcript of subpoenaed third party for notations of associates per request of co-defense counsel |
| 11/29/2006 | Shelly McMillan | 3.20 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/29/2006 | Susan Breland | 2.40 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/30/2006 | Mary Margaret Ratliff | 2.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |
| 11/30/2006 | Mary Margaret Ratliff | 2.00 | Work with outside vendor regarding ongoing analysis of screening documents produced by subpoenaed third parties |
| 11/30/2006 | Shelly McMillan | 3.20 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the diagnosis of Debtors' asbestos claimants for use in estimation proceedings |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2006 | Fred Krutz | 1.00 | Continue analysis of records collected relating to subpoenaed third party screening doctor and determine issues outstanding relating to same |
| 12/1/2006 | Mary Margaret Ratliff | 3.00 | Work with outside vendor regarding ongoing analysis of screening documents produced by subpoenaed third parties |
| 12/1/2006 | Mary Margaret Ratliff | 1.00 | Continue to evaluate and compare claimant and screening records produced by subpoenaed third-party screening companies to assist in analysis of screening methodology and potentially abusive practices for use in estimation proceedings |
| 12/4/2006 | Daniel Mulholland | 0.10 | Review correspondence from co-counsel regarding recent third party subpoenas issued |
| 12/4/2006 | Mary Margaret Ratliff | 1.30 | Strategize and determine plan for continuation of document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/6/2006 | Daniel Mulholland | 0.20 | Work on exhibit demonstrating screening fraud at the request of co-counsel |
| 12/6/2006 | Daniel Mulholland | 1.50 | Telephone conference with co-counsel regarding exhibit demonstrating screening fraud |
| 12/6/2006 | Marcy Croft | 2.30 | Strategy session to determine best method by which to summarize fraudulent activities of subpoenaed third parties |
| 12/6/2006 | Shelly McMillan | 5.00 | Creation of exhibit notebook from the November 20, 2006 deposition to be sent to co-counsel |
| 12/7/2006 | Mary Margaret Ratliff | 2.00 | Work with co-counsel regarding subpoenas to third party screening company employees in preparation for deposition of same |
| 12/7/2006 | Mary Margaret Ratliff | 2.00 | Work with document production team regarding analysis of documents produced by subpoenaed third party screening companies in Jackson, Mississippi and Charleston, West Virginia in continued attempt to determine if any additional documents should be produced or are missing from the productions |
| 12/7/2006 | Mary Margaret Ratliff | 0.70 | Prepare addresses and subpoena information for subpoenas to new third parties screening company employees |
| 12/7/2006 | Shelly McMillan | 8.00 | Continue creation of exhibit notebook for the November 20, 2006 deposition to be sent to co-counsel per their request |
| 12/8/2006 | Fred Krutz | 0.50 | Multiple electronic correspondence with co-counsel regarding motion to compel third party screening doctor documents |
| 12/8/2006 | Fred Krutz | 0.30 | Compile action items related to continued pursuit of certain third party doctors |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/8/2006 | Haley Peets | 5.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third parties to assist in analysis of screening methodology and potential abusive practices for use in estimation proceedings |
| 12/8/2006 | Mary Margaret Ratliff | 1.30 | Continue to work with document production team on analysis of documents produced by subpoenaed third parties in Jackson, Mississippi and Charleston, West Virginia in order to determine remaining materials to be produced |
| 12/8/2006 | Mary Margaret Ratliff | 2.00 | Work with co-counsel regarding subpoenas to third parties screening company employee in Ocean Springs, Mississippi in preparation for deposition of same |
| 12/8/2006 | Michelle Hales | 2.50 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third parties to assist in analysis of screening methodology and potential abusive practices for use in estimation proceedings |
| 12/8/2006 | Priscilla Hutton | 5.30 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third parties to assist in analysis of screening methodology and potential abusive practices for use in estimation proceedings |
| 12/8/2006 | Shelly McMillan | 8.00 | Continue to create exhibit notebook for the November 20, 2006 deposition for future use by co-counsel |
| 12/8/2006 | Susan Breland | 1.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third parties to assist in analysis of screening methodology and potential abusive practices for use in estimation proceedings |
| 12/11/2006 | Daniel Mulholland | 0.30 | Communicate with co-counsel regarding third party screening doctor discovery yet to be completed |
| 12/11/2006 | Dante Toigo | 6.30 | Strategize and determine additional documents to be produced and plan for continuation of document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/11/2006 | Mary Margaret Ratliff | 5.00 | Strategize and determine plan for continuation of document production by subpoenaed third party screening doctor in Charleston, West Virginia |