### Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/2006 | Mary Margaret Ratliff | 1.60 | Meet with document production service to determine additional documents to be produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/11/2006 | Priscilla Hutton | 6.40 | Strategize and determine additional documents to be produced and plan for continuation of document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/11/2006 | Shelly McMillan | 4.00 | Assist in the creation of exhibit notebook used in the deposition of subpoenaed third party screening doctor |
| 12/11/2006 | Shirley Gray | 6.30 | Strategize and determine additional documents to be produced and plan for continuation of document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/11/2006 | Susan Breland | 6.30 | Strategize and determine additional documents to be produced and plan for continuation of document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/11/2006 | Susan Polk | 3.00 | Assist in the creation of exhibit notebook used in the deposition of subpoenaed third party screening doctor |
| 12/12/2006 | Dante Toigo | 8.70 | Attend and participate in document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/12/2006 | Justin Alderson | 2.00 | Meet with co-counsel and prepare for upcoming deposition of third party screening company employee |
| 12/12/2006 | Justin Alderson | 2.00 | Prepare and file motion for admission Pro Hac Vice for co-counsel |
| 12/12/2006 | Mary Margaret Ratliff | 6.00 | Attend and participate in document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/12/2006 | Priscilla Hutton | 8.70 | Attend and participate in document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/12/2006 | Shirley Gray | 8.70 | Attend and participate in document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/12/2006 | Susan Breland | 8.70 | Attend and participate in document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/12/2006 | Susan Polk | 9.00 | Assist in the creation of exhibit notebook containing thousands of pages of exhibits used in the deposition of subpoenaed third party screening doctor |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/13/2006 | Ceejaye Sneddon | 0.80 | Review Motion for Admission Pro Hac Vice for co-counsel and draft civil cover sheet, certificate of service, and letter to Clerk for the United States District Court for the Southern District of Mississippi to open miscellaneous action and file motion |
| 12/13/2006 | Ceejaye Sneddon | 0.20 | Telephone Conference with clerk for the United States District Court for the Southern District of Mississippi Southern Division regarding opening a miscellaneous action to file motion for admission pro hac vice for co-counsel |
| 12/13/2006 | Ceejaye Sneddon | 0.30 | Office conference to provide instructions to legal assistant delivering pro hac vice motions and proposed orders and obtaining of file-stamped documents from US District Court for the Southern District of Mississippi related to the motions for admission pro hac vice filed with the Court |
| 12/13/2006 | Ceejaye Sneddon | 0.40 | Multiple office conferences and telephone conferences with lead paralegal regarding fees and documents to be provided to US District Court for the Southern District of Mississippi to open miscellaneous action for filing motions for admission pro hac vice in accordance with directions from the clerk for the US District Court for the Southern District of Mississippi |
| 12/13/2006 | Daniel Mulholland | 1.00 | Investigate and respond to document analysis issues of documents and materials received from third parties |
| 12/13/2006 | Dante Toigo | 8.00 | Attend and participate in document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/13/2006 | Marilyn Mills | 0.70 | Research all depositions of third party witness for how much income screening doctor testified that he received in the past |
| 12/13/2006 | Mary Margaret Ratliff | 1.00 | Meet with co-counsel in preparation for deposition of third party on Friday, December 15, 2006 |
| 12/13/2006 | Mary Margaret Ratliff | 1.00 | Work with paralegal regarding motion for admission for co-counsel in preparation for deposition of third party on Friday, December 15, 2006 |
| 12/13/2006 | Mary Margaret Ratliff | 2.70 | Work with outside consultant regarding ongoing analysis of screening documents produced by subpoenaed third-party screening companies in Jackson, Mississippi and Charleston, West Virginia |
| 12/13/2006 | Priscilla Hutton | 8.00 | Attend and participate in document production by subpoenaed third party screening doctor in Charleston, West Virginia |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/13/2006 | Shirley Gray | 8.00 | Attend and participate in document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/13/2006 | Susan Breland | 8.00 | Attend and participate in document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/13/2006 | Susan Polk | 6.50 | Continue to assist in the creation of exhibit notebook containing thousands of pages of exhibits used at third party screening doctor deposition |
| 12/14/2006 | Daniel Mulholland | 4.00 | Review and analyze materials in preparation for December deposition of third party witness |
| 12/14/2006 | Dante Toigo | 11.00 | Attend and participate in document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/14/2006 | Fred Krutz | 0.70 | Review previous deposition testimony of third party witness concerning how much money he has made in medical-legal work from 1991to present |
| 12/14/2006 | Justin Alderson | 0.50 | Meet with co-counsel regarding upcoming deposition of third party screening company employee |
| 12/14/2006 | Marilyn Mills | 1.30 | Continue to research all depositions of third party witness for how much income he testified that he received in the past |
| 12/14/2006 | Mary Margaret Ratliff | 6.00 | Preparation for deposition of third party witness in Moss Point, Mississippi on December 15, 2006 |
| 12/14/2006 | Mary Margaret Ratliff | 1.30 | Analyze documents produced by third parties to determine activity and relationship to third party witness in furtherance of ongoing screening analysis |
| 12/14/2006 | Priscilla Hutton | 11.00 | Attend and participate in document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/14/2006 | Shirley Gray | 11.00 | Attend and participate in document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/14/2006 | Susan Breland | 11.10 | Attend and participate in document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/15/2006 | Daniel Mulholland | 4.00 | Prepare for deposition of third party witness scheduled for December 2006 and review reports regarding same |
| 12/15/2006 | Marilyn Mills | 0.70 | Compile depositions of third party screening doctor from 1991 to present regarding how much income he testified that he received in the past |
| 12/15/2006 | Mary Margaret Ratliff | 8.00 | Attendance and participation in deposition of third party screening company employee in Moss Point, Mississippi |

### Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/17/2006 | Daniel Mulholland | 7.00 | Prepare for and deposition of third party screening doctor in Cleveland, Ohio |
| 12/18/2006 | Bill Deemer | 3.00 | Generate electronic version of notes and records produced by subpoenaed third-party screening company employee in Ocean Springs, Mississippi |
| 12/18/2006 | Daniel Mulholland | 15.50 | Prepare for and attend the deposition of third party screening doctor in Cleveland, Ohio |
| 12/18/2006 | Mary Margaret Ratliff | 1.00 | Follow up with counsel regarding deposition of third party screening company employee on December 15, 2006 |
| 12/18/2006 | Mary Margaret Ratliff | 2.00 | Work with outside vendor regarding ongoing analysis of screening documents produced by third parties |
| 12/18/2006 | Mary Margaret Ratliff | 0.70 | Read and analyze records produced by subpoenaed third party to determine sufficiency and scope of same |
| 12/18/2006 | Maya Dial | 0.20 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third parties to assist in analysis of screening methodology and potential abusive practices for use in estimation proceedings |
| 12/19/2006 | Bill Deemer | 2.80 | Continue to generate electronic version of notes and records produced by subpoenaed third-party screening company employee in Ocean Springs, Mississippi |
| 12/19/2006 | Daniel Mulholland | 1.20 | Draft e-mails, memoranda regarding third party screening doctor testimony at 12/18 deposition, recommending temporary restraining order motion |
| 12/20/2006 | Bill Deemer | 2.60 | Continue to generate electronic version of notes and records produced by subpoenaed third-party screening company employee in Ocean Springs, Mississippi |
| 1/2/2007 | Ashley Calhoun | 1.50 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/2/2007 | Ceejaye Sneddon | 2.30 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |

### Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/2/2007 | Kim Byrd | 1.30 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/2/2007 | Marcy Croft | 0.30 | Review status of outstanding invoices from vendor relating to document production work and determine most effective method for handling same |
| 1/3/2007 | Ashley Calhoun | 1.10 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/3/2007 | Ceejaye Sneddon | 2.10 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/3/2007 | Justin Alderson | 0.50 | Prepare and revise letter to co defense counsel regarding deposition of various third party screening doctors |
| 1/3/2007 | Kim Byrd | 2.20 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/3/2007 | Marcy Croft | 0.40 | Read correspondence from co-counsel regarding potential additional subpoenas |
| 1/3/2007 | Mary Margaret Ratliff | 0.40 | Read correspondence from co-counsel regarding potential additional subpoenas |
| 1/3/2007 | Shelly McMillan | 5.70 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/4/2007 | Ashley Calhoun | 1.50 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|---|---|---|---|
| 1/4/2007 | Bill Deemer | 1.70 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/4/2007 | Ceejaye Sneddon | 2.60 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/4/2007 | Kim Byrd | 1.20 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/4/2007 | Marcy Croft | 1.20 | Meet with outside vendor regarding 2007 plan of action in third party document productions and screening analysis activities |
| 1/4/2007 | Marcy Croft | 0.10 | Review cost of third-party screening company document production in Jackson, Mississippi and verify remaining estimated costs for same |
| 1/4/2007 | Mary Margaret Ratliff | 1.50 | Work with counsel for screening company and document service regarding ongoing production of documents including re-build from previous productions, status of ongoing bates-stamping, and documents and electronic files to be produced in final production |
| 1/4/2007 | Mary Margaret Ratliff | 2.00 | Continue to make arrangements for additional documents to be produced by third party screening doctor in Charleston, West Virginia |
| 1/4/2007 | Mary Margaret Ratliff | 0.50 | Meet with counsel for subpoenaed third-party screening company regarding on-going production of documents in Jackson, Mississippi |
| 1/4/2007 | Shelly McMillan | 2.50 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/5/2007 | Ashley Calhoun | 2.20 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/5/2007 | Bill Deemer | 1.60 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/5/2007 | Ceejaye Sneddon | 1.80 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/5/2007 | Justin Alderson | 0.50 | Prepare and revise correspondence to defense co-counsel regarding the depositions of third party screening doctors |
| 1/5/2007 | Kim Byrd | 2.30 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/5/2007 | Mary Margaret Ratliff | 2.00 | Meet with counsel for third party screening company regarding status of ongoing document production |
| 1/5/2007 | Shelly McMillan | 2.70 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/8/2007 | Bill Deemer | 1.40 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/8/2007 | Ceejaye Sneddon | 2.60 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/8/2007 | Haley Peets | 7.20 | Participate in on-going document production by third party screening doctor in Charleston, West Virginia |
| 1/8/2007 | Marcy Croft | 0.80 | Draft research and analysis queries relating to potentially fraudulent screening practices by third party doctor under subpoena from client |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/8/2007 | Mary Margaret Ratliff | 1.00 | Continue to work with production team and copy service for third-party document production in West Virginia in order to collect additional documents produced by same |
| 1/8/2007 | Shelly McMillan | 7.20 | Participate in on-going document production by third-party screening doctor in Charleston, West Virginia |
| 1/8/2007 | Shirley Gray | 7.20 | Participate in on-going document production by third-party screening doctor in Charleston, West Virginia |
| 1/8/2007 | Susan Breland | 8.20 | Participate in on-going document production by third-party screening doctor in Charleston, West Virginia |
| 1/9/2007 | Bill Deemer | 0.90 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/9/2007 | Haley Peets | 8.70 | Participate in on-going document production by third-party screening doctor in Charleston, West Virginia |
| 1/9/2007 | Shelly McMillan | 8.70 | Participate in on-going document production by third-party screening doctor in Charleston, West Virginia |
| 1/9/2007 | Shirley Gray | 8.70 | Participate in on-going document production by third-party screening doctor in Charleston, West Virginia |
| 1/9/2007 | Susan Breland | 8.70 | Participate in on-going document production by third-party screening doctor in Charleston, West Virginia |
| 1/10/2007 | Bill Deemer | 1.20 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/10/2007 | Ceejaye Sneddon | 2.00 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/10/2007 | Haley Peets | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/10/2007 | Kim Byrd | 1.00 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/10/2007 | Mary Margaret Ratliff | 1.50 | Work with document production team and copy service in preparation for continuation of document production by third party screening doctor in Charleston, West Virginia |
| 1/10/2007 | Mary Margaret Ratliff | 0.80 | Multiple electronic correspondence with co-counsel regarding deposition site and vendors regarding cancellation of arrangements for deposition of third party screening company employee in Moss Point, Mississippi and follow up as to same |
| 1/10/2007 | Mary Margaret Ratliff | 0.50 | Continue to work with production team and copy service for continued third-party screening company document production in West Virginia |
| 1/10/2007 | Shelly McMillan | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/10/2007 | Shirley Gray | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/10/2007 | Susan Breland | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/11/2007 | Haley Peets | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/11/2007 | Kim Byrd | 2.20 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/11/2007 | Shelly McMillan | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/11/2007 | Shirley Gray | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/11/2007 | Susan Breland | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/12/2007 | Ashley Calhoun | 1.90 | Revise and edit brief summarizing the screening practices of third-parties subpoenaed by client |
| 1/12/2007 | Ceejaye Sneddon | 1.50 | Analyze and review financial records and other materials produced by third-party screening company in order to determine methodology employed in screening of client's claimants and potential patterns of fraud and abusive practices |
| 1/12/2007 | Haley Peets | 10.70 | Attend and participate in third party screening doctor document production in Charleston, West Virginia |
| 1/12/2007 | Kim Byrd | 2.30 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/12/2007 | Mary Margaret Ratliff | 3.00 | Continue to strategize and determine logistics and necessary steps for continued production of additional documents by third party screening doctor in Charleston, West Virginia and Jackson, Mississippi |
| 1/12/2007 | Mary Margaret Ratliff | 0.70 | Prepare for document production by third-party screening company employee in Ocean Springs, Mississippi |
| 1/12/2007 | Mary Margaret Ratliff | 1.00 | Conference with counsel for third-party screening company subpoenaed by client in Jackson, Mississippi regarding additional documents to be produced |
| 1/12/2007 | Shelly McMillan | 11.20 | Attend and participate in third party screening doctor document production in Charleston, West Virginia |
| 1/12/2007 | Shirley Gray | 10.70 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/12/2007 | Susan Breland | 11.20 | Attend and participate in third-party screening company document production in Charleston, West Virginia |
| 1/14/2007 | Haley Peets | 0.70 | Meet with document production team in preparation for continued document production by third party screening doctor in West Virginia |
| 1/14/2007 | Shirley Gray | 0.70 | Meet with document production team in preparation for continued document production by third party screening doctor in West Virginia |
| 1/14/2007 | Susan Breland | 0.70 | Meet with document production team in preparation for continued document production by third party screening doctor in West Virginia |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/15/2007 | Courtney Benninghoff | 8.00 | Attend and participate in ongoing document production of documents and materials produced by third party screening doctor in Charleston, West Virginia |
| 1/15/2007 | Dante Toigo | 8.00 | Attend and participate in ongoing document production of documents and materials produced by third party screening doctor in Charleston, West Virginia |
| 1/15/2007 | Haley Peets | 8.00 | Attend and participate in ongoing document production of documents and materials produced by third party screening doctor in Charleston, West Virginia |
| 1/15/2007 | Machandra Wilder | 8.00 | Attend and participate in ongoing document production of documents and materials produced by third party screening doctor in Charleston, West Virginia |
| 1/15/2007 | Michelle Hales | 8.00 | Attend and participate in ongoing document production of documents and materials produced by third party screening doctor in Charleston, West Virginia |
| 1/15/2007 | Priscilla Hutton | 8.00 | Attend and participate in ongoing document production of documents and materials produced by third party screening doctor in Charleston, West Virginia |
| 1/15/2007 | Susan Breland | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/15/2007 | Tracey Bates | 8.00 | Attend and participate in ongoing document production of documents and materials produced by third party screening doctor in Charleston, West Virginia |
| 1/16/2007 | Courtney Benninghoff | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/16/2007 | Dante Toigo | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/16/2007 | Haley Peets | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/16/2007 | Machandra Wilder | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/16/2007 | Mary Margaret Ratliff | 4.10 | Attend and participate in meeting with subpoenaed third party screening company employee to determine location of documents related to screening diagnosis and additional screening information in furtherance of ongoing screening investigation of client's claimants |
| 1/16/2007 | Mary Margaret Ratliff | 0.70 | Attend and participate in third-party screening company employee document production in Ocean Springs, Mississippi |
| 1/16/2007 | Michelle Hales | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/16/2007 | Priscilla Hutton | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/16/2007 | Susan Breland | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/16/2007 | Tracey Bates | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/17/2007 | Ashlee Young | 6.40 | Attend and participate in third-party screening company document production in Jackson, Mississippi |
| 1/17/2007 | Bill Trolio | 6.70 | Attend and participate in third-party screening company document production in Jackson, Mississippi |
| 1/17/2007 | Courtney Benninghoff | 8.70 | Attend and participate in third party screening doctor document production in Charleston, West Virginia |
| 1/17/2007 | Dante Toigo | 8.70 | Attend and participate in third party screening doctor document production in Charleston, West Virginia |
| 1/17/2007 | Haley Peets | 8.70 | Attend and participate in third party screening doctor document production in Charleston, West Virginia |
| 1/17/2007 | Kim Byrd | 6.20 | Attend and participate in third-party screening company document production in Jackson, Mississippi |
| 1/17/2007 | Machandra Wilder | 8.70 | Attend and participate in third party screening doctor document production in Charleston, West Virginia |
| 1/17/2007 | Mary Margaret Ratliff | 2.50 | Attend and participate in third-party screening company document production in Jackson, Mississippi |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/17/2007 | Michelle Hales | 8.70 | Attend and participate in third party screening doctor document production in Charleston, West Virginia |
| 1/17/2007 | Priscilla Hutton | 8.70 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/17/2007 | Shelly McMillan | 6.00 | Attend and participate in third-party screening company document production in Jackson, Mississippi |
| 1/17/2007 | Susan Breland | 8.70 | Attend and participate in third party screening doctor document production in Charleston, West Virginia |
| 1/17/2007 | Tracey Bates | 8.70 | Attend and participate in third party screening doctor document production in Charleston, West Virginia |
| 1/18/2007 | Ashlee Young | 6.00 | Attend and participate in on-going third-party screening company document production in Jackson, Mississippi |
| 1/18/2007 | Barbara Sayles | 6.00 | Attend and participate in on-going third-party screening company document production in Jackson, Mississippi |
| 1/18/2007 | Ceejaye Sneddon | 1.20 | Analyze and review correspondence and other materials produced by third-party screening doctor in order to determine methodology employed in screening and diagnosis of client's claimants |
| 1/18/2007 | Courtney Benninghoff | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/18/2007 | Dante Toigo | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/18/2007 | Haley Peets | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/18/2007 | Jonathan Huth | 0.90 | Evaluate and analyze hundreds of financial documents related to screening work performed by third-party screening doctor in order to determine whether fraudulent activity occurred in the screening and diagnosis of client's claimants |
| 1/18/2007 | Kim Byrd | 6.00 | Attend and participate in ongoing document production by third-party screening company in Jackson, Mississippi |

