# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline**: May 21, 2007 at 4:00 p.m. |
| | ) | **Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM MARCH 1, 2007 THROUGH MARCH 31, 2007

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

### Matter 19 – Claims Analysis Objection and Resolution (Non-Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2007 | Lori Sinanyan | 0.20 | Coordinate filing of order expunging Volovsek's claim with J. O'Neill, including correspondence re same. |
| 3/1/2007 | Heather L Fowler | 1.60 | Correspond with J. Rivenbark re certain claims (.3); review claims and update chart (1.3). |
| 3/5/2007 | Lori Sinanyan | 6.00 | Review and analyze ADR procedures in conjunction with Locke mediation (.8); confer with L. Damon, local counsel, re same (.3); coordinate subsidiary elimination conference (.1); confer re duplicate IRS claims with S. Athota (.1); confer with Grace tax group re same (.2); work on draft duplicate claims stipulations with various creditors (1.7); correspond with M. Shelnitz and R. Finke re status of claims objections and stipulations (.2); correspond with F. Zaremby and J. Miller re scheduled claims including review and analysis of local rules and motions filed (.4); review and analyze materials from J. McFarland re subsidiaries in preparation for conference (.5); follow-up on various non-asbestos claims for resolution (1.3); review BMC database list and correspond with J. Baer re same (.4). |
| 3/5/2007 | Lori Sinanyan | 0.80 | Follow-up with A. Johnson re contingent unliquidated claims (.1); review and respond to miscellaneous claims matters (.7). |
| 3/5/2007 | Heather L Fowler | 4.40 | Confer with J. Zwienzynski re certain claims and settlement (.5); correspond with J. Rivenbark re claim 53 (.2); update BMC database re claims (1.4); review certain claims and check on withdrawal status (.4); confer with E. Lashway re certain claims (.4); confer with K. Davis re certain claims (.2); analyze and calculate federal tax rate (1.3). |
| 3/5/2007 | Sashi Athota | 1.50 | Confer with L. Sinanyan re certain duplicate tax claims (.2); review and analyze certain tax claims (1.3). |
| 3/6/2007 | Janet S Baer | 0.80 | Review comments to Colowyo recoupment agreement (.3); confer with L. Sinanyan re Volovsek, duplicate claims motion, BNSF and contingent/unliquidated claims (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/6/2007 | Lori Sinanyan | 4.00 | Finalize Fresenius and Sealed Air duplicate claim stipulations and file same (1.2); confer with A. Volovsek re hearing (.3); draft memorandum to file re same (.4); confer with J. Baer re various issues (.6); review information from S. Athota re Pelett and various real estate claims and respond with instructions (.7); follow-up with J. Rivenbark re Cendant claim resolution (.1); confer with A. Johnson re contingent unliquidated claims (.2); review and resolve miscellaneous claims matters (.5). |
| 3/6/2007 | Sashi Athota | 2.50 | Confer with A. Clark re certain duplicate tax claims (.2); review and analyze certain tax claims (.3); research, review and analyze certain non-asbestos claims (1.3); review and analyze case law re late-filed claims (.5); confer with L. Sinanyan re certain tax claims (.2). |
| 3/7/2007 | Janet S Baer | 0.40 | Confer with L. Sinanyan re various claim issues and respond to inquires re same. |
| 3/7/2007 | Lori Sinanyan | 3.00 | Prepare for conference re subsidiary elimination (.4); confer with E. Filon, J. McFarland and P. Zilly re same (1.0); confer with S. Athota re claim settlement procedures (.2); follow-up with counsel for Maryland Casualty re duplicate claims (.1); confer with counsel for Seaton and OneBeacon re duplicate claims (.3); review correspondence from V. Finkelstein re real estate tax claims (.2); work on claims resolution with S. Athota (.2); review and resolve miscellaneous claims matters (.5); review revised form for Kennecott claim (.1). |
| 3/7/2007 | Sashi Athota | 2.00 | Confer with R. Senftleben and L. Sinanyan re settlement of certain non-asbestos claims (.3); review and analyze same (1.2); review and analyze tax claims (.5). |
| 3/8/2007 | Janet S Baer | 0.40 | Review correspondence re Colowyo recoupment (.2); review correspondence re Marshall's subleases (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/8/2007 | Lori Sinanyan | 4.20 | Confer with J. Wisler and S. Gross re Maryland Casualty duplicate claims stipulation (.4); respond to J. Baer's inquiries re various creditor claims (.5); confer with J. Baer re various issues (.2); confer with S. Athota re proposed objection to duplicate tax claims (.3); confer with counsel for OneBeacon re duplicate claims (.2); revise stipulation for same (.5); multiple conferences with J. Miller re BMC database reports for non-asbestos claims resolution status memorandum to M. Shelnitz (.4); work on same memorandum including conference re BMC database with S. Cohen (1.1); review and resolve miscellaneous claims matters (.6). |
| 3/8/2007 | Sashi Athota | 2.00 | Confer with A. Clark re certain tax claims (.2); confer with L. Sinanyan re same (.1); review and analyze same (1.5); confer with L. Sinanyan and J. Miller re claim summaries (.2). |
| 3/9/2007 | Janet S Baer | 0.50 | Confer with L. Sinanyan re open issues on various claims objections. |
| 3/9/2007 | Lori Sinanyan | 4.90 | Review claims status with S. Athota and update BMC records (.3); review supplemental claim sent by J. Baer (.2); review correspondence from J. Baer re MTA claim (.1); confer with J. Baer re Pelett claim (.1); follow-up with B. Marriam re same (.3); review JPMorgan claims and respond to query from BMC (.2); review and respond to correspondence from V. Finkelstein (.2); confer and correspond with counsel for OneBeacon re claim (.2); review and analyze mediation correspondence from Del Taco's counsel and confer with J. Baer re same (.3); confer with J. Baer re miscellaneous claims issues (.2); finalize and distribute non-asbestos claims status memorandum to client (2.2); review and resolve miscellaneous claims matters (.6). |
| 3/9/2007 | Heather L Fowler | 0.20 | Correspond with S. Athota re certain claims. |
| 3/9/2007 | Sashi Athota | 6.00 | Review and analyze status of certain non-asbestos claims (1.5); research and analyze case law re contribution (3.3); confer with L. Sinanyan re contribution (1.2). |
| 3/11/2007 | Lori Sinanyan | 2.50 | Review and analyze reports on claims from BMC and correspond with same (.9); conference with BMC re claims reports (.8); finalize monthly memorandum re non-asbestos claims status (.8). |
| 3/12/2007 | Janet S Baer | 0.30 | Review draft client status memorandum. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/12/2007 | Lori Sinanyan | 3.30 | Confer and correspond with S. Cohen re claims reconciliation reports (.8); follow-up with local counsel re Locke mediation (.2); work on memorandum to client re non-asbestos claims resolution status and distribute interim status update (.5); revise correspondence for Del Taco mediation (.2); review and resolve miscellaneous claims matters (.4); respond to V. Finkelstein re various lease issues (.4); review non-asbestos claims reports from BMC (.4); follow-up re filing by Volovsek re disallowance of claim (.2); confer with A. Isman and S. Athota re Hamilton county tax claims (.2). |
| 3/12/2007 | Heather L Fowler | 1.50 | Correspond with J. Rivenbark re claims (.7); correspond with S. Athota re certain claims (.2); update claims chart (.6). |
| 3/12/2007 | Sashi Athota | 4.00 | Research certain non-asbestos claims (.5); research and update case citations in a legal brief (3.3); confer with A. Isman re certain non-asbestos claims (.2). |
| 3/12/2007 | Anna Isman | 0.40 | Correspond re claims filed by Hamilton County. |
| 3/13/2007 | Janet S Baer | 0.30 | Confer with L. Sinanyan re tax claim issues. |
| 3/13/2007 | Lori Sinanyan | 2.60 | Finalize memorandum to client on non-asbestos claims resolution status (.8); review and revise agenda for April 2 hearing including following up with various creditors re their agreement to continue and re Volovsek (1.1); correspond with B. Emmett re Rapisardi claim and continuance (.1); confer with J. O'Neill re Volovsek and agenda (.1); follow-up with S. Athota re Volovsek order and expunging liens (.2); follow-up with W. Sparks and J. Spitz re Del Taco mediation and proposed letter from Del Taco's counsel (.3). |
| 3/13/2007 | Lori Sinanyan | 2.30 | Follow-up with creditor Traveler's Casualty, ICI Americas and Century Insurance re 21st omnibus claims objection (.7); confer with V. Finkelstein re lease rejection (.3); confer with H. Fowler and S. Athota re priority tax claims (.7); correspond with E. Filon re objection to duplicate tax claims and confer with S. Athota re same (.2); confer with counsel for Cendant re 18th omnibus claim objection and resolution of same (.2); correspond with S. Cohen at BMC re non-asbestos claims report for M. Shelnitz (.2). |
| 3/13/2007 | Andrea L Johnson | 1.00 | Draft memorandum summarizing strategies for resolving contingent and unliquidated claims (.9); correspond with L. Sinanyan re same (.1). |

A-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/13/2007 | Heather L Fowler | 1.00 | Correspond with J. Rivenbark re claims 15444 and 4071 (.6); confer with S. Athota re postpetition interest (.2); confer with L. Sinanyan and S. Athota re postpetition interest issues (.2). |
| 3/13/2007 | Sashi Athota | 5.50 | Research, review and analyze certain non-asbestos claims (1.5); research and analyze case law re post-petition interest (2.8); confer with L. Sinanyan re certain tax claims (.9); confer with A. Isman re certain tax claims (.2); confer with H. Fowler re certain tax claims (.1). |
| 3/13/2007 | Anna Isman | 0.30 | Correspond re claims filed by Hamilton County. |
| 3/13/2007 | Joy L Monahan | 2.50 | Confer with J. Hughes re Slaughter claim (.3); confer with A. Sutherland re Archer claim (.2); review Slaughter documents (2.0). |
| 3/14/2007 | Lori Sinanyan | 2.80 | Participate in weekly conference with non-asbestos claims reconciliation team (.4); confer with creditors re resolutions to 21st omnibus objection and follow-up correspondence with same (1.1); confer with M. Shelnitz re duplicate claims and non-asbestos claims resolution (.2); respond to R. Finke's request for report on open litigation claims (.2); review and resolve miscellaneous claims matters (.4); final review and comment on preliminary agenda (.3); respond to inquiry from A. Krieger (.1); follow-up with local counsel re scheduling Locke mediation (.1). |
| 3/14/2007 | Heather L Fowler | 1.80 | Confer with L. Sinanyan, S. Athota, S. Gross and J. Monahan re claims (.6); correspond with City of Michigan re withdrawal (.3); update claims chart (.6); correspond with J. Rivenbark re claims (.3). |
| 3/14/2007 | Sashi Athota | 7.50 | Confer with L. Sinanyan and other attorneys re status of certain non-asbestos claims (.4); confer with L. Sinanyan and J. Baer re contribution (.2); confer with V. Finkelstein re certain tax claims (.2); research and review certain non-asbestos claims (.7); research case law and secondary sources re contribution (6.0). |
| 3/14/2007 | Joy L Monahan | 4.50 | Review Slaughter documents and prepare memorandum in support of settlement proposal (4.0); participate in weekly team non-asbestos group conference (.5). |
| 3/15/2007 | Janet S Baer | 0.30 | Review and revise Minnesota claims stipulation. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/15/2007 | Lori Sinanyan | 0.80 | Distribute proposal and follow-up with R. Esterkin (.2); review and resolve miscellaneous claims matters (.4); respond to J. Baer re Munoz claim (.1); confer with S. Gross re proposed revisions to order resolving Century Insurers duplicate claims (.1). |
| 3/15/2007 | Sashi Athota | 0.50 | Research and update status of certain non-asbestos claims (.4); confer with R. Senftleben re non-asbestos claim (.1). |
| 3/15/2007 | Joy L Monahan | 1.20 | Review and revise client memorandum re settlement proposal. |
| 3/16/2007 | Janet S Baer | 0.80 | Review memorandum re Slaughter claim and confer with J. Monahan re same (.4); review settlement agreement for Minnesota claim and prepare revisions to same (.4). |
| 3/16/2007 | Lori Sinanyan | 0.40 | Correspond with J. Baer re Uno claim (.1); correspond with J. Wiser re duplicate claims objection (.1); confer with S. Gross re duplicate claim stipulations and comments to order for same (.2). |
| 3/16/2007 | Heather L Fowler | 0.30 | Correspond with C. Chiu re certain claims. |
| 3/19/2007 | Janet S Baer | 0.30 | Confer with L. Sinanyan re duplicate claims and other non-asbestos claims. |
| 3/19/2007 | Lori Sinanyan | 3.10 | Review and analyze Montana response to claims objections (.3); work on various claims resolution (2.4); review comments from J. Spitz re Del Taco mediation correspondence and respond to same (.3); confer with J. O'Neill re claimant for Circle Bar Ranch (.1). |
| 3/19/2007 | Heather L Fowler | 0.30 | Correspond with J. Rivenbark re certain claims. |
| 3/20/2007 | Lori Sinanyan | 7.70 | Confer with counsel for State of Montana re duplicate claims stipulation and correspond with same (.2); confer with counsel re asbestos school litigation objection and correspond with R. Finke re same (.1); confer with L. Damon re Locke ADR (.2); follow-up with W. Sparks and R. Esterkin re Del Taco mediation (.1); follow-up on filings of duplicate claims stipulations (.4); review response filed to asbestos school litigation objection (.5); confer with S. Gross re same (.2); review and respond to correspondence re Colowyo, Minnesota Pollution (.3); review and respond to correspondence from V. Finkelstein (.1); confer with S. Gross and creditor re Circle Bar Ranch objection (.4); review and analyze claims materials (1.1); review master list of claims and update BMC database and information for M. Shelnitz (4.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/20/2007 | Samuel M Gross | 0.30 | Confer with L. Sinanyan re non-asbestos claims issues. |
| 3/21/2007 | Janet S Baer | 1.20 | Confer with L. Sinanyan re coal company royalty objection (.2); follow up re tax matter and other filings for 5/2 hearing (.5); confer re Locke, Schools and other pending motions/objections (.5). |
| 3/21/2007 | Lori Sinanyan | 5.90 | Confer with S. Gross and J. McFarland re Circle Bar Ranch claim (.4); confer with S. Gross and J. Baer re same (.1); confer with claimant re same (.3); participate in weekly conference re non-asbestos claims status (.6); update BMC claims database with claims status (1.3); confer with S. Cohen re changes to database (.3); confer with R. Finke re asbestos school litigation response (.1); review and revise draft environmental stipulations from J. Monahan (.9); correspond with R. Sentfleben re same (.1); review and resolve miscellaneous claims matters (.4); confer with S. Athota and A. Johnson re certain conflicts issues for filing omnibus objection (.4); confer with J. Rivenbark re claims status in preparation of filing objections (.5); confer with J. Baer on miscellaneous items and agenda for April 2 hearing (.5). |
| 3/21/2007 | Andrea L Johnson | 0.20 | Confer with L. Sinanyan re conflicts results re non-asbestos claim objections. |
| 3/21/2007 | Heather L Fowler | 0.90 | Review claim reconciliation chart (.3); confer with S. Athota, L. Sinanyan, J. Monahan and S. Gross re claims (.6). |
| 3/21/2007 | Samuel M Gross | 3.00 | Legal research re non-asbestos claims (2.2); update database re claims progress (.8). |
| 3/21/2007 | Sashi Athota | 2.50 | Research, review and analyze certain non-asbestos claims (1.0); confer with L. Sinanyan and other K&E attorneys re status of certain non-asbestos claims (.7); confer with L. Sinanyan re conflicts and claims (.5); review and analyze conflicts data (.3). |
| 3/21/2007 | Joy L Monahan | 3.30 | Review non-asbestos claims chart (.3); participate in weekly team conference re non-asbestos claims (.8); correspond with L. Sinanyan re outstanding claims (.2); revise stipulations for environmental claims (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/22/2007 | Lori Sinanyan | 2.90 | Review and comment on Del Taco mediation proposal (.5); follow-up re various outstanding duplicate claims stipulations (.4); confer with J. O'Neill and T. Cairns re filings for March 23 and March 28 (.6); begin preparing filings (.2); review and revise environmental claim settlement stipulations and correspond with J. Monahan re same (.5); confer with claimant for Circle Bar Ranch re objection to claim and failure to respond (.2); review and resolve miscellaneous claims matters (.5). |
| 3/22/2007 | Heather L Fowler | 0.60 | Correspond with J. Rivenbark re claims. |
| 3/22/2007 | Joy L Monahan | 1.50 | Revise stipulations for environmental claims (.8); correspond with L. Sinanyan re same (.2); confer with A. Sutherland re Archers' claims (.2); confer with J. Forgasch re same (.3). |
| 3/23/2007 | Janet S Baer | 0.60 | Review Del Taco stipulation and compare same (.3); confer with L. Sinanyan re various outstanding issues (.3). |
| 3/23/2007 | Lori Sinanyan | 4.90 | Finalize draft correspondence to Del Taco's counsel and correspond with W. Sparks and J. Spitz re same (.6); confer with W. Sparks re two mediation matters (.3); confer with S. Athota re draft 22nd omnibus objection and motion to expunge paid post-petition claims (.2); confer with S. Gross re claims resolution (.4); update claim summary status for M. Shelnitz and in BMC database including review of upcoming claim objections (3.4). |
| 3/23/2007 | Heather L Fowler | 0.80 | Confer with L. Sinanyan re certain claims (.3); correspond with J. Rivenbark and K. Duffy re same (.5). |
| 3/23/2007 | Samuel M Gross | 1.80 | Research re non-asbestos claims (1.4); confer with J. Rivenbark re same (.4). |
| 3/23/2007 | Sashi Athota | 10.50 | Draft and revise 22nd omnibus objection to claims (1.5); draft and revise motion to expunge / reduce and allow claims paid post-petition (1.5); research, review and analyze claims to be listed on exhibits to 22nd omnibus objection and motion concerning claims paid post-petition (6.0); confer with L. Sinanyan re conflicts and 22nd omnibus objection (1.0); review and analyze conflicts data (.5). |
| 3/23/2007 | Joy L Monahan | 0.50 | Correspond with L. Sinanyan re environmental claims stipulations (.2); correspond with L. Gardner re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/25/2007 | Lori Sinanyan | 4.90 | Correspond with mediator and local counsel re scheduling of Locke mediation (.3); final review of proposed comments to correspondence re Del Taco mediation (.3); review recoupment agreement to resolve Kennecott claims from J. McFarland (.2); review and revise for filing motion to pay post-petition claims, 22nd omnibus objection, exhibits thereto and conflicts for same (4.1). |
| 3/26/2007 | Lori Sinanyan | 4.90 | Review and revise motion for claims paid post-petition, 22nd omnibus objection and exhibits to each and confer with S. Athota re same (3.6); coordinate Locke mediation and materials with Judge, local counsel and W. Sparks (.4); confer with J. O'Neill re Circle Bar Ranch objection and CNO for same (.2); respond to inquiry from W. Sparks re Circle Bar claim objection (.1); review and resolve miscellaneous claims matters (.6). |
| 3/26/2007 | Maryam L Odom | 0.20 | Confer with S. Athota re claims objection conflicts. |
| 3/26/2007 | Heather L Fowler | 1.50 | Review certain claims (.5); correspond with L. Sinanyan re same (.4); correspond with S. Athota re claims (.3); correspond with J. Rivenbark re certain claims (.3). |
| 3/26/2007 | Sashi Athota | 10.50 | Revise 22nd omnibus objection to claims and draft corresponding order (1.5); revise motion to expunge / reduce and allow claims paid post-petition (1.5); research, review and analyze claims to be listed on exhibits to motion concerning claims paid post-petition and 22nd omnibus objection (3.0); confer with L. Sinanyan re motion, objection and conflicts (1.1); review and analyze conflicts data (3.0); confer with L. Odom re conflicts (.2); confer with S. Brown, claimant's attorney, re certain claims (.2). |
| 3/27/2007 | Lori Sinanyan | 5.00 | Finalize exhibits for 22nd omnibus objection and motion re post-petition claims, including draft orders and affidavits and correspond with M. Shelnitz re review of same (2.5); review and revsolve miscellaneous claims matters (.6); prepare 20th and 21st omnibus objection orders and exhibits (1.2); review docket for CNOs and miscellaneous matters (.2); prepare order for asbestos school litigation claims (.5). |
| 3/27/2007 | Heather L Fowler | 0.80 | Confer with S. Athota re Dell claim (.2); correspond with J. Rivenbark re certain claims (.2); update claims chart (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/27/2007 | Sashi Athota | 1.50 | Confer with D. Erie re claims issues (.2); confer with L. Sinanyan re 22nd omnibus objection to claims and motion to expunge / reduce and allow claims paid post-petition (.1); review and revise omnibus objection and motion concerning claims paid post-petition (.5); review conflicts data re claims (.2); review and update status of certain non-asbestos claims (.5). |
| 3/27/2007 | Joy L Monahan | 0.40 | Confer with L. Sinanyan re outstanding non-asbestos claims (.2); correspond with L. Gardner re stipulations for environmental claims (.2). |
| 3/28/2007 | Lori Sinanyan | 4.00 | Follow-up with R. Esterkin re Del Taco mediation (.1); participate in weekly non-asbestos team status conference (.2); review non-asbestos open and active claims status and correspond with M. Shelnitz re same (1.3); review and revise draft of stipulation to resolve Montana's response to Debtors' objection to claims (.5); confer with J. Rivenbark re certain open claims for filing (.2); confer with S. Cohen and finalize exhibits for filing (1.1); coordinate all filings with J. O'Neill and T. Cairns and review docket re same (.5); correspond with R. Sentfleben re settlement procedures (.1). |
| 3/28/2007 | Sashi Athota | 4.00 | Confer with L. Sinanyan and other attorneys re status of certain non-asbestos claims (.2); review and analyze certain non-asbestos claims (1.5); research and draft stipulations re certain non-asbestos claims (2.3). |
| 3/28/2007 | Joy L Monahan | 1.60 | Revise environmental claims stipulations (.6); correspond with L. Gardner re same (.1); confer with L. Sinanyan and other attorneys re non-asbestos claims (.2); correspond with L. Sinanyan re updates to certain non-asbestos claims (.2); confer with A. Sutherland re Archers' claim (.3); correspond with J. Hughes re Slaughter claim (.2). |
| 3/29/2007 | Lori Sinanyan | 4.20 | Confer with P. Somers re Locke mediation (.2); correspond with non-asbestos claims team (.2); review and resolve miscellaneous claims matters (.2); prepare April 2 hearing materials for various claims objections (.5); follow-up re certain stipulations for 21st omnibus objection (.2); follow-up with J. O'Neill re filing of orders for April 2 hearing and finalize draft of 21st omnibus objection order (.5); follow-up on non-asbestos claims resolution (2.4). |
| 3/29/2007 | Sashi Athota | 0.50 | Revise stipulation re a non-asbestos claim. |

A-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/29/2007 | Joy L Monahan | 0.60 | Confer with E. Alley re D. Slaughter claim and proposed settlement (.4); review and analyze correspondence re status of non-asbestos claims (.2). |
| 3/30/2007 | Lori Sinanyan | 1.70 | Review and respond to claim reconciliation query from L. Gardner and update BMC claims database (.2); confer with J. O'Neill re filed CNOs and other orders for April 2 hearing (.2); correspond with counsel re duplicate claims stipulation (.1); review Colowyo negative notice filing from J. McFarland (.1); prepare for April 2 hearing (1.1). |
| 3/30/2007 | Samuel M Gross | 5.10 | Perform legal research and analyze issues re property tax claims. |
|  | Total: | 198.00 |  |

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2007 | Gary M Vogt | 1.50 | Coordinate issues re finalization, filing and service of application to employ Forman Perry and motion for leave re same (.8); review, categorize materials for filing (.7). |
| 3/1/2007 | Bianca Portillo | 8.00 | Review and organize pleadings for central files (3.4); review and examine motion to finalize for filing (.9); review, organize and enter correspondence into the central files database (3.7). |
| 3/1/2007 | Deborah L Bibbs | 6.70 | Review, edit and update central file database (3.1); cross check database to identify necessary updates (3.6). |
| 3/2/2007 | Gary M Vogt | 2.00 | Coordinate review of docket for requested materials re fee review (.4); review files for requested discovery request materials (.3); review docket to distribute requested pleading materials (.2); review file for requested materials re New Jersey adversary proceeding (.3); review correspondence, pleadings and docket to update PD deposition calendar (.8). |
| 3/2/2007 | Bianca Portillo | 6.40 | Review, organize and enter correspondence into central files database and update central files (3.1); review and organize pleadings for central files (3.3). |
| 3/2/2007 | Deborah L Bibbs | 7.00 | Cross check correspondence database to identify necessary updates (3.7); input summary re same (3.3). |
| 3/3/2007 | Gary M Vogt | 5.80 | Review and analyze bankruptcy, adversary and appellate dockets, pleadings and correspondence to prepare and update critical dates list, motion status chart and pending matters memorandum. |
| 3/5/2007 | Gary M Vogt | 1.20 | Review and categorize materials for incorporation into central files and databases (.4); review files for requested interrogatory materials (.8). |
| 3/5/2007 | Jesse Aguilar | 2.90 | Review critical dates/deadlines calendar to be added to LegalKey system for distribution to team. |
| 3/5/2007 | Bianca Portillo | 8.00 | Review, organize and enter correspondence into central files database (3.7); review and organize pleadings for central files (3.6); update order binders (.7). |
| 3/5/2007 | Deborah L Bibbs | 7.00 | Cross check correspondence database to identify necessary updates (3.8); input summary re same (3.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/6/2007 | Janet S Baer | 2.40 | Participate in Grace management weekly conference (.7); review and prepare PI, RMQ and related matters action list (.4); confer with the creditors committee on semi-monthly status call (.5); review pleadings filed in last week and attend to same (.8). |
| 3/6/2007 | Gary M Vogt | 1.50 | Review docket to assemble, distribute requested pleading materials (.4); review and categorize materials for incorporation into central files and databases (.5); correspond with BMC re claim transfer notice matters (.2); correspond with legal assistant team re hearing transcript matters (.4). |
| 3/6/2007 | Bianca Portillo | 3.10 | Review, organize and enter correspondence into central files database (1.7); review and organize pleadings for central files (1.4). |
| 3/6/2007 | Deborah L Bibbs | 7.00 | Search, review and update fee audit information binders (3.8); examine file for and coordinate assembly, preparation and organization of materials re same (3.2). |
| 3/7/2007 | Gary M Vogt | 1.40 | Review, categorize materials for incorporation into central files and databases (.5); review docket for requested pleading materials (.5); correspond with D. Hernandez re fee review project (.4). |
| 3/7/2007 | Bianca Portillo | 6.50 | Review, organize and enter correspondence into central files database and update central files (2.8); review calendar entry dates and compare with critical dates list (.8); review and organize pleadings for central files (2.9). |
| 3/7/2007 | Deborah L Bibbs | 6.00 | Search, review and edit production database (2.7); update same (3.3). |
| 3/8/2007 | Gary M Vogt | 1.80 | Correspond with attorneys and restructuring docket deptartment re calendar court notifications (.4); review and edit calendar court event notices report (.8); review and categorize materials for incorporation into central files and databases (.6). |
| 3/8/2007 | Jesse Aguilar | 2.10 | Update and edit critical dates. |
| 3/8/2007 | Bianca Portillo | 6.40 | Review and organize pleadings for central files (3.1); review, organize and enter correspondence into central files database and update central files (3.3). |
| 3/9/2007 | Gary M Vogt | 0.50 | Review docket for requested pleading materials. |
| 3/9/2007 | David Hernandez | 7.00 | Review and analyze file materials for requested information re PI estimation and expert work. |
| 3/9/2007 | Jesse Aguilar | 0.60 | Update and edit critical dates in Legalkey system. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/9/2007 | Bianca Portillo | 7.00 | Review and organize pleadings for central files (3.7); review, organize and enter correspondence into central files database (1.2); update order binders (1.3); review calendar entry dates and compare with critical dates list (.8). |
| 3/9/2007 | Deborah L Bibbs | 6.70 | Review, edit and update production database (5.1); coordinate issues re production database updates (1.6). |
| 3/12/2007 | Bianca Portillo | 7.00 | Update order binders and order index (2.3); review and organize pleadings for central files (2.9); review and organize correspondence for central files (1.8). |
| 3/12/2007 | Deborah L Bibbs | 7.00 | Search, review and edit production database (5.4); update same (1.6). |
| 3/13/2007 | Janet S Baer | 0.80 | Review, revise and supplement Canadian report. |
| 3/13/2007 | Gary M Vogt | 3.40 | Review, categorize materials for incorporation into central files and databases (1.0); review docket to distribute requested pleading materials (.8); review docket and correspondence to update PD deposition calendar (1.0); review docket for requested witness designation materials (.6). |
| 3/13/2007 | Bianca Portillo | 5.60 | Update central files database (2.7); review and organize pleadings for central files (1.7); review, organize and enter correspondence into the central files database (1.2). |
| 3/13/2007 | Deborah L Bibbs | 7.00 | Cross check production database information to identify necessary updates (3.7); input summary re same (3.3). |
| 3/14/2007 | Bianca Portillo | 7.00 | Review, organize and enter correspondence into central files database and update central files (4.7); review and organize pleadings for central files (1.9); retrieve requested materials re response to objection (.4). |
| 3/14/2007 | Deborah L Bibbs | 3.10 | Examine docket for information re upcoming deposition (.5); update calendar re same (.5); examine docket and compile information re PD claimants witnesses in preparation for hearing (2.1). |
| 3/15/2007 | Gary M Vogt | 4.10 | Review docket, pleadings and correspondence to update PD deposition calendar (.8); review, analyze claim information, dockets and files for requested information re G. Munoz (2.0); review, categorize materials for incorporation into central files and databases (.7); review docket, pleadings and correspondence to update critical dates list (.6). |

A-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/15/2007 | Bianca Portillo | 6.30 | Update central files (2.9); review files for requested materials re G. Munoz (2.1); review and organize pleadings for central files (1.3). |
| 3/15/2007 | Deborah L Bibbs | 4.40 | Examine docket for requested material re response to Debtors' objection to certain claims (.5); search, review and edit production database (2.2); update same (1.7). |
| 3/16/2007 | Gary M Vogt | 2.50 | Review docket to assemble, distribute requested pleading materials (.4); review, categorize materials for incorporation into central files and databases (.5); review and analyze dockets, pleadings and correspondence to update critical dates list, PD deposition calendar and prepare pending matters memorandum (1.6). |
| 3/16/2007 | Bianca Portillo | 4.50 | Review and organize pleadings for central files (1.9); update central files database (2.6). |
| 3/16/2007 | Deborah L Bibbs | 5.10 | Examine docket for requested materials re preliminary injunctions (1.0); search, review and edit production database (3.1); update same (1.0). |
| 3/17/2007 | Gary M Vogt | 6.00 | Review and analyze bankruptcy, district court and appellate court dockets, pleadings and correspondence to update critical dates list and motion status chart (4.5); prepare pending matters memorandum (.8); update PD deposition calendar (.7). |
| 3/19/2007 | Gary M Vogt | 4.70 | Review files to assemble requested ZAI transcript materials (.3); coordinate with litigation support re image link to correspondence database (.5); coordinate review of docket for requested responses to summary judgment motions (.4); review and categorize materials for incorporation into central files and databases (.7); review bankruptcy, adversary proceeding and appellate dockets to update motion status chart (2.8). |
| 3/19/2007 | Deborah L Bibbs | 7.00 | Examine docket for requested materials re Grace summary judgment motions (1.5); search, review and edit correspondence database (3.1); update same (2.4). |
| 3/20/2007 | Deanna D Boll | 0.70 | Participate in strategic planning conference. |
| 3/20/2007 | Janet S Baer | 1.50 | Participate in weekly company conference re status (.8); participate in Grace/unsecured creditor conference re status of all matters (.7). |
| 3/20/2007 | Gary M Vogt | 0.70 | Review docket to assemble and distribute requested pleading materials. |