A-73

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/18/2007 | Machandra Wilder | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/18/2007 | Michelle Hales | 8.70 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/18/2007 | Priscilla Hutton | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/18/2007 | Shelly McMillan | 6.00 | Attend and participate in on-going third-party screening company document production in Jackson, Mississippi |
| 1/18/2007 | Susan Breland | 8.70 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/18/2007 | Tracey Bates | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/19/2007 | Barbara Sayles | 5.00 | Attend and participate in on-going third-party screening company document production in Jackson, Mississippi |
| 1/19/2007 | Courtney Benninghoff | 11.00 | Attend and participate in third party screening doctor document production in Charleston, West Virginia |
| 1/19/2007 | Dante Toigo | 11.00 | Attend and participate in third party screening doctor document production in Charleston, West Virginia |
| 1/19/2007 | Haley Peets | 11.00 | Attend and participate in third party screening doctor document production in Charleston, West Virginia |
| 1/19/2007 | Machandra Wilder | 10.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/19/2007 | Michelle Hales | 10.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/19/2007 | Priscilla Hutton | 10.70 | Attend and participate in third party screening doctor document production in Charleston, West Virginia |
| 1/19/2007 | Shelly McMillan | 6.00 | Attend and participate in on-going third-party screening company document production in Jackson, Mississippi |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/19/2007 | Susan Breland | 11.00 | Attend and participate in third party screening doctor document production in Charleston, West Virginia |
| 1/19/2007 | Tracey Bates | 11.00 | Attend and participate in third party screening doctor document production in Charleston, West Virginia |
| 1/22/2007 | Barbara Sayles | 6.00 | Attend and participate in on-going third-party screening company document production in Jackson, Mississippi |
| 1/22/2007 | Ceejaye Sneddon | 1.00 | Continue to analyze and review correspondence and other materials produced by third-party screening doctor in order to determine methodology employed in screening and diagnosis of client's asbestos claimants |
| 1/22/2007 | Jennifer Parks | 0.10 | Conference with counsel for third-party screening company subpoenaed by client in Jackson, Mississippi |
| 1/22/2007 | Kim Byrd | 2.30 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/23/2007 | Ceejaye Sneddon | 2.30 | Continue analyze and review correspondence and other materials produced by third-party screening doctor in order to determine methodology employed in screening and diagnosis of client's claimants |
| 1/23/2007 | Jonathan Huth | 2.40 | Continue evaluation of thousands of documents and records produced by subpoenaed third-party screening doctor in order to develop financial summary of work performed by same |
| 1/23/2007 | Kim Byrd | 2.30 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/24/2007 | Daniel Mulholland | 0.30 | Continue to work on analysis of screening practices of third-party screening doctor subpoenaed by client |
| 1/24/2007 | Kim Byrd | 0.80 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/24/2007 | W.G. Watkins | 2.80 | Prepare and participate in telephone conference with co-counsel and outside consultants regarding screening fraud issues and documents for use at trial |

### Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/25/2007 | Jennifer Parks | 2.70 | Strategize and determine plan for document production with counsel for third-party subpoenaed by client in Jackson, Mississippi |
| 1/25/2007 | Larry Watkins | 0.30 | Continue evaluation of thousands of documents and records produced by subpoenaed third-party screening doctor in order to develop financial summary of work performed by same |
| 1/25/2007 | Mary Margaret Ratliff | 1.00 | Participate in on-going document production by third-party screening doctor in West Virginia |
| 1/25/2007 | Shelly McMillan | 0.20 | Analyze status of third-party screening company document production in Jackson, Mississippi to determine schedule for completion of same |
| 1/25/2007 | Susan Breland | 0.40 | Meet with co-counsel regarding status of third-party document production in West Virginia and completion of same |
| 1/26/2007 | Larry Watkins | 1.70 | Continue evaluation of thousands of documents and records produced by subpoenaed third-party in order to develop financial summary of work performed by same |
| 1/26/2007 | Marcy Croft | 1.10 | Meet with W. G. Watkins regarding the status of all work being performed for Debtor and tasks to be completed in furtherance of same |
| 1/26/2007 | Mary Margaret Ratliff | 0.50 | Strategize and determine plan for document production with counsel for third-party screening company subpoenaed by client in Jackson, Mississippi |
| 1/26/2007 | W.G. Watkins | 2.40 | Meeting with outside consultants and co-counsel regarding issues raised in discussions with client regarding production of documents and materials to all parties |
| 1/27/2007 | Larry Watkins | 1.50 | Continue evaluation of thousands of documents and records produced by subpoenaed third-party in order to develop financial summary of work performed by same |
| 1/29/2007 | Ashlee Young | 9.30 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/29/2007 | Ashley Ficklin | 5.00 | Participate in on-going document production by third-party screening company in Jackson, Mississippi |
| 1/29/2007 | Barbara Sayles | 5.00 | Participate in on-going document production by subpoenaed third party screening company for documents and materials produced in Jackson, Mississippi |
| 1/29/2007 | Bill Trolio | 9.30 | Continue to strategize and determine logistics and necessary steps for continued production of additional documents by third party screening doctor in Charleston, West Virginia |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/29/2007 | Ceejaye Sneddon | 0.30 | Analyze and review correspondence and other materials produced by third-party screening doctor in order to determine methodology employed in screening and diagnosis of client's claimants |
| 1/29/2007 | Esandra Crump | 3.90 | Participate in on-going document production by third-party screening company in Jackson, Mississippi |
| 1/29/2007 | Haley Peets | 9.30 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/29/2007 | Lacey Davis | 5.20 | Participate in on-going document production by third-party screening company in Jackson, Mississippi |
| 1/29/2007 | Michelle Hales | 2.00 | Participate in on-going document production by third-party screening company in Jackson, Mississippi |
| 1/29/2007 | Priscilla Hutton | 9.30 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/29/2007 | Shelly McMillan | 0.80 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/29/2007 | Shirley Gray | 9.30 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/29/2007 | Susan Breland | 9.30 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/29/2007 | Tracey Bates | 9.30 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/30/2007 | Ashlee Young | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/30/2007 | Ashley Ficklin | 5.20 | Participate in on-going document production by third-party screening company in Jackson, Mississippi |
| 1/30/2007 | Barbara Sayles | 4.70 | Participate in on-going document production by third-party screening company in Jackson, Mississippi |

### Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/30/2007 | Bill Trolio | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/30/2007 | Ceejaye Sneddon | 0.30 | Analyze and review correspondence and other materials produced by third-party screening doctor in order to determine methodology employed in screening and diagnosis of client's claimants |
| 1/30/2007 | Esandra Crump | 3.30 | Participate in document production with MDL document production task force for documents and materials produced by Healthscreen, Inc. |
| 1/30/2007 | Haley Peets | 6.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/30/2007 | Lacey Davis | 4.80 | Participate in on-going document production by third-party screening company in Jackson, Mississippi |
| 1/30/2007 | Larry Watkins | 2.90 | Continue evaluation of thousands of documents and records produced by subpoenaed third-party screening doctor in order to develop financial summary of work performed by same |
| 1/30/2007 | Priscilla Hutton | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/30/2007 | Shirley Gray | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/30/2007 | Susan Breland | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/30/2007 | Tracey Bates | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/31/2007 | Ashlee Young | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/31/2007 | Barbara Sayles | 3.90 | Participate in on-going document production by third-party screening company in Jackson, Mississippi. |
| 1/31/2007 | Bill Trolio | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|---|---|---|---|
| 1/31/2007 | Esandra Crump | 4.70 | Participate in on-going document production by third-party screening company in Jackson, Mississippi |
| 1/31/2007 | Haley Peets | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/31/2007 | Lacey Davis | 4.00 | Participate in on-going document production by third-party screening company in Jackson, Mississippi |
| 1/31/2007 | Larry Watkins | 1.30 | Continue evaluation of thousands of documents and records produced by subpoenaed third-party screening doctor in order to develop financial summary of work performed by same |
| 1/31/2007 | Priscilla Hutton | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/31/2007 | Shirley Gray | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/31/2007 | Susan Breland | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/31/2007 | Tracey Bates | 8.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/1/2007 | Ashlee Young | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/1/2007 | Bill Trolio | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/1/2007 | Haley Peets | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/1/2007 | Jonathan Huth | 3.30 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagnosing client's asbestos claimants |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2007 | Larry Watkins | 3.80 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagnosing client's asbestos claimants |
| 2/1/2007 | Priscilla Hutton | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/1/2007 | Shirley Gray | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/1/2007 | Susan Breland | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/1/2007 | Tracey Bates | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/2/2007 | Ashlee Young | 4.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/2/2007 | Barbara Sayles | 2.50 | Attend and participate in on-going production of documents and materials by third-party screening company in Jackson, Mississippi |
| 2/2/2007 | Bill Trolio | 4.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/2/2007 | Esandra Crump | 2.30 | Attend and participate in on-going production of documents and materials by third-party screening company in Jackson, Mississippi |
| 2/2/2007 | Haley Peets | 4.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/2/2007 | Jonathan Huth | 3.50 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagnosing client's asbestos claimants |
| 2/2/2007 | Justin Alderson | 2.50 | Review screening doctor and screening company information and update status chart regarding same per request of co-defense counsel |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/2/2007 | Larry Watkins | 2.20 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagnosing client's asbestos claimants |
| 2/2/2007 | Marcy Croft | 2.90 | Prepare for and participate in telephone conference with co- counsel regarding third party discovery |
| 2/2/2007 | Mary Margaret Ratliff | 2.00 | Review documents produced in response to screening doctor and screening company subpoena in order to determine additional documents that may need to be produced or subpoenaed |
| 2/2/2007 | Priscilla Hutton | 4.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/2/2007 | Shirley Gray | 4.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/2/2007 | Susan Breland | 4.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/2/2007 | Tracey Bates | 4.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/2/2007 | W.G. Watkins | 2.50 | Prepare and participate in telephone conference with co-counsel regarding work on screening fraud issues for bankruptcy trial |
| 2/3/2007 | Ashlee Young | 4.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/3/2007 | Bill Trolio | 4.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/3/2007 | Haley Peets | 4.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/3/2007 | Priscilla Hutton | 4.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/3/2007 | Shirley Gray | 4.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/3/2007 | Susan Breland | 4.50 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/3/2007 | Tracey Bates | 4.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/4/2007 | Ashlee Young | 2.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/4/2007 | Bill Trolio | 2.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/4/2007 | Haley Peets | 2.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/4/2007 | Mary Margaret Ratliff | 1.50 | Preparation for meeting with co-counsel regarding status of screening fraud investigation in Washington, D.C. |
| 2/4/2007 | Priscilla Hutton | 2.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/4/2007 | Shirley Gray | 2.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/4/2007 | Susan Breland | 2.50 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/4/2007 | Tracey Bates | 2.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/5/2007 | Ashlee Young | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/5/2007 | Barbara Sayles | 1.00 | Attend and participate in on-going production of documents and materials by third-party screening company in Jackson, Mississippi |
| 2/5/2007 | Bill Trolio | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/5/2007 | Esandra Crump | 2.50 | Attend and participate in on-going production of documents and materials by third-party screening company in Jackson, Mississippi |
| 2/5/2007 | Haley Peets | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/5/2007 | Justin Alderson | 4.50 | Review screening doctor and screening company information and update memos and status chart regarding same per request of co-defense counsel |
| 2/5/2007 | Marcy Croft | 5.40 | Preparation for meeting with co-counsel regarding status of third party discovery and results of current analysis |
| 2/5/2007 | Mary Margaret Ratliff | 5.40 | Preparation for meeting with co-counsel regarding status of third party discovery and results of current analysis |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/5/2007 | Priscilla Hutton | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/5/2007 | Shirley Gray | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/5/2007 | Susan Breland | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/5/2007 | Tracey Bates | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/5/2007 | W.G. Watkins | 5.40 | Preparation for meeting with co-counsel regarding status of third party discovery and results of current analysis |
| 2/6/2007 | Ashlee Young | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/6/2007 | Bill Trolio | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/6/2007 | Haley Peets | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/6/2007 | Larry Watkins | 1.60 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagnosing client's asbestos claimants |
| 2/6/2007 | Marcy Croft | 11.10 | Extensive meeting and strategy session with co-counsel regarding status of third party discovery and analysis of same |
| 2/6/2007 | Mary Margaret Ratliff | 11.10 | Extensive meeting and strategy session with co-counsel regarding status of third party discovery and analysis of same |
| 2/6/2007 | Priscilla Hutton | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/6/2007 | Shirley Gray | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/6/2007 | Susan Breland | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/6/2007 | Tracey Bates | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/6/2007 | W.G. Watkins | 11.10 | Extensive meeting and strategy session with co-counsel regarding status of third party discovery and analysis of same |
| 2/7/2007 | Ashlee Young | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/7/2007 | Bill Trolio | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/7/2007 | Haley Peets | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/7/2007 | Jonathan Huth | 1.00 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagnosing client's asbestos claimants |
| 2/7/2007 | Kim Byrd | 2.80 | Continue to evaluate and compare hundreds of claimant records to further assist attorney in analysis and determination of fraudulent screening practices in the diagnoses of client's claimants |
| 2/7/2007 | Larry Watkins | 2.20 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagnosing client's asbestos claimants |
| 2/7/2007 | Mary Margaret Ratliff | 5.40 | Attend and participate in meeting with co-counsel in Denver, CO regarding ongoing screenings and criminal investigations in furtherance of screening fraud investigation |
| 2/7/2007 | Priscilla Hutton | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/7/2007 | Shelly McMillan | 1.80 | Continue to evaluate and compare hundreds of claimant records to further assist attorney in analysis and determination of fraudulent screening practices in the diagnoses of same |
| 2/7/2007 | Shirley Gray | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/7/2007 | Susan Breland | 7.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/7/2007 | Tracey Bates | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |

### Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/8/2007 | Ashlee Young | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/8/2007 | Ashley Calhoun | 0.80 | Prepare for and meet with co-counsel to identify work to be completed to prepare for trial regarding on estimation proceedings |
| 2/8/2007 | Bill Trolio | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/8/2007 | Haley Peets | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/8/2007 | Jonathan Huth | 2.50 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagnosing client's asbestos claimants |
| 2/8/2007 | Josh Metcalf | 2.80 | Conference with co-counsel regarding summary of analysis of third party discovery |
| 2/8/2007 | Kim Byrd | 2.80 | Evaluate and compare hundreds of claimant records to further assist attorney in analysis and determination of fraudulent screening practices in the diagnoses of client's claimants |
| 2/8/2007 | Larry Watkins | 3.20 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagnosing client's asbestos claimants |
| 2/8/2007 | Mary Margaret Ratliff | 5.00 | Review status of all outstanding third party discovery for client and categories of documents and materials produced to determine additional steps to be taken with respect to same |
| 2/8/2007 | Priscilla Hutton | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/8/2007 | Shirley Gray | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/8/2007 | Susan Breland | 6.50 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/8/2007 | Tracey Bates | 6.00 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/8/2007 | W.G. Watkins | 1.60 | Meeting with co-counsel regarding work on third party screening discovery and analysis for client |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/9/2007 | Ashlee Young | 7.50 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/9/2007 | Ashley Calhoun | 1.40 | Conference with co-counsel to determine appropriate content for summaries of fraudulent practices by screening doctors and companies for use in estimation proceedings |
| 2/9/2007 | Ashley Calhoun | 1.60 | Begin drafting outline of fraudulent practices summaries to be used for each screening doctor and company |
| 2/9/2007 | Bill Trolio | 7.50 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/9/2007 | Haley Peets | 7.50 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/9/2007 | Jonathan Huth | 1.90 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagnosing client's asbestos claimants |
| 2/9/2007 | Josh Metcalf | 1.70 | Conference with co-defense counsel regarding summaries of outstanding third party discovery and analysis of fraudulent practices |
| 2/9/2007 | Josh Metcalf | 2.10 | Continue review of documents and materials produced by third party screening companies and doctors in order to draft summaries of analysis of fraudulent practices for use at estimation proceedings |
| 2/9/2007 | Justin Alderson | 1.50 | Begin drafting individual summaries detailing fraudulent and suspect screening and diagnostic practices by each screening company and screening doctor |
| 2/9/2007 | Kim Byrd | 2.80 | Continue to evaluate and compare hundreds of claimant records to further assist attorney in analysis and determination of fraudulent screening practices in the diagnoses of client's claimants |
| 2/9/2007 | Larry Watkins | 2.80 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagnosing client's asbestos claimants |
| 2/9/2007 | Marcy Croft | 4.40 | Prepare for and participate in meeting with client team on next stage of third-party discovery and analysis |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/9/2007 | Mary Margaret Ratliff | 3.00 | Continue review of documents and materials produced by third party screening companies and doctors in order to draft summaries of analysis of fraudulent practices for use at estimation proceedings |
| 2/9/2007 | Priscilla Hutton | 7.50 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/9/2007 | Shelly McMillan | 1.60 | Continue to evaluate and compare hundreds of claimant records to further assist attorney in analysis and determination of fraudulent screening practices in the diagnoses of client's claimants |
| 2/9/2007 | Shirley Gray | 7.50 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/9/2007 | Susan Breland | 7.50 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/9/2007 | Tanya Dearman | 0.70 | Continue review of documents and materials produced by third party screening companies and doctors in order to draft summaries of analysis of fraudulent practices for use at estimation proceedings |
| 2/9/2007 | Tracey Bates | 7.50 | Attend and participate in on-going production of documents and materials by third-party screening doctor in Charleston, West Virginia |
| 2/12/2007 | Ashley Calhoun | 8.10 | Continue to work on gathering and analyzing examples of suspect screening practices and fraud to be used in summary of third party discovery analysis |
| 2/12/2007 | Chan McLeod | 0.70 | Continue to read and analyze financial documents and revise memorandum detailing breakdown of third party screening company financial documents by invoice |
| 2/12/2007 | Daniel Mulholland | 1.20 | Review issues relating to suspect activity of subpoenaed third party screening company in preparation for upcoming deposition of screening company owner |
| 2/12/2007 | Jackie Davis | 3.00 | Continue to read and analyze thousands of documents and materials produced by third party screening company employee in response to client's subpoenas |
| 2/12/2007 | Jonathan Huth | 3.20 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagnosing client's asbestos claimants |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/12/2007 | Josh Metcalf | 3.30 | Continue to review documents produced by third parties in preparation for drafting summaries of fraud and suspect activity by same |
| 2/12/2007 | Justin Alderson | 0.50 | Preparation for upcoming deposition of third party screening company employee in Ocean Springs, Mississippi |
| 2/12/2007 | Kim Byrd | 6.50 | Continue to read and analyze thousands of documents and materials produced by third party screening company employee in response to client's subpoenas |
| 2/12/2007 | Larry Watkins | 2.80 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagnosing client's asbestos claimants |
| 2/12/2007 | Marcy Croft | 5.90 | Continue to work on gathering and analyzing examples of suspect screening practices and fraud to be used in summary of third party discovery analysis |
| 2/12/2007 | Mary Margaret Ratliff | 3.20 | Continue to work on gathering and analyzing examples of suspect screening practices and fraud to be used in summary of third party discovery analysis |
| 2/12/2007 | Shelly McMillan | 8.20 | Continue to read and analyze thousands of documents and materials produced by third party screening company employee in response to client's subpoenas |
| 2/12/2007 | Susan Breland | 4.20 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagnosing client's asbestos claimants |
| 2/12/2007 | Tracey Bates | 3.50 | Read and analyze documents and materials produced by third party screening company employee in response to client's subpoenas |
| 2/13/2007 | Daniel Mulholland | 2.50 | Continue to prepare for deposition of third party screening company in Mississippi |
| 2/13/2007 | Jackie Davis | 4.50 | Continue to read and analyze thousands of documents and materials produced by third party screening company employee and screening company doctor in response to client's subpoenas |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/13/2007 | Jonathan Huth | 1.40 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagnosing client's asbestos claimants |
| 2/13/2007 | Josh Metcalf | 4.50 | Continue to read and analyze thousands of documents and materials produced by third party screening company employee in response to client's subpoenas |
| 2/13/2007 | Justin Alderson | 0.50 | Continue to prepare for upcoming deposition of third party screening company employee in Ocean Springs, Mississippi |
| 2/13/2007 | Kevin Buffington | 0.50 | Continue to read and analyze documents and materials produced by third party screening company in effort to summarize potential fraud present in screening of client's claimants by same |
| 2/13/2007 | Kim Byrd | 3.40 | Continue to evaluate and compare hundreds of claimant records to further assist attorney in analysis and determination of fraudulent screening practices in the diagnoses of client's claimants |
| 2/13/2007 | Larry Watkins | 1.80 | Continue to read and analyze thousands of documents and materials produced by third party screening company employee and screening company doctor in response to client's subpoenas |
| 2/13/2007 | Mary Margaret Ratliff | 2.80 | Ongoing analysis of documents produced by third party screening company in Jackson, Mississippi and third party screening doctor in Charleston, West Virginia |
| 2/13/2007 | Mary Margaret Ratliff | 2.00 | Preparation for upcoming depositions of subpoenaed third party screening company and analysis of information for same |
| 2/13/2007 | Maya Dial | 1.30 | Continue to read and analyze thousands of documents and materials produced by third party screening company employee and screening company doctor in response to client's subpoenas |
| 2/13/2007 | Shelly McMillan | 5.80 | Continue to read and analyze thousands of documents and materials produced by third party screening company employee and screening company doctor in response to client's subpoenas |
| 2/13/2007 | Susan Breland | 3.50 | Continue to read and analyze thousands of documents and materials produced by third party screening company employee and screening company doctor in response to client's subpoenas |

### Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/13/2007 | Tracey Bates | 5.00 | Continue to read and analyze thousands of documents and materials produced by third party screening company employee and screening company doctor in response to client's subpoenas |
| 2/13/2007 | Virginia Miller | 2.00 | Continue to read and analyze thousands of documents and materials produced by third party screening company employee and screening company doctor in response to client's subpoenas |
| 2/14/2007 | Ashley Calhoun | 3.90 | Continue to review and analyze documents and materials in order to draft summaries of suspect activity by third party screening companies and doctors |
| 2/14/2007 | Chan McLeod | 1.30 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagnosing client's asbestos claimants |
| 2/14/2007 | Daniel Mulholland | 1.30 | Continue to prepare for deposition of third party screening company in Mississippi |
| 2/14/2007 | Dante Toigo | 3.00 | Continue to work with co-counsel to review, identify and produce documents for use as exhibits in upcoming deposition of third party screening company in Mississippi |
| 2/14/2007 | Jackie Davis | 1.00 | Continue to read and evaluate records produced by screening company employee in order to identify patterns of fraud and abusive practices relating to at least five screening doctors and two screening companies subpoenaed by client |
| 2/14/2007 | Jonathan Huth | 3.20 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagnosing client's asbestos claimants |
| 2/14/2007 | Josh Metcalf | 3.10 | Continue to review and analyze documents and materials in order to draft summaries of suspect activity by third party screening companies and doctors |
| 2/14/2007 | Justin Alderson | 0.50 | Prepare for upcoming deposition of third party screening company employee in Ocean Springs, Mississippi |
| 2/14/2007 | Justin Alderson | 0.50 | Prepare and revise letter to co-defense counsel regarding invoices regarding expenses occurred during deposition on third party screening companies and doctors |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|---|---|---|---|
| 2/14/2007 | Justin Alderson | 0.50 | Prepare and revise notice of deposition for third party screening company employee |
| 2/14/2007 | Larry Watkins | 2.00 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagnosing client's asbestos claimants |
| 2/14/2007 | Mary Margaret Ratliff | 2.80 | Ongoing analysis of documents produced by third party doctor and third party screening company in order to determine connection between same |
| 2/14/2007 | Maya Dial | 1.00 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagnosing client's asbestos claimants |
| 2/14/2007 | Michelle Hales | 3.00 | Continue to work with co-counsel to review, identify and produce documents for use as exhibits in upcoming deposition of third party screening company in Mississippi |
| 2/14/2007 | Shelly McMillan | 4.50 | Continue to read and evaluate records produced by screening company employee in order to identify patterns of fraud and abusive practices relating to at least five screening doctors and two screening companies subpoenaed by client |
| 2/14/2007 | Shirley Gray | 8.50 | Continue to work with co-counsel to review, identify and produce documents for use as exhibits in upcoming deposition of third party screening company in Mississippi |
| 2/14/2007 | Susan Breland | 3.40 | Continue to work with co-counsel to review, identify and produce documents for use as exhibits in upcoming deposition of third party screening company in Mississippi |
| 2/14/2007 | Tracey Bates | 1.50 | Continue to work with co-counsel to review, identify and produce documents for use as exhibits in upcoming deposition of third party screening company in Mississippi |
| 2/14/2007 | Virginia Miller | 2.00 | Continue to read and evaluate records produced by screening company employee in order to identify patterns of fraud and abusive practices relating to at least five screening doctors and two screening companies subpoenaed by client |
| 2/15/2007 | Ashley Calhoun | 1.20 | Prepare for and participate in conference call with co-counsel regarding upcoming deposition of third party screening company |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/15/2007 | Chan McLeod | 1.60 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities |
| 2/15/2007 | Dante Toigo | 0.50 | Work with co-counsel to review, identify and produce documents for use as exhibits in preparation for upcoming deposition of third party screening company in Mississippi |
| 2/15/2007 | Jackie Davis | 3.50 | Continue to read and evaluate records produced by screening company employee in order to identify patterns of fraud and abusive practices relating to at least five screening doctors and two screening companies subpoenaed by client |
| 2/15/2007 | Josh Metcalf | 4.90 | Review documents regarding asbestosis diagnoses produced by third party screening company witness in preparation for deposition of third party witness |
| 2/15/2007 | Mary Margaret Ratliff | 2.00 | Read documents produced by screening companies and screening doctors in furtherance of ongoing screening analysis |
| 2/15/2007 | Maya Dial | 0.20 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities |
| 2/15/2007 | Michelle Hales | 6.50 | Work with co-counsel to review, identify and produce documents for use as exhibits in preparation for upcoming deposition of third party screening company in Mississippi |
| 2/15/2007 | Shelly McMillan | 4.30 | Continue to read and evaluate records produced by screening company employee in order to identify patterns of fraud and abusive practices relating to at least five screening doctors and two screening companies subpoenaed by client |
| 2/15/2007 | Shirley Gray | 8.50 | Work with co-counsel to review, identify and produce documents for use as exhibits in preparation for upcoming deposition of third party screening company in Mississippi |
| 2/15/2007 | Tracey Bates | 4.00 | Continue to read and evaluate records produced by screening company employee in order to identify patterns of fraud and abusive practices relating to at least five screening doctors and two screening companies subpoenaed by client |
| 2/15/2007 | Tracey Bates | 3.50 | Work with co-counsel to review, identify and produce documents for use as exhibits in preparation for upcoming deposition of third party screening company in Mississippi |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/15/2007 | Virginia Miller | 3.00 | Continue to read and evaluate records produced by screening company employee in order to identify patterns of fraud and abusive practices relating to at least five screening doctors and two screening companies subpoenaed by client |
| 2/16/2007 | Ashley Calhoun | 7.80 | Continue to analyze materials produced by third party screening doctors in order to prepare memorandum summarizing fraudulent activity related to same |
| 2/16/2007 | Chan McLeod | 3.30 | Work with co-counsel to review, identify and produce documents for use as exhibits in preparation for upcoming deposition of third party screening company in Mississippi |
| 2/16/2007 | Josh Metcalf | 4.10 | Continue to prepare for deposition of third party screening company |
| 2/16/2007 | Justin Alderson | 2.00 | Draft and revise amended notice of deposition for third party screening company employee and prepare for deposition of same |
| 2/16/2007 | Shirley Gray | 4.00 | Work with co-counsel to review, identify and produce documents for use as exhibits in preparation for upcoming deposition of subpoenaed third party screening company |
| 2/18/2007 | Shelly McMillan | 1.00 | Continue to read and evaluate records produced by screening company employee in order to identify patterns of fraud and abusive practices relating to at least five screening doctors and two screening companies subpoenaed by client |
| 2/19/2007 | Ashley Calhoun | 3.70 | Review documents for use in third party discovery to be issued prior to upcoming trial |
| 2/19/2007 | Chan McLeod | 2.00 | Continue to read and analyze financial documents produced by screening company and draft detailed memorandum on findings in same |
| 2/19/2007 | Daniel Mulholland | 1.50 | Continue to prepare for deposition of third party screening company in Mississippi |
| 2/19/2007 | Josh Metcalf | 5.50 | Continue to review prior depositions of upcoming screening companies and doctors in preparation for upcoming screening company deposition in Mississippi |
| 2/19/2007 | Justin Alderson | 0.50 | Prepare and finalize amended notice of deposition and subpoena for third party screening company in Mississippi |
| 2/19/2007 | Justin Alderson | 3.00 | Continue to prepare for upcoming deposition of third party screening company employee in Ocean Springs, Mississippi |
| 2/19/2007 | Mary Margaret Ratliff | 15.00 | Extensive review of fraudulent activity by subpoenaed third party screening company, gathering of exhibits and analysis of same in preparation for upcoming deposition |

### Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/19/2007 | Shelly McMillan | 0.50 | Prepare summary of third party screening company and screening doctor document productions in order to report to client the status of same |
| 2/20/2007 | Chan McLeod | 2.50 | Continue to read and analyze thousands of pages of financial records and correspondence related to third party screening company's screening and diagnosis of client's claimants |
| 2/20/2007 | Josh Metcalf | 1.80 | Continue to draft summary materials on third party screening companies and doctors for use by client in expert preparation |
| 2/20/2007 | Mary Margaret Ratliff | 3.00 | Preparation for deposition of subpoenaed third party screening company employee in Ocean Springs, Mississippi |
| 2/20/2007 | Mary Margaret Ratliff | 1.50 | Read and finalize amended notice of deposition for subpoenaed party and confirm local court procedures for same |
| 2/20/2007 | Shelly McMillan | 2.10 | Continue to evaluate and compare hundreds of claimant records to further assist attorney in analysis and determination of fraudulent screening practices in the diagnoses of client's claimants |
| 2/21/2007 | Ashley Calhoun | 9.20 | Plan and prepare for deposition of third party screening doctor in Mobile, Alabama |
| 2/21/2007 | Chan McLeod | 2.70 | Continue to evaluate and compare hundreds of claimant records to further assist attorney in analysis and determination of fraudulent screening practices in the diagnoses of client's claimants |
| 2/21/2007 | Daniel Mulholland | 1.30 | Continue follow-up analysis of documents and materials relating to subpoenaed third party screening doctor in Biloxi, Mississippi in order to detect and summarize patterns of fraud and abusive practices in the screening and diagnosis of client's claimants |
| 2/21/2007 | Jennifer Parks | 2.00 | Work with case paralegal to prepare deposition notebook and other materials for deposition of third party screening company employee in Ocean Springs, Mississippi |
| 2/21/2007 | Jonathan Huth | 2.30 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagnosing client's asbestos claimants |
| 2/21/2007 | Josh Metcalf | 0.20 | Correspondence with co-counsel regarding upcoming third party depositions |
| 2/21/2007 | Justin Alderson | 0.50 | Meet with defense litigation counsel regarding preparation of upcoming deposition of third party screening company employee |

### Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/21/2007 | Justin Alderson | 1.50 | Prepare for upcoming depositions of two x-ray technicians for third party screening company |
| 2/21/2007 | Kevin Buffington | 1.10 | Continue to analyze materials produced by third party screening company in Jackson, Mississippi in order to determine patterns of suspect activity for further review |
| 2/21/2007 | Mary Margaret Ratliff | 5.00 | Read documents in preparation for deposition of third party screening company employee in Ocean Springs, Mississippi |
| 2/21/2007 | Mary Margaret Ratliff | 10.00 | Attend and participate in deposition of third party |
| 2/21/2007 | Maya Dial | 2.50 | Continue to assist attorney in evaluating and analyzing thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagnosing client's asbestos claimants |
| 2/22/2007 | Ashley Calhoun | 9.60 | Prepare for and participate in deposition of third party screening doctor in Mobile, Alabama |
| 2/22/2007 | Chan McLeod | 3.00 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagnosing client's asbestos claimants |
| 2/22/2007 | Jennifer Parks | 0.70 | Work on logistics for deposition of third party x-ray technicians |
| 2/22/2007 | Justin Alderson | 2.00 | Prepare and revise subpoenas x-ray technicians employed by third party screening company in Mississippi |
| 2/22/2007 | Justin Alderson | 1.00 | Review screening doctor and screening company information and update memos regarding same per request of co- counsel |
| 2/22/2007 | Mary Margaret Ratliff | 3.10 | Read documents produced by third party screening company employee in preparation of additional discovery to be propounded |
| 2/22/2007 | Maya Dial | 1.70 | Continue to assist attorney in evaluating and analyzing thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagnosing client's asbestos claimants |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/23/2007 | Chan McLeod | 3.30 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagnosing client's asbestos claimants |
| 2/23/2007 | Daniel Mulholland | 1.10 | Review and revise proposed outline for deposition of third party screening company in Mississippi |
| 2/23/2007 | Jennifer Parks | 0.10 | Teleconference with process server regarding service of subpoenas on x-ray technicians employed by third party screening company |
| 2/23/2007 | Josh Metcalf | 0.60 | Phone conference with co-counsel regarding expert witness preparation for estimation hearing |
| 2/23/2007 | Justin Alderson | 2.00 | Prepare deposition notebooks regarding the upcoming deposition of third party screening company in Mississippi |
| 2/26/2007 | Ashley Calhoun | 0.30 | Telephone conference with co-counsel regarding upcoming deposition of third party screening company representative |
| 2/26/2007 | Chan McLeod | 3.60 | Continue to evaluate and compare hundreds of claimant records to further assist attorney in analysis and determination of fraudulent screening practices in the diagnoses of client's claimants |
| 2/26/2007 | Jennifer Parks | 0.50 | Teleconference with process server regarding meeting in preparation of service of subpoenas on x-ray technicians |
| 2/26/2007 | Jonathan Huth | 3.40 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagnosing client's asbestos claimants |
| 2/26/2007 | Josh Metcalf | 9.40 | Prepare for upcoming deposition of third party screening doctor |
| 2/26/2007 | Larry Watkins | 0.60 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagnosing client's asbestos claimants |
| 2/26/2007 | Mary Margaret Ratliff | 4.00 | Preparation for deposition of third party screening company employee |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/27/2007 | Chan McLeod | 3.40 | Continue to evaluate and compare hundreds of claimant records to further assist attorney in analysis and determination of fraudulent screening practices in the diagnoses of client's claimants |
| 2/27/2007 | Jonathan Huth | 0.50 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagnosing client's asbestos claimants |
| 2/27/2007 | Josh Metcalf | 7.90 | Attend and participate in deposition of subpoenaed third party screening company as local Mississippi counsel |
| 2/27/2007 | Justin Alderson | 0.50 | Review screening doctor and screening company information and update memos regarding same per request of co- counsel |
| 2/27/2007 | Kevin Buffington | 0.70 | Continue to analyze data from documents produced by third party screening company in search of fraudulent screening practices |
| 2/27/2007 | Larry Watkins | 0.70 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagnosing client's asbestos claimants |
| 2/27/2007 | Marcy Croft | 4.90 | Work with co-counsel on extensive review of scope of work performed by Forman Perry Watkins Krutz & Tardy for client and additional tasks to be completed regarding third party discovery in light of upcoming trial date |
| 2/28/2007 | Chan McLeod | 3.50 | Continue to evaluate and compare hundreds of claimant records to further assist attorney in analysis and determination of fraudulent screening practices in the diagnoses of client's claimants |
| 2/28/2007 | Daniel Mulholland | 1.00 | Continue to analyze records produced by third party screening doctor in order to detect and summarize patterns of fraud and abuse |
| 2/28/2007 | Jonathan Huth | 3.00 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagnosing client's asbestos claimants |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/28/2007 | Josh Metcalf | 1.80 | Review information regarding assets held by third party screening company employee and correspondence with co-defense counsel regarding same |
| 2/28/2007 | Marcy Croft | 6.40 | Consider and revise the draft petition to retain Forman Perry Watkins Krutz & Tardy as special counsel, including confirmation of underlying facts and statements supporting same |
| 2/28/2007 | Mary Margaret Ratliff | 1.20 | Ongoing analysis of documents produced by third party doctor and third party screening company in order to determine connection between same |
| 2/28/2007 | Shelly McMillan | 1.30 | Continue to evaluate and compare hundreds of claimant records to further assist attorney in analysis and determination of fraudulent screening practices in the diagnoses of client's claimants |
| 3/1/2007 | Marcy Croft | 5.70 | Continue to consider and revise draft petition for retention of Forman Perry Watkins Krutz & Tardy as special third party discovery counsel, including confirmation of supporting facts and statements contained therein |
| 3/1/2007 | Mary Margaret Ratliff | 3.00 | Read documents produced by subpoenaed third party screening doctor and analysis of same in furtherance of ongoing investigation of asbestos claimants |
| 3/1/2007 | Shelly McMillan | 0.20 | Evaluate and compare claimant records to further assist attorney in analysis and determination of potential fraudulent screening and diagnosis of client's claimants |
| 3/2/2007 | Larry Watkins | 3.00 | Continue to evaluate and compare thousands of individual claimant screening records to further assist attorney in analysis of potential fraud and abusive practices in screening of same by suspect screening doctors and companies |
| 3/2/2007 | Mary Margaret Ratliff | 1.60 | Meet with process server regarding service of process for new third party screening related subpoenas |
| 3/2/2007 | Mary Margaret Ratliff | 2.00 | Read transcript of deposition of third party screening company employee and work with senior staff on production specific coding necessary for analysis of documents produced by witness |
| 3/5/2007 | Josh Metcalf | 0.40 | Multiple correspondence with co- counsel regarding third party discovery |
| 3/5/2007 | Mary Margaret Ratliff | 2.00 | Continue to read transcript of deposition of third party screening company employee and work with senior staff on production specific coding necessary for analysis of documents produced by witness |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/6/2007 | Justin Alderson | 0.50 | Prepare pro hac vice for co- counsel in preparation for upcoming deposition of third party screening doctor in Jackson, Mississippi |
| 3/6/2007 | Justin Alderson | 2.00 | Review screening doctor and screening company document production status information and update memoranda regarding same |
| 3/7/2007 | Ashley Calhoun | 1.10 | Work with co- counsel to analyze standards for submissions of fraud and suspect activity summaries for use in expert preparation |
| 3/7/2007 | Justin Alderson | 0.50 | Prepare for upcoming depositions of x-ray technicians for third party screening company in Mississippi |
| 3/7/2007 | Justin Alderson | 1.00 | Prepare and file pro hac vice for co-counsel in preparation of upcoming depositions of x-ray technicians for screening entity |
| 3/7/2007 | Mary Margaret Ratliff | 2.10 | Prepare for meeting with co-counsel regarding expert trial preparation and support documentation for same |
| 3/7/2007 | Mary Margaret Ratliff | 0.60 | Correspondence and conference with counsel for third party screening company and counsel for third party screening doctors in Austin, Texas regarding upcoming document production |
| 3/7/2007 | Shelly McMillan | 0.40 | Continue to evaluate and compare claimant records to further assist attorney in analysis and determination of potential fraudulent screening and diagnosis of client's claimants |
| 3/8/2007 | Ceejaye Sneddon | 0.40 | Review motions for admission pro hac vice to be filed in preparation for depositions of former employees of litigation screening company and determine appropriate jurisdictions for filing motions |
| 3/8/2007 | Ceejaye Sneddon | 0.20 | Multiple telephone conferences with case paralegal to provide instructions for obtaining the correct filing fees for motions for admission pro hac vice and for filing motions with the court |
| 3/8/2007 | Ceejaye Sneddon | 0.10 | Telephone conference with office of the clerk for the United States District Court for the Southern District of Mississippi, Jackson Division to determine particular procedures followed by this division for filing pro hac vice motions |
| 3/8/2007 | Josh Metcalf | 12.50 | Prepare for meeting with co-counsel regarding how to summarize screening activities and fraudulent scandal for use by expert witness in estimation proceedings |
| 3/9/2007 | Josh Metcalf | 11.90 | Conference with co- counsel regarding presentation of screening fraud evidence at estimation trial |
| 3/12/2007 | Ashley Calhoun | 7.10 | Work with co-counsel to prepare expert materials for use at trial |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/12/2007 | Ceejaye Sneddon | 0.30 | Review and revise civil cover sheet and correspondence to clerk for the U.S. District Court for the Southern District of Mississippi, Jackson Division to open a miscellaneous action and file motion for admission pro hac vice |
| 3/12/2007 | Josh Metcalf | 6.40 | Continue to prepare summary reports on activities and screening of asbestos claimants by third party screening doctor for use by expert in estimation proceedings |
| 3/12/2007 | Mary Margaret Ratliff | 1.50 | Work with co-counsel regarding expert trial preparation and support documentation for same and worked with counsel on outstanding third party subpoenas |
| 3/12/2007 | Mary Margaret Ratliff | 1.00 | Correspondence and conference with counsel for third party screening company and counsel for third party screening doctors in Austin, Texas regarding upcoming document production |
| 3/13/2007 | Ashley Calhoun | 8.40 | Work with co- counsel to prepare for expert discovery and read pleadings and other motions from other jurisdictions related to the experts at issue |
| 3/13/2007 | Josh Metcalf | 3.10 | Continue to draft summary of analysis of fraudulent activities and suspect screenings by third party doctors and screening companies at issue in client's bankruptcy for use by experts at estimation proceedings |
| 3/13/2007 | Josh Metcalf | 0.60 | Multiple correspondence with co- counsel regarding analysis of third party documents |
| 3/13/2007 | Justin Alderson | 0.20 | Revise letter to co-counsel regarding the depositions of various third party screening doctors and companies |
| 3/13/2007 | Mary Margaret Ratliff | 2.00 | Continue review of sample of claimants to determine appropriate third party discovery to pursue |
| 3/14/2007 | Ashley Calhoun | 0.70 | Continue to draft summary of analysis of fraudulent activities and suspect screenings by third party doctors and screening companies at issue in client's bankruptcy for use by experts at estimation proceedings |
| 3/14/2007 | Ceejaye Sneddon | 0.60 | Telephone conference with clerk for the Jackson Division of the U.S. District Court for the Southern District of Mississippi regarding filing motions for admission pro hac vice for upcoming discovery depositions and draft electronic correspondence regarding same to defense counsel for use in preparing and filing motions with the court |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/14/2007 | Josh Metcalf | 3.90 | Continue to draft summary of analysis of fraudulent activities and suspect screenings by third party doctors and screening companies at issue in client's bankruptcy for use by experts at estimation proceedings |
| 3/14/2007 | Josh Metcalf | 0.70 | Conference with co- counsel regarding Mississippi pro hac admissions and analysis of third party discovery for use by expert witnesses |
| 3/14/2007 | Mary Margaret Ratliff | 1.80 | Work with co-counsel regarding discovery and expert witness preparation |
| 3/14/2007 | Mary Margaret Ratliff | 1.80 | Preparation for document productions by third party screening doctor in Cleveland, Ohio and preparation for third party screening companies and doctors in Texas |
| 3/15/2007 | Ceejaye Sneddon | 0.80 | Multiple telephone conferences with clerk for the southern district of Mississippi, Jackson division and attorney M. Ratliff and draft cover letter for filing notice of subpoena to open miscellaneous action in conjunction with filing motion for admission pro hac vice |
| 3/15/2007 | Jonathan Huth | 1.00 | Continue to evaluate and compare thousands of individual claimant screening records to further assist attorney in analysis of potential fraud and abusive practices in screening of same by suspect screening doctors and companies |
| 3/15/2007 | Josh Metcalf | 0.90 | Continue to draft summary of analysis of fraudulent activities and suspect screenings by third party doctors and screening companies at issue in client's bankruptcy for use by experts at estimation proceedings and correspondence with co-defense counsel regarding same |
| 3/15/2007 | Justin Alderson | 0.50 | Prepare for upcoming deposition of x-ray technician for screening company in Mississippi |
| 3/15/2007 | Mary Margaret Ratliff | 1.40 | Strategize and determine plan for document production with document production task force regarding documents and additional materials to be produced by third party screening company and doctor in Ohio and third party screening companies in Austin, Texas |
| 3/16/2007 | Josh Metcalf | 0.20 | Telephone conference with co-counsel regarding analysis of screening documents for expert witness preparation |
| 3/16/2007 | Mary Margaret Ratliff | 1.10 | Telephone conference with attorney for subpoenaed parties regarding documents and additional materials to be produced by third party screening company in Texas |
| 3/16/2007 | Mary Margaret Ratliff | 0.50 | Conference with counsel for third party screening company and screening doctors regarding upcoming document production |

### Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|---|---|---|---|
| 3/19/2007 | Marcy Croft | 1.30 | Continue to prepare information for inclusion in response to objections to petition to retain Forman Perry Watkins Krutz & Tardy as Special Third Party Discovery Counsel |
| 3/19/2007 | Mary Margaret Ratliff | 1.80 | Continue to determine logistics for production of documents and additional materials to be produced by third party screening doctor in Ohio |
| 3/19/2007 | Mary Margaret Ratliff | 0.60 | Preparation and finalization of arrangements for upcoming third party deposition |
| 3/19/2007 | Mary Margaret Ratliff | 1.10 | Strategize and determine plan for document production and production preview with document production task force regarding documents and materials to be produced by third party screening company and doctors in Austin, Texas, and Cleveland, Ohio |
| 3/20/2007 | Ashley Calhoun | 0.90 | Work with co- counsel to prepare summary of materials obtained through third party discovery |
| 3/20/2007 | Ceejaye Sneddon | 8.40 | Attend and participate in document preview with production task force to examine documents and materials to be produced by third party screening doctor in Cleveland, Ohio |
| 3/20/2007 | Josh Metcalf | 0.30 | Multiple correspondence with co- counsel regarding pro hac admissions |
| 3/20/2007 | Justin Alderson | 7.00 | Attend and participate in document preview with production task force to examine documents and materials to be produced by third party screening doctor in Cleveland, Ohio |
| 3/20/2007 | Justin Alderson | 1.40 | Attend and participate in document preview in Austin, Texas in preparation for upcoming, large-scale document production by subpoenaed third-party screening company and two third-party screening doctors |
| 3/20/2007 | Marcy Croft | 5.30 | Continue to prepare information for inclusion in response to objections to petition to retain Forman Perry Watkins Krutz & Tardy as Special Third Party Discovery Counsel per the request of Kirkland & Ellis |
| 3/20/2007 | Mary Margaret Ratliff | 7.00 | Attend and participate in document preview with production task force to examine documents and materials to be produced by third party screening doctor in Cleveland, Ohio |
| 3/20/2007 | Mary Margaret Ratliff | 1.40 | Attend and participate in document preview in Austin, Texas with document production task force in preparation for upcoming, large-scale document production by subpoenaed third-party screening company and two third-party screening doctors |

## Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/21/2007 | Ceejaye Sneddon | 6.60 | Attend and participate in document preview with production task force to examine documents and materials to be produced by third party screening doctor in Cleveland, Ohio |
| 3/21/2007 | Ceejaye Sneddon | 0.40 | Multiple telephone conferences with co-counsel and paralegal regarding procedure for filing motion for admission pro hac vice in the Southern Division of the U.S. District Court for the Southern District of Mississippi for use in admitting defense counsel for depositions of former employees of litigation screening N & M, Inc. |
| 3/21/2007 | Josh Metcalf | 0.70 | Multiple correspondence with co-counsel regarding pro hac admissions and upcoming third party discovery |
| 3/21/2007 | Josh Metcalf | 0.30 | Revise and file pro hac admissions |
| 3/21/2007 | Josh Metcalf | 0.60 | Telephone conference with co-counsel regarding analysis of third party documents |
| 3/21/2007 | Justin Alderson | 6.60 | Attend and participate in document preview with production task force to examine documents and materials to be produced by third party screening doctor in Cleveland, Ohio |
| 3/21/2007 | Mary Margaret Ratliff | 6.60 | Attend and participate in document preview with production task force to examine documents and materials to be produced by third party screening doctor in Cleveland, Ohio |
| 3/21/2007 | Mary Margaret Ratliff | 1.80 | Work with co-counsel and court clerk regarding filing of pro hac admission for third party discovery |
| 3/22/2007 | Josh Metcalf | 0.40 | Conference with co-counsel regarding form for summary of analysis of documents produced by third party screening companies for review by expert witnesses |
| 3/22/2007 | Josh Metcalf | 9.30 | Continue to draft detailed summaries and reports on highlights of screening fraud and deceptive practices undertaken by screening companies and doctors who screened and diagnosed client's claimants |
| 3/22/2007 | Josh Metcalf | 0.20 | Correspondence with co-counsel regarding upcoming deposition scheduled for May 2007 |
| 3/22/2007 | Justin Alderson | 2.00 | Review screening doctor and screening company information and update memos regarding same per request of co-counsel |
| 3/22/2007 | Justin Alderson | 0.50 | Prepare for upcoming deposition of third party screening company x-ray technician |
| 3/22/2007 | Kevin Buffington | 8.10 | Continue to analyze documents and materials for inclusion in detailed summaries and reports on highlights of screening fraud and deceptive practices undertaken by screening companies and doctors who screened and diagnosed client's claimants |

### Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/22/2007 | Shelly McMillan | 0.60 | Continue to evaluate and compare thousands of individual claimant screening records to further assist attorney in analysis of potential fraud and abusive practices in screening of same by suspect screening doctors and companies |
| 3/22/2007 | Tanya Dearman | 4.60 | Continue to analyze documents and materials for inclusion in detailed summaries and reports on highlights of screening fraud and deceptive practices undertaken by screening companies and doctors who screened and diagnosed client's claimants |
| 3/23/2007 | Josh Metcalf | 2.60 | Continue to draft summary of analysis of fraudulent activities and suspect screenings by third party doctors and screening companies at issue in client's bankruptcy for use by experts at estimation proceedings |
| 3/23/2007 | Josh Metcalf | 0.40 | Telephone conference and correspondence with co-counsel regarding analysis of third party documents |
| 3/23/2007 | Kevin Buffington | 8.90 | Continue to analyze documents and materials for inclusion in detailed summaries and reports on highlights of screening fraud and deceptive practices undertaken by screening companies and doctors who screened and diagnosed client's claimants |
| 3/23/2007 | Shelly McMillan | 0.90 | Continue to evaluate and compare thousands of individual claimant screening records to further assist attorney in analysis of potential fraud and abusive practices in screening of same by suspect screening doctors and companies |
| 3/23/2007 | Tanya Dearman | 2.40 | Draft report on current results from analysis documents and materials for inclusion in detailed summaries and reports on highlights of screening fraud and deceptive practices undertaken by screening companies and doctors who screened and diagnosed client's claimants |
| 3/26/2007 | Bill Deemer | 0.50 | Work with counsel to review, identify and produce relevant expert witness depositions, word indexes and exhibits for use in preparation for upcoming estimation proceeding |
| 3/26/2007 | Ceejaye Sneddon | 0.20 | Work with attorney and paralegal to provide instructions for obtaining pro hac vice admission documents for attorneys attending deposition of former litigation screening company employee |
| 3/26/2007 | Ceejaye Sneddon | 0.20 | Review outline prepared by co-counsel for use in drafting memorandum regarding activities of litigation physician form Cleveland, Ohio |

**Matter 21 - Claims Analysis Objection and Resolution - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/26/2007 | Ceejaye Sneddon | 0.30 | Multiple telephone conferences with U.S. District Court for the Southern District of Mississippi, Southern Division and with law clerk to Magistrate Judge regarding order granting motions for admission pro hac vice and draft electronic correspondence to defense counsel regarding status of motions |
| 3/26/2007 | Ceejaye Sneddon | 0.10 | Edit and revise letter to clerk for the U.S. District Court for the Southern District of Mississippi, Southern Division regarding submission of pro hac vice filling fee |
| 3/26/2007 | Josh Metcalf | 1.20 | Conference with co-counsel regarding analysis of third party documents and correspondence as to same |
| 3/26/2007 | Josh Metcalf | 5.60 | Continue to draft and revise summary of analysis of fraudulent activities and suspect screenings by third party doctors and screening companies at issue in client's bankruptcy for use by experts at estimation proceedings |
| 3/26/2007 | Justin Alderson | 2.00 | Prepare deposition materials for use by defense counsel during upcoming deposition of third party screening company x-ray technician |
| 3/26/2007 | Justin Alderson | 0.50 | Prepare for upcoming deposition of third party screening company x-ray technician and Teleconference with court reporter regarding same |
| 3/26/2007 | Kevin Buffington | 8.60 | Draft report on current results from analysis documents and materials for inclusion in detailed summaries and reports on highlights of screening fraud and deceptive practices undertaken by screening companies and doctors who screened and diagnosed client's claimants |
| 3/26/2007 | Mary Margaret Ratliff | 1.30 | Work with case paralegal and counsel in preparation for deposition of third party screening company employee in Meridian, Mississippi |
| 3/26/2007 | Mary Margaret Ratliff | 2.10 | Strategize and determine plan for document production and production preview with document production task force regarding documents and materials to be produced by third party screening company and doctors in Austin, Texas |
| 3/26/2007 | Tanya Dearman | 4.10 | Continue to draft report on current results from analysis documents and materials for inclusion in detailed summaries and reports on highlights of screening fraud and deceptive practices undertaken by screening companies and doctors who screened and diagnosed client's claimants |
| 3/27/2007 | Ashley Calhoun | 10.50 | Prepare for and attend deposition of third party screening company x-ray technician |

### Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/27/2007 | Ceejaye Sneddon | 5.00 | Attend and participate in document production preview with document production task force for documents and materials produced by third party screening company and two screening doctors in Austin, Texas |
| 3/27/2007 | Josh Metcalf | 1.90 | Revise analysis of third party documents and correspondence with co-counsel regarding same |
| 3/27/2007 | Josh Metcalf | 3.10 | Continue to draft summary of analysis of fraudulent activities and suspect screenings by third party doctors and screening companies at issue in client's bankruptcy for use by experts at estimation proceedings |
| 3/27/2007 | Justin Alderson | 5.00 | Attend and participate in document preview in Austin, Texas with document production task force in preparation for upcoming, large-scale document production by subpoenaed third-party screening company and two third-party screening doctors |
| 3/27/2007 | Kevin Buffington | 8.20 | Continue to review and select documents and exhibits to be included in draft summary of analysis of fraudulent activities and suspect screenings by third party doctors and screening companies at issue in client's bankruptcy for use by experts at estimation proceedings |
| 3/27/2007 | Mary Margaret Ratliff | 5.00 | Attend and participate in document preview in Austin, Texas in preparation for upcoming, large-scale document production by subpoenaed third-party screening company and two third-party screening doctors |
| 3/27/2007 | Shelly McMillan | 1.30 | Continue to evaluate and compare thousands of individual claimant screening records to further assist attorney in analysis of potential fraud and abusive practices in screening of same by suspect screening doctors and companies |
| 3/28/2007 | Ceejaye Sneddon | 4.60 | Attend and participate in document production preview with document production task force for documents and materials produced by third party screening company and two screening doctors in Austin, Texas |
| 3/28/2007 | Josh Metcalf | 2.40 | Continue to draft summary of analysis of fraudulent activities and suspect screenings by third party doctors and screening companies at issue in client's bankruptcy for use by experts at estimation proceedings |
| 3/28/2007 | Justin Alderson | 4.60 | Attend and participate in document preview in Austin, Texas with document production task force in preparation for upcoming, large-scale document production by subpoenaed third-party screening company and two third-party screening doctors |

### Matter 21 - Claims Analysis Objection and Resolution - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/28/2007 | Kevin Buffington | 8.10 | Continue to review and select documents and exhibits to be included in draft summary of analysis of fraudulent activities and suspect screenings by third party doctors and screening companies at issue in client's bankruptcy for use by experts at estimation proceedings |
| 3/28/2007 | Mary Margaret Ratliff | 4.60 | Attend and participate in document preview in Austin, Texas with document production task force in preparation for upcoming, large-scale document production by subpoenaed third-party screening company and two third-party screening doctors |
| 3/29/2007 | Josh Metcalf | 2.30 | Continue to draft summary of analysis of fraudulent activities and suspect screenings by third party doctors and screening companies at issue in client's bankruptcy for use by experts at estimation proceedings |
| 3/29/2007 | Justin Alderson | 3.60 | Strategize and determine plan for document production and production preview with document production task force regarding documents and materials to be produced by third party screening company and doctors in Austin, Texas |
| 3/29/2007 | Kevin Buffington | 2.30 | Continue to draft summary of analysis of fraudulent activities and suspect screenings by third party doctors and screening companies at issue in client's bankruptcy for use by experts at estimation proceedings |
| 3/29/2007 | Kevin Buffington | 6.20 | Draft, review, and select documents and exhibits to be included in draft summary of analysis of fraudulent activities and suspect screenings by third party doctors and screening companies at issue in client's bankruptcy for use by experts at estimation proceedings |
| 3/29/2007 | Mary Margaret Ratliff | 1.30 | Continue to make arrangements for document production by third party screening company and two screening doctors in Austin, Texas |
| 3/29/2007 | Tanya Dearman | 3.60 | Continue to review and select documents and exhibits to be included in draft summary of analysis of fraudulent activities and suspect screenings by third party doctors and screening companies at issue in client's bankruptcy for use by experts at estimation proceedings |
| 3/30/2007 | Josh Metcalf | 1.00 | Review analysis of third party documents and multiple correspondence with co-defense counsel regarding same |

**Matter 21 - Claims Analysis Objection and Resolution - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/30/2007 | Kevin Buffington | 6.60 | Continue to review and select documents and exhibits to be included in draft summary of analysis of fraudulent activities and suspect screenings by third party doctors and screening companies at issue in client's bankruptcy for use by experts at estimation proceedings |
| 3/30/2007 | Mary Margaret Ratliff | 1.20 | Conference with counsel for third party screening company and screening doctors regarding upcoming document production |
| 3/30/2007 | Tanya Dearman | 3.60 | Continue to review and select documents and exhibits to be included in draft summary of analysis of fraudulent activities and suspect screenings by third party doctors and screening companies at issue in client's bankruptcy for use by experts at estimation proceedings |

**Matter 21 – Claims Analysis Objection and Resolution (Asbestos) - Fees**

## Analysis of Diagnostic Materials

The following section details the work of the paraprofessionals-document analysts who read and analyze each item in the collection of over 1.3 million documents produced by asbestos screening companies and asbestos screening doctors pursuant to subpoenas in this action. During the applicable fee periods, 85 paraprofessionals-document analysts completed over 13,963 hours of work reviewing these materials regarding the screening and diagnosis of the client's asbestos claimants.

On a daily, weekly, and monthly basis, each paraprofessional conducts a detailed analysis of hundreds of documents relating to the diagnosis of client's asbestos claimants. This work is typically summarized using the exact same time description for each analyst for every hour and day they spend on these efforts:

> Individual, detailed review and analysis of hundreds of records and documents, produced by various third party screening companies and screening doctors subpoenaed by client, in order to examine the screening and diagnosis of client's asbestos claimants

To set forth each paraprofessional-document analyst's daily time entries with this same description would result in hundreds of pages of repetitive time descriptions. Therefore, in the interest of economy, we have summarized for your convenience the hours worked by timekeeper and by month below. For each timekeeper and entry, the time description set forth above applies.