A-15

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/20/2007 | Joy L Monahan | 1.00 | Participate in Grace team conference. |
| 3/21/2007 | Janet S Baer | 1.80 | Review status of all pending non-asbestos/business related matters and confer re same (1.0); prepare transmittals re same (.8). |
| 3/21/2007 | Gary M Vogt | 0.50 | Review docket for requested information re 2019 statements. |
| 3/21/2007 | David Hernandez | 5.00 | Organize and review documents for production. |
| 3/22/2007 | Janet S Baer | 0.50 | Review newly filed pleadings and attend to same. |
| 3/22/2007 | Lori Sinanyan | 0.10 | Confer with J. McFarland re request for monthly operation reports of ABB. |
| 3/22/2007 | Gary M Vogt | 0.50 | Review docket to assemble and distribute requested pleading materials. |
| 3/22/2007 | David Hernandez | 2.00 | Organize, index and review fee applications for production. |
| 3/22/2007 | Bianca Portillo | 2.70 | Review, organize and enter correspondence into the central files database. |
| 3/23/2007 | Gary M Vogt | 1.80 | Prepare for and attend conference with K. Cawley, D. Rooney, M. Rosenberg re case administration and trial preparation matters (1.3); review docket to distribute requested pleading materials (.5). |
| 3/23/2007 | Bianca Portillo | 3.80 | Review and organize pleadings for central files (1.6); review, organize and enter correspondence into central files database and update central files (2.2). |
| 3/24/2007 | Gary M Vogt | 5.00 | Review, categorize materials for distribution to teams, incorporation into central files and databases (1.3); review and analyze bankruptcy, adversary and appellate dockets, pleadings and correspondence to update critical dates list, motion status chart and PD deposition calendar (3.7). |
| 3/26/2007 | Gary M Vogt | 2.20 | Review docket to distribute requested pleadings (.8); review dockets for information re claim motions re NJ matter (.7); correspond with NJ counsel re same (.2); review and categorize materials for distribution to teams, incorporation into central files and databases (.5). |
| 3/26/2007 | David Hernandez | 2.50 | Review and analyze dockets to update and edit motion status chart. |
| 3/26/2007 | Bianca Portillo | 3.70 | Review, organize and enter correspondence into central files database (1.7); review and organize pleadings for central files (2.0). |
| 3/26/2007 | Deborah L Bibbs | 4.00 | Search, review and edit memoranda database (2.2); update same (1.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/27/2007 | Gary M Vogt | 1.40 | Review appellate docket for information to be provided to Canadian counsel for status to Canadian court (.6); review and categorize materials for distribution to teams, incorporation into central files and databases (.8). |
| 3/27/2007 | Bianca Portillo | 3.80 | Review and organize correspondence for central files database and update central files. |
| 3/27/2007 | Deborah L Bibbs | 6.80 | Search, review and edit memoranda and correspondence databases (4.0); update same (2.8). |
| 3/28/2007 | Gary M Vogt | 2.00 | Review pleadings, correspondence and docket to update PD deposition calendar (.7); review and categorize materials for distribution to teams and incorporation into central files and databases (.7); review files and research for requested materials re extension of time to file appeal (.6). |
| 3/28/2007 | Bianca Portillo | 3.80 | Review, organize and enter correspondence into central files database. |
| 3/28/2007 | Deborah L Bibbs | 6.00 | Incorporate information into central file database (2.7); review central files to identify necessary updates (2.3); examine files to assemble settlement documents (1.0). |
| 3/29/2007 | Lori Sinanyan | 0.10 | Confer with J. McFarland re sister guaranty query. |
| 3/29/2007 | Gary M Vogt | 1.70 | Review, categorize materials for distribution to teams and incorporation into central files and databases (.5); correspond with counsel for R. Bettachi to respond to inquiry re hearing on injunction motion in NJ matter (.2); follow-up with K&E team re same (.3); review issues re correspondence database and follow up with litigation support re same (.7). |
| 3/29/2007 | Bianca Portillo | 7.00 | Review, organize and enter correspondence into central files database (3.6); update information re main contact list and distribute list (1.9); review and organize pleadings for central files (1.5). |
| 3/30/2007 | David Hernandez | 4.00 | Review and analyze bankruptcy, adversary and appellate dockets to update and edit motion status chart. |
| 3/30/2007 | Bianca Portillo | 6.20 | Update information re main contact list (.9); review and organize pleadings for central files (4.7); review and organize correspondence for central files database (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/31/2007 | Gary M Vogt | 5.80 | Review docket to distribute requested pleading materials (.6); review files, docket and conduct research for information re deposition notice (.8); review, analyze docket, pleadings and correspondence to update PD deposition chart (.8); review, analyze bankruptcy, adversary, appellate dockets, pleadings and correspondence to edit and update critical dates list (3.6). |
| | Total: | 290.60 | |

## Matter 21 – Claim Analysis Objection & Resolution (Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2007 | David M Bernick, P.C. | 2.00 | Review materials re x-ray issues and conduct conference re same (1.5); conduct conference with M. Shelnitz (.5). |
| 2/6/2007 | David M Bernick, P.C. | 2.50 | Analyze x-ray issue (1.0); review and revise motion for summary judgment and ZAI appeal briefs (1.5). |
| 2/7/2007 | David M Bernick, P.C. | 3.00 | Conduct conference with M. Shelnitz (1.5); review and revise x-ray order and participate in call re same (1.5). |
| 2/8/2007 | David M Bernick, P.C. | 3.50 | Prepare for and attend team conference (2.0); review and revise PD briefs (1.5). |
| 2/9/2007 | David M Bernick, P.C. | 2.00 | Confer with client re estimation (1.0); conduct conference with M. Shelnitz re settlement (.5); conduct conference with M. Shelnitz re CMO (.5). |
| 2/11/2007 | David M Bernick, P.C. | 1.80 | Review and revise x-ray and PD briefs. |
| 2/12/2007 | David M Bernick, P.C. | 3.00 | Conduct conference with J. Restivo and internal conference re motion for summary judgment (1.5); conduct conferences with E. Leibenstein and expert re estimation work (1.5). |
| 2/13/2007 | David M Bernick, P.C. | 5.60 | Conduct team conference re estimation preparation (4.0); review and revise x-ray order (.8); review and revise PD motion for summary judgment (.8). |
| 2/14/2007 | David M Bernick, P.C. | 7.40 | Revise PD motion for summary judgment and conduct conference with L. Esayian, M. Diekes and T. Ray (3.3); follow up and analyze estimation issues (1.8); review ZAI appeal brief and conduct conference with S. Bianca re cases (2.3). |
| 2/15/2007 | David M Bernick, P.C. | 2.50 | Review and revise motion for summary judgment and estimation roadmap. |
| 2/16/2007 | David M Bernick, P.C. | 4.50 | Conduct conferences re CMO (1.5); review and revise slides (1.5); conduct conference with Weil Gotschall (.5); conduct conference with T. Freedman and D. Boll re ZAI appeal (1.0). |
| 2/19/2007 | David M Bernick, P.C. | 2.80 | Analyze reserve history. |
| 2/20/2007 | David M Bernick, P.C. | 4.00 | Analyze reserve history (.5); work on ACC and FCR status report (1.5); work on brief re expedited ZAI appeal (2.0). |
| 2/21/2007 | David M Bernick, P.C. | 2.80 | Conduct conference re reserve history (1.5); conduct conference with client re same (.3); revise brief re expedited appeal (1.0). |
| 2/22/2007 | David M Bernick, P.C. | 2.50 | Revise CMO brief and conduct conference re same. |
| 2/23/2007 | David M Bernick, P.C. | 4.50 | Prepare for and conduct team conference (3.0); revise CMO brief (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/27/2007 | David M Bernick, P.C. | 1.80 | Conduct conference with B. Harding re criminal appeal issues (.8); analyze reserve history (1.0). |
| 2/27/2007 | Barbara M Harding | 9.00 | Review documents and draft graphics re expert issues (2.1); review documents and analysis re Libby claimant issues (1.5); review PI Committee correspondence, conferences re same and draft response (.3); draft and respond to correspondence re CMO (1.0); conferences with E. Leibenstein and S. McMillin re same (.5); review requests re provision of claimant information and correspondence and conferences with A. Basta re same (.8); review documents re draft expert reports (2.3); review and respond to correspondence re discovery issues (.5). |
| 2/28/2007 | David M Bernick, P.C. | 5.80 | Analyze reserve history and conduct conference with client re same (3.5); prepare for and conduct team conference (1.5); confer with S. Bianca re ZAI appeal brief (.8). |
| 2/28/2007 | Barbara M Harding | 8.80 | Prepare for conference with client re estimation strategy and expert development (1.8); conference with client re same (.9); confer and correspond with J. Baer re staffing (.4); draft correspondence re expert preparation and conferences with client re same (.5);prepare for and attend team conference with PI team and D. Bernick and draft follow-up correspondence re projects (1.1); review correspondence re outside counsel issue and draft correspondence to D. Bernick and E. Liebenstein re same (.3); conference with client re status of PI issues (.3); review and respond to correspondence from experts (.2); review and revise staffing and projects memorandum (.6); review summaries re third-party discovery and correspond with E. Ahern re same (1.2); review memoranda and draft correspondence to E. Leibenstein and S. McMillin re expert preparation and estimation strategy (.5); draft revisions to CMO and correspondence re same (1.0). |
| 3/1/2007 | Deanna D Boll | 3.40 | Analyze issues re ZAI claims strategic alternatives. |
| 3/1/2007 | David E Mendelson | 4.60 | Review and revise CMO dates and conference re same (.8); review and revise privilege log and prepare correspondence to committees (.5); review depositions and prepare outline (1.2); review documents for analysis re transcript and for further production (.7); analyze Sealed Air materials (.6); coordinate associate organization (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2007 | Janet S Baer | 5.30 | Review revised ZAI sur-reply and motion for leave and edit same (1.0); numerous conferences with S. Bianca, J. Restivo and D. Cameron re same (.5); prepare correspondence re same (.4); review back-up materials re same (.3); review further revised version of same (.4); confer with J. Buckwalter's assistant re same (.3); respond to numerous inquires re PI related issues (.8); confer with A. Basta re B-read issues (.8); respond to numerous inquiries on PI related issues and prepare correspondence re same (.8). |
| 3/1/2007 | Daniel T Rooney | 6.80 | Confer with S. McMillin and D. Mendelson re Sealed Air production material (1.2); review and organize Sealed Air expert reports (1.0); review Sealed Air production index (1.3); cross reference settled claims sample against MDL databases (3.3). |
| 3/1/2007 | Michael A Rosenberg | 3.50 | Cross reference and update PD claims database with Libby EPA subpoena documents. |
| 3/1/2007 | Samuel Blatnick | 2.80 | Research for and draft insert for response to Macerich motion for summary judgment (2.5); review Prudential discovery responses (.3). |
| 3/1/2007 | Amanda C Basta | 4.90 | Draft correspondence re third party subpoenas (2.5); draft amended CMO (1.5); draft correspondence re database production (.2); draft correspondence re claims analysis (.2); confer with J. Baer re motion to compel (.5). |
| 3/1/2007 | Katrina M Simek | 0.60 | Update PD correspondence database. |
| 3/1/2007 | Brian T Stansbury | 7.70 | Review and revise redaction log (2.1); confer with expert re x-ray review (.6); confer with Rust re redaction log (.1); review PFTs attached to the questionnaire sample (1.0); confer with experts re invoices for February and March (.6); draft cover correspondence for x-ray correspondence (.3); analyze materials re production of x-rays and medical records (.5); draft coding sheet for PFT review (.6); review and provide comments on revised CMO (.3); draft and revise subpoena (1.0); confer with expert re x-ray analysis (.3); confer with D. Setter re x-ray technician deposition (.3). |
| 3/1/2007 | Matthew E Nirider | 7.80 | Review and analyze sample mesothelioma claimant questionnaires. |
| 3/1/2007 | Michael Hensler | 1.00 | Review, index and edit correspondence database. |
| 3/1/2007 | Raina A Jones | 15.40 | Research and draft motion for protective order (13.2); research and review documents re same (2.0); confer with D. Mendelson re same (.2). |
| 3/1/2007 | Henry A Thompson, II | 3.80 | Review Iconnect database (3.2); confer with R. Jones re certain production (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2007 | Timothy J Fitzsimmons | 8.50 | Review and analyze exhibits re asbestos science. |
| 3/1/2007 | Evan C Zoldan | 4.60 | Confer with expert re expert reports (.3); confer with S. McMillin re expert reports (.5); review materials for expert reports in advance of conference on expert reports (3.8). |
| 3/1/2007 | Laura E Mellis | 10.50 | Confer with D. Mendelson re team organization (1.0); confer with case assistants re various assignments (.5); organize and compile deposition exhibits (5.0); revise legal assistant March calendar (.5); assist legal assistant team with various assignments (2.5); revise expert materials (1.0). |
| 3/1/2007 | Britton R Giroux | 7.50 | Update projected fee estimates chart (4.0); search, review and analyze deposition cites (2.5); search, review and analyze first set of document requests (1.0). |
| 3/1/2007 | David M Boutrous | 7.50 | Prepare correspondence to accompany PI Libby CD (1.5); review and analyze PI postponement pleadings (.5); organize and analyze MRC boxes (2.0); update consulting expert privilege log (2.0); update PI docket (.5); confer with L. Mellis and M. O'Neil re vendor agreement (.2); prepare vendor agreement and correspond with vendor re same (.8). |
| 3/1/2007 | Anna Isman | 10.00 | Draft memorandum re ZAI claims. |
| 3/1/2007 | Alicja M Patela | 7.50 | Review and analyze responsive documents on Iconnect database (3.5); review and analyze documents re insurance production (4.0). |
| 3/1/2007 | Lisa G Esayian | 2.30 | Draft responses to Prudential's document requests re PD claims and correspond with R. Finke and D. Cameron re same (1.3); confer with D. Cockrill re Ogletree's Grace/Anderson Memorial files and confer with D. Bernick re same (1.0). |
| 3/1/2007 | Theodore L Freedman | 2.50 | Draft and revise ZAI memorandum. |
| 3/1/2007 | Elli Leibenstein | 1.00 | Analyze claims (.5); confer with consulting expert re claims (.5). |
| 3/1/2007 | Barbara M Harding | 2.50 | Review and edit proposed CMO (1.0); draft and respond to correspondence re same (.5); review and respond to correspondence re discovery, expert preparation and questionnaire issues (1.0). |
| 3/1/2007 | Scott A McMillin | 1.80 | Confer with team re document discovery and databasing productions (1.1); review proposed CMO and confer re same (.4); confer re expert budgets (.2); confer re mesothelioma claims analysis (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/2/2007 | David E Mendelson | 5.70 | Review and analyze certain Sealed Air materials (1.5); prepare for and attend team conference (1.5); review depositions and deposition exhibits (.5); correspond with Rust (.4); review and revise checklist (.5); correspond with committees and confer with A. Basta re same (.5); review and analyze cases (.8). |
| 3/2/2007 | Janet S Baer | 6.40 | Review Prudential PD discovery responses (.3); review current draft of ZAI sur-reply (.3); review materials re Hilsee work and upcoming deposition (.3); confer with K. Kinsella and T. Rea re Hilsee affidavit and preparation for his deposition (.5); attend team conference re PD and PI status (1.5); confer with B. Harding and A. Basta re follow-up, CMO and related issues (.5); review revised ZAI sur-reply and confer re same (.4); confer with S. Gross re research on privilege issues (.3); confer with G. Vogt re PI estimation issues (.3); review correspondence re PD expert and prepare correspondence re same (.3); confer with CA counsel re PD issues (.2); confer with A. Basta and respond to numerous inquiries re PI discovery, questionnaires and estimation related issues (.5); review and provide comments on PI CMO (.4); confer re research results (.3); confer re preparation for ZAI hearing (.3). |
| 3/2/2007 | Eric B Miller | 5.30 | Review and analyze re Exponent (1.9); review CD for requested individuals (.5); revise mesothelioma spreadsheets and correspond with M. Nirider and D. Rooney re same (1.3); revise master spreadsheet of 1700 claimants and correspond with M. Nirider re same (1.6). |
| 3/2/2007 | Michael Dierkes | 0.50 | Attend team conference. |
| 3/2/2007 | Daniel T Rooney | 8.00 | Cross reference settled claims sample against MDL databases (3.5); cross reference claimants against PIQ database (2.5); correspond with K. Cawley re 3/8 PI conference (1.0); review and analyze new mesothelioma sample spreadsheet (1.0). |
| 3/2/2007 | Samuel Blatnick | 3.60 | Prepare for and participate in Grace team conference (.8); research for and answer Prudential discovery requests (.7); research for and draft insert for response to Macerich motion for summary judgment (2.1). |
| 3/2/2007 | Samuel Blatnick | 0.50 | Confer with M. Garrison re Macerich discovery. |
| 3/2/2007 | James Golden | 1.50 | Attend team conference. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/2/2007 | Amanda C Basta | 5.60 | Respond to and revise document production correspondence (.7); draft correspondence re third party subpoenas (1.0); participate in team conference re status and strategy (1.0); confer with consultants and experts re database (.7); revise CMO (.5); draft correspondence re same (.3); confer with J. Baer re status (.5); confer with B. Graham re privilege log (.2); draft correspondence re expert analysis (.5); draft correspondence re CMO (.2). |
| 3/2/2007 | Katrina M Simek | 6.00 | Organize, review and analyze various pleadings re ZAI oral argument (4.2); update PD correspondence log (1.8). |
| 3/2/2007 | Brian T Stansbury | 6.90 | Revise x-ray correspondence (.2); confer with experts re x-ray review (1.0); establish protocol document issues (.2); confer with D. Bernick, S. McMillin, J. Baer, B. Harding, E. Liebenstein, L. Sinanyan, T. Freedman and E. Ahern re case status (1.6); confer with experts re x-ray studies (.5); draft and revise subpoena (1.6); confer with J. Hughes re medical records and x-ray review (.3); revise redaction log (.5); confer with expert re PFT review (.1); correspond with experts re invoice issues (.2); review correspondence re Manville trust (.1); confer with counsel re claimants (.2); draft correspondence re PFT sample (.1); review x-ray correspondence (.3). |
| 3/2/2007 | Samuel M Gross | 3.70 | Legal research re privilege issues for discovery (3.4); correspond with J. Baer re same (.3). |
| 3/2/2007 | Matthew E Nirider | 7.90 | Review and analyze sample mesothelioma claimant questionnaires. |
| 3/2/2007 | Michael Hensler | 1.10 | Review, index and edit correspondence database. |
| 3/2/2007 | Raina A Jones | 13.30 | Edit and research motion for protective order. |
| 3/2/2007 | Henry A Thompson, II | 0.60 | Review documents in Iconnect database. |
| 3/2/2007 | Timothy J Fitzsimmons | 6.50 | Review and analyze exhibits re asbestos science. |
| 3/2/2007 | Evan C Zoldan | 5.50 | Review and analyze materials re expert reports (4.5); confer with team re expert reports and upcoming conference re same (1.0). |
| 3/2/2007 | Laura E Mellis | 11.00 | Review and revise correspondence (1.5); compile depositions (1.5); coordinate and oversee legal assistant team with various projects (3.0); review and revise brief (5.0). |
| 3/2/2007 | Britton R Giroux | 7.50 | Review and analyze deposition of R. Beber for relevant cites (3.5); log x-ray correspondence (4.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/2/2007 | David M Boutrous | 7.50 | Update consulting expert privilege log (2.5); update PI docket (.5); review responsive documents on Iconnect database (3.5); prepare cover correspondence (.5); organize and correspond with B. Harding re PI documents (.5). |
| 3/2/2007 | Anna Isman | 9.50 | Draft memorandum re ZAI claims. |
| 3/2/2007 | Karla Sanchez | 6.00 | Code exhibits database (3.0); update and organize physical files re certain doctors (1.5); update and organize third party electronic files (1.5). |
| 3/2/2007 | Alicja M Patela | 9.30 | Review and analyze responsive documents in Iconnect database (4.5); review and analyze documents re insurance document production (4.8). |
| 3/2/2007 | Ellen T Ahern | 6.00 | Confer with D. Setter re doctor and screener evidence (1.0); confer with D. Rooney and A. Basta re Forman Perry database (.5); review and revise draft correspondence to trust re subpoena (1.5); correspond with consultants re budgets (.5); review and summarize objections from trust re subpoena (1.2); review objections from trust re subpoena (1.3). |
| 3/2/2007 | David M Bernick, P.C. | 1.80 | Prepare for and attend team meeting. |
| 3/2/2007 | Lisa G Esayian | 4.50 | Draft portions of responses to Prudential discovery requests and confer with S. Blatnick re same (1.5); review Macerich Fresno's summary judgment brief re PD claim, revise S. Blatnick's insert re Delaware law for response brief and confer with S. Blatnick re same (1.0); team conference with D. Bernick re all current issues (1.2); review and reply to correspondence re Motley Rice discovery requests (.3); review new Speights discovery requests (.5). |
| 3/2/2007 | Theodore L Freedman | 3.50 | Review and revise ZAI memorandum. |
| 3/2/2007 | Elli Leibenstein | 2.00 | Participate in team conference (1.5); analyze and revise proposed CMO (.5). |
| 3/2/2007 | Barbara M Harding | 3.70 | Review and revise draft CMO (.6); team conference re same (1.5); draft and respond to correspondence re same (.3); review and respond to correspondence re questionnaires, x-rays, expert preparation and staffing (1.3). |
| 3/2/2007 | Scott A McMillin | 1.80 | Prepare for and participate in team conference re estimation trial and pretrial dates (1.6); internal conferences re expert report due dates and budgets (.2). |
| 3/2/2007 | Kathleen E Cawley | 1.50 | Attend team conference and organize PI expert conference. |
| 3/3/2007 | David E Mendelson | 0.70 | Correspond with B. Stansbury re staffing (.2); review draft motion from R. Jones (.5). |