**Total Hours Worked by Paraprofessionals-Document Analysts**
**April 2006**

| Last Name | First Name | Apr-06 |
|---|---|---|
| ANDERSON | SHAN | 0.40 |
| AVERY | MAYA D. | 0.80 |
| BATES | TRACEY C. | 3.00 |
| BAXLEY | ALICE L. | 2.50 |
| BENNINGHOFF | COURTNEY E. | 3.20 |
| BLACKMON | ERICA M. | 63.90 |
| BOWIE | BRIDGETT T. | 25.10 |
| BRELAND | SUSAN | 4.70 |
| BUTLER | ASHLEY N. | 29.10 |
| CRUMP | DEVIN D. | 33.60 |
| CRUMP-RILEY | ESANDRA D. | 28.90 |
| FICKLIN | ASHLEY M. | 3.10 |
| FOREST-WILDER | MACHANDRA | 9.00 |
| GRAY | SHIRLEY A. | 1.50 |
| HAIRSTON | DARCUS L. | 0.60 |
| HALES | MICHELLE W. | 2.50 |
| HUBBS | LESHUNDA R. | 48.00 |
| HUTTON | PRISCILLA | 3.60 |
| INGLE | SHONDRA L. | 3.40 |
| JACKSON | CLAY | 12.30 |
| JEFFERSON | KIMBERLY L. | 65.70 |
| JOHNSON | SALLIE D. | 37.20 |
| KELLY | SHARON | 9.00 |
| MARTIN | EBONIQUE | 50.90 |
| MOORE | JONI L. | 27.60 |
| MOORE | DWANESE | 9.40 |
| MURRAY | KELSEY Y. | 28.00 |
| MYERS | MARIAH M. | 3.00 |
| PEETS | HALEY E. | 18.40 |
| POLK | SUSAN K. | 0.10 |
| REEDY | HOLLY | 1.80 |
| ROBIRDS | CHELSEA  D. | 42.00 |
| SANDERS | JENNIFER L. | 19.20 |
| SMITH | JENNIFER L. | 3.20 |
| THOMPSON | DEMITRESS L. | 1.00 |
| YOUNG | ASHLEE C. | 16.50 |
| **TOTAL BY MONTH - APRIL** | | **612.20** |

**Total Hours Worked by Paraprofessionals-Document Analysts**
**May 2006**

| Last Name | First Name | May-06 |
|---|---|---:|
| ANDERSON | SHAN | 6.80 |
| AVERY | MAYA D. | 13.80 |
| BATES | TRACEY C. | 17.40 |
| BAXLEY | ALICE L. | 6.00 |
| BENNINGHOFF | COURTNEY E. | 9.50 |
| BLACKMON | ERICA M. | 10.90 |
| BOLER | KIM L. | 13.10 |
| BOWIE | BRIDGETT T. | 15.00 |
| BRELAND | SUSAN | 14.80 |
| BUTLER | ASHLEY N. | 18.50 |
| CRABTREE | CHERYL L. | 6.20 |
| CRUMP | DEVIN D. | 24.20 |
| CRUMP-RILEY | ESANDRA D. | 24.90 |
| DAVIS | LACEY E. | 7.20 |
| DIAL | MAYA M. | 0.10 |
| EPPS | REGINA D. | 17.60 |
| FICKLIN | ASHLEY M. | 11.00 |
| FOREST-WILDER | MACHANDRA | 20.00 |
| GRAY | SHIRLEY A. | 14.60 |
| HALES | MICHELLE W. | 19.50 |
| HATCH | BRIDGET | 7.80 |
| HITCHOCK | JAY | 4.70 |
| HUBBS | LESHUNDA R. | 14.10 |
| HUTTON | PRISCILLA | 19.30 |
| INGLE | SHONDRA L. | 14.70 |
| JACKSON | CLAY | 7.90 |
| JOHNSON | SALLIE D. | 13.10 |
| KELLY | SHARON | 28.10 |
| MARTIN | EBONIQUE | 17.20 |
| MCKINNEY-POPE | KRISTIE N. | 9.90 |
| MERRITT | SHERLITERCE | 5.70 |
| MITCHELL | DANA K. | 15.70 |
| MOORE | JONI L. | 22.60 |
| MURRAY | KELSEY Y. | 19.10 |
| MYERS | MARIAH M. | 19.00 |
| PEETS | HALEY E. | 21.30 |
| POLK | SUSAN K. | 13.30 |
| REEDY | HOLLY | 15.90 |
| SANDERS | JENNIFER L. | 21.50 |
| SAYLES | BARBARA | 8.50 |
| SPIRES | MARY | 14.80 |
| TAYLOR | RENEE L. | 24.40 |
| TOIGO | DANTE W. | 9.50 |
| WALKER | JIMMY D | 4.90 |
| YOUNG | ASHLEE C. | 17.10 |
| TOTAL BY MONTH - MAY | | 641.20 |

**Total Hours Worked by Paraprofessionals-Document Analysts**
**June 2006**

| Last Name | First Name | Jun-06 |
|---|---|---|
| BATES | TRACEY C. | 36.00 |
| BENNINGHOFF | COURTNEY E. | 34.40 |
| BOLER | KIM L. | 55.50 |
| BOWIE | BRIDGETT T. | 57.30 |
| BRELAND | SUSAN | 58.70 |
| BUTLER | ASHLEY N. | 36.60 |
| CRABTREE | CHERYL L. | 45.40 |
| CRUMP-RILEY | ESANDRA D. | 29.50 |
| DAVIS | LACEY E. | 38.60 |
| EPPS | REGINA D. | 64.60 |
| FICKLIN | ASHLEY M. | 50.80 |
| FOREST-WILDER | MACHANDRA | 59.20 |
| GRAY | SHIRLEY A. | 56.20 |
| HALES | MICHELLE W. | 53.40 |
| HATCH | BRIDGET | 63.40 |
| HUTTON | PRISCILLA | 36.60 |
| INGLE | SHONDRA L. | 52.20 |
| JACKSON | CLAY | 40.70 |
| KALAHAR | JULIE C. | 37.40 |
| KELLY | SHARON | 60.30 |
| KNIGHT | MARY H. | 11.60 |
| MCKINNEY-POPE | KRISTIE N. | 53.70 |
| MCMILLAN | SHELLY B. | 7.40 |
| MERRITT | SHERLITERCE | 59.00 |
| MITCHELL | DANA K. | 62.80 |
| MOORE | JONI L. | 35.70 |
| MYERS | MARIAH M. | 53.70 |
| PEETS | HALEY E. | 66.20 |
| POLK | SUSAN K. | 46.60 |
| SANDERS | JENNIFER L. | 43.90 |
| SAYLES | BARBARA | 47.30 |
| TOIGO | DANTE W. | 57.00 |
| WALKER | JIMMY D | 47.00 |
| YOUNG | ASHLEE C. | 47.20 |
| TOTAL BY MONTH - JUNE | | 1605.90 |

**Total Hours Worked by Paraprofessionals-Document Analysts**
**July 2006**

| Last Name | First Name | Jul-06 |
|---|---|---|
| ALLEN | DEBORAH S. | 5.80 |
| BATES | TRACEY C. | 24.20 |
| BENNINGHOFF | COURTNEY E. | 34.60 |
| BOWIE | BRIDGETT T. | 20.20 |
| BRELAND | SUSAN | 59.40 |
| BUTLER | ASHLEY N. | 46.10 |
| CRABTREE | CHERYL L. | 41.20 |
| CRUMP-RILEY | ESANDRA D. | 44.30 |
| DAVIS | LACEY E. | 41.90 |
| DEEMER, JR. | WILLIAM M. | 1.60 |
| DIAL | MAYA M. | 0.80 |
| EPPS | REGINA D. | 46.00 |
| FICKLIN | ASHLEY M. | 58.60 |
| FORD | JACKIE D. | 1.80 |
| FOREST-WILDER | MACHANDRA | 54.10 |
| GRAY | SHIRLEY A. | 27.30 |
| HALES | MICHELLE W. | 58.00 |
| HATCH | BRIDGET | 53.00 |
| HUTTON | PRISCILLA | 34.40 |
| INGLE | SHONDRA L. | 41.20 |
| JACKSON | CLAY | 12.20 |
| KALAHAR | JULIE C. | 35.40 |
| KELLY | SHARON | 50.30 |
| LANCASTER | LEA ANNE | 2.00 |
| LIPSEY | MARY | 38.50 |
| MCKINNEY-POPE | KRISTIE N. | 52.90 |
| MCMILLAN | SHELLY B. | 13.10 |
| MERRITT | SHERLITERCE | 51.80 |
| MITCHELL | DANA K. | 45.30 |
| MOORE | JONI L. | 49.40 |
| MYERS | MARIAH M. | 42.80 |
| PEETS | HALEY E. | 52.40 |
| POLK | SUSAN K. | 56.10 |
| POLLARD | VICKIE L. | 1.60 |
| SANDERS | JENNIFER L. | 41.70 |
| SAYLES | BARBARA | 37.20 |
| TOIGO | DANTE W. | 53.20 |
| WALKER | JIMMY D | 54.80 |
| YOUNG | ASHLEE C. | 41.50 |
| TOTAL BY MONTH - JULY | | 1426.70 |

**Total Hours Worked by Paraprofessionals-Document Analysts**
**August 2006**

| Last Name | First Name | Aug-06 |
|---|---|---|
| ALLEN | DEBORAH S. | 33.80 |
| BATES | TRACEY C. | 64.60 |
| BENNINGHOFF | COURTNEY E. | 59.10 |
| BRELAND | SUSAN | 49.60 |
| BUTLER | ASHLEY N. | 57.10 |
| CRABTREE | CHERYL L. | 17.40 |
| CRUMP-RILEY | ESANDRA D. | 33.20 |
| DAVIS | LACEY E. | 61.00 |
| DEEMER, JR. | WILLIAM M. | 1.20 |
| EPPS | REGINA D. | 20.50 |
| FICKLIN | ASHLEY M. | 68.40 |
| FOREST-WILDER | MACHANDRA | 64.30 |
| GRAY | SHIRLEY A. | 56.20 |
| HALES | MICHELLE W. | 45.60 |
| HATCH | BRIDGET | 45.30 |
| HUTTON | PRISCILLA | 55.60 |
| INGLE | SHONDRA L. | 27.40 |
| KALAHAR | JULIE C. | 5.90 |
| KELLY | SHARON | 10.90 |
| LIPSEY | MARY | 58.80 |
| MCKINNEY-POPE | KRISTIE N. | 66.00 |
| MERRITT | SHERLITERCE | 50.00 |
| MITCHELL | DANA K. | 20.50 |
| MOORE | JONI L. | 28.20 |
| MYERS | MARIAH M. | 65.70 |
| PEETS | HALEY E. | 69.40 |
| POLK | SUSAN K. | 21.40 |
| SANDERS | JENNIFER L. | 18.20 |
| SAYLES | BARBARA | 19.70 |
| TOIGO | DANTE W. | 66.40 |
| WALKER | JIMMY D | 68.40 |
| YOUNG | ASHLEE C. | 21.10 |
| **TOTAL BY MONTH - AUGUST** | | **1350.90** |

## Total Hours Worked by Paraprofessionals-Document Analysts
## September 2006

| Last Name | First Name | Sep-06 |
|---|---|---:|
| ALAYA | STEPHANIE D. | 2.60 |
| ALLEN | DEBORAH S. | 47.60 |
| ALLEN | JUDY  D. | 9.20 |
| BARTON | JANEKIA W. | 7.80 |
| BATES | TRACEY C. | 42.90 |
| BENNINGHOFF | COURTNEY E. | 4.50 |
| BRELAND | SUSAN | 16.00 |
| BUTLER | ASHLEY N. | 30.90 |
| COUSIN | THELMA B. | 8.20 |
| CRABTREE | CHERYL L. | 17.00 |
| CRUMP-RILEY | ESANDRA D. | 32.10 |
| DAVIS | LACEY E. | 54.80 |
| DAVIS | JACKIE A. | 27.00 |
| DELAUGHTER | PATRICIA M. | 7.80 |
| EPPS | REGINA D. | 10.10 |
| FICKLIN | ASHLEY M. | 54.40 |
| FOREST-WILDER | MACHANDRA | 44.50 |
| GRAY | SHIRLEY A. | 23.00 |
| HALES | MICHELLE W. | 19.20 |
| HATCH | BRIDGET | 28.20 |
| HUTTON | PRISCILLA | 23.10 |
| INGLE | SHONDRA L. | 18.80 |
| KALAHAR | JULIE C. | 5.10 |
| MCKINNEY-POPE | KRISTIE N. | 33.00 |
| MERRITT | SHERLITERCE | 44.40 |
| MITCHELL | DANA K. | 6.60 |
| MOORE | JONI L. | 31.10 |
| MYERS | MARIAH M. | 18.20 |
| PEETS | HALEY E. | 26.90 |
| SANDERS | JENNIFER L. | 6.30 |
| SAYLES | BARBARA | 9.40 |
| TOIGO | DANTE W. | 24.20 |
| WALKER | JIMMY D | 35.80 |
| WILLIAMS | KIMBERLYN L. | 6.20 |
| WILLIAMS | NAKEISHA | 8.10 |
| YOUNG | ASHLEE C. | 4.70 |
| TOTAL BY MONTH - SEPTEMBER | | 789.70 |