A-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/3/2007 | Eric B Miller | 3.00 | Revise mesothelioma claimants spreadsheets, including master spreadsheet of 1700 claimants. |
| 3/3/2007 | Daniel T Rooney | 6.00 | Review and organize Sealed Air production documents (2.0); cross reference claimant list against PIQ database (4.0). |
| 3/3/2007 | Brian T Stansbury | 0.70 | Oversee quality control of redaction log. |
| 3/3/2007 | Matthew E Nirider | 3.50 | Review and analyze sample mesothelioma claimant questionnaires. |
| 3/3/2007 | Raina A Jones | 9.00 | Draft and revise protective order motion. |
| 3/3/2007 | Maxwell Shaffer | 1.00 | Update and format excel spreadsheet re cross-reference. |
| 3/3/2007 | Lisa G Esayian | 2.30 | Draft and review responses to Prudential's interrogatories and document requests re Prudential's PD claims (1.5); review Speights' newly-served discovery requests re all Grace Canadian PD claims and settlements of same and correspond with R. Finke and D. Bernick re same (.5); correspond with D. Cockrill re Ogletree's Anderson Memorial files and index re same (.3). |
| 3/4/2007 | David E Mendelson | 2.40 | Review and edit motion for protective order. |
| 3/4/2007 | Daniel T Rooney | 3.00 | Cross reference settled claims sample against MDL databases. |
| 3/4/2007 | Brian T Stansbury | 0.80 | Draft correspondence to J. Heberling re Libby production (.2); review redaction log and provide instructions for revisions (.6). |
| 3/4/2007 | David M Bernick, P.C. | 7.00 | Prepare for appeal argument on ZAI (4.5); prepare estimation outline (2.5). |
| 3/5/2007 | Korin K Ewing | 4.30 | Review and analyze depositions for key issues (3.5); participate in conference re litigation strategy and preparation for upcoming hearing (.8). |
| 3/5/2007 | David E Mendelson | 4.10 | Review and analyze certain Sealed Air materials (1.0); review and revise motion for protective order (.9); team conference re overall case strategy and prepare for same (.7); review and analyze discovery issues (1.5). |
| 3/5/2007 | Janet S Baer | 0.50 | Review and respond to numerous inquiries re estimation related issues. |
| 3/5/2007 | Eric B Miller | 6.30 | Organize completed Exponent materials and correspond with M. Nirider re same (4.6); revise and correspond re numerous spreadsheet related to claimaints (1.7). |
| 3/5/2007 | Gary A Duncan | 2.50 | Conduct review of documents for retrieval of data and inclusion in spreadsheet. |
| 3/5/2007 | Gary M Vogt | 0.50 | Coordinate issues re review of file materials for information re PI estimation and expert work. |
| 3/5/2007 | Michael Dierkes | 0.70 | Prepare for conference with Canadian expert witness. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/5/2007 | David Hernandez | 7.00 | Review and analyze file materials for requested information re PI estimation and expert work. |
| 3/5/2007 | Daniel T Rooney | 12.50 | Cross reference settled claims sample against MDL databases (4.0); cross reference claimants against PIQ database (2.5); correspond with B. Stansbury re result of cross reference (.5); cross reference claimants against mesothelioma sample (3.5); update witness files for doctors and screeners (2.0). |
| 3/5/2007 | Michael A Rosenberg | 7.00 | Fact check response to interrogatory (4.0); create chart re NJ medical monitoring claim (3.0). |
| 3/5/2007 | Samuel Blatnick | 2.70 | Review materials and draft responses to Prudential discovery request and coordinate service and filing (2.5); confer with counsel for City of Philadelphia re claims (.2). |
| 3/5/2007 | Amanda C Basta | 3.50 | Review and revise correspondence re CMO (.5); review and revise correspondence re third party subpoenas (1.0); draft correspondence re questionnaire-related issues (2.0). |
| 3/5/2007 | Katrina M Simek | 0.60 | Update PD correspondence log. |
| 3/5/2007 | Brian T Stansbury | 8.80 | Confer with expert re expert report (1.4); review Libby medical records (.5); confer with experts re x-ray review (.7); confer with expert re x-ray project (.4); confer with B. Harding, D. Mendelson, A. Basta, S. McMillin and E. Zoldan re direct testimony and generation of slides (.6); revise subpoena (1.0); draft slides for B. Harding for expert conference (3.5); draft summary of expert analysis for E. Ahern (.2); contact law firms re reimbursement for x-ray copies (.5). |
| 3/5/2007 | Matthew E Nirider | 0.10 | Confer re claimant questionnaire issues with D. Rooney. |
| 3/5/2007 | Michael Hensler | 6.00 | Review, index and edit correspondence database. |
| 3/5/2007 | Henry A Thompson, II | 4.00 | Review database on Iconnect (3.6); compile correspondence for discovery memorandum (.4). |
| 3/5/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze exhibits re asbestos science (2.0); review and analyze documents re asbestos exposure (5.5). |
| 3/5/2007 | Maxwell Shaffer | 3.00 | Create electronic vault set of PIQs re mesothelioma claimants. |
| 3/5/2007 | Evan C Zoldan | 6.00 | Confer with expert re expert report (1.0); review materials for expert report (1.2); confer with team re conference re expert data (.5); review discovery correspondence (1.3); create slides for conference re expert data (2.0). |
| 3/5/2007 | Laura E Mellis | 6.00 | Confer with B. Giroux re x-ray correspondence tracking (.5); compile discovery correspondence (2.0); organize and analyze case files (3.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/5/2007 | April Albrecht | 2.50 | Update doctors and screeners deposition exhibits database (1.0); convert data in update to PDF format and correspond with K. Sanchez re same (1.5). |
| 3/5/2007 | Britton R Giroux | 7.50 | Analyze and log Waters & Kraus x-ray correspondence. |
| 3/5/2007 | Anna Isman | 9.20 | Research re ZAI PD claims (2.7); draft memorandum re same (6.5). |
| 3/5/2007 | Karla Sanchez | 7.00 | Update electronic pleading files (2.0); code deposition exhibits database with exhibits (2.5); update correspondence files (.5); update electronic files with deposition documents and exhibits (2.0). |
| 3/5/2007 | Alicja M Patela | 11.30 | Review and analyze responsive documents in Iconnect database (6.5); review and analyze documents re insurance document production (4.8). |
| 3/5/2007 | Ellen T Ahern | 5.00 | Review and revise correspondence to trust and review proposed protective order re same (1.2); review lists re certain doctors for Thursday conference (.5); participate in team conference re slides and summary materials for Thursday conference (.5); correspond with D. Rooney and K. Ewing re key project (.5); correspond with A. Basta re status of law firm subpoenas and conflict review (.7); review notes re non-party white paper (.5); review trust subpoena objections (.5); organize and analyze materials re possible non-party discovery slides (.6). |
| 3/5/2004 | David M Bernick, P.C. | 6.00 | Prepare for and argue ZAI appeal. |
| 3/5/2007 | Lisa G Esayian | 2.50 | Review Prudential discovery responses per R. Finke's comments and confer with S. Blatnick re follow-up issues (1.0); confer with D. Cockrill re providing Ogletree's Anderson Memorial file index to D. Speights (.4); correspond with D. Speights re same (.5); incorporate D. Cockrill and R. Finke comments (.6). |
| 3/5/2007 | Elli Leibenstein | 1.50 | Analyze claims issues (.5); correspond re claims (1.0). |
| 3/5/2007 | Barbara M Harding | 8.40 | Review ACC/FCR revised CMO proposal (.8); draft correspondence re same (.3); review and respond to correspondence re expert preparation and questionnaire issues (.6); review draft reports and agenda for conference with consultants (1.7); prepare for conference re same (2.5); review documents re preparation for PI team conference re estimation strategy conference (1.8); attend PI team conference re same (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/5/2007 | Scott A McMillin | 1.50 | Confer with client re review of mesothelioma pathology (.4); prepare for and attend conference re preparing for estimation hearing (.6); review draft CMO and internal conferences re same (.3); confer with team re claims filters for estimation (.2). |
| 3/5/2007 | Kathleen E Cawley | 1.00 | Organize and analyze materials re certain issues. |
| 3/6/2007 | Korin K Ewing | 7.70 | Confer with D. Mendelson and L. Mellis re status of document review and production (1.2); confer with L. Mellis re review of deposition transcripts (.1); review and analyze deposition transcripts for key issues (6.4). |
| 3/6/2007 | David E Mendelson | 7.60 | Confer with R. Jones re motion for protective order and revise same (1.1); review and analyze certain materials (1.5); analyze discovery issues (2.5); prepare for Thursday strategy conference (2.5). |
| 3/6/2007 | Janet S Baer | 2.20 | Review and respond to extensive correspondence re PI estimation and PD claims issues (.8); respond to correspondence re Ballard B-read information (.3); respond to numerous inquiries on database/B-read issues (.6); confer with A. Basta re Rust database (.5). |
| 3/6/2007 | Gary A Duncan | 7.50 | Conduct review and analysis of documents for retrieval of data and inclusion in spreadsheet. |
| 3/6/2007 | Michael Dierkes | 7.80 | Prepare for conference with Canadian expert witness. |
| 3/6/2007 | David Hernandez | 7.00 | Review and analyze file materials for requested information re PI estimation and expert work. |
| 3/6/2007 | Daniel T Rooney | 7.30 | Review and organize Sealed Air production documents (2.3); review, analyze and organize mesothelioma sample PIQs (2.5); cross reference claimants against Grace mesothelioma sample claimants (2.5). |
| 3/6/2007 | Michael A Rosenberg | 4.50 | Update medical monitoring claims database re workers' state of employment. |
| 3/6/2007 | Samuel Blatnick | 0.40 | Review Prudential's response brief and cases cited. |
| 3/6/2007 | Amanda C Basta | 7.00 | Confer with J. Baer re motion to compel (.5); analyze documents (6.0); draft correspondence re subpoenas (.5). |
| 3/6/2007 | Brian T Stansbury | 9.90 | Prepare for conference with expert and J. Hughes (.5); confer with J. Hughes and expert re expert analysis (.6); revise subpoena (1.3); draft and revise slides for conference (2.6); review x-ray correspondence (.3); review deposition transcript (.8); confer with doctor re Libby medical records (.2); revise presentation re certain doctors and screening companies (.4); respond to x-ray correspondence (.3); review and summarize transcripts (1.5); revise coding sheet (.4); review correspondence re production of x-rays (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/6/2007 | Samuel M Gross | 0.50 | Draft notice of withdrawal re certain non-asbestos claims. |
| 3/6/2007 | Michael Hensler | 6.80 | Review, index and edit correspondence database. |
| 3/6/2007 | Henry A Thompson, II | 8.30 | Participate in conference with B. Harding re CMO issues (1.0); review and analyze documents in Iconnect database (7.3). |
| 3/6/2007 | Timothy J Fitzsimmons | 10.00 | Review and analyze materials re asbestos exposure and disease (9.0); correspond with B. Harding re same (1.0). |
| 3/6/2007 | Maxwell Shaffer | 5.50 | Search for and review materials re Sealed Air production (1.5); create electronic vault set of PIQs re mesothelioma claimants (4.0). |
| 3/6/2007 | Stephanie A Rein | 8.50 | Review, organize and file materials (5.0); create document production binder (1.0); review correspondence re x-ray order (2.5). |
| 3/6/2007 | Evan C Zoldan | 3.00 | Review document production correspondence (.8); prepare for conference re expert data (.7); create slides for conference re expert data (1.5). |
| 3/6/2007 | Laura E Mellis | 9.00 | Organize case documents (.5); confer with D. Mendelson re document productions (.5); confer with D. Boutrous re x-ray correspondence log (.5); attend team conference (1.0); compile and analyze production materials (6.0); confer with B. Stansbury re case projects (.5). |
| 3/6/2007 | Britton R Giroux | 7.50 | Log Waters & Kraus x-ray correspondence. |
| 3/6/2007 | David M Boutrous | 7.50 | Update consulting expert privilege log (3.5); update PI docket (.5); organize and analyze correspondence files on DMS (2.0); prepare correspondence for PI Libby CD (1.5). |
| 3/6/2007 | Karla Sanchez | 7.00 | Update media database and electronic files (1.0); update electronic and physical pleading files (2.5); code deposition exhibits database with newly received exhibits (3.5). |
| 3/6/2007 | Alicja M Patela | 7.50 | Review and analyze responsive documents in Iconnect database (2.5); prepare, organize and review materials for experts (2.0); review and analyze documents re insurance production (3.0). |
| 3/6/2007 | Ellen T Ahern | 6.40 | Finalize correspondence to CRCM including correspondence with A. Basta, D. Rooney and A. Brockman (1.2); prepare materials for March 8 expert issues conference and correspond with K&E attorneys and consultants re same (4.5); correspond with D. Setter re white paper (.7). |
| 3/6/2007 | David M Bernick, P.C. | 3.50 | Review PI discovery pleadings and revise estimation outline. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/6/2007 | Lisa G Esayian | 0.50 | Review and reply to correspondence re recently-served Speights interrogatories re class certification issues and expert issues. |
| 3/6/2007 | Elli Leibenstein | 1.00 | Review claims analysis (.5); analyze POC data (.5). |
| 3/6/2007 | Barbara M Harding | 11.30 | Confer with E. Leibenstein, A. Basta and D. Mendelson re proposed CMO (.2); review and respond to correspondence re same (2.0); confer with committees re same (.2); confer with A. Basta and H. Thompson re follow up investigation on unresolved issues (.2); prepare for conference with consultant and confer with consultants re claims issues (3.0); prepare for and attend conference with consultants re exposure issues (1.3); draft correspondence and outlines re same and review documents re same (3.2); review and respond to correspondence re expert preparation issues and prepare for conference re same (1.2). |
| 3/6/2007 | Scott A McMillin | 2.40 | Prepare for and attend conference with exposure and risk experts (1.8); review CMO (.2); review and revise subpoena and confer with team re same (.3); confer with team re discovery issues (.1). |
| 3/6/2007 | Andrew R Running | 0.40 | Correspond with D. Mendelson and other team members re PI discovery issues. |
| 3/7/2007 | Korin K Ewing | 9.20 | Review deposition transcripts for key issues (8.4); confer with H. Thompson and D. Mendelson re status of document review and production (.8). |
| 3/7/2007 | Deanna D Boll | 3.20 | Review T. Freedman estimation analysis and correspond with B. Harding re same (.8); review J. Baer correspondence re PD claims and structure for master settlement (.2); confer with J. Baer re same (.4); confer with A. Paul re master settlement precedent (.3); review and analyze same (1.5). |
| 3/7/2007 | David E Mendelson | 8.20 | Review and edit certain materials (1.0); prepare materials for team strategy conference including certain legal research (4.4); review Sealed Air materials (2.8). |
| 3/7/2007 | Janet S Baer | 4.40 | Review correspondence re PD claims issues, committee issues and related issues (.4); prepare correspondence re same (.3); confer with A. Basta re Rust database issues (.3); confer with A. Basta and S. Blatnick re RMQ/PI discovery issues (1.5); confer with A. Basta re B-read issues (.5); confer with D. Bernick and B. Harding re CMO issues (.4); respond to numerous inquiries on PD and PI issues (.7); review and update case action list (.3). |
| 3/7/2007 | Gary A Duncan | 7.50 | Conduct review and analysis of documents for retrieval of data and inclusion in spreadsheet. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/7/2007 | Michael Dierkes | 6.00 | Prepare for conference with Canadian expert witness (.8); confer with Canadian expert witness re deposition (5.0); draft correspondence to D. Cameron re conference with expert (.2). |
| 3/7/2007 | David Hernandez | 7.00 | Review and analyze file materials for requested information re PI estimation and expert work. |
| 3/7/2007 | Daniel T Rooney | 10.30 | Cross reference settled claims sample against MDL databases (4.0); confer with D. Mendelson re Sealed Air production review (1.0); cross reference certain claimants against Grace mesothelioma sample claimants (4.2); correspond with B. Stansbury re cross reference result (.3); correspond with A. Basta re MDL databases (.8). |
| 3/7/2007 | Michael A Rosenberg | 3.50 | Collect and assemble witness package (2.0); update medical monitoring database re state identification (1.5). |
| 3/7/2007 | James Golden | 3.00 | Legal research re burden of proof and causation. |
| 3/7/2007 | Amanda C Basta | 8.80 | Confer with J. Baer, D. Rooney and S. Blatnick re National Union hearing and motion to compel (1.0); prepare graphics for trial strategy conference (4.5); confer with consultants re discovery (1.0); confer with consultants re questionnaire responses (.5); confer with J. Baer, B. Harding and D. Bernick re CMO (.3); review correspondence re subpoenas (.5); draft correspondence re database (1.0). |
| 3/7/2007 | Brian T Stansbury | 8.50 | Review reports to determine which issues need to be addressed in supplemental reports (1.3); generate and revise log of Waters & Kraus x-ray correspondence (1.0); analyze spreadsheet comparing matches between sample claim and mesothelioma sample (.4); confer with expert re x-ray study (.8); revise slides for hearing (1.5); revise ATSDR/Libby claimant spreadsheet (.6); confer with expert re Rust database (.3); confer with expert re potential B-readers (.2); review literature re asbestos exposure and lung cancer (2.4). |
| 3/7/2007 | Samuel M Gross | 0.40 | Legal research re asbestos claims. |
| 3/7/2007 | Matthew E Nirider | 6.20 | Confer with S. McMillin re mesothelioma questionnaires (1.0); prepare for Grace conference (5.2). |
| 3/7/2007 | Michael Hensler | 4.20 | Review, index and edit correspondence database. |
| 3/7/2007 | Raina A Jones | 2.50 | Research for protective order. |
| 3/7/2007 | Henry A Thompson, II | 6.60 | Review documents in Iconnect database (4.8); revise proposed CMO (.8); confer with D. Mendelson and K. Ewing re Iconnect review (1.0). |
| 3/7/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze exhibits re asbestos exposure and disease. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/7/2007 | Maxwell Shaffer | 10.30 | Review and organize materials re Sealed Air production (3.0); create vault set of PIQs re mesothelioma claimants (6.0); create PDF of PIQ examples re mesothelioma claimants for conference (1.3). |
| 3/7/2007 | Stephanie A Rein | 10.00 | Review, organize and file materials (5.0); organize all B. Stansbury correspondence (3.0); organize and consolidate document production boxes (1.0); review materials re 2/22 correspondence (1.0). |
| 3/7/2007 | Evan C Zoldan | 7.60 | Create and edit slides for conference on expert data (5.8); confer with D. Mendelson and B. Harding re authentication memorandum (.2); confer with expert re projection report (1.3); confer with expert re further research (.3). |
| 3/7/2007 | Laura E Mellis | 8.00 | Compile discovery correspondence (3.0); revise conference slides (2.0); confer with D. Mendelson re database setup (1.0); attend to Rust database user setup (2.0). |
| 3/7/2007 | April Albrecht | 1.50 | Update Grace pleadings database. |
| 3/7/2007 | Britton R Giroux | 5.50 | Log Waters & Kraus x-ray correspondence. |
| 3/7/2007 | David M Boutrous | 7.50 | Update and format consulting expert privilege log (2.0); organize and analyze PI pleadings (4.5); update PI docket (.5); confer with S. Rein re updating consulting expert privilege log (.5). |
| 3/7/2007 | Karla Sanchez | 9.00 | Update and code deposition exhibits database with newly received exhibits (4.0); update electronic files (2.5); update correspondence files (1.0); review congressional testimony re screening doctors (1.5). |
| 3/7/2007 | Alicja M Patela | 5.50 | Prepare, review and analyze expert materials (2.0); review and analyze documents re insurance production (3.5). |
| 3/7/2007 | Emily Malloy | 4.50 | Review and analyze case documents re PI matters. |
| 3/7/2007 | Ellen T Ahern | 8.50 | Correspond with J. Marvin re CRMC subpoena (.4); prepare non-party discovery graphics and materials re proving case and coordinate with A. Basta re same (8.1). |
| 3/7/2007 | David M Bernick, P.C. | 3.00 | Conduct telephone conference with M. Shelnitz and L. Esayian re PD issues (1.0); review estimation legal memorandum and conduct telephone conference with B. Harding re same (2.0). |
| 3/7/2007 | Lisa G Esayian | 2.50 | Confer with D. Bernick re Speights new discovery requests and correspond with R. Finke re same (.3); review and reply to correspondence re summary judgment motion filed by California claimant Macerich (.7); review recent motions filed by various PD claimants (.5); draft status report re Anderson Memorial matters (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/7/2007 | Elli Leibenstein | 1.00 | Revise proposed CMO (.5); confer with consulting expert re claims (.5). |
| 3/7/2007 | Barbara M Harding | 8.30 | Review documents and draft graphics, charts and correspondence re PI trial strategy (2.3); draft memoranda and graphics re same (1.5); prepare for team conference re same (.5); confer with client re same (.5); review documents and studies re exposure issues (1.4); draft and respond to consultant correspondence re same (.6); correspond with H. Thompson, client, R. Mullady, D. Bernick, J. Baer and A. Basta re draft CMO (1.5). |
| 3/7/2007 | Scott A McMillin | 4.50 | Confer re mesothelioma claims review and correspond with client re same (.8); confer with team re review of Sealed Air documents (.2); review and revise slides and prepare for estimation conference (2.5); work on discovery issues re trusts and exposure allegations (.6); prepare for and participate in conference re case management deadlines (.4). |
| 3/7/2007 | Andrew R Running | 0.40 | Confer with D. Mendelson re preparations for D. Siegel deposition (.3); review correspondence re discovery issues (.1). |
| 3/8/2007 | Korin K Ewing | 5.20 | Review and analyze deposition transcripts for key issues. |
| 3/8/2007 | Deanna D Boll | 1.20 | Consider issues re pre-confirmation settlements of PD claims and correspond with J. Baer, D. Bernick and L. Esayian re same (.8); confer with J. Baer re Grace settlements (.4). |
| 3/8/2007 | David E Mendelson | 8.00 | Prepare for and attend strategy conference (4.5); review and analyze Sealed Air materials (3.5). |
| 3/8/2007 | Janet S Baer | 7.20 | Confer with PI estimation team re status of case development, strategy and expert issues (5.2); confer with S. Gross and D. Boll re PD settlements and medical monitoring claims (.4); correspondence re hearing dates and related issues (.8); correspondence re settlement matters (.3); review correspondence re PD discovery issues (.2); review revised draft CMO and comments re same (.3). |
| 3/8/2007 | Gary A Duncan | 7.50 | Conduct review and analysis of documents for retrieval of data and inclusion in spreadsheet. |
| 3/8/2007 | Gary M Vogt | 3.40 | Review files for requested information re PI estimation and expert work (2.9); coordinate issues re PD trial logistics (.5). |
| 3/8/2007 | Daniel T Rooney | 10.50 | Confer with attorney team re PI projects (6.0); review PFT and ILO sample spreadsheet (1.5); confer with A. Basta re Forman Perry database issues (1.5); confer with D. Mendelson re Sealed Air production review and follow-up (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/8/2007 | Michael A Rosenberg | 3.50 | Assemble chart re medical monitoring claimants in New Jersey. |
| 3/8/2007 | James Golden | 5.00 | Attend PI team conference. |
| 3/8/2007 | Amanda C Basta | 5.50 | Prepare for team conference re trial strategy (.5); attend same (5.0). |
| 3/8/2007 | Brian T Stansbury | 5.20 | Confer with E. Liebenstein, B. Harding, S. Bianca, S. McMillin, A. Basta, E. Ahern, E. Zoldan, A. Running and D. Mendelson re estimation plan. |
| 3/8/2007 | Samuel M Gross | 4.10 | Research re asbestos PD settlement (3.6); confer with J. Baer and D. Boll re same (.5). |
| 3/8/2007 | Matthew E Nirider | 8.50 | Prepare for Grace conference (2.0); attend same (5.0); organize and review mesothelioma claimant data (.7); organize mesothelioma questionnaire review (.8). |
| 3/8/2007 | Michael Hensler | 3.00 | Review, index and edit correspondence database. |
| 3/8/2007 | Raina A Jones | 3.10 | Research federal rule of evidence re expert testimony. |
| 3/8/2007 | Henry A Thompson, II | 2.80 | Compare and analyze CMO drafts. |
| 3/8/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze materials re asbestos exposure and disease. |
| 3/8/2007 | Maxwell Shaffer | 11.50 | Create slides and provide support for conference (4.0); create vault set of PIQs re mesothelioma claimants (4.0); cross reference settled claims against MDL databases (3.5). |
| 3/8/2007 | Stephanie A Rein | 7.50 | Review materials re 2/22 correspondence (1.5); review, organize and file case materials (3.0); confer with L. Mellis re projects (.5); review and analyze books cited in expert report (1.0); search for and review correspondence re document productions (1.0); update consulting expert privilege log (.5). |
| 3/8/2007 | Evan C Zoldan | 5.30 | Confer with team re expert data and testimony. |
| 3/8/2007 | Laura E Mellis | 9.00 | Draft subpoena (.5); confer with S. Rein re case projects (.5); organize and analyze x-ray correspondence (3.0); compile and analyze documents re past document productions (5.0). |
| 3/8/2007 | April Albrecht | 1.30 | Update doctors and screeners deposition exhibits database. |
| 3/8/2007 | Britton R Giroux | 11.00 | Log Waters & Kraus x-ray correspondence (8.0); organize and analyze correspondence re Waters & Kraus x-rays (3.0). |
| 3/8/2007 | Karla Sanchez | 11.00 | Prepare slides and pleadings for attorney conference (3.0); update electronic and physical pleading files (1.5); update and code deposition exhibits database with H. Mason exhibits (2.5); update and organize H. Mason files (1.5); create presentation binders re mesothelioma claimants and doctor screenings (2.5). |