**Total Hours Worked by Paraprofessionals-Document Analysts**
**October 2006**

| Last Name | First Name | Oct-06 |
|---|---|---|
| ALLEN | DEBORAH S. | 37.00 |
| ALLEN | JUDY  D. | 56.80 |
| BARTON | JANEKIA W. | 51.50 |
| BATES | TRACEY C. | 38.40 |
| BENNINGHOFF | COURTNEY E. | 67.80 |
| BRELAND | SUSAN | 29.30 |
| BROWN | BRIAN W. | 19.70 |
| BRYANT | ROBERT NEIL | 4.30 |
| BUTLER | ASHLEY N. | 48.90 |
| COUSIN | THELMA B. | 61.00 |
| CRABTREE | CHERYL L. | 37.50 |
| CRUMP-RILEY | ESANDRA D. | 38.60 |
| DAVIS | LACEY E. | 63.20 |
| DAVIS | JACKIE A. | 65.10 |
| DEEMER, JR. | WILLIAM M. | 12.00 |
| DELAUGHTER | PATRICIA M. | 28.10 |
| DIAL | MAYA M. | 2.50 |
| EPPS | REGINA D. | 52.20 |
| FICKLIN | ASHLEY M. | 31.20 |
| FORD | JACKIE D. | 0.80 |
| FOREST-WILDER | MACHANDRA | 44.90 |
| GRAY | SHIRLEY A. | 10.60 |
| HALES | MICHELLE W. | 54.00 |
| HATCH | BRIDGET | 42.10 |
| HUTTON | PRISCILLA | 19.80 |
| INGLE | SHONDRA L. | 29.40 |
| KALAHAR | JULIE C. | 34.10 |
| KELLY | SHARON | 61.40 |
| LANCASTER | LEA ANNE | 0.20 |
| MCKINNEY-POPE | KRISTIE N. | 46.30 |
| MERRITT | SHERLITERCE | 48.00 |
| MITCHELL | DANA K. | 28.80 |
| MOORE | JONI L. | 44.10 |
| OLSON | JUANITA | 17.70 |
| PEETS | HALEY E. | 47.40 |
| POLK | SUSAN K. | 41.70 |
| SANDERS | JENNIFER L. | 38.70 |
| SAYLES | BARBARA | 23.80 |
| SMITH | GLINDA R. | 2.00 |
| TOIGO | DANTE W. | 30.50 |
| WALKER | JIMMY D | 40.60 |
| WILLIAMS | KIMBERLYN L. | 48.00 |
| WOLF | PAUL A. | 29.20 |
| YOUNG | ASHLEE C. | 34.00 |
| TOTAL BY MONTH - OCTOBER | | 1563.20 |

**Total Hours Worked by Paraprofessionals-Document Analysts**
**November 2006**

| Last Name | First Name | Nov-06 |
|---|---|---|
| ALLEN | DEBORAH S. | 45.60 |
| ALLEN | JUDY  D. | 54.00 |
| BARTON | JANEKIA W. | 7.40 |
| BATES | TRACEY C. | 44.70 |
| BENNINGHOFF | COURTNEY E. | 45.60 |
| BRELAND | SUSAN | 47.40 |
| BROWN | BRIAN W. | 36.50 |
| BRYANT | ROBERT NEIL | 19.50 |
| BUTLER | ASHLEY N. | 45.70 |
| BYRD | KIM A. | 9.40 |
| COUSIN | THELMA B. | 55.40 |
| CRABTREE | CHERYL L. | 40.70 |
| CRUMP-RILEY | ESANDRA D. | 40.80 |
| DAVIS | LACEY E. | 56.20 |
| DAVIS | JACKIE A. | 29.00 |
| DEEMER, JR. | WILLIAM M. | 7.60 |
| EPPS | REGINA D. | 58.60 |
| FICKLIN | ASHLEY M. | 42.80 |
| FOREST-WILDER | MACHANDRA | 51.10 |
| GRAY | SHIRLEY A. | 17.60 |
| HALES | MICHELLE W. | 44.90 |
| HATCH | BRIDGET | 1.60 |
| HUTTON | PRISCILLA | 40.50 |
| INGLE | SHONDRA L. | 35.30 |
| KELLY | SHARON | 57.40 |
| LANCASTER | LEA ANNE | 3.60 |
| MCKINNEY-POPE | KRISTIE N. | 41.00 |
| MERRITT | SHERLITERCE | 43.90 |
| MITCHELL | DANA K. | 43.40 |
| MOORE | JONI L. | 53.20 |
| OLSON | JUANITA | 1.60 |
| PEETS | HALEY E. | 59.40 |
| POLK | SUSAN K. | 42.60 |
| SANDERS | JENNIFER L. | 55.30 |
| SAYLES | BARBARA | 34.20 |
| TOIGO | DANTE W. | 50.70 |
| WALKER | JIMMY D | 57.00 |
| WILLIAMS | KIMBERLYN L. | 51.60 |
| WOLF | PAUL A. | 49.80 |
| YOUNG | ASHLEE C. | 32.90 |
| TOTAL BY MONTH - NOVEMBER | | 1555.50 |

**Total Hours Worked by Paraprofessionals-Document Analysts**
**December 2006**

| Last Name | First Name | Dec.06 |
|---|---|---|
| ALLEN | DEBORAH S. | 42.40 |
| ALLEN | JUDY D. | 23.20 |
| BATES | TRACEY C. | 47.70 |
| BENNINGHOFF | COURTNEY E. | 21.40 |
| BRELAND | SUSAN | 38.10 |
| BROWN | BRIAN W. | 4.40 |
| BRYANT | ROBERT NEIL | 6.60 |
| BUTLER | ASHLEY N. | 27.20 |
| BYRD | KIM A. | 13.10 |
| COUSIN | THELMA B. | 35.90 |
| CRABTREE | CHERYL L. | 43.70 |
| CRUMP-RILEY | ESANDRA D. | 31.40 |
| DAVIS | LACEY E. | 34.50 |
| DAVIS | JACKIE A. | 47.90 |
| DEEMER, JR. | WILLIAM M. | 9.20 |
| EPPS | REGINA D. | 49.80 |
| FICKLIN | ASHLEY M. | 49.20 |
| FOREST-WILDER | MACHANDRA | 42.30 |
| GRAY | SHIRLEY A. | 10.10 |
| HALES | MICHELLE W. | 31.80 |
| HUTTON | PRISCILLA | 36.60 |
| INGLE | SHONDRA L. | 39.80 |
| KALAHAR | JULIE C. | 26.90 |
| KELLY | SHARON | 24.40 |
| MCKINNEY-POPE | KRISTIE N. | 28.80 |
| MERRITT | SHERLITERCE | 44.40 |
| MITCHELL | DANA K. | 41.20 |
| MOORE | JONI L. | 31.30 |
| PEETS | HALEY E. | 48.40 |
| POLK | SUSAN K. | 16.70 |
| REDMOND | TAMMIE A. | 16.30 |
| SANDERS | JENNIFER L. | 27.40 |
| SAYLES | BARBARA | 38.10 |
| TOIGO | DANTE W. | 24.70 |
| TROLIO | BILL H. | 10.10 |
| WALKER | JIMMY D | 44.60 |
| WILLIAMS | KIMBERLYN L. | 23.30 |
| WOLF | PAUL A. | 37.90 |
| YOUNG | ASHLEE C. | 28.70 |
| TOTAL BY MONTH - DECEMBER | | 1199.50 |

**Total Hours Worked by Paraprofessionals-Document Analysts
January 2007**

| Last Name | First Name | Jan-07 |
|---|---|---|
| ALLEN | DEBORAH S. | 23.50 |
| BATES | TRACEY C. | 24.10 |
| BENNINGHOFF | COURTNEY E. | 15.40 |
| BRELAND | SUSAN | 21.10 |
| BUTLER | ASHLEY N. | 36.70 |
| COUSIN | THELMA B. | 40.70 |
| CRABTREE | CHERYL L. | 40.10 |
| CRUMP-RILEY | ESANDRA D. | 27.20 |
| DAVIS | LACEY E. | 30.80 |
| DAVIS | JACKIE A. | 27.70 |
| DURHAM | S. MARCHUNE | 8.30 |
| EPPS | REGINA D. | 17.20 |
| FICKLIN | ASHLEY M. | 39.70 |
| FOREST-WILDER | MACHANDRA | 28.20 |
| HALES | MICHELLE W. | 26.30 |
| HUTTON | PRISCILLA | 21.70 |
| INGLE | SHONDRA L. | 15.20 |
| KELLY | SHARON | 45.50 |
| LAURO | VALERIE M. | 7.60 |
| MCKINNEY-POPE | KRISTIE N. | 18.60 |
| MERRITT | SHERLITERCE | 17.00 |
| MILLER | VIRGINIA | 40.40 |
| MITCHELL | DANA K. | 29.60 |
| MOORE | JONI L. | 39.60 |
| PAYTON | SHANTAYE Q. | 8.40 |
| PEETS | HALEY E. | 20.30 |
| POLK | SUSAN K. | 17.40 |
| REDMOND | TAMMIE A. | 10.40 |
| SANDERS | JENNIFER L. | 27.00 |
| SAYLES | BARBARA | 23.60 |
| TOIGO | DANTE W. | 27.40 |
| TROLIO | BILL H. | 28.00 |
| WALKER | JIMMY D | 40.00 |
| YOUNG | ASHLEE C. | 13.60 |
| **TOTAL BY MONTH - JANUARY** | | **858.30** |

**Total Hours Worked by Paraprofessionals-Document Analysts**
**February 2007**

| Last Name | First Name | Feb-07 |
|---|---|---|
| ALLEN | DEBORAH S. | 41.20 |
| BATES | TRACEY C. | 26.90 |
| BRELAND | SUSAN | 27.50 |
| BUTLER | ASHLEY N. | 57.60 |
| BYRD | KIM A. | 25.60 |
| CRABTREE | CHERYL L. | 44.60 |
| CRUMP-RILEY | ESANDRA D. | 50.70 |
| DAVIS | LACEY E. | 61.80 |
| DAVIS | JACKIE A. | 34.40 |
| DEEMER, JR. | WILLIAM M. | 14.80 |
| DIAL | MAYA M. | 16.20 |
| DINKINS | SHIVOCHIE | 48.10 |
| DURHAM | S. MARCHUNE | 47.20 |
| EPPS | REGINA D. | 56.30 |
| ESTES | JACKIE F. | 4.70 |
| FICKLIN | ASHLEY M. | 48.20 |
| FOREST-WILDER | MACHANDRA | 44.20 |
| GRAY | SHIRLEY A. | 20.20 |
| HALES | MICHELLE W. | 44.40 |
| HUTTON | PRISCILLA | 50.80 |
| KELLY | SHARON | 4.90 |
| LAURO | VALERIE M. | 48.80 |
| MCKINNEY-POPE | KRISTIE N. | 7.60 |
| MCLIN | JOYCE | 25.40 |
| MILLER | VIRGINIA | 40.60 |
| MITCHELL | DANA K. | 47.80 |
| MOORE | JONI L. | 57.70 |
| PAYTON | SHANTAYE Q. | 48.60 |
| PEETS | HALEY E. | 38.30 |
| POLK | SUSAN K. | 41.60 |
| SANDERS | JENNIFER L. | 52.20 |
| SAYLES | BARBARA | 49.80 |
| TOIGO | DANTE W. | 49.30 |
| TROLIO | BILL H. | 51.20 |
| WALKER | JIMMY D | 58.20 |
| YOUNG | ASHLEE C. | 35.20 |
| **TOTAL BY MONTH - FEBRUARY** | | **1422.60** |

**Total Hours Worked by Paraprofessionals-Document Analysts**
**March 2007**

| Last Name | First Name | Mar-07 |
|---|---|---|
| ALLEN | DEBORAH S. | 23.70 |
| BATES | TRACEY C. | 28.10 |
| BRELAND | SUSAN | 32.70 |
| BUTLER | ASHLEY N. | 27.10 |
| BYRD | KIM A. | 27.10 |
| CRABTREE | CHERYL L. | 20.20 |
| CRUMP-RILEY | ESANDRA D. | 24.90 |
| DAVIS | LACEY E. | 28.20 |
| DAVIS | JACKIE A. | 32.70 |
| DEEMER, JR. | WILLIAM M. | 12.90 |
| DIAL | MAYA M. | 7.40 |
| DINKINS | SHIVOCHIE | 15.70 |
| DURHAM | S. MARCHUNE | 15.90 |
| EPPS | REGINA D. | 27.20 |
| ESTES | JACKIE F. | 9.50 |
| FICKLIN | ASHLEY M. | 29.90 |
| FOREST-WILDER | MACHANDRA | 32.40 |
| GRAY | SHIRLEY A. | 33.60 |
| HALES | MICHELLE W. | 19.80 |
| HUTTON | PRISCILLA | 30.10 |
| LAURO | VALERIE M. | 26.00 |
| MCKINNEY-POPE | KRISTIE N. | 30.60 |
| MCMILLAN | SHELLY B. | 1.60 |
| MILLER | VIRGINIA | 30.90 |
| MITCHELL | DANA K. | 27.30 |
| MOORE | JONI L. | 29.70 |
| NORWOOD | KELSEY | 13.00 |
| PAYTON | SHANTAYE Q. | 27.20 |
| PEETS | HALEY E. | 30.70 |
| PENNINGTON | SHARRON | 20.60 |
| POLK | SUSAN K. | 15.80 |
| REDMOND | TAMMIE A. | 22.80 |
| SANDERS | JENNIFER L. | 27.00 |
| SAYLES | BARBARA | 29.30 |
| SMITH | GLINDA R. | 15.20 |
| TOIGO | DANTE W. | 30.20 |
| TROLIO | BILL H. | 29.70 |
| WALKER | JIMMY D | 24.70 |
| YOUNG | ASHLEE C. | 26.00 |
| **TOTAL BY MONTH - MARCH** | | **937.40** |