A-35

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/8/2007 | Alicja M Patela | 7.50 | Review and analyze materials sent to medical experts (4.5); review and update master correspondence files (3.0). |
| 3/8/2007 | Emily Malloy | 3.30 | Review and organize ILO and PFT documents. |
| 3/8/2007 | Ellen T Ahern | 7.50 | Prepare for expert conference including revise slides re doctor screens for conference (2.0); participate in conference re trial evidence and expert issues (5.0); correspond with D. Setter re white paper project (.5). |
| 3/8/2007 | David M Bernick, P.C. | 4.20 | Conduct pretrial telephone conference re PD issues (3.0); conduct telephone conference with client re strategy (.8); review estimation strategy and review law (.4). |
| 3/8/2007 | Lisa G Esayian | 2.50 | Participate in conference with Judge Fitzgerald and PD claimants re settlements and April hearings (1.8); review and reply to correspondence re issues re PD settlements (.7). |
| 3/8/2007 | Elli Leibenstein | 5.50 | Participate in team conference re estimation (5.0); confer with consulting expert re claims (.5). |
| 3/8/2007 | Barbara M Harding | 13.10 | Prepare for PI team conference re trial strategy (3.2); attend conference with PI team re same (5.2); draft and revise graphics re same (2.0); draft and respond to correspondence re same (1.2); review and respond to correspondence re discovery, questionnaires and expert preparation (1.5). |
| 3/8/2007 | Scott A McMillin | 6.10 | Prepare for team conference re claims filters and preparation for estimation trial (.8); attend same (5.0); review mesothelioma claims data and confer with team re same (.3). |
| 3/8/2007 | Andrew R Running | 5.60 | Prepare for internal K&E team conference with B. Harding, E. Leibenstein and others re PI estimation trial preparation issues (.2); attend same (5.0); review privileged documents and correspond with D. Mendelson re same (.4). |
| 3/9/2007 | Korin K Ewing | 4.80 | Review and analyze deposition transcripts for key issues. |
| 3/9/2007 | Deanna D Boll | 2.30 | Participate in strategic conference re claims issues (.8); review T. Freedman correspondence re PD claim (.1); review L. Esayian correspondence re PD claims (.2); confer with J. Fitzgerald and consider issues re same (.2); review issues re ZAI claims (1.0). |
| 3/9/2007 | David E Mendelson | 2.00 | Review documents re Sealed Air (.5); analyze previous discovery correspondence and agreements (1.0); prepare for and attend team conference (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/9/2007 | Janet S Baer | 5.40 | Confer with committee re PI CMO (.8); confer with S. Baena and J. Restivo re PD dates (.3); prepare correspondence re PI CMO and hearing date issues (.4); review revised version of same and confer re same (.4); confer with J. Hughes re RMQ data base (.3); respond to numerous inquiries re PD and PI issues (.7); review and respond to inquiries re PD claim settlements (.4); review correspondence with Grace and Canadian counsel re document review (.2); confer with R. Finke re PD settlement issues (.3); participate in PD/PI team conference (.5); prepare correspondence re revised PI CMO (.3); prepare correspondence re PD committee issues and settlements (.5); prepare correspondence to PD counsel re hearing dates (.3). |
| 3/9/2007 | Eric B Miller | 10.00 | Review PIQ database for additional 42 claimants (2.7); create spreadsheet containing PIQ, SDA, POC materials for 42 additional claimants (4.0); correspond with litigation support and complete disc for 42 additional claimants (1.2); revise spreadsheets re claimant material (2.1). |
| 3/9/2007 | Gary A Duncan | 7.50 | Conduct review and analysis of documents for retrieval of data and inclusion in spreadsheet. |
| 3/9/2007 | Gary M Vogt | 4.90 | Review PD discovery materials for requested information, materials re production of settlement agreements (.8); review files for requested information re PI estimation and expert work (3.4); prepare memorandum re same (.7). |
| 3/9/2007 | Michael Dierkes | 0.40 | Attend team conference. |
| 3/9/2007 | Daniel T Rooney | 8.50 | Organize graphics from 3/8 conference for team distribution (2.0); review Access database of settled claims received from client (1.8); confer with K. Sanchez and E. Malloy re PFT and ILO review project (.7); assist with subpoena preparation (1.0); review and organize PFT and ILO documents (3.0). |
| 3/9/2007 | Michael A Rosenberg | 1.00 | Assemble various service lists re PD CMO. |
| 3/9/2007 | Samuel Blatnick | 0.50 | Confer with K&E Grace team re case status. |
| 3/9/2007 | Amanda C Basta | 8.00 | Confer with consultants and experts re database (1.5); draft correspondence re expert issue (2.5); draft correspondence re hearing preparation (1.0); draft correspondence re questionnaire analysis (1.0); participate in team conference re status and strategy (1.0); revise subpoenas (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/9/2007 | Brian T Stansbury | 8.60 | Confer with expert re x-ray project (.2); review x-ray reads from Whitehouse study (.5); confer with expert re Libby x-ray review (.1); review x-ray correspondence and update log (.5); confer with K. Rowse re x-ray review (.2); confer with law firm re obligations under x-ray order (.2); confer with P. May and M. Krebbs re deposition (.4); revise spreadsheet detailing exposures of Libby claimants (1.0); review and revise protocol for preparing x-rays for x-ray review (.3); confer with Montana doctor re Libby Claimants (.3); review deposition materials and prepare for x-ray technician depositions (3.9); confer with expert re database analysis (.5); confer with expert re obtaining x-ray readings from Rust database (.4); draft correspondence to J. Hughes re status of x-ray review (.1). |
| 3/9/2007 | Samuel M Gross | 1.30 | Draft asbestos PD settlement agreement. |
| 3/9/2007 | Matthew E Nirider | 0.40 | Organize mesothelioma claimant questionnaire review (.2); confer with expert re same (.2). |
| 3/9/2007 | Michael Hensler | 1.00 | Review, index and edit correspondence database. |
| 3/9/2007 | Raina A Jones | 8.00 | Conduct expert testimony research (5.5); outline research memorandum (2.5). |
| 3/9/2007 | Timothy J Fitzsimmons | 7.50 | Review exhibits re asbestos exposure and disease. |
| 3/9/2007 | Maxwell Shaffer | 9.00 | Cross reference settled claims against MDL databases (4.0); draft notes from reviewed Sealed Air boxes and prepare for reproduction and shipment (2.0); create electronic vault set of PIQs re mesothelioma claimants (3.0). |
| 3/9/2007 | Stephanie A Rein | 9.00 | Prepare correspondence and materials to be shipped to expert (3.5); review, organize and file case materials (4.0); update consulting expert privilege log (.5); update docket (1.0). |
| 3/9/2007 | Evan C Zoldan | 4.50 | Research issue of burden in estimation proceeding (4.0); confer with team re status of case (.5). |
| 3/9/2007 | Laura E Mellis | 3.00 | Compile and analyze discovery documents. |
| 3/9/2007 | April Albrecht | 1.00 | Update Grace pleadings database. |
| 3/9/2007 | Britton R Giroux | 7.50 | Prepare correspondence to Waters & Kraus re x-rays. |
| 3/9/2007 | Karla Sanchez | 9.00 | Update pleading files (.5); update LiveNote files (.2); create electronic files for P. Hare and M. Krebs (2.0); review and organize ILO and PFT documents (6.3). |
| 3/9/2007 | Alicja M Patela | 7.50 | Prepare and fax correspondence to law firms re x-rays (5.0); review and update documents for master correspondence file (2.5). |
| 3/9/2007 | Emily Malloy | 7.20 | Review and organize ILO and PFT documents. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/9/2007 | Ellen T Ahern | 4.00 | Confer and correspond with A. Basta re law firm subpoenas (.5); confer with B. Harding, D. Setter and A. Basta re white paper (1.5); correspond with A. Basta re trust subpoenas (.5); correspond with B. Stansbury re x-ray technician subpoenas (.8); participate in team conference (.7). |
| 3/9/2007 | David M Bernick, P.C. | 3.30 | Prepare for and conduct team meeting (2.5); work on estimation legal framework (.8). |
| 3/9/2007 | Lisa G Esayian | 2.30 | Review prior motion practice re pro se PD claimant M. Paulette and review and draft response to her current correspondence to Bankruptcy Court (1.3); update K&E PD task list (.5); attend Grace team conference with D. Bernick re all current issues (.5). |
| 3/9/2007 | Elli Leibenstein | 3.00 | Participate in Rust conference (1.0); prepare for and participate in team conference re projects (1.0); confer with consulting expert re claims (1.0). |
| 3/9/2007 | Barbara M Harding | 6.80 | Review and draft comments re PI CMO (1.2); draft and respond to correspondence re same (.4); confer with committees re same (1.0); prepare for team conference re PI issues (1.2); confer with D. Bernick re same (.5); draft revisions to outlines and graphics and prepare correspondence re same (2.5). |
| 3/9/2007 | Scott A McMillin | 1.60 | Confer with client re gathering mesothelioma claim information (.2); review expert and consultant invoices and internal conferences re same (.3); review revised CMO and internal conferences re same (.3); prepare for and participate in team conference re preparation for estimation trial (.5); confer with team re x-ray review (.3). |
| 3/9/2007 | Andrew R Running | 0.50 | Participate in K&E conference with D. Bernick re status of litigation assignments. |
| 3/10/2007 | Gary M Vogt | 6.00 | Review file materials for requested information re PI estimation and expert work (1.8); continue to prepare memorandum re same (4.2). |
| 3/10/2007 | Daniel T Rooney | 9.50 | Review and organize PFT and ILO documents (4.5); cross reference settled claims sample against MDL databases (5.0). |
| 3/10/2007 | Brian T Stansbury | 2.40 | Review Libby production (.2); draft correspondence re Libby production (.2); draft correspondence re production of x-rays (.2); confer with expert re x-ray review (.2); confer with expert re coding of B-reading forms (.3); confer with expert re redaction issues (.2); confer with counsel for various claimants re x-ray production issues (1.0); confer with expert re invoice (.1). |
| 3/10/2007 | Raina A Jones | 1.50 | Expert testimony research. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/10/2007 | Maxwell Shaffer | 10.50 | Create vault set of PIQs re mesothelioma claimants (1.0); cross reference settled claimants against MDL databases (9.5). |
| 3/10/2007 | Karla Sanchez | 7.50 | Review and organize ILO and PFT documents. |
| 3/10/2007 | Emily Malloy | 8.70 | Review and organize ILO and PFT documents. |
| 3/10/2007 | Lisa G Esayian | 1.50 | Review and provide comments re Reed Smith's draft responses to Speights California interrogatories (.5); draft correspondence to Speights re recent discovery requests re fees paid to PD experts and pre-bankruptcy Canadian PD claims (.4); reply to correspondence from J. Baer re remaining PD claimants after summary judgment motions and settlements (.6). |
| 3/10/2007 | Elli Leibenstein | 3.00 | Analyze issues re consulting expert. |
| 3/11/2007 | Brian T Stansbury | 0.80 | Confer multiple times with expert re x-ray review. |
| 3/11/2007 | Raina A Jones | 2.50 | Research expert testimony. |
| 3/11/2007 | Henry A Thompson, II | 1.10 | Revise proposed CMO. |
| 3/11/2007 | Maxwell Shaffer | 4.50 | Create electronic vault set of PIQs re mesothelioma claimants (1.0); cross reference settled claimants against MDL databases (3.5). |
| 3/11/2007 | David M Bernick, P.C. | 3.50 | Prepare for and attend meeting re case issues. |
| 3/11/2007 | Elli Leibenstein | 3.00 | Analyze issues re consulting expert (1.0); review testimony of consulting expert (2.0). |
| 3/12/2007 | Korin K Ewing | 2.40 | Review and analyze deposition transcripts for key issues. |
| 3/12/2007 | Deanna D Boll | 3.80 | Edit memorandum re ZAI claims (3.7); confer with A. Isman re same (.1). |
| 3/12/2007 | Janet S Baer | 3.60 | Review and revise PI CMO and confer several times re same (1.3); review and respond to numerous inquiries re PI estimation issues (.8); review correspondence and information re PD claims issues (.3); confer with B. Harding re numerous PI related matters (.4); confer with L. Esayian re PD claim order issues (.2); confer with D. Rooney re RMQ claims review (.3); confer with A. Basta re same, subpoenas and related matters (.3). |
| 3/12/2007 | Gary A Duncan | 7.50 | Conduct review and analysis of documents for retrieval of data and inclusion in spreadsheet. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/12/2007 | Daniel T Rooney | 10.50 | Review and organize PFT and ILO documents (3.5); cross reference settled claims sample against MDL databases (4.5); review and organize deposition key point summaries (1.0); confer with J. Baer re settled claims review (.4); confer with S. McMillin re mesothelioma sample to B. Thomas (.5); correspond with A. Basta and J. Baer re settled claims review (.6). |
| 3/12/2007 | Samuel Blatnick | 0.30 | Confer with J. Baer re RMQ response brief. |
| 3/12/2007 | Amanda C Basta | 7.30 | Confer with third party re subpoena (1.0); draft protective order (.5); revise discovery requests (1.0); review trial preparation materials (.5); confer with E. Ahern re same (.3); review questionnaire responses (1.0); draft motion to compel (3.0). |
| 3/12/2007 | Brian T Stansbury | 2.50 | Revise ILO coding protocol (.3); review x-ray correspondence and update log (.7); draft correspondence to plaintiffs' counsel (.6); confer with expert re invoices (.1); confer with plaintiffs' counsel re x-ray order (.2); confer with x-ray technician re deposition (.3); confer with claimant re questionnaires (.2); confer with B. Harding re same (.1). |
| 3/12/2007 | Samuel M Gross | 2.00 | Draft asbestos PD settlement agreement. |
| 3/12/2007 | Michael Hensler | 6.00 | Review, index and edit correspondence database (4.5); review, index and organize case file materials (1.5). |
| 3/12/2007 | Raina A Jones | 6.00 | Research expert testimony. |
| 3/12/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze exhibits re asbestos science. |
| 3/12/2007 | Maxwell Shaffer | 10.20 | Create electronic vault set of PIQs re mesothelioma claimants (2.5); cross reference settled claimants against MDL databases (7.7). |
| 3/12/2007 | Stephanie A Rein | 4.00 | Review and organize documents (3.0); review, organize and file materials (1.0). |
| 3/12/2007 | Evan C Zoldan | 8.40 | Confer with B. Stansbury re issue of burden (.2); research issue of burden and evidentiary issues (8.2). |
| 3/12/2007 | Laura E Mellis | 6.50 | Confer with S. Rein re document productions (.5); configure Rust Database with new users (1.0); organize and analyze case files (2.0); research and analyze transcripts by issue (3.0). |
| 3/12/2007 | Britton R Giroux | 11.00 | Update Waters & Kraus x-ray correspondence log (7.0); confer with B. Stansbury re Waters & Kraus x-ray correspondence log (.5); flag documents addressed to certain parties (3.0); confer with A. Patela re documents (.5). |
| 3/12/2007 | Anna Isman | 6.40 | Draft memorandum re ZAI claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/12/2007 | Karla Sanchez | 8.50 | Update pleadings database (1.0); update M. Krebs electronic files (.5); review and organize ILO and PFT documents (7.0). |
| 3/12/2007 | Alicja M Patela | 7.50 | Review and update documents for master discovery folder (2.5); review and analyze documents re discovery (2.0); update excel spreadsheet re stipulation production documents (3.0). |
| 3/12/2007 | Emily Malloy | 9.20 | Review and organize ILO and PFT documents. |
| 3/12/2007 | Ellen T Ahern | 6.00 | Review and revise draft subpoenas and correspond with client re same (1.7); prepare for and participate in conference with counsel re subpoena (1.7); prepare for and participate in conference with counsel for CRMC (1.2); confer with D. Setter re doctor packets re evidence for trial (1.4). |
| 3/12/2007 | David M Bernick, P.C. | 4.50 | Conduct telephone conference with client (1.0); conduct telephone conference re insurance recovery (2.0); conduct team meeting re data collection (1.5). |
| 3/12/2007 | Lisa G Esayian | 3.00 | Review and reply to correspondence from Motley Rice discovery requests (.4); confer with T. Freedman and D. Boll re Grace insurance issues (.4); review and reply to correspondence from R. Finke re Anderson Memorial discovery issues (.4); create Anderson Memorial chronology for D. Bernick (1.8). |
| 3/12/2007 | Theodore L Freedman | 7.50 | Work on ZAI, estimation and related issues. |
| 3/12/2007 | Elli Leibenstein | 1.50 | Analyze claims issues (1.0); confer with consulting expert re claims (.5). |
| 3/12/2007 | Barbara M Harding | 7.70 | Review revised CMO and confer with J. Baer re same (1.5); correspond with client and committees re same (.4); confer with consultant re expert preparation (.7); confer with E. Leibenstein and committee counsel re same (.6); review documents and draft outline re same (1.0); prepare documents re expert outlines (1.3); draft correspondence re same (.4); review and draft comments re analysis (1.8). |
| 3/12/2007 | Scott A McMillin | 1.30 | Review CMO and internal conferences re same (.4); internal conferences re preparing for PI estimation trial (.3); review and revise law firm subpoenas and internal conferences re same (.4); review correspondence re x-ray production (.2). |
| 3/13/2007 | Korin K Ewing | 1.90 | Confer with H. Thompson and L. Mellis re status of document review and production efforts (1.2); confer with A. Basta, H. Thompson and E. Zoldan re previous discovery negotiations (.7). |
| 3/13/2007 | Deanna D Boll | 5.80 | Review and revise memorandum to M. Shelnitz re ZAI claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/13/2007 | David E Mendelson | 2.00 | Review and analyze production issues and confer with K. Ewing, H. Thompson and L. Mellis re same. |
| 3/13/2007 | Janet S Baer | 2.80 | Prepare COC re PD CMO and final revisions to PI CMO (.9); prepare transmittal re same (.3); revise same (.3); review correspondence re same (.3); review and respond to comments/inquiries re materials for 4/2 hearing on PI estimation (.3); review draft PD settlement agreement (.4); confer with A. Basta re expert and consultant issues (.3). |
| 3/13/2007 | Eric B Miller | 10.00 | Organize and review selected claimant material from PIQ database and create spreadsheet of materials (9.8); work with litigation support for creation of materials for expert review (.2). |
| 3/13/2007 | Gary A Duncan | 7.50 | Conduct review and analysis of documents for retrieval of data and inclusion in spreadsheet. |
| 3/13/2007 | Daniel T Rooney | 10.30 | Review and organize PFT and ILO documents (4.0); correspond with M. Utgoff re PFT and ILO review (.5); cross reference settled claims sample against MDL databases (4.5); confer with M. O'Toole re graphics (.5); review hearing graphics received from J. Baer (.8). |
| 3/13/2007 | Samuel Blatnick | 1.40 | Review and finalize witness disclosures and submit for filing. |
| 3/13/2007 | Amanda C Basta | 2.50 | Draft and revise correspondence to D. Donnellon re subpoena. |
| 3/13/2007 | Brian T Stansbury | 10.30 | Confer with expert re Libby review (.2); confer with expert re Libby review (.4); revise slides for hearing (1.8); review attachments to questionnaire (2.5); confer with local counsel re filing subpoena (.2); prepare for deposition (5.2). |
| 3/13/2007 | Samuel M Gross | 4.20 | Review documents re asbestos PD settlement (1.4); draft settlement agreement re same (2.8). |
| 3/13/2007 | Matthew E Nirider | 2.50 | Confer with expert re mesothelioma claimant questionnaire review (.4); prepare subpoenas (1.0); review sample mesothelioma questionnaires (1.1). |
| 3/13/2007 | Michael Hensler | 5.70 | Review, index and edit correspondence database (4.0); review, index and organize case file materials (1.7). |
| 3/13/2007 | Raina A Jones | 1.20 | Research expert testimony issues. |
| 3/13/2007 | Henry A Thompson, II | 2.30 | Confer with K. Ewing re Iconnect (1.0); review Iconnect databases and production functionality (1.3). |
| 3/13/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze exhibits re asbestos science. |
| 3/13/2007 | Maxwell Shaffer | 11.00 | Cross reference settled claimants with MDL databases. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/13/2007 | Stephanie A Rein | 8.50 | Gather materials and create binder for deposition preparation (4.0); review documents (1.5); review, organize and file materials (2.5); organize materials to be sent to D. Rooney (.5). |
| 3/13/2007 | Evan C Zoldan | 5.30 | Confer with E. Leibenstein and B. Harding re conference re expert reports (.5); research burden in bankruptcy context and draft memorandum re same (4.0); confer with D. Mendelson re Sealed Air materials and review past correspondence re same (.8). |
| 3/13/2007 | Laura E Mellis | 10.00 | Research Libby claimant (1.5); confer with team re document productions (2.0); compile document productions (4.0); confer with team re case brief (.5); research transcripts for issues (2.0). |
| 3/13/2007 | Britton R Giroux | 6.00 | Cite check research memorandum. |
| 3/13/2007 | David M Boutrous | 8.00 | Update consulting expert privilege log (1.0); cite-check research memorandum (5.0); confer with L. Mellis re Iconnect project (.5); review PI pleadings (1.0); update PI docket (.5). |
| 3/13/2007 | Anna Isman | 8.30 | Research re ZAI claims (4.2); draft memorandum re same (4.1). |
| 3/13/2007 | Karla Sanchez | 10.00 | Update electronic and physical pleading files (1.5); review and organize ILO and PFT documents (8.5). |
| 3/13/2007 | Alicja M Patela | 7.50 | Review and update excel spreadsheet re stipulation production (3.0); prepare, organize and label privileged documents (4.5). |
| 3/13/2007 | Emily Malloy | 9.20 | Review and organize ILO and PFT documents. |
| 3/13/2007 | Ellen T Ahern | 7.50 | Draft and revise correspondence to D. Donnellon re subpoena (2.3); confer with attorney re trust subpoena and follow up (2.0); review and revise draft protective order re trust productions (.7); participate in team conference (1.2); review materials re x-ray technician depositions (.3); review materials re finalizing subpoena (.5); confer with D. Setter re doctor and screener evidence (.5). |
| 3/13/2007 | David M Bernick, P.C. | 2.00 | Conduct telephone conference with B. Harding re insurance recovery (.5); conduct telephone conference with client re strategy (.8); conduct telephone conference with T. Freedman re estimation (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/13/2007 | Lisa G Esayian | 3.50 | Review and provide comments to Reed Smith re final trial witness lists for product identification, statute of limitations and Libby (.5); correspond with D. Cameron re upcoming PD deadlines (.3); review and reply to correspondence from D. Speights re Anderson Memorial records custodian deposition (.4); confer with D. Cockrill at Ogletree re same (.6); correspond with R. Finke re same (.5); confer with J. Baer re certain insurance issues and begin drafting memorandum re same for T. Freedman (1.0); confer with S. Blatnick re issues re California claims (.2). |
| 3/13/2007 | Theodore L Freedman | 10.00 | Work on ZAI, estimation and related issues. |
| 3/13/2007 | Elli Leibenstein | 1.00 | Analyze expert issues re claims (.5); review correspondence re experts (.5). |
| 3/13/2007 | Barbara M Harding | 6.90 | Review documents and analysis re expert issues and draft correspondence to consultants, S. McMillin and E. Leibenstein re same (3.8); review documents and correspondence re consulting and x-ray issues and draft correspondence to S. McMillin, A. Basta, E. Ahern and B. Stansbury re same (2.1); review and draft comments re draft pleadings and correspondence re CMO and expert issues (1.0). |
| 3/13/2007 | Scott A McMillin | 2.40 | Prepare for and participate in conference re exposure issues (1.2); internal conferences re PI estimation conference and revising filter slides re same (.3); review CMO (.3); review articles on updated Libby studies (.4); review mesothelioma claims data (.2). |
| 3/13/2007 | Andrew R Running | 0.50 | Confer with J. Hughes re document production issues (.3); review correspondence re PI issues (.2). |
| 3/14/2007 | Korin K Ewing | 1.50 | Confer with D. Mendelson, H. Thompson, L. Mellis and S. Rein re status of document review and production efforts (1.0); confer with D. Mendelson and E. Zoldan re previous discovery negotiations and agreements (.5). |
| 3/14/2007 | Deanna D Boll | 3.20 | Edit memorandum re ZAI claims (3.0); correspond with T. Freedman and A. Isman re same (.2). |
| 3/14/2007 | David E Mendelson | 2.40 | Confer re documents issues and review prior statements and correspondence and documents (1.0); search and identify certain claimants (.8); review and respond to client questions re certain documents requests (.6). |
| 3/14/2007 | Janet S Baer | 2.30 | Review revised PD draft agreement and further revise same (1.0); confer with D. Rooney re RMQ claims information (.3); review and respond to numerous inquiries re PI estimation (.7); further revise PD draft (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/14/2007 | Eric B Miller | 3.00 | Review PIQ database for materials (1.5); review disks from Rust for supplemental claimant information (1.5). |
| 3/14/2007 | Gary A Duncan | 7.50 | Conduct review and analysis of documents for retrieval of data and inclusion in spreadsheet. |
| 3/14/2007 | Gary M Vogt | 0.20 | Coordinate review of files for deposition materials cited in Speights designations re PD estimation. |
| 3/14/2007 | Daniel T Rooney | 7.50 | Cross reference settled claims sample against MDL databases (5.0); correspond with A. Basta re status of settled claims sample review (.5); review and organize PFT and ILO documents (2.0). |
| 3/14/2007 | Samuel Blatnick | 0.70 | Review draft of response to Macerich summary judgment motion (.5); correspond with R. Guttman re Grace response to RMQ/ELG 108(b) brief (.2). |
| 3/14/2007 | Amanda C Basta | 11.60 | Draft motion to compel compliance (9.0); revise subpoena (.5); revise third party subpoenas (.8); confer with B. Harding re same (.3); draft correspondence re National Union hearing (1.0). |
| 3/14/2007 | Brian T Stansbury | 5.30 | Correspond with B. Harding, E. Zoldan and E. Leibenstein re definitions used in expert report (.4); analyze PFT review (.2); confer with expert re issues with x-rays to be subject of x-ray review (.3); confer with experts re expert report deadlines (.3); review and provide analysis of proposed senate asbestos bill (.5); confer with expert and expert re attribution analysis (.7); revise subpoena (.4); draft notice of deposition and file (.5); review requests by law firms to be reimbursed for cost of copying x-rays (.3); review draft of expert report (.4); review and analyze literature cited in expert report (1.3). |
| 3/14/2007 | Samuel M Gross | 2.70 | Draft, review and revise asbestos PD settlement agreement. |
| 3/14/2007 | Matthew E Nirider | 0.30 | Prepare subpoenas re mesothelioma claimant questionnaires. |
| 3/14/2007 | Michael Hensler | 5.00 | Review, index and edit correspondence database (3.0); review, index and organize case file materials (2.0). |
| 3/14/2007 | Henry A Thompson, II | 2.10 | Confer with D. Mendelson and K. Ewing re electronic production (1.2); review Iconnect databases for quality control and production issues (.9). |
| 3/14/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze materials re asbestos exposure and disease. |
| 3/14/2007 | Maxwell Shaffer | 11.80 | Cross reference settled claimants with MDL databases. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/14/2007 | Stephanie A Rein | 10.00 | Review correspondence re supplemental x-ray order (1.0); review, organize and file materials (3.0); review insurance documents (1.0); confer re document productions (1.0); review and analyze stipulation production documents and deposition exhibits (4.0). |
| 3/14/2007 | Evan C Zoldan | 4.60 | Confer with E. Leibenstein and B. Harding re expert report (.6); review expert reports (1.0); confer with E. Leibenstein re issue of burden in bankruptcy court (.2); review reports for March 19 conference (1.8); review Sealed Air correspondence and confer with K. Ewing re same (1.0). |
| 3/14/2007 | Laura E Mellis | 7.00 | Compile expert invoices (.5); bluebook brief (1.0); organize and review case documents (3.5); confer re document productions (1.0); research transcript for issues (1.0). |
| 3/14/2007 | Britton R Giroux | 7.50 | Update Waters and Kraus correspondence log (2.0); input x-ray return dates into Waters & Kraus log (3.0); confer with D. Boutrous re edits to FRE 702 research (.5); index and label responsive documents (2.0). |
| 3/14/2007 | David M Boutrous | 7.50 | Confer with L. Mellis and R. Jones re edits to research memorandum (.5); revise memorandum (4.5); locate and correspond re relevant text from hearing transcript (1.0); update consulting expert privilege log (1.0); update PI docket (.5). |
| 3/14/2007 | Anna Isman | 5.50 | Revise memorandum re ZAI claims (3.7); research re estimation of asbestos claims (1.8). |
| 3/14/2007 | Karla Sanchez | 10.00 | Prepare binders re 3/08/2007 PI conference slides and presentations (3.0); update pleadings database (.5); prepare third party production correspondence (1.0); review and organize ILO and PFT documents (5.5). |
| 3/14/2007 | Alicja M Patela | 7.50 | Update excel spreadsheet re stipulation production documents (3.0); review and update master correspondence folder (1.5); prepare labels for privileged documents (2.5); review documents (.5). |
| 3/14/2007 | Emily Malloy | 10.20 | Review and organize ILO and PFT documents. |
| 3/14/2007 | Ellen T Ahern | 7.50 | Revise slides and graphics for March 19 presentation (3.0); review materials re correspondence from D. Donnellon re subpoena and finalize correspondence to D. Donnellon re same (3.0); coordinate issues re P. May deposition (.5); confer with A. Basta re trust match data (.5); confer with G. Bragg re schedule (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/14/2007 | David M Bernick, P.C. | 2.90 | Review PD discovery and conduct telephone conference with L. Esayian re same (.8); analyze Anderson Memorial discovery issues and conduct telephone conference with L. Esayian re same (.8); review T. Freedman memorandum re ZAI (1.3). |
| 3/14/2007 | Lisa G Esayian | 6.20 | Review witness and exhibit lists submitted by certain PD claimants and correspond with R. Finke re same (1.0); confer with D. Bernick and R. Finke re Anderson Memorial records custodian issues (.9); draft correspondence to D. Speights re same (.3); review and revise draft brief responding to summary judgment motion from PD claimant Macerich Fresno (1.0); draft portion of memorandum for T. Freedman re objections raised by insurers re assignments of insurance rights to 524(g) trusts (3.0). |
| 3/14/2007 | Theodore L Freedman | 7.00 | Finalize ZAI memorandum (4.5); review settlement agreement on PD (2.5). |
| 3/14/2007 | Elli Leibenstein | 2.50 | Analyze expert issues re claims (1.0); analyze other companies' claims filings (1.0); confer with consulting expert re claims (.5). |
| 3/14/2007 | Barbara M Harding | 7.20 | Review agenda and correspondence from J. Baer re same (.3); review memoranda and studies re causation issues and draft correspondence re same (3.3); prepare for conference with consultants and experts (3.6). |
| 3/14/2007 | Scott A McMillin | 2.50 | Review final CMO and correspond with experts re same (.4); internal conferences re PFT and x-ray review (.4); review mesothelioma claims analysis and correspond with experts re same (.3); prepare for conference with exposure experts and internal conferences re same (1.4). |
| 3/14/2007 | Deborah L Bibbs | 3.90 | Examine files for historic transcripts cited as Speights and Runyan designation of final fact and expert witnesses designations. |
| 3/15/2007 | Korin K Ewing | 1.90 | Confer with H. Thompson and F. Freeman re document production efforts (.7); research caselaw for motion to compel (1.2). |
| 3/15/2007 | Deanna D Boll | 0.80 | Analyze issues re ZAI claims. |
| 3/15/2007 | David E Mendelson | 1.60 | Confer with K. Ewing re production issues (.5); conference re resolving certain staffing issues (.6); confer with Rust and A. Basta re correspondence with non-parties and subpoenas (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/15/2007 | Janet S Baer | 2.40 | Confer with A. Basta re POC/PIQ issues (.3); review and revise draft motion to compel re B-read issues (.7); review and organize materials on pending projects (.8); review notice re PD claim issues (.2); review Libby claimants objection to PI CMO (.2); review response to School's litigation claim objection (.2). |
| 3/15/2007 | Gary A Duncan | 7.50 | Conduct review and analysis of documents for retrieval of data and inclusion in spreadsheet. |
| 3/15/2007 | Daniel T Rooney | 8.30 | Cross reference settled claims sample against MDL databases (6.0); correspond with A. Basta re settled claims review (1.0); correspond with A. Vick re third party production (.5); correspond with J. Baer re settled claims review (.8). |
| 3/15/2007 | Amanda C Basta | 6.50 | Draft motion to compel (4.5); confer with D. Mendelson re expert discovery (.3); draft correspondence re same (.5); confer with law firm re claims (.2); draft correspondence re motion to compel (.5); review Libby claimants' objection to CMO (.5). |
| 3/15/2007 | Katrina M Simek | 1.20 | Update PD correspondence log. |
| 3/15/2007 | Matthew E Nirider | 3.70 | Prepare subpoenas re mesothelioma claimant questionnaires. |
| 3/15/2007 | Raina A Jones | 0.70 | Research expert testimony draft memorandum. |
| 3/15/2007 | Henry A Thompson, II | 3.30 | Prepare for Iconnect conference (1.3); conduct conference with K. Ewing re Iconnect (.5); create responsiveness queries for Iconnect databases (1.5). |
| 3/15/2007 | Timothy J Fitzsimmons | 8.50 | Review and analyze materials re asbestos exposure and disease. |
| 3/15/2007 | Courtney Biggins | 1.20 | Prepare amended subpoena cover filing. |
| 3/15/2007 | Maxwell Shaffer | 9.70 | Cross reference settled claimants with MDL databases. |
| 3/15/2007 | Stephanie A Rein | 6.00 | Cite-check slides (1.0); review, organize and file materials (2.5); review and analyze stipulation production documents (1.0); re-bates label privileged documents from productions (1.5). |
| 3/15/2007 | Evan C Zoldan | 5.30 | Review slides of expert testimony and materials for presentation. |
| 3/15/2007 | Laura E Mellis | 7.80 | Organize documents (1.0); organize case files (1.8); confer re various case projects (1.0); draft subpoena (.5); prepare binder (.5); compile documents for electronic discovery (1.0); confer re document productions (2.0). |
| 3/15/2007 | Britton R Giroux | 7.50 | Bates label responsive documents (6.5); update Waters & Kraus x-ray correspondence log (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/15/2007 | David M Boutrous | 7.50 | Update consulting expert privilege log (.5); update PI docket (.3); confer with L. Mellis re billing methods (.3); review and create new labels for privileged documents (6.4). |
| 3/15/2007 | Karla Sanchez | 9.50 | Update and organize electronic and physical pleading files (1.0); update correspondence files (1.0); review and organize ILO and PFT documents (7.5). |
| 3/15/2007 | Alicja M Patela | 10.50 | Analyze and prepare materials for conference (3.0); organize and bates-label privileged documents (4.0); analyze and update master discovery file (3.5). |
| 3/15/2007 | Emily Malloy | 8.60 | Review and organize ILO and PFT documents. |
| 3/15/2007 | Ellen T Ahern | 9.30 | Attend confernece with consultants and experts re exposure issues for supplemental reports (6.3); prepare for conference re expert estimation analysis and revise graphics for same (2.0); revise draft brief on consulting expert motion (1.0). |
| 3/15/2007 | David M Bernick, P.C. | 2.50 | Conduct telephone conference with client and equity. |
| 3/15/2007 | Lisa G Esayian | 5.00 | Draft objection to Anderson Memorial purported class designations of witnesses and exhibits and correspond with D. Bernick (1.0); review Grace insurance materials, conference with T. Freedman re same and participate in conference with M. Shelnitz, D. Bernick, T. Freedman and others re same (2.8); draft response to issues raised by PD claimants M. and M. Paulette (1.2). |
| 3/15/2007 | Theodore L Freedman | 7.50 | Analyze insurance issues (4.7); conference with client re estimation issues (2.8). |
| 3/15/2007 | Elli Leibenstein | 3.50 | Confer with consulting expert re claims (1.0); confer with consulting expert re estimation (1.0); analyze claims (1.0); analyze property damage claims (.5). |
| 3/15/2007 | Barbara M Harding | 10.10 | Prepare for conference with expert (1.7); confer with expert, consultants and S. McMillin and conferences with PI team re follow up issues (5.2); correspond with consultants and A. Klapper re exposure issues (.7); review Grace PI pleadings and correspondence re same (1.0); review and respond to correspondence re discovery issues, x-rays and expert development (1.5). |
| 3/15/2007 | Scott A McMillin | 8.30 | Prepare for and participate in conference with exposure experts (5.8); internal conferences re expert reports and preparing for estimation trial (1.0); internal conferences re PI questionnaire responses and Grace exposure allegations (.3); review and revise slides for estimation conference (1.0); review Libby claimants objection to CMO (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/15/2007 | Deborah L Bibbs | 2.10 | Examine files for transcripts cited as designation of final fact and expert witnesses designations. |
| 3/16/2007 | David E Mendelson | 2.30 | Review and edit memorandum re Rule 702 issues and review cases re same (1.1); confer with L. Mellis re discovery issues (.4); confer with S. Bianca re non-party depositions and edit letter (.8). |
| 3/16/2007 | Janet S Baer | 1.80 | Review chart on PI/FCR expert issues and prepare correspondence re same (.4); revise PD draft agreement re D. Bernick comments (.3); confer with R. Finke re PD agreement and PD plan issues (.4); respond to inquiry re PD settlement issues (.2); review and respond to various inquiries re PI estimation issues and confer re same (.5). |
| 3/16/2007 | Samuel Blatnick | 0.30 | Review and provide comments on most recent Macerich response. |
| 3/16/2007 | Jacob Goldfinger | 2.90 | Review memorandum and case law re estimation and prepare binders re same. |
| 3/16/2007 | Amanda C Basta | 7.80 | Confer with E. Leibenstein and D. Mendelson re experts (.3); review materials re potential discovery (.6); finalize subpoenas (.5); revise motion to compel (4.0); confer with S. Bianca re third party discovery (.3); confer with J. Cali re subpoena service (.1); confer with experts and consultants (.5); revise materials for client conference (1.5). |
| 3/16/2007 | Katrina M Simek | 3.00 | Update PD correspondence log. |
| 3/16/2007 | Samuel M Gross | 0.20 | Review, revise and coordinate signing of duplicate claim stipulations. |
| 3/16/2007 | Matthew E Nirider | 0.40 | Prepare subpoenas re mesothelioma claimant questionnaires. |
| 3/16/2007 | Raina A Jones | 0.10 | Confer with D. Mendelson re expert work. |
| 3/16/2007 | Henry A Thompson, II | 5.20 | Review estimation memorandum and related bankruptcy authorities. |
| 3/16/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze exhibits re asbestos exposure and disease. |
| 3/16/2007 | Courtney Biggins | 0.50 | Edit amended subpoena form. |
| 3/16/2007 | Maxwell Shaffer | 1.50 | Cross reference settled claimants with MDL databases. |
| 3/16/2007 | Stephanie A Rein | 7.00 | Index documents used in J. Hughes and R. Beber depositions (2.0); review, organize and file materials (4.0); organize DMS (1.0). |
| 3/16/2007 | Evan C Zoldan | 1.20 | Confer with expert re expert report and further data and research. |
| 3/16/2007 | Laura E Mellis | 9.00 | Prepare for team legal assistant conference (.5); confer with D. Mendelson re various projects (1.0); organize discovery correspondence (5.0); prepare subpoena for service (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/16/2007 | Britton R Giroux | 6.50 | Review and analyze production documents (3.0); log in x-ray correspondence from Waters & Kraus (3.5). |
| 3/16/2007 | David M Boutrous | 6.50 | Create bates labels for privileged documents (5.5); update consulting expert privilege log (.5); update PI docket (.5). |
| 3/16/2007 | Alicja M Patela | 7.00 | Analyze and update excel spreadsheet re D. Siegel documents (3.5); review stipulation production documents in preparation for spreadsheet (3.5). |
| 3/16/2007 | Emily Malloy | 8.20 | Review and organize ILO and PFT documents. |
| 3/16/2007 | Lisa G Esayian | 1.00 | Revise draft response to Macerich Fresno summary judgment brief. |
| 3/16/2007 | Theodore L Freedman | 1.50 | Confer re ZAI and estimation. |
| 3/16/2007 | Elli Leibenstein | 2.00 | Participate in conference re Rust issues (1.0); analyze ACC requests (.5); prepare for meeting re claims (.5). |
| 3/16/2007 | Scott A McMillin | 0.30 | Confer with team re expert work. |
| 3/17/2007 | Daniel T Rooney | 3.00 | Cross reference settled claims sample against MDL databases. |
| 3/17/2007 | Henry A Thompson, II | 1.80 | Review estimation memorandum and related bankruptcy authorities (1.3); review stipulation (.5). |
| 3/17/2007 | Maxwell Shaffer | 7.80 | Cross reference settled claimants with MDL databases. |
| 3/17/2007 | Lisa G Esayian | 0.50 | Correspond with D. Bernick re Grace PD issues. |
| 3/18/2007 | Korin K Ewing | 3.20 | Review and analyze documents for potential production. |
| 3/18/2007 | David E Mendelson | 3.40 | Prepare for team strategy conference (1.4); review research for R. Jones and conference re same (.8); review certain documents for production (1.2). |
| 3/18/2007 | Daniel T Rooney | 4.00 | Cross reference settled claims sample against MDL databases. |
| 3/18/2007 | Amanda C Basta | 2.80 | Review and revise materials in preparation for client conference (2.0); draft correspondence re same (.5); draft correspondence to experts re discovery (.3). |
| 3/18/2007 | Raina A Jones | 1.50 | Research expert testimony issue (1.3); confer with D. Mendelson re expert research (.2). |
| 3/18/2007 | Karla Sanchez | 7.00 | Review and organize PFT and ILO documents. |
| 3/18/2007 | M Natasha Labovitz | 3.50 | Review and substantively comment on ZAI memorandum and claims estimation memorandum (2.3); review key cases re same (1.2). |
| 3/18/2007 | Emily Malloy | 5.00 | Review and organize ILO and PFT documents. |
| 3/18/2007 | Ellen T Ahern | 0.50 | Confer with Grace attorneys re preparation for March 19 meeting and presentation materials. |
| 3/18/2007 | David M Bernick, P.C. | 2.00 | Prepare for estimation meeting. |
| 3/18/2007 | Elli Leibenstein | 2.00 | Review analysis re claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/18/2007 | Barbara M Harding | 4.20 | Prepare for trial strategy conference, including review documents and draft graphics, charts, agenda and correspondence to E. Leibenstein, D. Bernick, J. Baer, S. McMillin, B. Stansbury and A. Basta. |
| 3/18/2007 | Scott A McMillin | 0.40 | Confer with team re conference to prepare for estimation trial (.3); confer re trust subpoenas (.1). |
| 3/19/2007 | Korin K Ewing | 0.70 | Review and analyze documents for potential production. |
| 3/19/2007 | David E Mendelson | 6.10 | Prepare for and attend team strategy conference (5.2); review certain Rule 702 case (.4); review emergency motion to compel (.5). |
| 3/19/2007 | Janet S Baer | 6.30 | Review plan memorandum re estimation issues (.5); review and respond to inquiries re PD settlement issues (.3); review revised motion re B-read issue (.6); participate in client conference re PI estimation (2.5); attend to issues re revised PD hearing on April agenda (.4); review 4/2 schedule re implicated PI and PD issues (.2); prepare revisions to B-read motion (.3); revise PD agreement and confer re same (.4); review B-read notice of appeal (.2); review motion re database (.4); review pending matters in preparation for team conference (.5). |
| 3/19/2007 | Eric B Miller | 3.00 | Compile disc of materials from PIQ database and correspond re same (2.8); confer with M. Nirider re same (.2). |
| 3/19/2007 | Michael Dierkes | 4.30 | Review G. Mew deposition (1.8); review motion to dismiss New York claims and response (2.5). |
| 3/19/2007 | Daniel T Rooney | 7.00 | Confer with Washington support team re database and production issues (5.0); review and organize settled claims MDL samples (2.0). |
| 3/19/2007 | Michael A Rosenberg | 5.30 | Attend PI team conference. |
| 3/19/2007 | Jacob Goldfinger | 1.30 | Review precedent re motion to appoint future claims representative and correspond with working group re same. |
| 3/19/2007 | Amanda C Basta | 4.50 | Participate in client conference re status and strategy. |
| 3/19/2007 | Katrina M Simek | 3.00 | Update PD correspondence log. |
| 3/19/2007 | Brian T Stansbury | 4.90 | Confer with J. Hughes, D. Bernick, T. Friedman, E. Liebenstein, B. Harding, S. McMillin, E. Ahern D. Mendelson and A. Basta re claims filters. |
| 3/19/2007 | Raina A Jones | 2.00 | Research expert testimony issues (1.0); draft memorandum (1.0). |
| 3/19/2007 | Henry A Thompson, II | 8.60 | Review estimation memorandum and related authorities (7.5); review Iconnect databases for production issues (.7); summarize requests for production (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/19/2007 | Timothy J Fitzsimmons | 8.50 | Review and analyze exhibits re asbestos science and correspond with B. Harding re same (5.5); review witness transcripts (3.0). |
| 3/19/2007 | Maxwell Shaffer | 5.50 | Create binders of expert reports re PI and criminal cases and send to expert (2.0); cross reference settled claimants with MDL databases (3.5). |
| 3/19/2007 | Stephanie A Rein | 7.50 | Attend conference re Concordance and Livenote with D. Rooney and M. Rosenberg (3.0); review, organize and file materials (2.5); index materials used in J. Hughes and R. Beber depositions (2.0). |
| 3/19/2007 | Evan C Zoldan | 5.30 | Confer with team re status of expert report and further research. |
| 3/19/2007 | Laura E Mellis | 8.50 | Compile documents for team conference (.7); confer with legal assistant team re various projects (.5); organize case documents (1.5); confer with D. Rooney and M. Rosenberg re electronic case files (5.8). |
| 3/19/2007 | Britton R Giroux | 7.50 | Confer with D. Rooney re Concordance and Livenote applications (4.5); log various x-ray correspondence and invoices (3.0). |
| 3/19/2007 | David M Boutrous | 7.50 | Create bates labels for privileged documents (4.0); confer with M. Rosenberg and D. Rooney re case management files (3.5). |
| 3/19/2007 | Anna Isman | 0.60 | Confer with N. Labovitz re estimation (.4); correspond with J. Baer re same (.2). |
| 3/19/2007 | Karla Sanchez | 9.50 | Update pleading files (.5); update correspondence files (.5); review and organize PFT and ILO documents (8.5). |
| 3/19/2007 | Alicja M Patela | 7.50 | Attend team conference re Grace files and updates (4.0); review and update master correspondence file (3.5). |
| 3/19/2007 | M Natasha Labovitz | 5.00 | Prepare for and attend team conference re litigation strategy (4.1); follow-up conference with T. Freedman re same (.5); confer with A. Isman re estimation legal theories (.4). |
| 3/19/2007 | Emily Malloy | 9.50 | Review and organize ILO and PFT documents. |
| 3/19/2007 | Ellen T Ahern | 8.50 | Prepare for and attend conference re expert issues and estimation of trial plans (6.5); review draft brief re consulting order compliance (1.0); review issues re doctor backup analysis by consultants (1.0). |
| 3/19/2007 | David M Bernick, P.C. | 6.00 | Prepare for and attend estimation meeting. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/19/2007 | Lisa G Esayian | 1.50 | Review New York PD claimants' response to Grace's summary judgment motion and confer with S. Blatnick re same (1.0); review and reply to correspondence re notice to be sent to PD claimants re 4/9/07 conference re procedures for 4/23-25/07 hearings (.5). |
| 3/19/2007 | Theodore L Freedman | 6.50 | Confer re estimation. |
| 3/19/2007 | Elli Leibenstein | 9.00 | Participate in team conference re estimation (5.0); prepare for same (2.0); analyze results of conference (1.0); analyze doctor issues (.5); confer with consulting expert re claims (.5). |
| 3/19/2007 | Barbara M Harding | 11.30 | Prepare for conference re estimation trial strategy with D. Bernick (5.6); attend same with PI team and client (4.9); review and respond to correspondence re questionnaires and expert preparation (.8). |
| 3/19/2007 | Scott A McMillin | 6.90 | Prepare for and participate in defense team conference with client re preparation for estimation trial (5.0); internal conferences re expert reports and preparation of supplemental and rebuttal reports (1.5); review motion to compel production of navigable database (.4). |
| 3/19/2007 | Kathleen E Cawley | 3.50 | Review expert databases and prepare reliance materials for experts. |
| 3/19/2007 | Andrew R Running | 4.80 | Participate by telephone in internal K&E team conference with D. Bernick, T. Freedman, J. Hughes, B. Harding and others re preparations for PI estimation trial. |
| 3/20/2007 | Korin K Ewing | 2.70 | Confer with L. Mellis and D. Mendelson re status of document review and production efforts (1.2); review discovery motions (1.1); confer with A. Basta re same (.4). |
| 3/20/2007 | David E Mendelson | 4.60 | Review emergency motion to compel and confer re same with A. Basta (2.0); confer with legal assistants and B. Harding re organization and prepare for same (1.2); overall team conference with D. Bernick and prepare for same (.8); confer with K. Ewing re discovery issues (.3); correspond and confer with J. Baer re response to motion timing (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/20/2007 | Janet S Baer | 4.70 | Review memoranda re ZAI claim issues (.8); review motion to stay and leave to appeal re consulting expert issue (1.0); confer with A. Basta re database and consulting expert matters (.3); participate in team conference re PI/PD estimation issues (1.1); further confer with A. Basta, E. Ahern and D. Mendelson re same (.3); revise PD settlement agreement (.4); confer with B. Harding re PI pleading issues/timing/staffing (.4); review further correspondence re same (.4). |
| 3/20/2007 | Gary M Vogt | 1.20 | Review docket, files for materials and information requested to prepare replies to responses to summary judgment motions re PD claims. |
| 3/20/2007 | Michael Dierkes | 8.60 | Confer with D. Cameron re Canadian limitations motion (.5); attend team conference (1.0); confer with D. Cockrill re South Carolina law (.1); review materials re same (.4); prepare reply brief re Canadian limitations periods (6.6). |
| 3/20/2007 | Daniel T Rooney | 6.00 | Confer with B. Harding, K. Cawley and D. Mendelson re status of PI projects (2.5); confer with entire team re hearing preparation and project status (1.0); confer with D. Mendelson and M. Rosenberg re trial preparation (1.5); confer with A. Basta re settled claims MDL samples (1.0). |
| 3/20/2007 | Michael A Rosenberg | 4.00 | Attend PI team conference re trial strategy. |
| 3/20/2007 | Samuel Blatnick | 3.30 | Review files for reply to Speights summary judgment motion (1.5); conference with K&E Grace team (1.0); conference with T. Rei re replies for summary judgment motions (.1); review New York claimants response to summary judgement motion and draft introduction to reply (.7). |
| 3/20/2007 | James Golden | 0.90 | Attend team conference. |
| 3/20/2007 | Jacob Goldfinger | 1.00 | Review dockets and transcripts re appointment of future claims representative and prepare PDF files of same (.8); correspond with A. Isman re same (.2). |
| 3/20/2007 | Amanda C Basta | 8.90 | Draft correspondence re expert discovery (.2); participate in team conference re status and strategy (1.0); confer with D. Rooney re preparation for National Union hearing (.5); confer with co-counsel re third party discovery (.7); draft correspondence re same (.5); revise consulting expert motion (6.0). |
| 3/20/2007 | Katrina M Simek | 3.00 | Update PD correspondence (2.0); collect and assemble various pleadings (1.0). |
| 3/20/2007 | Brian T Stansbury | 4.30 | Confer with B. Harding and S. McMillin re expert reports (.9); confer with B. Harding, S. McMillin and expert re expert report (2.7); confer with expert re x-ray study (.3); prepare for deposition (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/20/2007 | Brian T Stansbury | 8.80 | Confer with expert re x-ray study (.3); prepare for deposition (.4); research re statutes requiring impairment for advancing an asbestos claim (1.4); draft direct outlines (4.0); confer with expert re x-ray study sample and other issues related to study (.6); review literature re asbestosis and lung cancer (2.1). |
| 3/20/2007 | Samuel M Gross | 3.50 | Legal research re asbestos PD claims issues. |
| 3/20/2007 | Raina A Jones | 2.90 | Research expert testimony issues (1.7); draft memorandum (1.2). |
| 3/20/2007 | Henry A Thompson, II | 7.40 | Review estimation memorandum and related authorities (6.4); analyze CMO status (.5); review Iconnect databases for production issues (.5). |
| 3/20/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze witness transcripts. |
| 3/20/2007 | Maxwell Shaffer | 5.00 | Cross reference settled claimants with MDL databases. |
| 3/20/2007 | Stephanie A Rein | 8.50 | Review documents (1.0); index materials used in J. Hughes and R. Beber depositions (5.5); review, organize and file materials (2.0). |
| 3/20/2007 | Evan C Zoldan | 5.40 | Review materials for expert report (.5); review materials for reply to objection to motion for entry of CMO (3.9); confer with team re status of case (1.0). |
| 3/20/2007 | Laura E Mellis | 12.80 | Review document production materials (.5); confer with D. Mendelson re team issues (1.5); confer with B. Harding, D. Mendelson, D. Rooney and M. Rosenberg re LA team integration (2.5); attend team conference (1.5); coordinate legal assistant team projects (1.5); confer with H. Thompson re electronic document production (.3); cite check and bluebook brief (5.0). |
| 3/20/2007 | Britton R Giroux | 7.50 | Gather documents in support of CMO brief (5.5); create labels for privileged documents (2.0). |
| 3/20/2007 | David M Boutrous | 7.50 | Update PI docket (.5); index deposition materials (7.0). |
| 3/20/2007 | Anna Isman | 1.20 | Research re future claims representatives (.9); correspond with T. Freedman and J. Goldfinger re same (.3). |
| 3/20/2007 | Karla Sanchez | 8.50 | Update electronic pleading files (1.0); review and organize PFT and ILO documents (7.5). |
| 3/20/2007 | Alicja M Patela | 11.00 | Compile and analyze exhibits for brief (3.0); analyze and prepare materials for conference (2.0); update data on spreadsheet (2.0); review and update master discovery file (2.0); analyze and organize stipulation documents (2.0). |
| 3/20/2007 | Emily Malloy | 9.20 | Review and organize ILO and PFT documents. |
| 3/20/2007 | Ellen T Ahern | 2.20 | Review draft brief re consulting experts and provide comments (1.2); participate in team conference (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/20/2007 | Pamela J Auerbach | 0.30 | Correspond with B. Harding re consulting experts. |
| 3/20/2007 | Lisa G Esayian | 4.80 | Review claimants' summary judgment response briefs re Canadian limitations periods and re California claims (1.8); review Speights subpoena for Ogletree Deakins Anderson Memorial records custodian deposition and correspond with R. Finke re same (.5); review arguments re tolling of statutes of limitation made in various Anderson Memorial responses to Grace summary judgment motions, review 1994 Anderson Memorial South Carolina "door-closing" opinion and correspond with team re same (2.0); review motions in limine filed by PD claimants re Morse and Lee expert testimony and reports (.5). |
| 3/20/2007 | Theodore L Freedman | 1.50 | Follow-up on estimation issues (1.0); conference with client re same (.5). |
| 3/20/2007 | Elli Leibenstein | 3.50 | Participate in conference re projects (1.0); confer with consulting expert re claims (2.5). |
| 3/20/2007 | Barbara M Harding | 13.10 | Review documents and correspondence re preparation for conference with expert (1.7); review documents and pleadings (.9); review and revise draft consultant motion (2.3); correspond with A. Basta, E. Ahern and J. Baer re same (.6); review incoming pleadings and correspondence and draft correspondence to client and PI team re same (2.5); prepare for conference with legal assistants re PI trial preparation (1.2); attend same (1.0); prepare for and attend conference with D. Bernick and Grace bankruptcy team re case status (1.5); review and respond to correspondence re discovery in expert preparation (1.4). |
| 3/20/2007 | Scott A McMillin | 1.00 | Review appeal and motion to stay pending appeal re consulting expert order (.4); review motion to strike expert report (.2); prepare for conference with pulmonologist and internal conferences re same (.4). |
| 3/20/2007 | Kathleen E Cawley | 4.50 | Confer re PI status and trial site logistics (1.0); review expert databases (3.5). |
| 3/20/2007 | Deborah L Bibbs | 2.90 | Search, review and edit production database (1.2); update same (1.7). |
| 3/21/2007 | Korin K Ewing | 7.40 | Confer with D. Mendelson re response to document requests and status of document production and review efforts (1.4); research caselaw for responses to discovery motions (2.3); confer with L. Mellis re responses to discovery motions (.5); confer with J. Baer, P. Auerbach and A. Basta re responses to discovery motions (.6); revise and finalize motion to compel for filing (2.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/21/2007 | David E Mendelson | 8.20 | Review, evaluate and discuss responses to FCRs new document requests (2.4); review updated 702 memorandum and edit same and review cases and confer with R. Jones (1.6); compile relevant documents (.8); review R. Beber and J. Hughes depositions (.6); review and revise consulting expert motion and confer with A. Basta re same (2.8). |
| 3/21/2007 | Janet S Baer | 2.80 | Confer with A. Basta, P. Auerbach and K. Ewing re consulting expert appeal (.8); further confer with A. Basta re same and respond to inquiries re same (.3); confer with R. Finke and M. Shelnitz re PD settlement agreement (.4); confer with L. Esayian and L. Sinanyan re same (.3); review several drafts of consulting expert motion and confer re same (1.0). |
| 3/21/2007 | Michael Dierkes | 13.30 | Confer with G. Mew re Canadian law (.7); prepare reply brief re Canadian limitations periods (12.6). |
| 3/21/2007 | Daniel T Rooney | 11.30 | Review and organize PFT and ILO documents (4.5); cross reference settled claims against MDL databases (5.5); confer with M. Shaffer re expert reliance material (.5); run queries on Access database of settled claims received from client (.8). |
| 3/21/2007 | Michael A Rosenberg | 6.00 | Citecheck and fact check NY reply brief (4.0); create chart re briefing schedule (1.0); collect and assemble various Motley Rice claims (1.0). |
| 3/21/2007 | Samuel Blatnick | 10.50 | Confer with client, R. Smith and Perkins Coie re replies to summary judgment response (1.1); draft correspondence to D. Bernick and L. Esayian re pending summary judgment motion issues (.3); research for and draft reply in further support of summary judgment on New York claims (7.5); draft correspondence withdrawing certain insurance deposition notices (.3); research for and draft motion for judgment on Libby claims (1.3). |
| 3/21/2007 | Amanda C Basta | 9.00 | Finalize motion to compel (8.0); draft correspondence re same (.5); draft deposition notice (.5). |
| 3/21/2007 | Brian T Stansbury | 4.00 | Prepare for expert conference (1.3); confer with S. McMillin, B. Harding and expert re expert report (2.7). |
| 3/21/2007 | Samuel M Gross | 5.60 | Analyze issues re asbestos PD committee (1.3); legal research re same (4.3). |
| 3/21/2007 | Matthew E Nirider | 0.20 | Update mesothelioma claimant files (.1); confer with K. Walan re same (.1). |
| 3/21/2007 | Raina A Jones | 1.40 | Draft memorandum re expert testimony (.7); confer with D. Mendelson re expert testimony issues (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/21/2007 | Henry A Thompson, II | 9.30 | Confer with D. Mendelson and K. Ewing re discovery summary (1.0); review Iconnect database and resolve related issues (1.2); review and analyze requests for production from ACC and FCR (3.8); review and analyze estimation memorandum and related authorities (3.3). |
| 3/21/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze witness transcripts (6.5); compose memorandum re witness transcripts to E. Ahern, B. Harding, S. McMillin and L. Mellis and correspond re same (1.0). |
| 3/21/2007 | Maxwell Shaffer | 8.00 | Cross reference settled claimants with MDL databases (6.5); create PDFs of documents relied upon by Grace experts (1.5). |
| 3/21/2007 | Stephanie A Rein | 12.00 | Organize Iconnect documents (2.0); index materials used in J. Hughes and R. Beber depositions (4.0); review, organize and file materials (1.5); research certain lawyers (1.5); proofread and pull exhibits for brief (3.0). |
| 3/21/2007 | Evan C Zoldan | 6.80 | Draft reply in support of amended CMO (6.3); confer with expert re further research and data sources (.5). |
| 3/21/2007 | Laura E Mellis | 13.80 | Manage electronic database (1.0); compile data re x-ray submissions (1.5); compile discovery correspondence (2.0); confer with K. Ewing re various projects (.5); confer re Iconnect database (.5); confer with D. Mendelson re discovery deadlines (1.0); cite check and proofread brief (7.3). |
| 3/21/2007 | Britton R Giroux | 7.50 | Print x-ray correspondence (4.0); create x-ray data spreadsheets (2.5); update Waters & Kraus log (1.0). |
| 3/21/2007 | David M Boutrous | 7.50 | Proofread motion to compel re consulting expert privilege (3.0); review and organize responsive documents from Iconnect database (3.5); update PI docket (.5); update consulting expert privilege log (.5). |
| 3/21/2007 | Karla Sanchez | 10.00 | Update pleading files (1.0); create electronic file for mesothelioma and non-malignant graphics (1.0); review and organize PFT and ILO documents (8.0). |
| 3/21/2007 | Alicja M Patela | 7.50 | Review and organize documents on Iconnect database for electronic document production. |
| 3/21/2007 | Emily Malloy | 9.60 | Review and organize ILO and PFT documents. |
| 3/21/2007 | Ellen T Ahern | 4.40 | Review and revise draft motion on consultant experts, including conferences with A. Basta re same (3.0); confer with D. Setter re evidence for doctor and screener filters (1.0); coordinate issues re depositions with S. Bianca and B. Stansbury (.4). |
| 3/21/2007 | Pamela J Auerbach | 0.50 | Confer with J. Baer, A. Basta and K. Ewing re briefing schedule and consulting experts papers. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/21/2007 | David M Bernick, P.C. | 3.00 | Draft and revise PI briefs. |
| 3/21/2007 | Lisa G Esayian | 1.50 | Review motion in limine re constructive notice issues filed by PD Committee and prior briefs re same. |
| 3/21/2007 | Theodore L Freedman | 2.00 | Follow-up on estimation. |
| 3/21/2007 | Elli Leibenstein | 3.00 | Analyze PD claims (1.0); confer with consulting expert re PD claims (.5); review FCR discovery (1.0); confer with Rust and others re processing (.5). |
| 3/21/2007 | Barbara M Harding | 10.90 | Review document reports and study re preparation for conference with experts (3.6); conferences with experts, B. Stansbury and S. McMillin re follow-up issues (4.5); review and revise motion re consultant issue and correspond with A. Basta, E. Ahern, J. Baer and D. Bernick re same (2.8). |
| 3/21/2007 | Scott A McMillin | 6.30 | Prepare for and confer with expert re expert work (3.8); internal conferences re expert work and preparing for estimation trial (1.8); review and analyze work needed for x-ray review and PFT review (.4); correspond with experts re draft reports (.3). |
| 3/22/2007 | Korin K Ewing | 1.20 | Research caselaw for response to discovery motion. |
| 3/22/2007 | David E Mendelson | 1.80 | Review R. Beber deposition and exhibits thereto (.8); review non-party correspondence (.5); organize staffing issues and schedule (.5). |
| 3/22/2007 | Janet S Baer | 3.70 | Confer with D. Bernick re appeal re consulting expert matter (.2); review rules and confer with S. Gross re research on same (.3); review and organize materials re certain pending matters re upcoming deadlines and hearings (.5); confer with clients re draft PD agreement (1.3); review draft response re Libby objection to PI CMO (.3); numerous conferences re consulting expert issues (.5); further confer re issues for PD agreement (.3); prepare memorandum on appeal timing issues (.3). |
| 3/22/2007 | Lori Sinanyan | 3.60 | Confer with L. Esayian and J. Baer re PD settlement agreement draft (.3); confer with J. Baer, L. Esayian, S. Gross, M. Shelnitz and R. Finke re same (1.5); review and revise draft and correspond with client and L. Esayian re same (1.8). |
| 3/22/2007 | Michael Dierkes | 11.30 | Confer with R. Hayley re Canadian law (.3); confer with R. Hayley and G. Mew re Canadian law (.7); prepare reply brief re Canadian limitations periods (9.5); review cases and correspond with L. Esayian re South Carolina door closing statute (.8). |
| 3/22/2007 | Daniel T Rooney | 5.00 | Cross reference settled claims against MDL databases. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/22/2007 | Michael A Rosenberg | 9.30 | Collect and assemble various pleadings re NY and Canada reply briefs (3.0); collect briefing re constructive notice (1.3); collect and assemble expert reliance material (5.0). |
| 3/22/2007 | Samuel Blatnick | 8.40 | Research for and draft reply to California summary judgment responses (6.5); research for and revise reply in support of New York summary judgment motion (1.9). |
| 3/22/2007 | Jacob Goldfinger | 0.10 | Confer with research service re status of search request. |
| 3/22/2007 | Amanda C Basta | 0.50 | Draft correspondence re experts. |
| 3/22/2007 | Brian T Stansbury | 8.30 | Research re diagnoses and Daubert (2.7); review recent Daubert decisions (1.3); confer with expert re review of law firm x-rays (.3); confer with expert re Libby x-ray review (4.0). |
| 3/22/2007 | Samuel M Gross | 9.80 | Legal research re asbestos PD issues (3.3); confer with J. Baer, L. Esayian, L. Sinanyan, R. Finke and M. Shelnitz re asbestos PD settlement (1.3); legal research re appeal response requirements (5.2). |
| 3/22/2007 | Matthew E Nirider | 0.40 | Confer with expert re updating mesothelioma claimant files (.2); confer with expert re mesothelioma claimant questionnaire review (.2). |
| 3/22/2007 | Henry A Thompson, II | 8.90 | Review materials for summary of discovery limitations (8.3); review Libby claimant reply brief (.6). |
| 3/22/2007 | Timothy J Fitzsimmons | 7.50 | Review witness transcripts (6.5); compose and correspond re memorandum re witness transcripts to E. Ahern, B. Harding, S. McMillin and L. Mellis (1.0). |
| 3/22/2007 | Maxwell Shaffer | 11.00 | Configure spreadsheets re settled claimants (1.0); compile CDs of expert reports from PI and criminal cases and correspond with expert (1.5); cross reference settled claimants with MDL databases (8.5). |
| 3/22/2007 | Stephanie A Rein | 8.50 | Index materials used in J. Hughes and R. Beber depositions (5.0); review, organize and file materials (2.5); organize and review deposition preparation materials (1.0). |
| 3/22/2007 | Evan C Zoldan | 4.00 | Confer with B. Harding, E. Leibenstein and J. Baer re draft brief (.7); edit brief (2.5); confer with E. Ahern re research and review memoranda re research re same (.8). |
| 3/22/2007 | Laura E Mellis | 4.50 | Compile discovery documents (3.0); coordinate team projects (1.5). |
| 3/22/2007 | Britton R Giroux | 10.20 | Prepare for May deposition (7.0); review and organize x-ray correspondence (3.2). |

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 3/22/2007 | David M Boutrous | 11.50 | Update PI docket (.5); coordinate with vendor re x-rays (.5); circulate and save x-ray correspondence (8.0); create dossier for potential b-reader (2.5). |
| 3/22/2007 | Anna Isman | 0.30 | Confer with T. Freedman and N. Labovitz re estimation. |
| 3/22/2007 | Karla Sanchez | 6.50 | Update A. Burke electronic file (.5); update pleading files (1.0); review and organize PFT and ILO documents (5.0). |
| 3/22/2007 | Alicja M Patela | 7.50 | Review and organize documents on Iconnect database for electronic document production (3.0); review and scan depositions for master discovery folder (1.5); review and update documents for master correspondence folder (1.5); label privileged documents (1.5). |
| 3/22/2007 | Alan J Mathis | 3.00 | Provide technical support for electronic review and discovery production processes. |
| 3/22/2007 | M Natasha Labovitz | 1.00 | Prepare for conference with T. Freedman and A. Isman re deferred docket analysis and other estimation issues (.6); attend same (.4). |
| 3/22/2007 | Emily Malloy | 6.00 | Review and organize ILO and PFT documents. |
| 3/22/2007 | Emily Malloy | 2.20 | Review case documents re PI matters. |
| 3/22/2007 | Ellen T Ahern | 3.80 | Confer and correspond with A. Basta re doctors and screeners (.7); review motion to compel compliance with consulting expert order (1.0); review draft subpoena and correspond with S. McMillin re trust subpoenas (.5); follow up with A. Rich re objection to trust subpoenas (.3); review draft proposed correspondence re expert deposition and provide comments re same (.5); review notice issues in draft protective order (.5); correspond with co-counsel re non-party production (.3). |
| 3/22/2007 | Pamela J Auerbach | 3.50 | Review and analyze pleadings and court transcripts re consulting experts issue (3.0); correspond with team re briefing schedule, logistics and issues to address in brief (.5). |
| 3/22/2007 | Lisa G Esayian | 9.30 | Review and provide comments on multiple Grace PD summary judgment briefs (3.0); confer with M. Shelnitz, R. Finke and J. Baer re PD claims draft settlement agreement, review draft agreement and correspond with M. Shelnitz and R. Finke (2.5); confer with S. Blatnick re motion to end supplementation of PD claims (.3); review Federal Mogul/Speights settlement agreement and correspond with M. Shelnitz, R. Finke and D. Bernick re same (1.0); draft reply brief re various arguments made on behalf of Anderson Memorial as putative class plaintiff in various PD response briefs (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/22/2007 | Theodore L Freedman | 1.50 | Confer with N. Labovitz on legal issues. |
| 3/22/2007 | Elli Leibenstein | 5.00 | Analyze expert claims issues (2.0); review draft pleadings (1.0); review presentation re claims (1.0); analyze claims (.5); confer with consulting expert re claims (.5). |
| 3/22/2007 | Barbara M Harding | 15.70 | Review final pleadings re consultants (1.2); draft correspondence re Libby claimants pleading and review documents re same (9.0); review draft re Libby claimant objection and E. Leibenstein and E. Zoldan correspondence re same (2.0); review pleadings and documents re appeal re consulting issue and draft correspondence re same (1.5); review and respond to correspondence re law firm subpoenas (.7); review documents re data base issues and draft correspondence re strategy (1.3). |
| 3/22/2007 | Scott A McMillin | 0.80 | Work on subpoenas to trusts and internal conferences re same (.4); work on mesothelioma claims data (.4). |
| 3/23/2007 | Korin K Ewing | 4.30 | Draft response to discovery motion. |
| 3/23/2007 | Deanna D Boll | 0.40 | Review Manville stipulation re CRMC and discovery issues. |
| 3/23/2007 | David E Mendelson | 0.90 | Correspond with client (.4); confer re discovery issues with various team members (.5). |
| 3/23/2007 | Janet S Baer | 0.80 | Confer with B. Harding and A. Basta re consulting expert appeal issues (.3); confer with A. Basta re RMQ analyses (.5). |
| 3/23/2007 | Michael Dierkes | 8.80 | Confer with C. Goldsack re Mew affidavit (.5); prepare reply brief re Canadian limitations periods (8.3). |
| 3/23/2007 | Daniel T Rooney | 4.50 | Confer with K. Cawley, G. Vogt and M. Rosenberg re case organization and project status (1.0); confer with G. Farrar re settled claims database (.5); cross reference settled claims against MDL databases (3.0). |
| 3/23/2007 | Michael A Rosenberg | 7.00 | Citecheck and fact check California reply brief (3.5); collect and assemble expert reliance materials (3.5). |
| 3/23/2007 | Samuel Blatnick | 6.00 | Research for and draft reply in support of California summary judgment motion and submit for filing. |
| 3/23/2007 | Jacob Goldfinger | 0.10 | Confer with research service re status of search request. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/23/2007 | Amanda C Basta | 3.60 | Confer with experts and consultants re navigable database (.5); confer with J. Baer re motions (.5); draft correspondence re same (.2); review correspondence (.5); confer with B. Harding re motions (.5); draft correspondence re third party discovery (.5); confer with E. Moody re motion to compel (.2); draft correspondence re motion to compel compliance (.2); confer with consultant re expert analysis (.5). |
| 3/23/2007 | Brian T Stansbury | 9.40 | Confer with plaintiff's counsel re compliance with order and prepare for conference (.5); prepare for conference re x-ray study (.4); confer with experts re x-ray studies (1.2); draft deposition outline (7.3). |
| 3/23/2007 | Raina A Jones | 3.30 | Draft memorandum re expert testimony research. |
| 3/23/2007 | Henry A Thompson, II | 7.80 | Review and analyze materials for summary of discovery limitations (7.3); review Libby claimant reply brief (.5). |
| 3/23/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze witness transcripts (5.5); compose memorandum re witness transcripts and correspond with E. Ahern, B. Harding, S. McMillin and L. Mellis re same (1.0); review materials re consulting experts (1.0). |
| 3/23/2007 | Maxwell Shaffer | 8.70 | Cross reference settled claimants with MDL databases. |
| 3/23/2007 | Stephanie A Rein | 8.50 | Cite-check and proofread Libby CMO (1.0); index materials used in J. Hughes and R. Beber depositions (4.5); review, organize and file materials (2.0); gather information pertaining to doctors (1.0). |
| 3/23/2007 | Evan C Zoldan | 4.30 | Edit brief in support of CMO (3.1); prepare same for filing (.4); confer with B. Stansbury and local counsel re same (.3); confer with B. Harding re edits to brief (.5). |
| 3/23/2007 | Laura E Mellis | 1.00 | Coordinate team projects. |
| 3/23/2007 | April Albrecht | 1.00 | Update Grace pleadings database. |
| 3/23/2007 | Britton R Giroux | 11.00 | Organize x-ray correspondence (9.5); organize deposition materials (1.5). |
| 3/23/2007 | David M Boutrous | 10.00 | Update PI docket (.5); research background information on potential b-readers (4.0); create dossiers on potential b-readers (2.0); draft memorandum on status of dossiers (2.0); organize deposition files (1.5). |
| 3/23/2007 | Karla Sanchez | 8.50 | Update memorandum files (.3); update doctor files (1.0); cross reference settled claims against the MDL database (7.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/23/2007 | Alicja M Patela | 7.50 | Review, process and update documents for master pleadings file (3.0); review and update depositions for master discovery folder (2.0); label privileged documents (.5); organize documents from electronic production on the Iconnect database (2.0). |
| 3/23/2007 | Alan J Mathis | 5.00 | Provide technical support for electronic review and discovery production processes. |
| 3/23/2007 | Emily Malloy | 9.50 | Cross reference settled claimants against MDL database. |
| 3/23/2007 | Ellen T Ahern | 0.30 | Coordinate conference re subpoena. |
| 3/23/2007 | Pamela J Auerbach | 2.50 | Research and analyze cases concerning consulting expert privilege (2.0); prepare detailed correspondence to briefing team re analysis of same (.5). |
| 3/23/2007 | David M Bernick, P.C. | 4.30 | Prepare for and conduct team meeting (2.5); revise PI discovery briefs (1.8). |
| 3/23/2007 | Lisa G Esayian | 6.00 | Revise and finalize response brief re Anderson Memorial issues and exhibits and review and reply to correspondence re Anderson issues (2.0); multiple revisions to California brief and conference with S. Blatnick re same (2.3); review and provide comments on Canadian brief and various Reed Smith briefs (1.7). |
| 3/23/2007 | Theodore L Freedman | 2.00 | Analyze issues re estimation. |
| 3/23/2007 | Elli Leibenstein | 2.00 | Confer re Rust issues (1.0); confer with consulting expert re claims (.5); analyze expert claims issues (.5). |
| 3/23/2007 | Scott A McMillin | 1.00 | Review EPA action plan for regulating asbestos minerals (.5); internal conferences re management of expert data and documents (.5). |
| 3/23/2007 | Kathleen E Cawley | 1.50 | Confer with D. Rooney re PI expert reliance materials. |
| 3/23/2007 | Andrew R Running | 0.30 | Correspond with D. Mendelson and client re discovery issues. |
| 3/24/2007 | Daniel T Rooney | 6.80 | Review and organize documents from Rust database for specific mesothelioma sample claimants (3.8); cross reference settled claims against MDL databases (3.0). |
| 3/24/2007 | Amanda C Basta | 5.00 | Draft opposition to motion to compel database. |
| 3/24/2007 | Henry A Thompson, II | 3.50 | Review materials for summary of discovery limitations. |
| 3/24/2007 | Britton R Giroux | 3.50 | Organize cover correspondence. |
| 3/24/2007 | Karla Sanchez | 6.00 | Cross reference settled claims against MDL database. |
| 3/24/2007 | Elli Leibenstein | 0.50 | Analyze materials re claims. |

A-66

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/25/2007 | David E Mendelson | 1.00 | Confer with H. Thompson re discovery issues and review materials re discovery issues (.5); review and revise opposition to navigable database motion (.5). |
| 3/25/2007 | Amanda C Basta | 6.00 | Revise opposition to motion to compel. |
| 3/25/2007 | Brian T Stansbury | 10.00 | Draft and revise memorandum re potential B-readers for study (2.0); generate final log of x-rays received or not received pursuant to court order (7.5); review study re lung cancer from asbestos exposure (.5). |
| 3/25/2007 | Henry A Thompson, II | 2.50 | Review materials for summary of discovery limitations. |
| 3/25/2007 | Stephanie A Rein | 4.00 | Edit, cite-check and organize exhibits for brief. |
| 3/25/2007 | Britton R Giroux | 12.50 | Organize correspondence (7.5); create relevant spreadsheets re same (5.0). |
| 3/25/2007 | David M Boutrous | 11.50 | Vet x-ray correspondence in preparation for raw data chart (2.0); draft new version of B-read memorandum in preparation for b-reader selection (9.5). |
| 3/25/2007 | Karla Sanchez | 6.00 | Cross reference settled claims against MDL database. |
| 3/25/2007 | Emily Malloy | 8.20 | Cross reference settled claimants against MDL database. |
| 3/25/2007 | Elli Leibenstein | 1.50 | Revise draft pleading. |
| 3/25/2007 | Barbara M Harding | 2.40 | Review and revise brief re database (2.0); correspond with A. Basta, E. Leibenstein and D. Bernick re same (.4). |
| 3/26/2007 | Korin K Ewing | 7.20 | Confer with A. Basta re status of discovery motion (.4); review and finalize discovery motion for filing (1.3); draft response to discovery motion (5.5). |
| 3/26/2007 | David E Mendelson | 5.00 | Review R. Beber and J. Hughes depositions (1.1); confer with H. Thompson re discovery issues and review discovery documents (1.2); conference re counsel bills (.5); review and revise opposition to motion to compel (1.8); confer with J. Hughes (.2); confer re deposition notices (.2). |
| 3/26/2007 | Lori Sinanyan | 0.50 | Review and analyze PD settlement agreement for final comments (.4); confer with L. Esayian re same (.1). |
| 3/26/2007 | Michael Dierkes | 7.20 | Legal research and review cases for motion for summary judgment re New York statute of limitations. |
| 3/26/2007 | Michael A Rosenberg | 2.00 | Collect and assemble various pleadings re replies to summary judgment motions. |
| 3/26/2007 | Jacob Goldfinger | 0.80 | Review precedent re future claims representative (.6); correspond with A. Isman re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/26/2007 | Amanda C Basta | 8.80 | Finalize opposition to motion to compel (6.7); participate in Early Ludwick conference (.5); confer with E. Ahern re status (.5); revise motion to expedite CRMC protective order (.4); draft correspondence re expert discovery (.5); confer with L. Mellis re service of subpoenas (.2). |
| 3/26/2007 | Brian T Stansbury | 6.30 | Revise x-ray log (.3); prepare for deposition (4.0); analyze x-ray log data and begin outline of motion to compel (1.5); confer with co-counsel re deposition (.5). |
| 3/26/2007 | Samuel M Gross | 3.50 | Legal research re asbestos PD committee issues. |
| 3/26/2007 | Matthew E Nirider | 2.80 | Confer with S. McMillin and experts re mesothelioma claimant questionnaire review (1.5); prepare subpoenas re mesothelioma claimant questionnaires (1.3). |
| 3/26/2007 | Michael Hensler | 6.20 | Review, index and edit correspondence database (5.0); review, index and organize case file materials (1.2). |
| 3/26/2007 | Raina A Jones | 9.00 | Research expert testimony issues and edit/draft memorandum re same. |
| 3/26/2007 | Henry A Thompson, II | 8.30 | Review materials for discovery summary (7.8); confer with D. Mendelson re discovery summary (.5). |
| 3/26/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze witness transcripts. |
| 3/26/2007 | Maxwell Shaffer | 8.00 | Create electronic copies of sample group of PIQs re mesothelioma claimants and correspond with expert (6.0); cross reference settled claimants with MDL databases (2.0). |
| 3/26/2007 | Stephanie A Rein | 8.50 | Proofread brief (1.0); review, organize and file materials (3.5); coordinate service of subpoena in California (.5); review materials re 2/22 correspondence (1.5); organize DMS (1.0); gather information on doctors (1.0). |
| 3/26/2007 | Laura E Mellis | 12.80 | Cite check, proofread and organize brief exhibits (6.5); confer with legal assistant team re correspondence procedures (.5); organize case files (2.5); coordinate subpoena service (3.3). |
| 3/26/2007 | Britton R Giroux | 8.00 | Prepare for P. May deposition. |
| 3/26/2007 | David M Boutrous | 7.50 | Draft revised version of B-reader memorandum (5.0); re-organize dossiers to reflect memorandum revisions (1.5); update PI docket (.5); update consulting expert privilege log (.5). |
| 3/26/2007 | Karla Sanchez | 8.00 | Update pleading files (1.0); search for requested pleadings (1.0); cross reference settled claims against MDL database (6.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/26/2007 | Alicja M Patela | 7.50 | Review and update documents for master pleadings file (3.0); update recent correspondence (1.5); organize and label privileged documents (3.0). |
| 3/26/2007 | Emily Malloy | 8.60 | Cross reference settled claimants against MDL database. |
| 3/26/2007 | Ellen T Ahern | 1.90 | Review and revise draft motion papers re protective order (.5); review Early Ludwick subpoena and participate in conference re same (1.2); review materials re x-ray technician deposition (.2). |
| 3/26/2007 | David M Bernick, P.C. | 6.10 | Review materials for omnibus hearing (4.5); review PD settlement documents (.8); review Anderson Memorial work (.8). |
| 3/26/2007 | Lisa G Esayian | 3.80 | Review R. Finke's and L. Sinanyan's additional revisions re Grace PD draft settlement agreement and revise draft agreement (1.5); confer with W. Sparks re Egan and Cintari depositions (.3); review additional materials re Speights Federal Mogul and USG settlements (2.0). |
| 3/26/2007 | Elli Leibenstein | 3.50 | Analyze POC data (1.0); analyze values of claims (1.5); analyze claims (.5); confer with consulting expert re claims (.5). |
| 3/26/2007 | Barbara M Harding | 7.40 | Review, revise and edit brief re database and correspondence with A. Basta, D. Mendelson, J. O'Neill and J. Hughes re same (3.3); review documents re preparation for conference re claims evaluation (2.0); review documents re law firm subpoenas (1.7); confer with N. Ramsey and E. Ahern re same (.4). |
| 3/26/2007 | Scott A McMillin | 2.50 | Prepare for and participate in conference re mesothelioma claims analysis (1.6); analyze results of mesothelioma claims analysis (.5); review x-ray log and internal conferences re motions to compel on x-rays (.4). |
| 3/26/2007 | Andrew R Running | 0.40 | Review and respond to correspondence from K&E team members re ACC deposition and document requests. |
| 3/26/2007 | Deborah L Bibbs | 1.00 | Examine docket for requested materials re response briefs on Grace PD issues. |
| 3/27/2007 | Korin K Ewing | 9.40 | Draft response to discovery motion (5.2); revise response to discovery motion (1.2); confer with D. Mendelson re draft response to discovery motion (.4); confer with L. Mellis re draft response to discovery motion and status of document review and production efforts (.4); research motion for protective order (.7); participate in conference re preparation of discovery motions and preparation for hearing  (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/27/2007 | Deanna D Boll | 1.10 | Participate in conference re claims analysis (.8); review and consider issues re ZAI class action and D. Bernick correspondence (.3). |
| 3/27/2007 | David E Mendelson | 3.80 | Confer with K. Ewing re discovery issues (.3); conference re service issues for law firms (.5); review and edit privilege and production logs (1.2); provide materials and conference with J. Hughes (.4); conference with D. Bernick (.5); prepare for and attend hearing preparation conference (.6); review and edit expert research memorandum (.3). |
| 3/27/2007 | Lori Sinanyan | 0.20 | Respond to Canadian counsel's inquiry re ZAI status and review ZAI order issued by District Court. |
| 3/27/2007 | Michael Dierkes | 1.30 | Confer with L. Esayian and S. Blatnick re case assignments (.6); attend team conference (.7). |
| 3/27/2007 | Daniel T Rooney | 11.50 | Cross reference settled claims against MDL databases (5.5); correspond with A. Basta re settled claims cross reference (.5); prepare binder of documents for D. Bernick (1.0); confer with team re PI project status (1.2); update doctors and screeners witness files (2.3); prepare table of settled claimants and correspond with J. Hughes re same (.5); review Libby interrogatories (.5). |
| 3/27/2007 | Michael A Rosenberg | 9.00 | Collect and assemble various materials re April 9 hearing (7.0); attend team conference (1.0); collect and assemble various pleadings re Federal Mogul (1.0). |
| 3/27/2007 | Samuel Blatnick | 1.80 | Confer with L. Esayian and M. Dierkes re asbestos PD claims issues (.8); confer with K&E Grace team re pending case issues (1.0). |
| 3/27/2007 | Brian T Stansbury | 7.90 | Prepare for deposition (3.5); depose P. May (3.8); confer with B. Harding, E. Ahern, S. McMillin, D. Mendelson, A. Basta, D. Rooney and L. Mellis re hearing preparation (.6). |
| 3/27/2007 | Samuel M Gross | 7.00 | Legal research re asbestos claims and personal jurisdiction in bankruptcy (3.4); draft memorandum re same (3.1); confer with B. Harding, D. Mendelson, K. Ewing, A. Basta and D. Rooney re legal research and hearing issues (.5). |
| 3/27/2007 | Matthew E Nirider | 2.90 | Prepare subpoenas re mesothelioma claimant questionnaires. |
| 3/27/2007 | Michael Hensler | 5.00 | Review, index and edit correspondence database. |
| 3/27/2007 | Raina A Jones | 2.30 | Edit and research memorandum re expert testimony (2.1); confer with D. Mendelson re expert testimony issues (.1); confer with E. Zoldan re Sealed Air documents (.1). |
| 3/27/2007 | Henry A Thompson, II | 4.30 | Review and analyze materials for discovery summary. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/27/2007 | Timothy J Fitzsimmons | 7.50 | Review witness transcripts (7.0); compose memorandum re witness transcripts and correspond with E. Ahern, B. Harding, S. McMillin and L. Mellis (.5). |
| 3/27/2007 | Maxwell Shaffer | 6.50 | Prepare copies of subpoenas re claims centers and prepare for service (1.0); cross reference settled claimants with MDL databases and prepare results for upcoming hearing (5.5). |
| 3/27/2007 | Stephanie A Rein | 7.50 | Prepare materials to be sent to M. Rosenberg and World Attorney Services (1.5); edit status memorandum (1.5); review, organize and file materials (3.5); organize DMS (1.0). |
| 3/27/2007 | Laura E Mellis | 9.00 | Locate discovery documents (1.0); coordinate subpoena service (2.0); attend team conferences (2.5); compile materials for hearing preparation (3.5). |
| 3/27/2007 | Britton R Giroux | 9.00 | Attend P. May depostion. |
| 3/27/2007 | David M Boutrous | 11.50 | Update PI docket (.5); update consulting expert privilege log (1.0); confer with D. Rooney and L. Mellis re assembling x-ray correspondence files (1.0); proofread and revise B-reader memorandum (6.0); prepare excel spreadsheet package (3.0). |
| 3/27/2007 | Karla Sanchez | 6.00 | Prepare claimant spreadsheet (.5); update pleading files (.5); cross reference settled claims against MDL database (5.0). |
| 3/27/2007 | Alicja M Patela | 7.50 | Review, process and update documents for master pleadings file (3.0); review correspondence (.5); redact PI questionnaires (1.0); review and update depositions and transcripts (3.0). |
| 3/27/2007 | Emily Malloy | 7.00 | Cross reference settled claimants against MDL database. |
| 3/27/2007 | Ellen T Ahern | 1.90 | Coordinate issues re P. Hare deposition and conference with B. Stansbury re same (.5); review N&M packet from D. Setter (.7); review issues related to scheduling of Dr. Lucas deposition (.5); coordinate conference re Early Ludwick subpoena (.2). |
| 3/27/2007 | David M Bernick, P.C. | 1.50 | Work on Anderson Memorial issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/27/2007 | Lisa G Esayian | 6.00 | Review and reply to correspondence re Prudential appeal (.5); confer with S. Blatnick, M. Dierkes and M. Rosenberg re PD claims discovery issues and preparation for 4/9/07 hearing (1.0); correspond with D. Speights re certain discovery issues (.3); draft responses to Speights' discovery requests re all Canadian PD claims against Grace (1.5); attend Grace team conference with D. Bernick (1.0); analyze Federal Mogul and USG settlements with Speights and correspond with D. Bernick re same (1.7). |
| 3/27/2007 | Theodore L Freedman | 1.00 | Confer re Canadian claims. |
| 3/27/2007 | Elli Leibenstein | 4.00 | Participate in team conference re status (1.0); confer with consulting experts re claims values (2.0); analyze claims (.5); analyze DOC issues (.5). |
| 3/27/2007 | Barbara M Harding | 8.90 | Review incoming pleadings and correspondence re discovery issues and conferences with PI team re same (2.7); review documents re preparation for omnibus hearing and conference with D. Bernick and PI team re same (2.3); draft outline re PI status report and draft correspondence re same (1.5); review research and memoranda re expert issues and estimation issues (2.0); conferences with client re omnibus hearing preparation and responses to incoming pleadings (.4). |
| 3/27/2007 | Scott A McMillin | 3.30 | Prepare for and participate in team conference re omnibus hearing (1.8); review x-ray production and internal conferences re motion to compel x-ray production (.7); internal conferences re screening doctors (.3); review ZAI interlocutory appeal order (.2); review discovery requests and internal conferences re same (.3). |
| 3/28/2007 | Korin K Ewing | 6.30 | Draft response to motion for expedited treatment of discovery motions (5.5); confer with A. Basta re same (.8). |
| 3/28/2007 | David E Mendelson | 4.10 | Review and edit 70 page discovery summary (1.2); confer with D. Rooney re discovery (.5); confer with A. Running and correspondence with D. Bernick re deposition (.4); confer with S. McMillin and B. Harding re staffing issues (.3); review non-party correspondence (.3); review motion to compel from ACC and prepare strategy for response and outline response (1.4). |
| 3/28/2007 | Gary M Vogt | 1.20 | Review files for requested materials re discovery requests re McMaster University. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/28/2007 | Michael Dierkes | 5.90 | Respond to McMaster University discovery requests (3.8); review materials re motion for summary judgment re New York statute of limitations (2.1). |
| 3/28/2007 | Daniel T Rooney | 9.00 | Cross reference settled claims against MDL databases (5.0); confer with D. Mendelson re PI production (1.0); review Sealed Air settlement agreements (1.0); correspond with J. Baer and A. Basta re settled claims data received from the client (1.5); confer with A. Basta re hearing graphics (.5). |
| 3/28/2007 | Michael A Rosenberg | 8.00 | Review various summary judgment motion for corrections to orders (3.5); review various omnibus transcripts re Anderson memorial (2.0); collect and assemble varous materials for 4/9 hearing (2.5). |
| 3/28/2007 | Amanda C Basta | 5.40 | Confer with D. Mendelson re discovery (.5); review correspondence re National Union hearing (.5); draft correspondence re motion for expedited consideration of Baron & Budd motion for stay (2.2); confer with B. Harding re status (.2); prepare for omnibus hearing (2.0). |
| 3/28/2007 | Brian T Stansbury | 9.80 | Draft memorandum to A. Basta re exposure data in questionnaires (.2); analyze x-ray log and determine strategy for motion to be filed 3/30/07 (1.6); draft memorandum to D. Bernick (.6); revise subpoena (.2); correspond with expert re PFT review (.3); confer with expert re x-ray review (.2); confer with experts re PFT review (.4); confer with expert re x-ray reads (.3); analyze x-ray data per D. Bernick's request (.5); confer with experts re x-ray studies (.5); draft motion to compel re production of x-rays (5.0). |
| 3/28/2007 | Samuel M Gross | 7.80 | Legal research re appellate issues in bankruptcy (4.9); draft memorandum re same (2.9). |
| 3/28/2007 | Matthew E Nirider | 1.00 | Prepare subpoenas re mesothelioma claimant questionnaires. |
| 3/28/2007 | Michael Hensler | 3.50 | Review, index and edit correspondence database. |
| 3/28/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze witness transcripts. |
| 3/28/2007 | Maxwell Shaffer | 10.30 | Cross reference settled claimants with MDL databases. |
| 3/28/2007 | Stephanie A Rein | 7.50 | Bates label privileged documents (3.0); scan, review, organize and file materials (3.0); organize DMS (1.0); prepare materials to be sent to Worldwide Attorney Service (.5). |
| 3/28/2007 | Evan C Zoldan | 3.70 | Review materials re follow-up research for experts (1.2); draft follow-up research outline (2.3); confer with expert re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/28/2007 | Laura E Mellis | 9.50 | Confer re briefs and hearing preparation (1.0); organize case documents (.5); coordinate subpoena service (1.5); coordinate legal assistant team projects (3.0); review expert depositions (3.5). |
| 3/28/2007 | Britton R Giroux | 7.50 | Prepare x-ray materials for brief. |
| 3/28/2007 | David M Boutrous | 9.30 | Update PI docket (.5); update consulting expert privilege log (.5); revise consulting expert privilege log (.5); review and prepare x-ray correspondence file (1.0); review, organize and create new bates labels for privilege documents in insurance production (5.0); monitor PI docket (1.8). |
| 3/28/2007 | Karla Sanchez | 9.00 | Cross reference settled claims against MDL database (7.0); prepare binder re consulting and database issues (1.0); update pleading files (1.0). |
| 3/28/2007 | Alicja M Patela | 11.30 | Research documents for background information binder (4.5); prepare binder re research (3.5); update recent correspondence (1.0); review and scan depositions to master discovery folder (2.3). |
| 3/28/2007 | Emily Malloy | 9.50 | Cross reference settled claimants against MDL database. |
| 3/28/2007 | David M Bernick, P.C. | 1.50 | Work on discovery briefs. |
| 3/28/2007 | Lisa G Esayian | 5.00 | Revise stipulation re dismissal of one Speights Canadian claim and correspond re revised stipulation to Speights (.5); review and reply to correspondence re issues re Prudential appeal and Prudential settlement (1.0); create and revise slides re chronology of Anderson Memorial class certification issues for D. Bernick (2.0); investigate additional issues re Speights Federal Mogul settlement and correspond with D. Bernick re same (1.5). |
| 3/28/2007 | Elli Leibenstein | 3.00 | Analyze claims (2.0); analyze consulting expert issues (.5); confer with consulting expert re claims (.5). |
| 3/28/2007 | Scott A McMillin | 1.00 | Confer re x-ray production and motion to compel (.5); correspond with consultant re exposure questions (.3); confer with team re Daubert issues (.2). |
| 3/28/2007 | Andrew R Running | 0.70 | Confer with D. Mendelson re ACC and FCR discovery requests (.4); review and respond to correspondence re same (.3). |
| 3/29/2007 | Korin K Ewing | 10.10 | Confer with D. Mendelson, R. Jones and H. Thompson re response to motion to compel (1.0); review motion to compel (.7); participate in conference re document discovery in various litigation matters (.6); research response to discovery motion (1.5); draft responses to discovery motion (5.1); confer with A. Basta re same (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/29/2007 | David E Mendelson | 7.20 | Review motion to compel from ACC and prepare strategy for response and outline response (including review of exhibits and counter exhibits) and conference with various team members re same and conference with client re same (5.4); confer with client and other outside counsel re discovery issues (.5); review and revise response to motion to stay and appeal time enlargement and conference with A. Basta and K. Ewing re same (.8); prepare materials for hearing and conference re same (.5). |
| 3/29/2007 | Gary M Vogt | 0.80 | Review dockets to assemble, distribute requested pleading materials re professional retention and PD claim matters. |
| 3/29/2007 | Michael Dierkes | 5.90 | Respond to McMaster University discovery requests (1.6); review materials and cases re motion for summary judgment re New York statute of limitations (4.3). |
| 3/29/2007 | Daniel T Rooney | 10.00 | Confer with D. Mendelson re Sealed Air production (.8); amend PFT and ILO sample spreadsheet to reflect additional data (2.0); correspond with H. Glindmeyer re PFT and ILO sample data (.5); confer with A. Basta re settled claims data and hearing graphics (1.2); review correspondence database for Sealed Air production related documents (2.3); confer with L. Mellis re Sealed Air deposition exhibits (.2); confer with B. Harding re PI projects (.3); review index of Sealed Air production (1.2); review and organize R. Beber and J. Hughes deposition exhibits (1.0); prepare binder of x-ray related pleadings (.5). |
| 3/29/2007 | Samuel Blatnick | 8.00 | Research for and draft motion to enjoin further supplementation of asbestos PD claims (2.8); review Anderson Memorial transcripts and materials and identify key portions for 4/2/07 hearing (2.1); confer with D. Bernick re materials for 4/2/07 hearing (.9); research for and prepare slides for 4/2/07 hearing (2.2). |
| 3/29/2007 | Amanda C Basta | 1.90 | Review correspondence re third party discovery (.2); review correspondence re questionnaire responses (.2); revise opposition to motion to expedite motion for stay and motion for enlargement of time (1.0); participate in conference (.5). |
| 3/29/2007 | Brian T Stansbury | 11.80 | Draft motion to compel (3.0); revise motion to compel re S. McMillin, B. Harding and D. Bernick comments (5.3); draft attachments to motion (1.5); confer with expert re x-ray review (.6); confer with expert re PFT review (.2); confer with J. Hughes re x-ray motion (.2); prepare slides for hearing (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/29/2007 | Samuel M Gross | 5.10 | Perform legal research re discovery jurisdictional issues (3.2); draft memorandum re same (1.9). |
| 3/29/2007 | Michael Hensler | 2.00 | Review, index and edit correspondence database. |
| 3/29/2007 | Raina A Jones | 1.60 | Attend team conference (.5); review and revise plaintiffs motion to compel (1.1). |
| 3/29/2007 | Henry A Thompson, II | 7.60 | Review motion to compel pre-petition estimates (2.2); confer with D. Mendelson, K. Ewing and R. Jones re motion to compel (1.0); draft document requests for ACC and FCR (4.4). |
| 3/29/2007 | Timothy J Fitzsimmons | 8.50 | Review and analyze materials re asbestos disease (6.2); compose memorandum and correspond with B. Harding re same (2.3). |
| 3/29/2007 | Maxwell Shaffer | 10.50 | Cross reference settled claimants with MDL databases. |
| 3/29/2007 | Stephanie A Rein | 8.00 | Bates label privileged documents (1.0); search for 2019s filed by specific law firms (1.0); review, organize and file materials (2.0); create labels for binders (1.0); compare Sealed Air exhibit chart with our privilege log (3.0). |
| 3/29/2007 | Evan C Zoldan | 6.00 | Review materials for motion to compel (.6); perform legal research and draft outline of brief and possible responses (4.7); confer with B. Harding and D. Mendelson re same (.7). |
| 3/29/2007 | Laura E Mellis | 17.00 | Review and analyze brief exhibits (2.0); coordinate legal assistant team assignments (5.0); compile electronic exhibits (2.5); proofread hearing slides (1.0); finalize x-ray data (6.5). |
| 3/29/2007 | Britton R Giroux | 7.50 | Gather and prepare materials for x-ray brief (4.0); organize x-ray correspondence and correspond with D. Rooney re same (3.5). |
| 3/29/2007 | David M Boutrous | 7.50 | Update PI docket (.5); update consulting expert privilege log (.5); review modified order re motion for time extension and correspond re same (.3); prepare ATSDR/ZAI binder (3.0); affix new bates labels for privileged documents (3.2). |
| 3/29/2007 | Karla Sanchez | 7.00 | Search for x-ray related pleadings and prepare binder (3.0); update pleadings database (.5); update correspondence files (1.0); cross reference settled claims against MDL database (2.5). |
| 3/29/2007 | Alicja M Patela | 11.30 | Organize and tab deposition exhibits (3.8); prepare materials re subpoena (2.0); research and review hearing transcripts (1.5); review and update recent correspondence (1.7); review and update master pleadings folder (2.3). |
| 3/29/2007 | Emily Malloy | 7.30 | Cross reference settled claimants against MDL database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/29/2007 | David M Bernick, P.C. | 2.80 | Review materials for omnibus hearing (1.8); work on ZAI strategy (1.0). |
| 3/29/2007 | Lisa G Esayian | 0.50 | Review and reply to correspondence from M. Rosenberg and S. Blatnick re Anderson Memorial materials for 4/2/07 hearing. |
| 3/29/2007 | Theodore L Freedman | 2.50 | Confer re Canadian ZAI (.5); research ZAI on Canadian treatment (2.0). |
| 3/29/2007 | Elli Leibenstein | 2.00 | Analyze claims (.5); confer with consulting experts re claims (1.0); analyze deposition issues (.5). |
| 3/29/2007 | Barbara M Harding | 11.70 | Prepare for conference re witness preparation (.8); confer with client re same (.5); review documents and studies re expert reports (2.0); correspond with consultant re same (.5); draft and revise documents re hearing preparation (1.7); review documents and pleadings re x-ray issues and conferences with B. Stansbury re same (1.4); review documents and research re consultant privilege issue (2.5); conferences with K. Ewing and A. Basta re same (.6); review research re inferences and conference with J. Cowen re same (1.0); review research re discovery issues and correspondence with D. Mendelson and E. Zoldan re same (.7). |
| 3/29/2007 | Scott A McMillin | 2.00 | Work on x-ray motion to compel, order and slides (1.3); internal conferences re same (.2); internal conferences re ATSDR motion (.3); correspond with experts re supplemental reports (.2). |
| 3/29/2007 | Andrew R Running | 2.20 | Confer with D. Mendelson re ACC discovery issues (.4); confer with J. Hughes re same (.3); confer with E. Leibenstein re same (.3); participate in conference with Grace's ERISA counsel re document production issues (.7); review and respond to correspondence from K&E team members re ACC and FCR discovery (.5). |
| 3/30/2007 | Korin K Ewing | 7.90 | Draft response to discovery motion (5.6); confer with D. Mendelson re status of document review and production efforts and response to discovery motion (1.2); review documents for potential production (.5); confer with H. Thompson, S. Rein and A. Patela re same (.6). |
| 3/30/2007 | David E Mendelson | 6.80 | Review motion to compel from ACC and prepare strategy for response and outline response (including review of exhibits and counter exhibits) and conference with various team members re same and conference with client re same (5.4); prepare for conference re depositions (.3); prepare for hearing (1.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/30/2007 | Michael Dierkes | 7.70 | Review materials and cases re motion for summary judgment re New York statute of limitations (2.2); prepare for deposition with Canadian expert witness (2.3); confer with expert, R. Finke, D. Cameron and R. Hayley re deposition preparation (1.5); confer with R. Hayley re depositions (.6); review materials re Federal Mogul bankruptcy (1.1). |
| 3/30/2007 | Daniel T Rooney | 8.50 | Review Sealed Air production in conjunction with privilege logs (2.0); correspond with S. McMillin and D. Mendelson re production (.8); correspond with J. Baer and A. Basta re settled claims data (.5); review and organize doctors and screeners packets for N&M and Healthscreen received from D. Setter (2.0); cross reference settled claims against MDL databases (3.2). |
| 3/30/2007 | Samuel Blatnick | 4.00 | Research for and draft motion to enjoin further claims amendments. |
| 3/30/2007 | Amanda C Basta | 2.30 | Confer with E. Leibenstein re discovery issues (.3); draft correspondence re expert discovery (.2); review and respond to correspondence re discovery (.5); revise discovery requests (.5); confer with D. Mendelson re same (.3); confer with consultants and experts re navigable database (.5). |
| 3/30/2007 | Brian T Stansbury | 13.40 | Revise hearing slides (.4); revise x-ray log (1.3); revise motion to compel and prepare for filing (10.9); review expert invoices (.1); confer with Reed Smith, B. Harding, T. Mace, S. McMillin and D. Bernick re ATSDR issues (.7). |
| 3/30/2007 | Matthew E Nirider | 2.30 | Confer with expert re mesothelioma claimant review (.5); draft subpoenas re mesothelioma claimant questionnaires (1.8). |
| 3/30/2007 | Michael Hensler | 5.00 | Review, index and edit correspondence database. |
| 3/30/2007 | Henry A Thompson, II | 6.20 | Review ACC/FCR motion to compel and related authorities (1.5); draft request for production of documents (4.7). |
| 3/30/2007 | Timothy J Fitzsimmons | 11.50 | Review and analyze materials re asbestos disease (6.5); review and analyze materials re causation (5.0). |
| 3/30/2007 | Courtney Biggins | 6.70 | Organize, review and highlight portions of R. Beber and J. Hughes deposition exhibits read into the record. |
| 3/30/2007 | Maxwell Shaffer | 2.00 | Cross reference settled claimants with MDL databases. |
| 3/30/2007 | Stephanie A Rein | 10.00 | Proofread brief re x-ray order (1.5); compare Sealed Air exhibit chart with privilege log (2.5); organize Sealed Air documents by deponent and exhibit number (3.5); review, organize and file materials (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/30/2007 | Laura E Mellis | 14.00 | Finalize x-ray data (3.0); compile deposition exhibits (1.5); coordinate team assignments (2.0); revise brief exhibits (2.5); cite check and proofread brief (5.0). |
| 3/30/2007 | Britton R Giroux | 11.00 | Assemble deposition exhibits (3.5); review and organize x-ray correpsondence (2.5); finalize x-ray brief data (5.0). |
| 3/30/2007 | David M Boutrous | 8.80 | Update PI docket (.5); update consulting expert privilege log (.3); review and organize certain privileged documents in insurance production (3.5); vet privileged documents in insurance production for consistency with privilege log (4.5). |
| 3/30/2007 | Karla Sanchez | 6.00 | Update Dr. Ballard files (1.0); prepare production documents and send to D.C. office (1.0); update pleadings database (.5); cross reference settled claims against MDL database (3.5). |
| 3/30/2007 | Alicja M Patela | 9.30 | Review and tab deposition exhibits (2.5); organize all deposition exhibits (5.0); review and update recent correspondence (1.8). |
| 3/30/2007 | Emily Malloy | 5.00 | Confer with D. Rooney re organization of doctor's and screener's packets (1.0); organize same (2.0); cross reference settled claimants against 875 database (2.0). |
| 3/30/2007 | Pamela J Auerbach | 3.00 | Edit opposition briefs re consulting expert and stay issues. |
| 3/30/2007 | David M Bernick, P.C. | 4.00 | Prepare for and conduct team meeting (1.5); prepare for omnibus hearing (2.5). |
| 3/30/2007 | Lisa G Esayian | 1.50 | Review and reply to correspondence from D. Bernick re Anderson Memorial issues (.8); review and reply to correspondence re issues re Langer deposition (.4); review correspondence from D. Speights re Anderson Memorial issues (.3). |
| 3/30/2007 | Theodore L Freedman | 2.00 | Confer with Canadian counsel and R. Finke on Canadian ZAI claims. |
| 3/30/2007 | Elli Leibenstein | 1.50 | Participate in conference re Rust issues (.5); review demonstratives (1.0). |
| 3/30/2007 | Barbara M Harding | 12.50 | Review and edit x-ray order and motion and correspondence with D. Bernick, S. McMillin, B. Stansbury and D. Bernick re same (4.5); review and edit documents, memoranda and slides re preparation for hearing (3.2); confer with D. Bernick, S. McMillin, B. Stansbury, A. Basta, D. Bernick, L. Mellis and M. Rosenberg re same (1.7); correspond with client re preparation for hearing (.3); review pleadings and documents re PD motion and conference with client, Reed Smith and D. Bernick re same (2.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/30/2007 | Scott A McMillin | 6.60 | Review brief re privilege waiver and internal conferences re same (1.0); review brief re ZAI/ATSDR issue and internal conferences re same (1.2); work on motion to compel x-ray production and internal conferences re same (4.0); prepare for omnibus hearing (.2); internal conferences re Sealed Air document production issues (.2). |
| 3/30/2007 | Andrew R Running | 0.70 | Review ACC's and FCR's motion to compel discovery of pre-petition reserves (.5); review correspondence re ACC's deposition requests (.2). |
| 3/31/2007 | Korin K Ewing | 0.80 | Confer with P. Auerbach, D. Mendelson and A. Basta re responses to discovery motions. |
| 3/31/2007 | David E Mendelson | 1.50 | Review and revise opposition to motion to stay. |
| 3/31/2007 | Daniel T Rooney | 5.80 | Review motion to compel Sealed Air documents (.5); review Sealed Air production correspondence and filed for material re aggregate asbestos reserves and reserve analysis (5.3). |
| 3/31/2007 | Amanda C Basta | 0.90 | Review and revise graphics for National Union hearing (.5); review and respond to correspondence re briefing (.4). |
| 3/31/2007 | Henry A Thompson, II | 2.00 | Review Iconnect databases for production issues (.7); draft outline for responses to ACC/FCR motion to compel (1.3). |
| 3/31/2007 | Timothy J Fitzsimmons | 1.50 | Review materials re causation. |
| 3/31/2007 | Maxwell Shaffer | 7.30 | Cross reference settled claimants with MDL databases. |
| 3/31/2007 | Karla Sanchez | 5.00 | Cross reference settled claim against MDL database. |
| 3/31/2007 | Pamela J Auerbach | 3.00 | Edit opposition briefs on consulting expert and stay issues. |
| 3/31/2007 | Lisa G Esayian | 1.80 | Review and provide comments to S. Blatnick re draft motion to enjoin further PD claimant supplementation of claims (.8); review re Speights motion to compel and notice of deposition re F. Perch and correspond with R. Finke and D. Bernick re same (1.0). |
| 3/31/2007 | Barbara M Harding | 1.30 | Review pleadings and documents re x-ray issues. |
|  | Total: | 4,171.10 |  |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/7/2007 | Janet S Baer | 1.10 | Confer with L. Sinanyan re subsidiary consolidation issues (.3); confer with Grace representatives re subsidiary consolidation issues (.8). |
| 3/14/2007 | Janet S Baer | 0.20 | Review inquiry re options issue. |
| 3/15/2007 | Janet S Baer | 0.80 | Confer with Grace re foreign currency hedging and related issues (.6); review revised Colowyo agreement (.2). |
| 3/16/2007 | Janet S Baer | 0.20 | Confer with J. McFarland and M. Cohan re Distech. |
| 3/19/2007 | Janet S Baer | 0.90 | Review Colowyo draft agreement and negative notice and provide comments re same (.4); review draft Washcoat agreement (.5). |
| 3/27/2007 | Lori Sinanyan | 0.40 | Confer with J. McFarland re Gemini draft sale agreement and bidding procedures. |
| 3/29/2007 | Lori Sinanyan | 2.80 | Review and comment on Washcoat APA (2.2); confer with J. McFarland re same (.6). |
| 3/30/2007 | Lori Sinanyan | 0.70 | Compile sample APAs and correspond with J. McFarland re same (.4); confer with same (.3). |
| | Total: | 7.10 | |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2007 | Janet S Baer | 1.60 | Review and revise draft RMQ 108 brief (.5); review revised version of same (.5); confer with A. Knight re BNSF claims/issues (.4); review correspondence re RMQ issues (.2). |
| 3/1/2007 | Lori Sinanyan | 0.30 | Confer with BNSF's counsel re status of matters, including filing by Libby counsel and follow-up with J. Baer re same. |
| 3/1/2007 | Samuel Blatnick | 5.10 | Research for and revise 108(b) brief. |
| 3/2/2007 | Janet S Baer | 1.80 | Review/revise RMQ 108 brief (.6); confer re same (.2); review materials re New Jersey matter in preparation for conference with NJDEP (1.0). |
| 3/2/2007 | Samuel Blatnick | 1.10 | Research for and revise National Union 108(b) brief. |
| 3/4/2007 | Janet S Baer | 0.70 | Review various correspondence and pleadings in preparation for NJDEP conference. |
| 3/5/2007 | Janet S Baer | 4.00 | Confer with various counsel in preparation for NJDEP conference (2.3); attend NJDEP conference (1.0); final review of RMQ 108 brief (.4); prepare RMQ action list (.3). |
| 3/5/2007 | Lori Sinanyan | 0.10 | Coordinate BNSF conference with counsel for Grace insurers, K&E and BNSF. |
| 3/6/2007 | Janet S Baer | 0.70 | Prepare correspondence re NJDEP status (.3); prepare correspondence re follow up on NJ claim information (.3); confer with L. Sinanyan re NJ status (.1). |
| 3/6/2007 | Lori Sinanyan | 6.40 | Confer with local counsel re BNSF issues (.1); confer with BNSF's Montana counsel re same (.1); research for draft opposition (4.8); review and analyze materials re NJ action in preparation for conference with local counsel and Grace (1.4). |
| 3/6/2007 | Samuel Blatnick | 1.50 | Final revisions to 108(b) brief and submit for filing. |
| 3/6/2007 | Gregory L Skidmore | 1.80 | Review Prudential's reply brief in District of Delaware appeal on Century Center claims (1.6); confer with C. Landau re same (.2). |
| 3/7/2007 | Janet S Baer | 1.20 | Confer with D. Bernick and L. Sinanyan re BNSF issues (.5); further confer with L. Sinanyan re same (.3); prepare RMQ order (.3); confer with Court re RMQ schedule (.1). |
| 3/7/2007 | Lori Sinanyan | 1.90 | Confer with J. Roberts re status of Montana suits (.6); confer with G. Graham, local Montana counsel, re same (.4); prepare for conference with D. Bernick and J. Baer re same (.3); confer with D. Bernick and J. Baer (.5); follow-up with J. Baer (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/7/2007 | Samuel Blatnick | 2.90 | Prepare for and attend conference with J. Baer, D. Rooney and A. Basta re discovery relations to RMQ/ELG claimants (1.7); review settlement agreement and draft memorandum summarizing settlement agreement for purposes of fraud investigation (1.2). |
| 3/8/2007 | Janet S Baer | 1.90 | Confer with Grace counsel re BNSF (.8); confer with J. Hughes re RMQ data issues (.3); follow up review re same (.2); review correspondence re NJ case (.2); review RMQ 108 brief (.4). |
| 3/8/2007 | Lori Sinanyan | 3.50 | Confer with S. Athota re contribution claims research (.2); research same (.9); confer with M. Shelnitz, J. Hughes and J. Baer re proposed strategy re BNSF (.8); begin draft of response and cross-motion (1.4); correspond with G. Graham re obtaining various Montana state pleadings (.2). |
| 3/8/2007 | Samuel Blatnick | 0.50 | Review RMQ/ELG brief re 108(b) and draft outline of responses. |
| 3/9/2007 | Janet S Baer | 1.10 | Review LA MTA inquiry and respond to same re claim and EPA agreement (.4); review revised Libby agreement and prepare correspondence re same (.3); review materials re RMQ issues (.2); confer with S. Blatnick re 108 response (.2). |
| 3/9/2007 | Lori Sinanyan | 2.30 | Continue drafting response and cross-motion brief re BNSF (.9); confer with BNSF's Montana counsel and Grace's local counsel re status of various cases and documentation required (.3); confer with S. Athota re research and correspondence with J. Baer re same (1.1). |
| 3/11/2007 | Lori Sinanyan | 3.40 | Draft response and cross-motion brief re BNSF. |
| 3/12/2007 | Janet S Baer | 2.50 | Review draft BNSF motion (1.0); confer with L. Sinanyan re same (.4); prepare RMQ action chart (.8); begin preparation of RMQ slides (.3). |
| 3/12/2007 | Lori Sinanyan | 2.80 | Finalize draft of response and cross-motion re BNSF (2.4); confer with J. Baer re same (.2); arrange conference for same (.2). |
| 3/12/2007 | Samuel Blatnick | 1.10 | Research for and draft response to RMQ brief re 108(b) issues. |
| 3/12/2007 | Gregory L Skidmore | 0.50 | Review correspondence re potential settlement from co-counsel and opposing counsel (.2); review and analyze files for potential hearing in District of Delaware appeal (.3). |
| 3/12/2007 | Mark E Grummer | 3.40 | Review EPA changes to draft consent order with EPA re Libby (2.9); correspond with team re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/13/2007 | Janet S Baer | 5.30 | Review NJ pleadings re status and strategy and prepare correspondence re same (.5); prepare RMQ statistic slides (.5); follow up correspondence re New Jersey matters (.3); prepare correspondence re BNSF conference (.3); review research memos re open BNSF issues (.4); confer with A. Marchetta re New Jersey matter (.2); review and respond to inquiries re BNSF matters (.3); review RMQ materials and organize same for hearing and discovery (2.5); revise RMQ slides (.3). |
| 3/13/2007 | Lori Sinanyan | 5.70 | Review scheduling orders and complaints for draft BNSF response (.3); coordinate several conferences with BNSF, insurers, Grace and K&E (.6); work on draft BNSF response and cross-motion (4.8). |
| 3/14/2007 | Janet S Baer | 5.10 | Review revised BNSF motion and further revise same (1.0); confer with BNSF re same (.8); confer with L. Sinanyan re same (.3); confer with clients and insurance counsel re same (.8); confer with L. Sinanyan re revisions to BNSF motion (.3); confer with L. Sinanyan re contribution research issues (.2); confer re insurer/BNSF conference (.7); further confer re same (.3); review further correspondence re BNSF (.3); review transcript from NJDEP hearing of 11/14/05 re status (.4). |
| 3/14/2007 | Lori Sinanyan | 8.10 | Confer with BNSF, J. Hughes and J. Baer (.7); follow-up with J. Hughes and J. Baer (.1); work on draft BNSF cross-motion, motion for leave to amend the complaint and draft second amended complaint (6.8); confer with J. Baer and S. Athota re contingent claims research (.2); contact Montana court clerk for copies of answers to Montana complaints for draft BNSF pleading and follow-up with G. Graham re same (.3). |
| 3/14/2007 | Samuel Blatnick | 5.10 | Research for and draft response brief re 108(b) issues. |
| 3/15/2007 | Janet S Baer | 6.40 | Confer with Grace re NJ DEP matter (.3); confer with L. Sinanyan re same and BNSF (.3); review CNA materials in BNSF, draft response, motion and amended complaint (2.5); review and revise BNSF motion, amended complaint and motion for leave to file same (2.5); confer with J. Wisler re BNSF (.3); review and revise RMQ 108 response brief and confer re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/15/2007 | Lori Sinanyan | 1.10 | Participate in conference re NJ matter for April 2 hearing (.1); confer with J. Baer re BNSF (.1); review and incorporate comments from J. Hughes and J. Posner on BNSF pleading (.2); review answers to Montana complaints for draft BNSF pleading (.7). |
| 3/15/2007 | Samuel Blatnick | 0.90 | Revise and modify 108(b) brief and correspond with client for comments. |
| 3/16/2007 | Janet S Baer | 2.30 | Final review and revisions to BNSF motion and amended complaint (2.0); prepare transmittal re same (.3). |
| 3/16/2007 | Lori Sinanyan | 2.10 | Final review of BNSF response and cross-motion, amended complaint and motion for leave to amend the complaint and provide comments to same to J. Baer. |
| 3/19/2007 | Janet S Baer | 0.90 | Confer with L. Sinanyan re NJDEP and BNSF (.5); review objections by insurers re BNSF (.4). |
| 3/19/2007 | Lori Sinanyan | 1.90 | Review materials re BNSF (1.4); review and analyze objections filed by insurers and correspond with J. Baer re same (.5). |
| 3/20/2007 | Janet S Baer | 0.70 | Review RMQ materials re fraud issues. |
| 3/20/2007 | Lori Sinanyan | 0.60 | Follow-up re service of Debtors' response and cross-motion re BNSF. |
| 3/21/2007 | Janet S Baer | 0.90 | Confer with C. Candon re BNSF cross motion and timing (.3); prepare correspondence re same (.3); confer with L. Sinanyan re same (.3). |
| 3/22/2007 | Janet S Baer | 1.60 | Review RMQ 108 response brief (.5); confer with J. Hughes and A. Basta re same (.3); review order on BNSF cross motion and attend to same (.3); follow up re materials for RMQ hearing (.3); confer with L. Sinanyan re BNSF motion/order (.2). |
| 3/22/2007 | Lori Sinanyan | 0.10 | Respond to inquiry from J. Baer re BNSF. |
| 3/22/2007 | Samuel Blatnick | 0.80 | Review RMQ/ELG response and draft preliminary comments for 4/3/07 argument. |
| 3/22/2007 | Mark E Grummer | 0.30 | Confer with team re EPA revision to Libby consent order. |
| 3/23/2007 | Lori Sinanyan | 0.20 | Review and incorporate comments to response brief from J. Baer. |
| 3/23/2007 | Mark E Grummer | 0.60 | Correspond with team re EPA changes to draft Libby consent order. |
| 3/25/2007 | Lori Sinanyan | 1.00 | Revise response and cross-motion and redraft motion per Court's order. |
| 3/26/2007 | Lori Sinanyan | 0.20 | Coordinate filing of revised BNSF motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/26/2007 | Samuel Blatnick | 4.90 | Review and analyze cases cited by RMQ/ELG and draft argument for 4/3/07 hearing (4.7); confer with S. Michaels re slides for 4/3/07 hearing (.2). |
| 3/27/2007 | Lori Sinanyan | 0.20 | Respond to D. Bernick and M. Rosenberg re BNSF inquiries. |
| 3/27/2007 | Gary M Vogt | 0.50 | Review adversary docket to assemble requested documents re Section 108 issues. |
| 3/27/2007 | Samuel Blatnick | 3.20 | Research for and prepare outline for 4/3/07 argument and slides. |
| 3/27/2007 | Gregory L Skidmore | 1.00 | Confer re potential settlement and hearing scheduled by court re appeal of Century Center claims (.3); confer with C. Landau and L. Esayian re same (.5); confer with opposing counsel re postponing hearing (.2). |
| 3/27/2007 | Christopher Landau, P.C. | 0.50 | Confer with team re status of Prudential appeal and district court's order scheduling argument. |
| 3/28/2007 | Samuel Blatnick | 1.00 | Research for and prepare slides for 4/3/07 National Union hearing. |
| 3/28/2007 | Gregory L Skidmore | 0.50 | Confer with Judge's chambers and opposing counsel to seek postponement of hearing in Prudential Century Center matter (.1); review correspondence drafted by opposing counsel re same (.3); coordinate with local counsel for filing of correspondence (.1). |
| 3/29/2007 | Lori Sinanyan | 2.20 | Correspond with D. Bernick re BNSF materials (.2); prepare and review April 2 hearing materials re BNSF and NJ matters (2.0). |
| 3/29/2007 | Samuel Blatnick | 0.60 | Prepare materials for J. Baer for 4/3/07 National Union hearing. |
| 3/29/2007 | Mark E Grummer | 0.50 | Begin review of draft settlement language re site and evaluate contribution protection issues. |
| 3/30/2007 | Lori Sinanyan | 0.50 | Correspond with counsel for BNSF re motion for preliminary injunction and motion for leave to amend complaint (.2); confer with Libby claimant's counsel re extension of time (.2); correspond with NJ counsel re April 2 hearing (.1). |
| 3/30/2007 | Mark E Grummer | 2.10 | Perform legal research re contribution protection (.5); continue review of settlement and prepare suggested edits and correspond with R. Emmett re same (1.6). |
|  | Total: | 123.70 |  |

**Matter 30 – Hearings – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/2/2007 | David M Bernick, P.C. | 3.50 | Prepare for and attend hearing re x-rays. |
| 2/5/2007 | David M Bernick, P.C. | 2.50 | Prepare for and attend telephonic hearing re x-rays. |
| 2/19/2007 | David M Bernick, P.C. | 2.50 | Prepare for 2/20/06 hearing. |
| 2/20/2007 | David M Bernick, P.C. | 3.00 | Prepare for and participate in hearing with court. |
| 2/21/2007 | David M Bernick, P.C. | 1.00 | Prepare for PD hearing. |
| 2/21/2007 | David M Bernick, P.C. | 1.50 | Prepare for and conduct conference re omnibus hearing. |
| 2/26/2007 | David M Bernick, P.C. | 10.00 | Prepare for and attend hearing. |
| 3/5/2007 | Janet S Baer | 1.00 | Attend ZAI oral argument. |
| 3/7/2007 | Gary M Vogt | 0.50 | Coordinate telephonic appearance issues for 3/8 hearing. |
| 3/8/2007 | Samuel Blatnick | 1.80 | Participate in hearing telephonically. |
| 3/13/2007 | Janet S Baer | 0.80 | Review 4/2 agenda and attend to issues re same (.3); confer re same (.3); prepare revisions to same (.2). |
| 3/14/2007 | Janet S Baer | 0.90 | Review 4/3 agenda and revised 4/2 agenda (.3); prepare revisions to same (.4); respond to inquiry re scheduling on 4/2 hearing (.2). |
| 3/16/2007 | Janet S Baer | 0.30 | Revise 4/2 and 4/3 hearing agendas. |
| 3/20/2007 | Janet S Baer | 0.30 | Confer with D. Bibbs re pleadings necessary for 4/2 and 4/3 hearings. |
| 3/20/2007 | Gary M Vogt | 1.00 | Review and analyze docket and files for information requested for April 2 and 3 hearing preparations. |
| 3/20/2007 | Deborah L Bibbs | 4.10 | Coordinate assembly, preparation and organization of materials for April 2 hearing (3.6); arrange telephonic appearances for 4/2 and 4/3 court call (.5). |
| 3/21/2007 | Janet S Baer | 1.50 | Review and organize materials for 4/2 and 4/3 hearings. |
| 3/22/2007 | Gary M Vogt | 0.40 | Assemble materials requested re Forman Perry retention and invoices requested for 4/3 hearing preparations. |
| 3/26/2007 | Lori Sinanyan | 0.80 | Review and comment on agenda with J. O'Neill and update list of continued claims objections for agenda. |
| 3/26/2007 | Gary M Vogt | 0.30 | Correspond with counsel re April 2 omnibus hearing information. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/29/2007 | Andrea L Johnson | 0.30 | Correspond with Pachulski firm re matters up for April 2 hearing. |
| 3/29/2007 | Michael A Rosenberg | 9.30 | Collect and assemble various materials re April omnibus hearing. |
| 3/29/2007 | Amanda C Basta | 4.50 | Prepare for omnibus hearing. |
| 3/30/2007 | Michael A Rosenberg | 11.50 | Collect and assemble various materials re April omnibus hearing. |
| 3/30/2007 | Samuel Blatnick | 5.10 | Prepare trial materials for D. Bernick for 4/2/07 hearing (4.0); confer with D. Bernick and M. Rosenberg re 4/2/07 hearing (1.1). |
| 3/30/2007 | Amanda C Basta | 9.00 | Prepare for omnibus hearing (5.0); prepare for National Union hearing (4.0). |
| 3/31/2007 | Gary M Vogt | 0.40 | Coordinate matters re telephonic appearances for 4/2 omnibus hearing. |
| | Total: | 77.80 | |

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2007 | Maureen McCarthy | 0.10 | Correspond with T. Wallace re fee application issues. |
| 3/7/2007 | Janet S Baer | 0.30 | Confer with W. Sparks re February fee estimate. |
| 3/9/2007 | Janet S Baer | 0.30 | Respond to inquiries re February budget and confer with client and billing clerks re same. |
| 3/10/2007 | Andrea L Johnson | 2.00 | Review and revise monthly fee invoices. |
| 3/11/2007 | Andrea L Johnson | 3.00 | Review and revise monthly fee invoices. |
| 3/12/2007 | Andrea L Johnson | 4.00 | Review and revise monthly fee invoices. |
| 3/13/2007 | Andrea L Johnson | 4.00 | Review and revise monthly fee invoices. |
| 3/13/2007 | Maureen McCarthy | 0.30 | Correspond with T. Wallace re December fee application and 23rd quarterly fee application hearing. |
| 3/15/2007 | Andrea L Johnson | 3.30 | Confer with D. Scarcella re time entry issues (.1); numerous correspondence with billers re certain issues (1.0); review and revise monthly fee invoices (2.2). |
| 3/15/2007 | Maureen McCarthy | 1.50 | Prepare, review and finalize file re 23rd quarterly fees and expenses totals (1.0); review fees and expenses re same (.3); draft correspondence to S. Bossay re 23rd quarterly fee application (.2). |
| 3/16/2007 | Andrea L Johnson | 1.00 | Review and revise monthly fee invoices (.8); correspond with certain billers re same (.2). |
| 3/19/2007 | Andrea L Johnson | 4.40 | Review and revise monthly fee invoices (4.0); correspond with B. Harding re same (.1); correspond with T. Wallace re same (.1); correspond with numerous billers re same (.2). |
| 3/21/2007 | Andrea L Johnson | 0.50 | Correspond with T. Wallace, J. Baer and B. Stansbury re expenses in monthly fee statement. |
| 3/21/2007 | Maureen McCarthy | 1.50 | Prepare exhibits re February fee application. |
| 3/22/2007 | Janet S Baer | 0.50 | Review February expense detail. |
| 3/22/2007 | Maureen McCarthy | 2.90 | Continue to prepare exhibits re February fee application (1.3); review 22nd quarterly interim charts (.5); draft correspondence to S. Bossay re same (.1); update fee auditor binder re initial reports, responses and final reports (1.0). |
| 3/23/2007 | Janet S Baer | 3.20 | Review and revise February fee application. |
| 3/23/2007 | Maureen McCarthy | 0.30 | Review expenses re February fee application. |
| 3/27/2007 | Maureen McCarthy | 0.70 | Correspond with various paraprofessionals re February fee application (.5); correspond with J. Baer re status of same (.1); correspond with J. Allgood re December fee application (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/28/2007 | Maureen McCarthy | 5.70 | Correspond with J. Baer re status of February fee application (.2); confer with T. Wallace re same (.2); draft, revise and finalize February fee application (4.5); review and finalize exhibits re same (.3); correspond with P. Cuniff re filing same (.1); prepare same for filing (.4). |
| | Total: | 39.50 | |

**Matter 35 – Fee Applications, Others – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2007 | Andrea L Johnson | 0.70 | Confer with J. Baer, B. Harding and J. Hughes re proposed budget and bills for certain professionals (.3); correspond with Absalom re same (.2); analyze same and correspond with T. Wallace (.2). |
| 3/2/2007 | Ellen T Ahern | 0.50 | Confer and correspond with A. Johnson and J. Baer re Forman Perry billing. |
| 3/6/2007 | Andrea L Johnson | 0.20 | Correspond with S. Bianca re professional's outstanding bill and OCP status. |
| 3/7/2007 | Janet S Baer | 0.40 | Review correspondence re Olgilvy Renault and respond to same. |
| 3/7/2007 | Andrea L Johnson | 0.50 | Numerous correspondence re Ogilvy Renault's fee application. |
| 3/8/2007 | Andrea L Johnson | 0.50 | Correspond with S. Mag re Forman Perry and Absalom invoices. |
| 3/9/2007 | Andrea L Johnson | 1.00 | Correspond with P. Adams and J. Baer re Ogilvy Renault fee application (.4); review, analyze and prepare comments re same (.6). |
| 3/13/2007 | Andrea L Johnson | 0.20 | Correspond with J. O'Neill re fee application and filing description. |
| 3/14/2007 | Andrea L Johnson | 0.60 | Correspond with J. Baer and P. Adams re Ogilvy Renault fee application and affidavit. |
| 3/15/2007 | Maureen McCarthy | 0.10 | Confer with P. Adams re fee auditor procedures. |
| 3/26/2007 | Andrea L Johnson | 0.20 | Correspond re payment of expert fees. |
| 3/30/2007 | Andrea L Johnson | 0.10 | Correspond with B. Stansbury and T. Wallace re expert payments. |
| | Total: | 5.00 | |

**Matter 37 – Plan and Disclosure Statement – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/1/2007 | Deanna D Boll | 1.30 | Review Third Circuit appellate rules and correspond to case manager re disclosure statement (.8); correspond with J. O'Neill and J. Baer re exclusivity appeal (.2); correspond with A. Krieger and P. Bentley re exclusivity appeal issues (.3). |
| 3/1/2007 | Maryam L Odom | 4.60 | Review and respond to correspondence re 10K (.2); review several pleadings and dockets in preparation for revising disclosure statement (1.3); revise disclosure statement re same (3.1). |
| 3/2/2007 | Deanna D Boll | 2.80 | Participate in team conference re status (1.7); analyze issues re exclusivity appeal (1.1). |
| 3/5/2007 | Deanna D Boll | 1.20 | Review issues re denial of expedited appeal (.9); correspond with J. O'Neill, J. Baer, T. Freedman and D. Bernick re same (.3). |
| 3/5/2007 | Maryam L Odom | 7.40 | Review 2006 10K and revise disclosure statement to reflect 2006 10K updates (7.2); confer with J. Posner re environmental and asbestos insurance updates (.1); draft correspondence to J. Posner re same (.1). |
| 3/6/2007 | Deanna D Boll | 0.30 | Correspond with G. Vogt re exclusivity appeal (.1); review documents re same (.2). |
| 3/6/2007 | Maryam L Odom | 4.40 | Revise disclosure statement re 2006 10-K. |
| 3/7/2007 | Deanna D Boll | 0.80 | Review order denying expedited appeal at Third Circuit re exclusivity and review related uncontested motions to intervene (.6); correspond with J. O'Neill re same (.2). |
| 3/7/2007 | Maryam L Odom | 6.60 | Review 2006 10K and pleadings (2.3); update disclosure statement re same (4.3). |
| 3/7/2007 | Michelle R O'Brien | 4.50 | Review docket re exclusivity periods for 2001-2007 and update binder re same. |
| 3/8/2007 | Gary M Vogt | 0.30 | Coordinate assembly of requested plan of reorganization materials. |
| 3/8/2007 | Michelle R O'Brien | 2.70 | Update, review and organize additional sections of binder re selected pleadings. |
| 3/8/2007 | Bianca Portillo | 1.60 | Review dockets for requested materials re plan of reorganization for Armstrong Holdings and USG. |
| 3/9/2007 | Deanna D Boll | 2.40 | Review issues re exclusivity appeal (1.4); correspond with A. Krieger re same (.2); confer with J. O'Neill re briefing schedule (.3); correspond with appellants re service (.2); review district court and Third Circuit dockets for briefing issues (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/12/2007 | Deanna D Boll | 5.30 | Confer with T. Freedman and L. Esayian re insurance neutrality and precedent re same (.5); analyze precedent re same and insurer causes of action (4.8). |
| 3/12/2007 | Maryam L Odom | 7.70 | Confer with T. Maynes re tax claims in preparation for updating tax claims section of disclosure statement (.3); draft, review and revise disclosure statement (7.4). |
| 3/12/2007 | M Natasha Labovitz | 2.00 | Confer with T. Freedman re 524(g) issues and analysis (.5); review memoranda re same (1.5). |
| 3/13/2007 | Deanna D Boll | 7.80 | Analyze insurer issues re plan of reorganization (6.7); correspond with J. O'Neill re case manager at Third Circuit on exclusivity appeal and status on same (.2); confer re same (.4); confer with J. Baer re Sealed Air requirement of 524(g) (.2); correspond with T. Freedman re same (.1); correspond with D. Felder re exclusivity appeal and appendix (.2). |
| 3/13/2007 | Lori Sinanyan | 0.10 | Respond to inquiry from M. Odom re various disclosure statement update questions. |
| 3/13/2007 | Maryam L Odom | 8.30 | Revise disclosure statement to reflect material updates since early 2005. |
| 3/14/2007 | Deanna D Boll | 6.20 | Analyze insurance issues for plan of reorganization (6.0); correspond with L. Esayian re same (.2). |
| 3/14/2007 | Lori Sinanyan | 0.10 | Confer with M. Odom re various questions for update of disclosure statement. |
| 3/14/2007 | Maryam L Odom | 5.60 | Confer with L. Gardner re environmental updates and correspond with L. Gardner re same (.4); review correspondence from J. O'Connell re valuation updates (.1); revise disclosure statement (5.1). |
| 3/14/2007 | M Natasha Labovitz | 1.00 | Review memoranda and legal analysis. |
| 3/15/2007 | Deanna D Boll | 4.70 | Analyze insurance issues re plan of reorganization and draft memorandum re same. |
| 3/15/2007 | Maryam L Odom | 7.10 | Draft, review and revise disclosure statement to reflect material updates since last filed. |
| 3/15/2007 | M Natasha Labovitz | 1.00 | Attend conference with T. Freedman, D. Bernick and others re insurance-related strategy. |
| 3/18/2007 | Maryam L Odom | 0.20 | Revise disclosure statement. |
| 3/19/2007 | Deanna D Boll | 0.80 | Correspond with D. Bernick and A. Isman re Congoleum precedent re settled claims (.2); review opinion and draft summary for D. Bernick (.6). |
| 3/19/2007 | Maryam L Odom | 3.00 | Review and revise disclosure statement (2.8); draft and respond to correspondence from L. Gardner and R. Finke re environmental claims (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/20/2007 | Deanna D Boll | 3.40 | Analyze insurance related issues for plan of reorganization. |
| 3/20/2007 | Lori Sinanyan | 0.10 | Confer with M. Odom re draft of disclosure statement. |
| 3/20/2007 | Maryam L Odom | 5.50 | Draft, review and revise disclosure statement (5.4); confer with L. Sinanyan re same (.1). |
| 3/21/2007 | Lori Sinanyan | 0.10 | Confer with M. Odom re draft of disclosure statement. |
| 3/21/2007 | Maryam L Odom | 0.50 | Review and revise disclosure statement. |
| 3/29/2007 | Deanna D Boll | 0.80 | Review Third Circuit dockets and confer with J. O'Neill re mediation and docketing issues. |
| | Total: | 112.20 | |

## Matter 38 – Employment Application – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2007 | Janet S Baer | 0.40 | Confer with A. Johnson re Forman Perry (.2); confer with A. Krieger re same (.2). |
| 3/1/2007 | Andrea L Johnson | 4.10 | Review and revise Forman Perry application and motion for leave (3.5); correspond with M. Croft re same (.2); correspond with G. Vogt re filing re same (.2); correspond with Pachulski re same (.2). |
| 3/2/2007 | Andrea L Johnson | 0.30 | Correspond with D. Setter re application. |
| 3/2/2007 | Andrea L Johnson | 0.20 | Correspond with E. Ahern and M. Croft re Forman Perry and Absalom invoices. |
| 3/5/2007 | Andrea L Johnson | 0.40 | Review and analyze PI Committee's objection to amended OCP statement (.3); correspond with J. Baer re same (.1). |
| 3/6/2007 | Janet S Baer | 1.00 | Review objection re OCP reports (.3); review correspondence from Grace re new OCP and follow up re same (.3); confer with A. Johnson re Forman Perry issues (.3); confer with A. Johnson re new OCP (.1). |
| 3/6/2007 | Janet S Baer | 0.40 | Review draft motion re broker retention and confer re same (.3); confer with A. Johnson re revising motion re same (.1). |
| 3/6/2007 | Gary M Vogt | 1.00 | Research for requested precedent re broker retention for property sale. |
| 3/6/2007 | Andrea L Johnson | 0.30 | Confer with J. Baer re response to PI Committee's objection to amended OCP statement and motion to approve brokers agreement re Woburn property. |
| 3/6/2007 | Bianca Portillo | 1.00 | Review docket for requested materials re OCPs (.6); review file for contact information (.4). |
| 3/7/2007 | Janet S Baer | 0.60 | Review correspondence re Forman Perry and respond to same. |
| 3/7/2007 | Gary M Vogt | 1.50 | Continue research for requested precedent re broker retention for property sale. |
| 3/7/2007 | Andrea L Johnson | 0.20 | Correspond re application to retain Socha Perczak. |
| 3/9/2007 | Janet S Baer | 0.40 | Review Canadian counsel's revised affidavit and fee application issues. |
| 3/9/2007 | Deborah L Bibbs | 0.30 | Examine docket for requested information re D. Setter. |
| 3/13/2007 | Janet S Baer | 0.50 | Review correspondence re D. Setter, Forman Perry, Absalom and Rust and confer re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/13/2007 | Andrea L Johnson | 3.40 | Confer with J. Baer re proposed response re amended OCP statement and Forman Perry application (.2); research and analyze nunc pro tunc approval in preparation for drafting same (2.2); begin to draft same (1.0). |
| 3/14/2007 | Janet S Baer | 0.20 | Confer with A. Johnson re Forman Perry response. |
| 3/14/2007 | Andrea L Johnson | 3.40 | Draft reply re Forman Perry pleadings including research and analysis of nunc pro tunc approval (3.3); correspond with J. Baer re same (.1). |
| 3/15/2007 | Janet S Baer | 1.50 | Confer with A. Johnson re Forman Perry and review PI committee's discovery request (.3); review and revise draft response re same (1.2). |
| 3/15/2007 | Gary M Vogt | 0.30 | Coordinate assembly of requested information re OCP application. |
| 3/15/2007 | Andrea L Johnson | 2.90 | Draft reply re Forman Perry pleadings including research and analysis of nunc pro tunc approval and review of underlying pleadings (2.6); review and analyze J. Baer's comments same (.3). |
| 3/15/2007 | Bianca Portillo | 0.70 | Retrieve and review requested OCP materials. |
| 3/16/2007 | David E Mendelson | 0.50 | Review and analyze issues re Forman Perry bills and correspond with J. Baer re same. |
| 3/16/2007 | Janet S Baer | 2.60 | Confer with A. Johnson re OCP objection (.2); review PI objection to same in light of Forman Perry application and response (.3); review and further revise draft response re OCP objections (1.6); respond to inquiry from US Trustee re Forman Perry (.2); confer re Forman Perry discovery (.3). |
| 3/16/2007 | Gary M Vogt | 2.70 | Cite check response to PI committee objection to amend OCP statement (2.0); correspond with local counsel re order on motion for leave re Forman Perry application (.3); coordinate review of Forman Perry invoices for information requested to prepare response to PI committee objection (.4). |
| 3/16/2007 | Andrea L Johnson | 8.00 | Revise and finalize response to PI Committee's objection to amended OCP statement (3.3); numerous conferences with J. Baer re same (.4); confer and correspond with J. Port re same (.2); confer and numerous correspondence with M. Croft re same (.7); review and analyze caselaw cited in response (.7); review and analyze all invoices contained in OCP quarterly period to summarize Forman Perry's services (1.6); research and draft new paragraph re reasonableness of fees (.8); correspond with Loyens Loeff re retention as an OCP (.3). |

A-96

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/16/2007 | Deborah L Bibbs | 1.90 | Review Forman Perry invoices from 10/31/05 - 06/30/06. |
| 3/19/2007 | Andrea L Johnson | 2.00 | Review and revise application to employ real estate broker for Woburn property (1.2); review and analyze PI Committee's objection to motion for leave to hear Forman Perry application (.6); correspond with G. Vogt and J. Baer re same (.2). |
| 3/20/2007 | Janet S Baer | 7.50 | Confer with A. Johnson re Forman Perry issues (.3); prepare transmittal re same (.3); review all Forman Perry invoices and spreadsheets and redact for production (6.5); confer with A. Johnson further re same (.4). |
| 3/20/2007 | Lori Sinanyan | 1.10 | Confer with Grace team and follow-up conference re Forman Perry. |
| 3/20/2007 | Gary M Vogt | 6.30 | Review files for requested materials re OCP affidavits (.8); research for precedent re real estate broker retention (2.8); research for precedent requested to prepare reply to PI committee objection to motion for leave re Forman Perry application (2.7). |
| 3/20/2007 | Andrea L Johnson | 7.70 | Review and analyze precedent re retention of real estate brokers (1.2); correspond with V. Finkelstein re retention of real estate broker for Woburn property (.2); correspond with J. Baer re statutory authority re same and review of precedent (.2); review, analyze and prepare Forman Perry and Absalom invoices for J. Baer's review and draft summary chart re same (5.5); confer with J. Baer re production of Forman Perry invoices (.5); correspond with J. Port re paid invoices (.1). |
| 3/20/2007 | Ellen T Ahern | 0.30 | Follow up with J. Baer re Forman Perry issues. |
| 3/21/2007 | Janet S Baer | 4.30 | Review all Absalom bills and redact for production (.5); confer with A. Johnson (several times) re same (.3); review and revise cover letters for four Forman Perry productions (2.5); confer with A. Johnson several times re Forman Perry/Absalom matters (1.0). |
| 3/21/2007 | Gary M Vogt | 10.00 | Review, analyze and redact confidential information from Forman Perry and Absalon invoice materials for production to U.S. Trustee and ACC re Forman Perry retention matters. |
| 3/21/2007 | Andrea L Johnson | 10.00 | Draft correspondence to U.S. Trustee and PI Committee re discovery requests and coordinate, review, redact and finalize same. |
| 3/21/2007 | Ellen T Ahern | 3.60 | Review Forman Perry invoices and confirm redaction for production purposes. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/21/2007 | Deborah L Bibbs | 11.50 | Assemble, review and redact Forman Perry invoices. |
| 3/22/2007 | Janet S Baer | 3.90 | Confer with D. Klauder re Forman Perry (.2); review correspondence re production (.3); review draft reply re Forman Perry application (1.5); confer with A. Johnson re same (.4); further review and revise same (1.5). |
| 3/22/2007 | Gary M Vogt | 6.10 | Continue review, analysis and redact confidential information from Forman Perry and Absalom invoice materials for production to U.S. Trustee and PI Committee re Forman Perry retention matters (3.6); assemble, prepare and organize same for production (1.7); coordinate service of same (.8). |
| 3/22/2007 | Andrea L Johnson | 7.80 | Draft correspondence to U. S. Trustee and PI Committee re discovery requests and coordinate, review, redact and finalize same (4.2); draft response re PI Committee's objection to motion for leave to hear Forman Perry application (3.3); correspond with M. Croft re same (.3). |
| 3/22/2007 | Ellen T Ahern | 1.50 | Review materials re discovery of Forman Perry including invoices. |
| 3/22/2007 | Deborah L Bibbs | 7.00 | Assemble, review and redact Forman Perry invoices. |
| 3/23/2007 | Janet S Baer | 2.50 | Review revised Forman Perry reply (.5); confer with A. Johnson re same (.3); review various revised versions of Forman Perry brief, US Trustee's objection and reply (1.3); further confer re same (.4). |
| 3/23/2007 | Lori Sinanyan | 3.70 | Confer with A. Johnson re filing replies related to Forman Perry employment application and review and revise drafts of same. |
| 3/23/2007 | Gary M Vogt | 7.00 | Review, analyze dockets, files for information and materials requested to prepare reply in support of Forman Perry application and reply in support of motion for leave re same (3.2); research for precedent requested to prepare motion for leave to file replies in support of Forman Perry application and motion for leave re same (1.2); prepare, edit and finalize materials for leave to files replies (1.8); coordinate filing and service of same (.8). |
| 3/23/2007 | Andrea L Johnson | 11.80 | Confer with J. Baer re Forman Perry responses (.3); confer with L. Sinanyan re reply re motion for leave re Forman Perry application (.3); confer with L. Sinanyan re reply re Forman Perry application (.3); review, revise and finalize reply re motion for leave re Forman Perry application and reply re Forman Perry application (10.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/23/2007 | Ellen T Ahern | 4.50 | Review and revise draft reply briefs re Forman Perry application (4.0); confer with A. Johnson re briefs (.5). |
| 3/25/2007 | Lori Sinanyan | 0.10 | Review correspondence from A. Johnson re Socha Perczak employment application. |
| 3/26/2007 | Lori Sinanyan | 0.80 | Confer with A. Johnson re Forman Perry application (.3); confer with E. Ahern, D. Mendelson and A. Johnson re Forman Perry discovery request (.4); confer with A. Johnson re D. Setter application (.1). |
| 3/26/2007 | Andrea L Johnson | 3.60 | Correspond with B. Harding re U.S. Trustee's objection to Forman Perry application (.2); confer with E. Ahern, D. Mendelson and L. Sinanyan re PI Committee's discovery request re Forman Perry application (.5); confer with L. Sinanyan re preparing for same and other outstanding issues (.3); follow-up conference with M. Croft re same (.3); correspondence re same (.3); correspond with Pachulski re status of Forman Perry motion for leave (.2); review and revise application to retain Socha Perczak (1.6); correspond with D. Setter re same (.1); correspond with E. Ahern re same (.1). |
| 3/26/2007 | Bianca Portillo | 1.60 | Review docket for requested materials re OCP orders. |
| 3/26/2007 | Ellen T Ahern | 1.00 | Review discovery requests re Forman Perry and participate in conference re same. |
| 3/27/2007 | Lori Sinanyan | 1.80 | Review and comment on Socha Perczak application, including review of OCP order and confer with A. Johnson re same. |
| 3/27/2007 | Gary M Vogt | 0.30 | Correspond with V. Finkelstein and A. Johnson re broker retention matters. |
| 3/27/2007 | Andrea L Johnson | 1.60 | Correspond with D. Setter re Socha Perczak application (.3); numerous correspondence and conferences re same (1.0); correspond with V. Finkelstein re application to retain real estate broker re Woburn property (.3). |
| 3/27/2007 | Ellen T Ahern | 0.60 | Review D. Setter application for retention. |
| 3/28/2007 | Lori Sinanyan | 3.10 | Analyze Socha Perczak application issues including review of OCP motion and order and confer with A. Johnson, L. Jones and J. O'Neill re same (1.3); review and revise draft motion for leave in accordance with OCP order to pay Setter (1.6) confer with D. Setter and A. Johnson re filing of motion (.2). |
| 3/28/2007 | Gary M Vogt | 0.40 | Coordinate assembly of requested interim compensation and Forman Perry retention materials. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/28/2007 | Andrea L Johnson | 4.60 | Draft, review and finalize motion for leave of OCP orders re Socha Perczak (4.0); numerous conferences with L. Sinanyan re same (.4); confer with J. Baer and L. Sinanyan re same and Forman Perry status (.2). |
| 3/28/2007 | Bianca Portillo | 2.70 | Review docket for requested materials re OCP pleadings. |
| 3/29/2007 | David E Mendelson | 0.30 | Edit response to committee re Forman Perry questions. |
| 3/29/2007 | Lori Sinanyan | 0.10 | Review and comment on response to discovery request re Forman Perry application. |
| 3/29/2007 | Andrea L Johnson | 1.00 | Draft response to PI committee's discovery request (.9); correspond re same (.1). |
| 3/30/2007 | Lori Sinanyan | 0.40 | Correspond with A. Johnson re response to ACC discovery request for Forman Perry (.1); confer with J. O'Neill re response to UST (.2); confer with J. O'Neill and UST (.1). |
| 3/30/2007 | Andrea L Johnson | 0.80 | Correspond with L. Sinanyan re response to PI Committee's discovery request re Forman Perry (.2); correspond with V. Finkelstein re application to retain broker re Woburn property (.2); review Loyens Loeff's affidavit of disinterestedness (.2); correspond with L. Oskam re comments re same (.2). |
| 3/30/2007 | Bianca Portillo | 0.80 | Review docket for requested OCP materials. |
|  | Total: | 186.40 |  |

## Matter 41 – Tax Issues – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2007 | Pratibha J Shenoy | 8.00 | Review client's tax sharing agreement with former subsidiary (1.5); confer with T. Maynes re same (.5); draft motion to lift automatic stay to permit litigation in United States Tax Court (6.0). |
| 3/1/2007 | Todd F Maynes, P.C. | 1.00 | Prepare and revise proposed carryforward motion. |
| 3/2/2007 | Todd F Maynes, P.C. | 1.00 | Revise carryforward motion (.9); confer re same (.1). |
| 3/4/2007 | Pratibha J Shenoy | 0.50 | Review changes to draft motion to authorize tax litigation (.4); correspond with T. Maynes re same (.1). |
| 3/4/2007 | Janet S Baer | 0.30 | Review draft motion re carry back matter. |
| 3/4/2007 | Todd F Maynes, P.C. | 1.50 | Revise carryback motion. |
| 3/5/2007 | Todd F Maynes, P.C. | 1.50 | Revise tax motions. |
| 3/8/2007 | Todd F Maynes, P.C. | 0.50 | Revise tax motion. |
| 3/9/2007 | Pratibha J Shenoy | 1.60 | Review stored client files per client instructions (1.1); confer with N. Keller and client re same (.5). |
| 3/12/2007 | Todd F Maynes, P.C. | 0.80 | Revise tax motion. |
| 3/13/2007 | Todd F Maynes, P.C. | 1.00 | Confer with C. Finke (.2); revise carryback motion (.8). |
| 3/14/2007 | Pratibha J Shenoy | 1.50 | Draft objection to Massachusetts proof of claim. |
| 3/14/2007 | Todd F Maynes, P.C. | 1.00 | Revise carryback motion (.5); confer with MWE re same (.2); review T. Borders' comments re motion (.3). |
| 3/15/2007 | Pratibha J Shenoy | 0.80 | Draft objection to Massachusetts proof of claim. |
| 3/15/2007 | Todd F Maynes, P.C. | 2.50 | Confer re motion (.2); revise motion (2.3). |
| 3/16/2007 | Pratibha J Shenoy | 1.50 | Draft objection to Massachusetts proof of claim. |
| 3/16/2007 | Todd F Maynes, P.C. | 2.00 | Revise carryforward motion. |
| 3/19/2007 | Pratibha J Shenoy | 5.00 | Draft objection to Massachusetts proof of claim (4.5); confer with T. Maynes re same (.5). |
| 3/19/2007 | Todd F Maynes, P.C. | 1.00 | Revise proposed motion. |
| 3/20/2007 | Pratibha J Shenoy | 8.50 | Draft objection to Massachusetts proof of claim (8.1); confer with T. Maynes, G. Vogt and client re same (.4). |
| 3/20/2007 | Gary M Vogt | 0.80 | Correspond with BMC re request for information re State of Massachusetts tax claim information. |
| 3/20/2007 | Todd F Maynes, P.C. | 1.50 | Confer re IRS motion (.4); revise same (1.1). |
| 3/21/2007 | Pratibha J Shenoy | 4.00 | Draft objection to Massachusetts proof of claim (3.0); confer with T. Maynes and client re same (1.0). |
| 3/21/2007 | Lori Sinanyan | 0.80 | Review and respond to correspondence re tax motion and review and comment on draft of same. |
| 3/21/2007 | Todd F Maynes, P.C. | 0.50 | Confer re carryback motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/22/2007 | Pratibha J Shenoy | 0.50 | Draft objection to Massachusetts proof of claim (.3); confer with T. Maynes and client re same (.2). |
| 3/23/2007 | Pratibha J Shenoy | 0.50 | Draft objection to Massachusetts proof of claim (.3); correspond with T. Maynes, L. Sinanyan and J. Baer re same (.2). |
| 3/23/2007 | Natalie H Keller | 2.30 | Assemble closing binder (2.0); correspond with C. Finke re same (.3). |
| 3/25/2007 | Lori Sinanyan | 2.40 | Review, analyze and comment on objection to tax claim (2.3); correspond with T. Maynes re same (.1). |
| 3/26/2007 | Pratibha J Shenoy | 10.00 | Correspond with L. Sinanyan and T. Maynes re draft objection to Massachusetts proof of claim (.5); confer with L. Sinanyan re same (.5); revise draft motion to modify automatic stay (8.2); confer with T. Maynes and L. Sinanyan re same (.8). |
| 3/26/2007 | Lori Sinanyan | 2.70 | Review and comment on motion for relief from stay to commence tax court action (1.5); review and comment on objection to Massachusetts Department of Revenue tax claim and confer with P. Shenoy re same (1.2). |
| 3/26/2007 | Todd F Maynes, P.C. | 1.50 | Review and revise bankruptcy expense issues and tax motion issues. |
| 3/27/2007 | Pratibha J Shenoy | 6.00 | Confer and correspond with client re draft objection to Massachusetts proof of claim (.7); correspond with client re draft motion to modify automatic stay (.5); draft final versions of objection and motion (4.8). |
| 3/27/2007 | Lori Sinanyan | 1.10 | Final review of tax motion and tax claim objection and prepare same for filing. |
| 3/27/2007 | Natalie H Keller | 0.50 | Confer with C. Finke re IRS audit issues and follow-up re same (.2); finalize closing binder (.3). |
| 3/27/2007 | Todd F Maynes, P.C. | 1.50 | Review and revise bankruptcy expense issues and tax motion issues. |
| 3/28/2007 | Lori Sinanyan | 0.30 | Finalize filings and review draft order to lift automatic stay (.2); confer with C. Finke re same (.1). |
| 3/30/2007 | Todd F Maynes, P.C. | 0.50 | Confer and correspond re Massachusetts objection. |
| | Total: | 78.90 | |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/20/2007 | David M Bernick, P.C. | 1.00 | Travel to Pittsburgh for PD conference (billed at half time). |
| 2/21/2007 | David M Bernick, P.C. | 1.20 | Travel back to New York (billed at half time). |
| 2/26/2007 | David M Bernick, P.C. | 1.00 | Travel to omnibus hearing (billed at half time). |
| 3/4/2007 | Janet S Baer | 2.00 | Travel to New Jersey for NJDEP conference (billed at half time). |
| 3/5/2007 | Janet S Baer | 2.50 | Travel from Trenton, NJ to Philadelphia, PA for ZAI hearing (.5) (billed at half time); travel from Philadelphia, PA back to Chicago, IL after NJDEP conference and ZAI hearing (2.0) (billed at half time). |
| 3/5/2007 | David M Bernick, P.C. | 1.50 | Travel for ZAI appeal (billed at half time). |
| 3/7/2007 | David E Mendelson | 1.60 | Travel to Chicago, IL (billed at half time). |
| 3/7/2007 | Evan C Zoldan | 2.50 | Travel to Chicago, IL for conference re expert data (billed at half time). |
| 3/8/2007 | Amanda C Basta | 2.00 | Travel from Chicago, IL (billed at half time). |
| 3/8/2007 | Brian T Stansbury | 3.40 | Travel to Chicago, IL for estimation conference (1.8) (billed at half time); return travel to Washington, DC (1.6) (billed at half time). |
| 3/8/2007 | Evan C Zoldan | 2.80 | Travel from conference in Chicago, IL (billed at half time). |
| 3/9/2007 | David E Mendelson | 1.30 | Travel to Chicago, IL (billed at half time). |
| 3/14/2007 | Scott A McMillin | 1.00 | Travel to Washington, DC for conference with exposure experts (billed at half time). |
| 3/15/2007 | Scott A McMillin | 1.00 | Return travel from conference with exposure experts in Washington, DC (billed at half time). |
| 3/18/2007 | David E Mendelson | 0.80 | Travel to New York, NY (billed at half time). |
| 3/18/2007 | Elli Leibenstein | 1.00 | Travel to team conference re claims (billed at half time). |
| 3/19/2007 | David E Mendelson | 0.80 | Travel to New York, NY (billed at half time). |
| 3/19/2007 | Daniel T Rooney | 3.00 | Return travel from Chicago, IL to Washington, DC (billed at half time). |
| 3/19/2007 | Amanda C Basta | 2.50 | Travel to and from New York, NY for client conference (billed at half time). |
| 3/19/2007 | Brian T Stansbury | 1.50 | Return travel to Washington, DC from New York, NY (billed at half time). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/19/2007 | Elli Leibenstein | 0.80 | Travel to Chicago, IL from conference (billed at half time). |
| 3/19/2007 | Scott A McMillin | 3.30 | Travel to and from New York, NY for conference with client and defense team re estimation trial (billed at half time). |
| 3/20/2007 | Daniel T Rooney | 2.20 | Travel from Washington, DC to Chicago, IL (billed at half time). |
| 3/21/2007 | Brian T Stansbury | 2.50 | Travel to and from Philadelphia, PA for expert conference (billed at half time). |
| 3/21/2007 | Scott A McMillin | 4.00 | Travel to and from Philadelphia, PA for conference with expert (significant weather delays) (billed at half time). |
| 3/26/2007 | Brian T Stansbury | 2.80 | Travel to Meridian, MS for deposition (billed at half time). |
| 3/27/2007 | Brian T Stansbury | 2.60 | Return to Washington, DC from P. May deposition in Meridian, MS (billed at half time). |
|  | Total: | 52.60 |  |

**Matter 54 – Employment Applications, Applicant – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/14/2007 | Janet S Baer | 0.20 | Confer with A. Johnson re supplemental affidavit. |
| 3/14/2007 | Andrea L Johnson | 0.20 | Correspond with J. Baer re status of supplemental affidavit. |
| 3/15/2007 | Andrea L Johnson | 2.80 | Review and analyze exhibits for supplemental affidavit including review of past affidavits (1.0); correspond with E. Kratofil re same (.3); revise supplemental affidavit (.7); analyze conflicts results (.8). |
| 3/21/2007 | Andrea L Johnson | 1.50 | Revise and finalize supplemental affidavits and exhibits (1.3); correspond with R. Schrock and J. Baer re same (.2). |
| 3/29/2007 | Andrea L Johnson | 1.60 | Review and revise supplemental affidavit and exhibits (1.4); correspond with R. Schrock re same (.2). |
| | Total: | 6.30 | |

## Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/9/2007 | David M Bernick, P.C. | 2.00 | Conduct conference with L. Urgenson re criminal trial (.8); review and revise government crime fraud brief (1.2). |
| 2/12/2007 | David M Bernick, P.C. | 0.80 | Conduct conference with S. McMillin, J. Tangren and J. Golden re crime fraud brief. |
| 2/15/2007 | David M Bernick, P.C. | 1.00 | Work on appeal and conduct conference with M. Shelnitz. |
| 2/27/2007 | Barbara M Harding | 3.90 | Review documents, draft of appellate brief and draft comments (2.4); confer with S. McMillin, D. Bernick, B. Stansbury, R. Smith and C. Landau re same (1.5). |
| 2/28/2007 | Barbara M Harding | 0.80 | Review pleadings. |
| 3/1/2007 | Tyler D Mace | 5.30 | Correspond with government re additional document production (.9); confer with L. Urgenson re status (.4); correspond with defense counsel (.5); review defense exhibit database and develop timeline re same (3.5). |
| 3/1/2007 | Caroline V Dolan | 1.00 | Prepare agenda for upcoming joint defense conference (.8); update pleading documents for file (.2). |
| 3/1/2007 | Byambasuren Narantuya | 0.50 | Update pleading file database. |
| 3/1/2007 | Mark E Grummer | 3.50 | Correspond re section of draft appeal brief (.7); review district court's order and correspond with team analyzing same (2.4); begin preparing suggested edits to draft brief re same (.4). |
| 3/1/2007 | Renee D Smith | 1.40 | Review revised draft section of appellate brief (1.1); confer with C. Landau and S. McMillin re same (.3). |
| 3/1/2007 | Christopher Landau, P.C. | 3.50 | Edit evidentiary section of Ninth Circuit brief. |
| 3/1/2007 | Scott A McMillin | 1.20 | Review district court orders and internal conferences re appeal brief on Daubert issues. |
| 3/1/2007 | Laurence A Urgenson | 0.70 | Confer with T. Mace re status (.5); review case correspondence (.2). |
| 3/2/2007 | Tyler D Mace | 7.40 | Draft and revise motion re withdrawal of counsel and consent letter re same (1.6); review criminal expert reports re ongoing expert work during appellate period (1.3); review draft section of appellate brief regarding evidentiary exclusions (.9); revise cross-examination outlines and review workplan (3.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/2/2007 | Christopher C Chiou | 0.50 | Review section of appellate brief re government appeal of district court orders (.3); correspondence with joint defense counsel re same (.2). |
| 3/2/2007 | Brian T Stansbury | 0.50 | Review current version of appeal brief. |
| 3/2/2007 | Caroline V Dolan | 1.00 | Research government witnesses per joint defense request. |
| 3/2/2007 | Mark E Grummer | 2.60 | Continue review of order (.4); correspond with team re same (.5); draft suggested edits for draft appeal brief section re same (1.7). |
| 3/2/2007 | Renee D Smith | 0.80 | Review revised draft of portion of ninth circuit appellate brief and provide suggested edits to same. |
| 3/2/2007 | Christopher Landau, P.C. | 5.00 | Edit section of brief on evidentiary issues (4.8); correspond re revised draft to joint defense group (.2). |
| 3/2/2007 | Scott A McMillin | 0.70 | Review revised appellate brief and internal conferences re same. |
| 3/5/2007 | Terrell D Stansbury | 3.50 | Update, analyze and organize case files. |
| 3/5/2007 | Tyler D Mace | 5.10 | Review drafts of appellate brief sections (2.2); conference with paralegals re projects (.8); coordinate with local counsel re investigation of EPA meeting in Libby (1.1); draft and revise joint defense workplan and correspond with L. Urgenson (1.0). |
| 3/5/2007 | Maxwell Shaffer | 2.00 | Code criminal trial exhibits database with attorney comments. |
| 3/5/2007 | Caroline V Dolan | 3.00 | Review trial database for issues. |
| 3/5/2007 | Mark E Grummer | 0.20 | Review briefs discussing certain issue. |
| 3/5/2007 | Laurence A Urgenson | 0.20 | Confer with S. Spivack re status. |
| 3/6/2007 | Terrell D Stansbury | 7.50 | Prepare and update case files. |
| 3/6/2007 | Tyler D Mace | 6.30 | Correspond with counsel re appellate brief (.5); correspond with government re discovery issues (.5); review defense exhibit database and incorporate into timeline (4.8); confer with client re fees (.5). |
| 3/6/2007 | Caroline V Dolan | 4.00 | Review trial exhibit database for issues. |
| 3/7/2007 | Tyler D Mace | 6.20 | Confer with M. Shumsky re factual response to government's appellate brief (.9); prepare workplan and appellate materials for conference with L. Urgenson (.8); conference with L. Urgenson re case status and appellate brief (.9); correspond with co-counsel re joint defense issues (.5); review defense work-product re upcoming defense priorities (3.1) |
| 3/7/2007 | Caroline V Dolan | 1.20 | Compile list of trial database issues. |
| 3/7/2007 | Mark E Grummer | 0.40 | Continue review of appellate brief draft section. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/7/2007 | Christopher Landau, P.C. | 1.30 | Confer with T. Mace, M. Shumsky re appellate brief (.9); review sections of appellate brief drafted by other firms (.4). |
| 3/7/2007 | Laurence A Urgenson | 0.20 | Confer with T. Mace re case status and strategy. |
| 3/8/2007 | Terrell D Stansbury | 5.80 | Organize, analyze and update case files. |
| 3/8/2007 | Tyler D Mace | 6.30 | Confer with co-counsel re status of appeal and 2007 workplan (2.4); prepare for same with L. Urgenson (1.1); review draft brief (.9); correspond with co-counsel re case developments (.5); draft and revise section of the appellate brief. (1.4). |
| 3/8/2007 | Michael D Shumsky | 3.50 | Draft portions of client's Ninth Circuit brief (1.8); participate in conference re same (1.7). |
| 3/8/2007 | Peter A Farrell | 1.90 | Participate in conference with L. Urgenson, C. Landau, M. Grummer, T. Mace, M. Shumsky and joint defense re appeal and case next steps (1.7); confer with T. Mace re same (.2). |
| 3/8/2007 | Caroline V Dolan | 2.50 | Update docket report for file (.3); prepare documents for press file (.7); review and analyze key documents in the trial database (1.5). |
| 3/8/2007 | Mark E Grummer | 5.00 | Continue review of draft brief and correspond with D. Hird and team re comments of same (2.0); confer and correspond with D. Hird re same (.4); prepare for and participate in conference of joint defense counsel re appeal brief status and next steps (1.2); evaluate and correspond with D. Hird re same (1.4). |
| 3/8/2007 | Renee D Smith | 1.00 | Review draft portions of appellate brief in preparation for conference re same. |
| 3/8/2007 | Christopher Landau, P.C. | 9.00 | Edit draft Ninth Circuit brief (7.9); confer with joint defense group re same (1.1). |
| 3/8/2007 | Scott A McMillin | 1.00 | Attend joint defense conference re appellate brief. |
| 3/8/2007 | Laurence A Urgenson | 4.00 | Review draft appeal arguments (.5); confer with T. Mace re trial work plan (1.5); prepare for defense conference (.7); attend same (1.1); confer with J. Bunge re case law (.2). |
| 3/9/2007 | Terrell D Stansbury | 7.50 | Confer with T. Mace re case status and agenda for remaining projects (1.0); organize, analyze and update case files (6.5). |
| 3/9/2007 | Tyler D Mace | 7.50 | Confer with K&E team re 2007 project lists (.9); confer with criminal expert re status of ongoing projects (.8); review defense exhibits database re trial work-product and timeline (3.9); draft and revise portion of appellate brief (.8); confer with co-counsel re defense projects (1.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/9/2007 | Christopher C Chiou | 0.60 | Review draft of appellate brief re government appeal from district court orders (.4); correspondence with K&E team re same (.2). |
| 3/9/2007 | Brian T Stansbury | 0.50 | Confer with expert re status of criminal trial and review medical records. |
| 3/9/2007 | Peter A Farrell | 0.60 | Confer with T. Mace, T. Stansbury and C. Dolan re case status and work plan. |
| 3/9/2007 | Caroline V Dolan | 5.00 | Confer with T. Mace re work plan (.7); prepare focus group materials (.8); review trial database and prepare information for upcoming conference re same (3.5). |
| 3/9/2007 | Mark E Grummer | 2.10 | Review section of new draft of appellate brief (1.8); correspond with C. Landau re comments to same (.3). |
| 3/9/2007 | Christopher Landau, P.C. | 11.00 | Edit draft brief (10.9); correspond with joint defense group re first draft of entire brief (.1). |
| 3/9/2007 | Laurence A Urgenson | 1.10 | Confer with S. Spivack re status (.4); update case trial prep plan (.1); confer with T. Mace re privilege (.1); review introduction to appeal brief and prepare comments re same (.5). |
| 3/10/2007 | Brian T Stansbury | 1.40 | Review revised version of the brief (.4); research issues related to factual section (.8); provide comments (.2). |
| 3/12/2007 | Terrell D Stansbury | 4.30 | Organize and update case files (3.0); prepare logistics re trial witnesses (.3); prepare inventory of cross outline examinations (1.0). |
| 3/12/2007 | Tyler D Mace | 5.80 | Prepare and finalize appellate brief for filing (3.2); review supplemental excerpt of records (2.6) |
| 3/12/2007 | Michael D Shumsky | 0.80 | Review draft Ninth Circuit brief. |
| 3/12/2007 | Brian T Stansbury | 3.10 | Review and provide comments on appeal brief (.5); research re rule application in Daubert context (2.6). |
| 3/12/2007 | Peter A Farrell | 1.90 | Review and analyze government's opening appellate brief and defendant's draft response. |
| 3/12/2007 | Caroline V Dolan | 5.50 | Prepare focus group materials (1.5); organize and review case files (2.5); search trial database for duplicative documents (1.5). |
| 3/12/2007 | Byambasuren Narantuya | 3.00 | Update master case file log. |
| 3/12/2007 | Christopher Landau, P.C. | 3.80 | Edit draft Ninth Circuit brief (3.6); correspond with team re revised draft (.2). |
| 3/13/2007 | Terrell D Stansbury | 7.50 | Update and organize case files. |
| 3/13/2007 | Tyler D Mace | 5.50 | Confer with client (.6); confer with co-counsel (.9); correspond with co-counsel (.5); prepare and finalize appellate brief for filing (3.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/13/2007 | Christopher C Chiou | 0.90 | Review draft brief re government appeal of district court orders (.6); conference with K&E team re same (.3). |
| 3/13/2007 | Caroline V Dolan | 7.50 | Organize case files and update master document index. |
| 3/13/2007 | Byambasuren Narantuya | 2.80 | Update master case file log. |
| 3/14/2007 | Terrell D Stansbury | 7.50 | Cite-check appellees' joint response brief (6.3); confer with T. Mace and vendor re trial database (1.2). |
| 3/14/2007 | Tyler D Mace | 6.20 | Correspond with counsel re case administration (.8); confer with associate re case projects (1.0); confer with graphics consultants re exhibits database (1.4); review excerpt of record re appellate brief (2.0); confer with L. Urgenson re case status (1.0). |
| 3/14/2007 | Christopher C Chiou | 0.30 | Correspond with K&E team and joint defense counsel re potentially relevant documents. |
| 3/14/2007 | Caroline V Dolan | 8.00 | Prepare materials for conference with vendor (1.0); confer with vendor re trial database (1.0); cite check brief (6.0). |
| 3/14/2007 | Jefferey D Bailey | 2.00 | Research re exhibits for upcoming trial. |
| 3/14/2007 | Mark E Grummer | 1.20 | Review new draft of Ninth Circuit brief and prepare suggested edits. |
| 3/14/2007 | Barbara M Harding | 2.90 | Review correspondence re discovery issues (.4); review and analyze studies and documents re Libby issues (2.5). |
| 3/14/2007 | Laurence A Urgenson | 0.20 | Confer with T. Mace and W. Coates re status. |
| 3/15/2007 | Terrell D Stansbury | 7.50 | Cite-check appellees' joint response brief and compile excerpts of record. |
| 3/15/2007 | Tyler D Mace | 5.70 | Confer with client re document review in Libby (.4); document review and analysis (1.3); review appellate brief and citing references in preparation for filing (2.0); develop supplemental appellate record (2.0). |
| 3/15/2007 | Rebecca A Koch | 1.80 | Review and analysis of documents re factual development (1.6); draft correspondence to T. Mace re same (.2). |
| 3/15/2007 | Caroline V Dolan | 8.00 | Cite-check brief and compile documents for supplemental excerpts of record. |
| 3/15/2007 | Jefferey D Bailey | 3.50 | Research re exhibits for upcoming trial. |
| 3/15/2007 | Mark E Grummer | 1.40 | Continue reviewing and suggesting edits for new draft of Ninth Circuit brief. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/16/2007 | Terrell D Stansbury | 6.50 | Organize, analyze and update case files (1.0); prepare logistics re outstanding discovery issues (1.0); cite-check appellee's response brief (4.5). |
| 3/16/2007 | Tyler D Mace | 2.30 | Confer with co-counsel re appellate brief and preparation re same. |
| 3/16/2007 | Michael D Shumsky | 1.30 | Participate in conference re Ninth Circuit appeal. |
| 3/16/2007 | Christopher C Chiou | 0.40 | Review revisions by counsel for individual defendant re appellate brief (.2); correspondence with joint defense counsel re same (.2). |
| 3/16/2007 | Rebecca A Koch | 5.80 | Review and analyze documents re factual development. |
| 3/16/2007 | Peter A Farrell | 1.60 | Review and analyze comments and edits re appellate brief (.3); participate in conference re status of appellate brief (1.3). |
| 3/16/2007 | Caroline V Dolan | 6.00 | Review draft of brief and prepare documents for supplemental excerpts of record. |
| 3/16/2007 | Jefferey D Bailey | 6.00 | Research re exhibits for upcoming trial. |
| 3/16/2007 | Mark E Grummer | 7.90 | Review and edit sections of Ninth circuit brief (4.5); prepare for and participate in conference with defense counsel re same (3.0); confer with D. Hird re environmental issues in same (.4). |
| 3/16/2007 | Renee D Smith | 0.50 | Participate in conference re appellate briefs. |
| 3/16/2007 | Christopher Landau, P.C. | 3.80 | Edit draft brief (2.5); confer with team re same (1.3). |
| 3/16/2007 | Laurence A Urgenson | 1.80 | Review most recent defense draft appeal brief (.5); participate in joint defense conference re same (1.3). |
| 3/17/2007 | Mark E Grummer | 4.10 | Continue reviewing and editing environmental sections and introductory section of Ninth Circuit brief. |
| 3/18/2007 | Mark E Grummer | 2.40 | Continue reviewing and editing sections of Ninth Circuit appeal brief. |
| 3/18/2007 | Christopher Landau, P.C. | 7.30 | Edit draft brief (7.1); correspond with team re revised draft (.2). |
| 3/19/2007 | Terrell D Stansbury | 7.50 | Cite-check joint response brief (1.5); prepare excerpts of record re Appelle's joint response brief (6.0). |
| 3/19/2007 | Michael D Shumsky | 5.00 | Review, revise Ninth Circuit brief and coordinate preparation of client's excerpts of record. |
| 3/19/2007 | Christopher C Chiou | 1.20 | Review draft appellate brief re government appeal of district court orders (.3); correspond with K&E team and joint defense counsel re same (.3); confer and correspond with K&E team re review of potentially relevant documents disclosed by government (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/19/2007 | Rebecca A Koch | 1.00 | Review and analysis of documents re factual development. |
| 3/19/2007 | Peter A Farrell | 1.40 | Participate in conference re appellees' joint response brief. |
| 3/19/2007 | Jefferey D Bailey | 6.00 | Prepare memorandum re exhibits for upcoming trial. |
| 3/19/2007 | Mark E Grummer | 6.70 | Continue reviewing and editing draft Ninth Circuit brief (4.8); prepare for and confer with team re same (1.9). |
| 3/19/2007 | Christopher Landau, P.C. | 9.00 | Edit draft brief. |
| 3/19/2007 | Barbara M Harding | 3.40 | Review, draft comments and correspondence re appellate brief. |
| 3/19/2007 | Scott A McMillin | 0.40 | Confer with team re criminal appellate brief. |
| 3/19/2007 | Laurence A Urgenson | 3.80 | Confer with T. Mace re case status (.2); review redraft of appeal brief and provide comments re same (1.8); participate in defense conference re same (1.0); confer with C. Landau (part), M. Shumsky, M. Grummer and P. Farrell re same (.5); review revisions to draft (.3). |
| 3/20/2007 | Terrell D Stansbury | 7.50 | Prepare excerpts of record re appellee's joint response brief. |
| 3/20/2007 | Tyler D Mace | 4.30 | Finalize appellate brief and excerpt of records for service (.9); confer with legal clerk re legal research issues (.5); review defense exhibit database re development of trial exhibit timeline (2.9). |
| 3/20/2007 | Michael D Shumsky | 7.50 | Finalize and file Ninth Circuit brief. |
| 3/20/2007 | Christopher C Chiou | 0.20 | Correspond with K&E team and joint defense counsel re appellate brief. |
| 3/20/2007 | Brian T Stansbury | 1.30 | Review invoices (.1); confer with expert re invoices (.2); review appeal brief and confer with B. Harding (1.0). |
| 3/20/2007 | Maxwell Shaffer | 2.00 | Code criminal trial exhibits database with comments from attorneys. |
| 3/20/2007 | Byambasuren Narantuya | 1.00 | Update case files. |
| 3/20/2007 | Mark E Grummer | 2.60 | Review and edit Ninth Circuit brief and exchange emails with team re same. |
| 3/20/2007 | Christopher Landau, P.C. | 5.00 | Final edits to draft brief (4.5); file same in Ninth Circuit (.3); correspond with team re same (.2). |
| 3/20/2007 | Scott A McMillin | 1.60 | Review final draft appellate brief and conferences with joint defense counsel re same. |
| 3/20/2007 | Laurence A Urgenson | 0.20 | Review final comments to appeal brief. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/21/2007 | Terrell D Stansbury | 6.00 | Prepare copies of appellee briefing for joint defense (1.0); update case files (3.5); prepare logistics re goverment production (1.5). |
| 3/21/2007 | Tyler D Mace | 2.20 | Review final appellate brief (.5); coordinate review of additional documents in Libby (1.7). |
| 3/21/2007 | Maxwell Shaffer | 1.00 | Code criminal trial exhibits database with comments from attorneys. |
| 3/21/2007 | Byambasuren Narantuya | 2.00 | Update case files. |
| 3/21/2007 | Laurence A Urgenson | 0.40 | Confer with T. Frongillo re appeal brief (.2); conference with W. Lancaster re obstruction case (.2). |
| 3/22/2007 | Terrell D Stansbury | 1.50 | Update case files. |
| 3/22/2007 | Tyler D Mace | 1.50 | Correspond with defense counsel re case status (.7); correspond with government re document production (.8). |
| 3/22/2007 | Byambasuren Narantuya | 3.00 | Update and compare case files against master log. |
| 3/23/2007 | Tyler D Mace | 1.60 | Confer with M. Grummer re Libby consent order (.5); correspond with co-counsel re case administration (1.1). |
| 3/23/2007 | Byambasuren Narantuya | 2.50 | Update and compare case files against the master log. |
| 3/24/2007 | Peter A Farrell | 1.60 | Review and analyze defendants' opening statement presentations. |
| 3/25/2007 | Peter A Farrell | 1.20 | Review and analyze defendants' opening statement presentations. |
| 3/26/2007 | Terrell D Stansbury | 3.50 | Update and organize case files. |
| 3/26/2007 | Tyler D Mace | 4.20 | Review defense exhibit database and revise cross-exam outlines. |
| 3/26/2007 | Caroline V Dolan | 6.00 | Review progress of compiling trial database (1.5); prepare list of documents to be replaced in database (.5); prepare pleadings and other case documents for file (2.5); review case documents per joint defense paralegal request (1.5). |
| 3/26/2007 | Mark E Grummer | 0.10 | Review recent court decision re asbestos. |
| 3/26/2007 | Laurence A Urgenson | 0.10 | Correspond with M. Shelnitz re representational issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/27/2007 | Tyler D Mace | 8.10 | Coordinate document review in Libby (1.1); draft and revise motion to withdraw counsel and coordinate with local counsel re filing same (2.0); confer with co-counsel re expert disclosures (.6); review government's request to expedite and correspond with co-counsel re same (1.9); review defense exhibit database (2.5). |
| 3/27/2007 | Christopher C Chiou | 0.50 | Correspond with joint defense counsel re government motion. |
| 3/27/2007 | Mark E Grummer | 0.20 | Correspond re exhibits to brief. |
| 3/27/2007 | Christopher Landau, P.C. | 0.50 | Correspond with team re government's proposed motion to expedite. |
| 3/27/2007 | Scott A McMillin | 0.30 | Correspond with joint defense group re government request to expedite appeal. |
| 3/27/2007 | Laurence A Urgenson | 0.90 | Confer with M. Shelnitz re status (.5); review and respond to case correspondence (.4). |
| 3/28/2007 | Terrell D Stansbury | 4.50 | Update and organize case files. |
| 3/28/2007 | Tyler D Mace | 5.30 | Review cross-exam outlines and revise (4.2); correspond with government re document production (.5); confer with L. Urgenson re case status (.6). |
| 3/28/2007 | Maxwell Shaffer | 2.00 | Code criminal trial exhibits database with comments from attorneys. |
| 3/28/2007 | Caroline V Dolan | 0.50 | Prepare pleading documents for file. |
| 3/28/2007 | Laurence A Urgenson | 0.20 | Confer with R. Sentfleben re case status and strategy. |
| 3/29/2007 | Tyler D Mace | 7.60 | Review bankruptcy pleading re ATSDR survey and coordinate counsel in preparing response (4.3); review status of witness files and cross-examination outlines (1.4); confer with L. Urgenson re case status (.4); review key defense exhibits re demonstrative timeline (1.5). |
| 3/29/2007 | Maxwell Shaffer | 1.50 | Code criminal trial exhibits database with attorney comments. |
| 3/29/2007 | Caroline V Dolan | 0.50 | Prepare pleading documents for file. |
| 3/29/2007 | Laurence A Urgenson | 0.20 | Confer with T. Mace. |
| 3/30/2007 | Tyler D Mace | 7.80 | Correspond with defense counsel re case administration and certain projects (2.4); review defense exhibit database and revise cross-examination outlines (3.4); confer with co-counsel re ATSDR survey and review pleadings re same (2.0). |
| 3/31/2007 | Peter A Farrell | 1.80 | Review and analyze defendants' opening statement presentations. |
| | Total: | 488.20 | |