# EXHIBIT B

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
| --- | --- |
| Telephone | $137.70 |
| Local Transportation | $1,008.13 |
| Travel Expense | $5,110.40 |
| Airfare | $18,876.86 |
| Transportation to/from airport | $2,785.40 |
| Travel Meals | $1,352.78 |
| Car Rental | $84.25 |
| Other Travel Expenses | $425.50 |
| **Total:** | **$29,781.02** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
| --- | --- | --- |
| 1/4/2007 | 34.16 | RED TOP CAB COMPANY - Transportation to/from airport 01/04/2007, D. Mendelson |
| 1/11/2007 | 33.12 | RED TOP CAB COMPANY - Transportation to/from airport 01/11/2007, D. Mendelson |
| 1/13/2007 | 28.67 | RED TOP CAB COMPANY - Transportation to/from airport 01/13/2007, B. Stansbury |
| 1/22/2007 | 10.00 | Barbara Harding, Cabfare, Wilmington, DE, 01/22/07, (Court Hearing) |
| 1/22/2007 | 250.00 | Barbara Harding, Hotel, Wilmington, DE, 01/22/07, (Court Hearing) |
| 1/23/2007 | 156.00 | Barbara Harding, Trainfare, Wilmington, DE, 01/23/07 to 01/23/07, (Court Hearing) |
| 2/7/2007 | 556.13 | Brian Stansbury, Boston Coach, Minneapolis, MN, 02/07/07, (Legal Support) |
| 2/7/2007 | 295.00 | Brian Stansbury, Boston Coach, Minneapolis, MN, 02/07/07, (Legal Support) |
| 2/9/2007 | 1,333.09 | Amanda Basta, Airfare, Birmingham, AL, 02/21/07 to 02/22/07, (Attend Deposition) |
| 2/10/2007 | 69.40 | Transportation to/from airport, Crown Coach Maxwell Shaffer |
| 2/11/2007 | 131.60 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 2/12/2007 | 131.80 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 2/19/2007 | 12.00 | Barbara Harding, Cabfare, New York, NY, 02/19/07, (Expert Witness Meeting) |
| 2/19/2007 | 30.00 | Barbara Harding, Cabfare, New York, NY, 02/19/07, (Expert Witness Meeting) |
| 2/19/2007 | 250.00 | Scott McMillin, Hotel, Tampa Bay, FL, 02/19/07, (Expert Witness Conference) |
| 2/19/2007 | 413.00 | Barbara Harding, Trainfare, New York, NY, 02/19/07 to 02/19/07, (Expert Witness Conference) |
| 2/19/2007 | 5.00 | Barbara Harding, Travel Meal, New York, NY, 02/19/07, (Expert Witness Conference), Breakfast/Snack |
| 2/19/2007 | 5.00 | Barbara Harding, Travel Meal, New York, NY, 02/19/07, (Expert Witness Conference), Dinner |
| 2/20/2007 | 226.35 | David Bernick, P.C., Hotel, Pittsburgh, PA, 02/20/07, (Court Hearing) |
| 2/20/2007 | 1,371.80 | David Bernick, P.C., Airfare, Pittsburgh, PA, 02/20/07 to 02/21/07, (Court Hearing) |
| 2/20/2007 | 40.00 | David Bernick, P.C., Transportation To/From Airport, Chicago, IL, 02/20/07, (Court Hearing) |
| 2/20/2007 | 100.00 | Scott McMillin, Travel Meal with Others, Tampa Bay, FL, 02/20/07, (Expert Witness Conference), Lunch for 4 people |
| 2/20/2007 | 50.00 | David Bernick, P.C., Travel Meal, Pittsburgh, PA, 02/20/07, (Court Hearing), Dinner |

| Date | Amount | Description |
|---|---|---|
| 2/21/2007 | 204.06 | Amanda Basta, Hotel, Birmingham, AL, 02/21/07, (Attend Deposition) |
| 2/21/2007 | 40.00 | David Bernick, P.C., Transportation To/From Airport, Pittsburgh, PA, 02/21/07, (Court Hearing) |
| 2/21/2007 | 40.00 | David Bernick, P.C., Transportation To/From Airport, New York, NY, 02/21/07, (Court Hearing) |
| 2/21/2007 | 15.00 | David Bernick, P.C., Travel Meal, Pittsburgh, PA, 02/21/07, (Court Hearing), Breakfast |
| 2/21/2007 | 20.00 | Amanda Basta, Parking, Birmingham, AL, 02/21/07, (Attend Deposition) |
| 2/22/2007 | 41.83 | Amanda Basta, Travel Meal with Others, Birmingham, AL, 02/22/07, (Attend Deposition), Lunch for 2 people |
| 2/23/2007 | 100.20 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 2/23/2007 | 101.40 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 2/26/2007 | 678.10 | David Bernick P.C., Airfare, Philadelphia, PA, 02/26/07 to 02/26/07, (Court Hearing) |
| 2/26/2007 | 24.48 | VITAL TRANSPORTATION INC, Passenger: HARDING BARBARA, Transportation to/from airport, Date: 2/19/2007 |
| 2/26/2007 | 65.00 | David Bernick, P.C., Transportation To/From Airport, Wilmington, DE, 02/26/07, (Court Hearing) |
| 2/26/2007 | 65.00 | David Bernick, P.C., Transportation To/From Airport, Philadelphia, PA, 02/26/07, (Court Hearing) |
| 2/26/2007 | 70.00 | David Bernick, P.C., Transportation To/From Airport, Chicago, IL, 02/26/07, (Court Hearing) |
| 2/26/2007 | 70.00 | David Bernick, P.C., Transportation To/From Airport, Chicago, IL, 02/26/07, (Court Hearing) |
| 2/28/2007 | 108.75 | Janet Baer, Transportation To/From Airport, Philadephia, PA, 02/28/07, (Hearing) |
| 3/2/2007 | 526.72 | Amanda Basta, Airfare, Chicago, IL, 03/07/07 to 03/08/07, (Court Hearing) |
| 3/2/2007 | 100.00 | Janet Baer, Transportation To/From Airport, Philadephia, PA, 03/02/07, (Hearing) |
| 3/3/2007 | 23.28 | Raina Jones, Personal Car Mileage, Washington, DC, 03/03/07, (Document Preparation) |
| 3/4/2007 | 250.00 | Janet Baer, Hotel, Trenton, NJ, 03/04/07, (Hearing) |
| 3/4/2007 | 459.83 | Janet Baer, Airfare, Trenton, NJ, 03/04/06 to 03/05/06, (Hearing) |
| 3/4/2007 | 520.58 | David Bernick, P.C., Airfare, New York, NY, 03/04/07 to 03/06/07, (Court Hearing) |
| 3/4/2007 | 10.00 | Janet Baer, Travel Meal, Chicago, IL, 03/04/07, (Hearing), Breakfast |
| 3/5/2007 | 60.00 | Janet Baer, Cabfare, Trenton, NJ, 03/05/07, (Hearing) |
| 3/5/2007 | 20.00 | David Bernick, P.C., Cabfare, Philadelphia, PA, 03/05/07, (Court Hearing) |

| Date | Amount | Description |
|------|--------|-------------|
| 3/5/2007 | 20.00 | David Bernick. P.C., Cabfare, Philadelphia, PA, 03/05/07, (Court Hearing) |
| 3/5/2007 | 327.00 | David Bernick, P.C., Trainfare, New York, NY, 03/05/07 to 03/05/07, (Court Hearing) |
| 3/5/2007 | 10.00 | Janet Baer, Travel Meal, Trenton, NJ, 03/05/07, (Hearing), Breakfast |
| 3/6/2007 | 250.00 | Michael Dierkes, Hotel, Edmonton, AB, Canada, 03/06/07, (Deposition Preparation) |
| 3/6/2007 | 50.92 | Michael Dierkes, Transportation To/From Airport, Edmonton, AB, Canada, 03/06/07, (Deposition Preparation) |
| 3/6/2007 | 131.00 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 3/6/2007 | 15.43 | Michael Dierkes, Travel Meal, Edmonton, AB, Canada, 03/06/07, (Deposition Preparation) |
| 3/7/2007 | 15.63 | Amanda Basta, Internet Access, 03/07/07, (Court Hearing) |
| 3/7/2007 | 89.10 | Michael Dierkes, Telephone While Traveling, 03/07/07, (Deposition Preparation) |
| 3/7/2007 | 250.00 | Michael Dierkes, Hotel, Edmonton, AB, Canada, 03/07/07, (Deposition Preparation) |
| 3/7/2007 | 241.19 | Evan Zoldan, Hotel, Chicago, IL, 03/07/07, (Client Conference) |
| 3/7/2007 | 250.00 | David Mendelson, Hotel, Chicago, IL, 03/07/07, (Document Preparation) |
| 3/7/2007 | 250.00 | Amanda Basta, Hotel, Chicago, IL, 03/07/07, (Court Hearing) |
| 3/7/2007 | 587.09 | Evan Zoldan, Airfare, Chicago, IL, 03/07/07 to 03/08/07, (Client Conference) |
| 3/7/2007 | 536.64 | David Mendelson, Airfare, Chicago, IL, 03/07/07 to 03/09/07, (Document Preparation) |
| 3/7/2007 | 22.00 | Evan Zoldan, Transportation To/From Airport, Chicago, IL, 03/07/07, (Client Conference) |
| 3/7/2007 | 45.00 | David Mendelson, Transportation To/From Airport, Chicago, IL, 03/07/07, (Document Preparation) |
| 3/7/2007 | 33.86 | Michael Dierkes, Travel Meal, Edmonton, AB, Canada, 03/07/07, (Deposition Preparation), Dinner |
| 3/7/2007 | 37.97 | Evan Zoldan, Travel Meal, Chicago, IL, 03/07/07, (Client Conference), Dinner |
| 3/7/2007 | 50.00 | David Mendelson, Travel Meal, Chicago, IL, 03/07/07, (Document Preparation), Dinner |
| 3/7/2007 | 75.00 | David Mendelson, Travel Meal with Others, Chicago, IL, 03/07/07, (Document Preparation), Lunch for 3 people |
| 3/7/2007 | 30.67 | Amanda Basta, Travel Meal, Chicago, IL, 03/07/07, (Court Hearing), Dinner |
| 3/8/2007 | 250.00 | David Mendelson, Hotel, Chicago, IL, 03/08/07, (Document Preparation) |

| Date | Amount | Description |
| --- | --- | --- |
| 3/8/2007 | 1,168.48 | Brian Stansbury, Airfare, Washington, DC, 03/08/07 to 03/08/07, (Conference) |
| 3/8/2007 | 46.74 | Michael Dierkes, Transportation To/From Airport, Edmonton, AB, Canada, 03/08/07, (Deposition Preparation) |
| 3/8/2007 | 45.00 | Evan Zoldan, Transportation To/From Airport, Chicago, IL, 03/08/07, (Client Conference) |
| 3/8/2007 | 29.00 | Evan Zoldan, Transportation To/From Airport, New York, NY, 03/08/07, (Client Conference) |
| 3/8/2007 | 40.00 | Amanda Basta, Transportation To/From Airport, Chicago, IL, 03/08/07, (Court Hearing) |
| 3/8/2007 | 45.00 | Brian Stansbury, Transportation To/From Airport, Chicago, IL, 03/08/07, (Conference) |
| 3/8/2007 | 91.25 | Janet Baer, Transportation To/From Airport, Philadephia, PA, 03/08/07, (Hearing) |
| 3/8/2007 | 132.20 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 3/8/2007 | 15.00 | Michael Dierkes, Travel Meal, Edmonton, AB, Canada, 03/08/07, (Deposition Preparation), Breakfast |
| 3/8/2007 | 10.25 | Michael Dierkes, Travel Meal, Edmonton, AB, Canada, 03/08/07, (Deposition Preparation), Lunch |
| 3/8/2007 | 37.08 | David Mendelson, Travel Meal, Chicago, IL, 03/08/07, (Document Preparation), Dinner |
| 3/8/2007 | 34.00 | Amanda Basta, Parking, Chicago, IL, 03/08/07, (Court Hearing) |
| 3/9/2007 | 720.25 | Scott McMillin, Airfare, Washington, DC/Indianapolis, IN, 03/14/07 to 03/15/07, (Expert Witness Conference) |
| 3/9/2007 | 18.00 | David Mendelson, Transportation To/From Airport, Washington, DC, 03/09/07, (Document Preparation) |
| 3/9/2007 | 45.00 | David Mendelson, Transportation To/From Airport, Chicago, IL, 03/09/07, (Document Preparation) |
| 3/9/2007 | 50.00 | David Mendelson, Travel Meal, Chicago, IL, 03/09/07, (Document Preparation), Dinner |
| 3/13/2007 | 997.84 | Scott McMillin, Airfare, New York, NY, 03/19/07 to 03/19/07, (Client Conference) |
| 3/13/2007 | 183.25 | Janet Baer, Transportation To/From Airport, Philadephia, PA, 03/13/07, (Hearing) |
| 3/13/2007 | 19.40 | Scott McMillin, Personal Car Mileage, Chicago Home to Chicago O'Hare, 03/13/07, (Client Conference) |
| 3/13/2007 | 3.20 | Scott McMillin, Tolls, Chicago, IL, 03/13/07, (Client Conference) |
| 3/13/2007 | 26.00 | Scott McMillin, Parking, Chicago, IL, 03/13/07, (Client Conference) |
| 3/14/2007 | 15.48 | Ellen Ahern, Telephone While Traveling, Hotel, 3/14/2007, 03/14/07, (Expert Witness Meeting) |
| 3/14/2007 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 03/14/07, (Expert Witness Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 3/14/2007 | 300.00 | Scott McMillin, Hotel, Washington, DC, 03/14/07, (Expert Witness Conference) |
| 3/14/2007 | 1,053.44 | Ellen Ahern, Airfare, Washington, DC, 03/14/07 to 03/15/07, (Expert Witness Conference) |
| 3/14/2007 | 997.84 | Elli Leibenstein, Airfare, New York, NY, 03/18/07 to 03/19/07, (Conference) |
| 3/14/2007 | 20.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 03/14/07, (Expert Witness Conference), Taxi from Reagan Airport to Marriott Hotel |
| 3/14/2007 | 36.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 03/14/07, (Expert Witness Conference), Taxi from K&E Office to O'Hare Airport |
| 3/14/2007 | 111.56 | Janet Baer, Transportation To/From Airport, Philadephia, PA, 03/14/07, (Hearing) |
| 3/14/2007 | 5.00 | Ellen Ahern, Travel Meal, Chicago, IL, 03/14/07, (Expert Witness Conference), Breakfast |
| 3/14/2007 | 37.27 | Ellen Ahern, Travel Meal, Washington, DC, 03/14/07, (Expert Witness Conference), Dinner |
| 3/14/2007 | 7.70 | Ellen Ahern, Travel Meal, Washington, DC, 03/14/07, (Expert Witness Conference), Lunch |
| 3/14/2007 | 15.43 | Scott McMillin, Travel Meal, Washington, DC, 03/14/07, (Expert Witness Conference), Lunch |
| 3/15/2007 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 03/15/07, (Expert Witness Conference), Taxi from O'Hare Airport to home |
| 3/15/2007 | 20.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 03/15/07, (Expert Witness Conference), Taxi from K&E Office to Reagan Airport |
| 3/15/2007 | 56.00 | Scott McMillin, Transportation To/From Airport, DC, 03/15/07, (Expert Witness Conference) |
| 3/15/2007 | 14.50 | Ellen Ahern, Travel Meal, Washington, DC, 03/15/07, (Expert Witness Conference), Breakfast |
| 3/15/2007 | 11.19 | Scott McMillin, Travel Meal, Washington, DC, 03/15/07, (Expert Witness Conference), Breakfast |
| 3/18/2007 | 15.99 | Brian Stansbury, Internet Access, 03/18/07, (Meeting) |
| 3/18/2007 | 314.77 | David Mendelson, Hotel, New York, NY, 03/18/07, (Client Conference) |
| 3/18/2007 | 350.00 | Brian Stansbury, Hotel, New York, NY, 03/18/07, (Conference) |
| 3/18/2007 | 350.00 | Elli Leibenstein, Hotel, New York, NY, 03/18/07, (Conference) |
| 3/18/2007 | 427.80 | David Mendelson, Airfare, New York, NY, 03/18/07 to 03/19/07, (Client Conference) |
| 3/18/2007 | 709.40 | Brian Stansbury, Airfare, New York, NY, 03/18/07 to 03/18/07, (Conference) |
| 3/18/2007 | 27.50 | David Mendelson, Transportation To/From Airport, New York, NY, 03/18/07, (Client Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 3/18/2007 | 50.00 | Elli Leibenstein, Transportation To/From Airport New York, NY, 03/18/07, (Conference) |
| 3/18/2007 | 50.00 | David Mendelson, Travel Meal, New York, NY, 03/18/07, (Client Conference), Dinner |
| 3/18/2007 | 47.88 | Brian Stansbury, Travel Meal, New York, NY, 03/18/07, (Conference), Dinner |
| 3/18/2007 | 10.00 | Elli Leibenstein, Travel Meal, New York, NY, 03/18/07, (Conference), Dinner |
| 3/19/2007 | 1.50 | Elli Leibenstein, Telephone While Traveling, 03/19/07, (Conference) |
| 3/19/2007 | 239.31 | Michael Rosenberg, Hotel, Washington, DC, 03/19/07, (Client Conference) |
| 3/19/2007 | 300.00 | Daniel Rooney, Hotel, Washington, DC, 03/19/07, (Conference) |
| 3/19/2007 | 294.00 | Amanda Basta, Trainfare, New York, NY, 03/19/07 to 03/19/07, (Court Hearing) |
| 3/19/2007 | 1,034.84 | Ellen Ahern, Airfare, New York, NY, 03/19/07 to 03/19/07, (Client Conference) |
| 3/19/2007 | 118.00 | Brian Stansbury, Trainfare, New York, NY, 03/19/07 to 03/19/07, (Conference) |
| 3/19/2007 | 503.64 | Michael Rosenberg, Airfare, Chicago, IL, 03/19/07 to 03/20/07, (Client Conference) |
| 3/19/2007 | 478.64 | Daniel Rooney, Airfare, Washington, DC, 03/19/07 to 03/20/07, (Conference) |
| 3/19/2007 | 27.50 | David Mendelson, Transportation To/From Airport, New York, NY, 03/19/07, (Client Conference) |
| 3/19/2007 | 18.00 | David Mendelson, Transportation To/From Airport, Washington, DC, 03/19/07, (Client Conference) |
| 3/19/2007 | 45.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 03/19/07, (Client Conference), Taxi from O'Hare Airport to home |
| 3/19/2007 | 38.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 03/19/07, (Client Conference), Taxi from home to O'Hare Airport |
| 3/19/2007 | 20.00 | Michael Rosenberg Transportation To/From Airport, Washington, DC, 03/19/07, (Client Conference) |
| 3/19/2007 | 28.88 | David Mendelson, Travel Meal, New York, NY, 03/19/07, (Client Conference), Dinner |
| 3/19/2007 | 4.13 | Ellen Ahern, Travel Meal, Chicago, IL, 03/19/07, (Client Conference), Breakfast |
| 3/19/2007 | 47.88 | Brian Stansbury, Travel Meal, New York, NY, 03/19/07, (Conference), Dinner |
| 3/19/2007 | 250.00 | Michael Rosenberg, Travel Meal with Others, Washington, DC, 03/19/07, (Client Conference), Dinner for 5 people |
| 3/19/2007 | 40.93 | Daniel Rooney, Travel Meal with Others, Washington, DC, 03/19/07, (Conference), Lunch for 3 people |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/19/2007 | 23.03 | Elli Leibenstein, Travel Meal, New York, NY, 03/19/07, (Conference), Dinner |
| 3/19/2007 | 18.00 | Amanda Basta, Parking, New York, NY, 03/19/07, (Court Hearing) |
| 3/19/2007 | 12.61 | Elli Leibenstein, Personal Car Mileage, Home to O'Hare, 03/19/07, (Conference) |
| 3/19/2007 | 46.00 | Elli Leibenstein, Parking, Chicago, IL, 03/19/07, (Conference) |
| 3/20/2007 | 18.00 | Daniel Rooney, Transportation To/From Airport, Washington, DC, 03/20/07, (Conference) |
| 3/21/2007 | 5.00 | Scott McMillin, Cabfare, Philadelphia, PA, 03/21/07, (Expert Witness Conference) |
| 3/21/2007 | 382.83 | Scott McMillin, Airfare,  Philadelphia, PA, 03/21/07 to 03/21/07, (Expert Witness Conference) |
| 3/21/2007 | 30.00 | Scott McMillin, Transportation To/From Airport, Philadelphia, 03/21/07, (Expert Witness Conference) |
| 3/21/2007 | 30.00 | Scott McMillin, Transportation To/From Airport, Philadelphia, 03/21/07, (Expert Witness Conference) |
| 3/21/2007 | 13.65 | Scott McMillin, Travel Meal, Philadelphia, PA, 03/21/07, (Expert Witness Conference), Lunch |
| 3/21/2007 | 5.94 | Scott McMillin, Travel Meal, Chicago, IL, 03/21/07, (Expert Witness Conference), Breakfast |
| 3/21/2007 | 67.96 | Scott McMillin, Travel Meal with Others, Philadelphia, PA, 03/21/07, (Expert Witness Conference), Dinner for 3 people |
| 3/21/2007 | 19.40 | Scott McMillin, Personal Car Mileage, Home to O'Hare and Return, 03/21/07, (Expert Witness Conference) |
| 3/21/2007 | 3.20 | Scott McMillin, Tolls, Chicago, IL, 03/21/07, (Expert Witness Conference) |
| 3/21/2007 | 26.00 | Scott McMillin, Parking, Chicago, IL, 03/21/07, (Expert Witness Conference) |
| 3/21/2007 | 15.00 | Brian Stansbury, Transportation, Parking, Philadelphia, PA, 03/21/07, (Meeting) |
| 3/25/2007 | 71.18 | Brian Stansbury, Hotel, Meridian, MS, 03/25/07, (Attend Deposition) |
| 3/26/2007 | 71.18 | Britton Giroux, Hotel, Meridian, MS, 03/26/07, (Attend Deposition) |
| 3/26/2007 | 71.18 | Brian Stansbury, Hotel, Meridian, MS, 03/26/07, (Attend Deposition) |
| 3/26/2007 | 1,540.80 | Britton Giroux, Airfare, Meridian, MS, 03/26/07 to 03/27/07, (Attend Deposition) |
| 3/26/2007 | 1,539.21 | Brian Stansbury, Airfare, Meridian, MS, 03/26/07 to 03/27/07, (Attend Deposition) |
| 3/26/2007 | 3.79 | Britton Giroux, Travel Meal, Meridian, MS, 03/26/07, (Attend Deposition), Breakfast |
| 3/26/2007 | 11.29 | Britton Giroux, Travel Meal, Meridian, MS, 03/26/07, (Attend Deposition), Dinner |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/26/2007 | 53.35 | Brian Stansbury, Travel Meal with Others, Meridian, MS, 03/26/07, (Attend Deposition), Dinner for 2 people |
| 3/27/2007 | 71.18 | Britton Giroux, Hotel, Meridian, MS, 03/27/07, (Attend Deposition) |
| 3/27/2007 | 19.90 | Britton Giroux, Transportation To/From Airport, Meridian, MS, 03/27/07, (Attend Deposition) |
| 3/27/2007 | 10.89 | Britton Giroux, Travel Meal, Meridian, MS, 03/27/07, (Attend Deposition), Breakfast |
| 3/27/2007 | 84.25 | Brian Stansbury, Car Rental, Meridian, MS, 03/26/07 to 03/27/07, (Attend Deposition) |
| 3/27/2007 | 151.05 | Brian Stansbury, Other, 03/27/07, (Attend Deposition), Conference Room Rental |
| 3/27/2007 | 8.36 | Brian Stansbury, Transportation, Gas, Meridian, MS, 03/27/07, (Attend Deposition) |
| Total: | 29,781.02 | |

**Matter 52 – Expenses – Expenses**

| Service Description | Amount |
|---|---|
| Telephone | $1,253.36 |
| Standard Copies or Prints | $14,155.60 |
| Binding | $29.40 |
| Tabs/Indexes/Dividers | $80.00 |
| Color Copies or Prints | $723.50 |
| Bates Labels/Print & Affix | $0.05 |
| Scanned Images | $1,745.10 |
| CD-ROM Duplicates | $91.00 |
| CD-ROM Master | $28.00 |
| Postage | $8.07 |
| Overnight Delivery | $1,513.76 |
| Outside Messenger Services | $1,043.98 |
| Local Transportation | $212.70 |
| Court Reporter Fee/Deposition | $13,389.57 |
| Filing Fees | $473.00 |
| Calendar/Court Services | $50.00 |
| Expert Fees | $50,526.68 |
| Professional Fees | $378,489.95 |
| Investigators | $4,812.28 |
| Process Server Fees | $790.00 |
| Outside Computer Services | $29,044.94 |
| Outside Video Services | $3,895.42 |
| Outside Copy/Binding Services | $30,524.60 |
| Working Meals/K&E Only | $441.06 |
| Working Meals/K&E and Others | $3,138.94 |
| Information Broker Doc/Svcs | $779.67 |
| Library Document Procurement | $329.97 |
| Computer Database Research | $23,543.91 |
| Overtime Transportation | $1,891.83 |
| Overtime Meals | $996.00 |
| Overtime Meals - Attorney | $579.29 |
| Secretarial Overtime | $3,849.12 |
| Word Processing Overtime | $49.66 |
| Overtime Meals - Legal Assistant | $119.45 |
| Miscellaneous Office Expenses | $36.36 |
| **Total:** | **$568,636.22** |

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 10/5/2006 | 271.99 | DIALOG CORPORATION - Computer Database Research SEPTEMBER 2006 DIALOG SERVICE CHARGES. |
| 11/4/2006 | 13.00 | Daniel Rooney, Parking, Chicago, IL, 11/04/06, (Overtime Transportation) |
| 11/6/2006 | 2,454.88 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Imaging, 10/30/06 |
| 11/16/2006 | 23.00 | Daniel Rooney, Parking, Chicago, IL, 11/16/06, (Overtime Transportation) |
| 11/27/2006 | 22,220.00 | Professional Fees - Professional Services for the Period September 1-November 26, 2006, Fees |
| 12/6/2006 | 4,600.00 | Professional Fees - Professional Services for the Period November 28-December 3, 2006, Fees |
| 12/8/2006 | (119,073.00) | Professional Fees (Refund) |
| 12/8/2006 | (152,560.50) | Professional Fees (Refund) |
| 12/12/2006 | 179.97 | AWHFY LP - Library Document Procurement |
| 12/14/2006 | 15.03 | Barbara Harding, Cellular Service, Verizon, 12/14-1/13/07, (Telephone Charges) |
| 12/19/2006 | 80.16 | RED TOP CAB COMPANY - Overtime Transportation 12/19/2006, N. Blacker |
| 12/21/2006 | 343.25 | LEGALINK A MERRILL COMPANY - Court Reporter Fee/Deposition, 12/15/06 |
| 12/29/2006 | 1,970.16 | ESQUIRE DEPOSITION SERVICES, LLC - Court Reporter Fee/Deposition, 12/18/06 |
| 1/3/2007 | 27.43 | RED TOP CAB COMPANY - Overtime Transportation 01/03/2007, D. Mendelson |
| 1/5/2007 | 28.46 | RED TOP CAB COMPANY - Overtime Transportation 01/05/2007, A. Patela |
| 1/8/2007 | 115.00 | CHRIS PARKS PC - Professional Fees |
| 1/8/2007 | 49.15 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Image Import, 1/5/07 |
| 1/8/2007 | 80.77 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Imaging, 1/4/07 |
| 1/10/2007 | 24,675.03 | Professional Fees - Professional Services Rendered in December 2006, Fees and Expenses |
| 1/11/2007 | 0.70 | Binding |
| 1/11/2007 | 0.70 | Binding |
| 1/11/2007 | 0.70 | Binding |
| 1/11/2007 | 0.60 | Tabs/Indexes/Dividers |
| 1/11/2007 | 2.50 | Tabs/Indexes/Dividers |
| 1/11/2007 | 2.00 | Tabs/Indexes/Dividers |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/12/2007 | 33.64 | RED TOP CAB COMPANY - Overtime Transportation 01/12/2007, D. Boutrous |
| 1/13/2007 | 26.91 | RED TOP CAB COMPANY - Overtime Transportation 01/13/2007, A. Patela |
| 1/16/2007 | 4.20 | Binding |
| 1/16/2007 | 1.80 | Tabs/Indexes/Dividers |
| 1/16/2007 | 3,560.34 | Outside Copy/Binding Services - X-Ray Scanning Charges Pursuant to Court's December 22, 2006 order |
| 1/16/2007 | 22.82 | RED TOP CAB COMPANY - Overtime Transportation 01/16/2007, B. Giroux |
| 1/17/2007 | 12.06 | RED TOP CAB COMPANY - Overtime Transportation 01/17/2007, L. Mellis |
| 1/17/2007 | 22.82 | RED TOP CAB COMPANY - Overtime Transportation 01/17/2007, B. Giroux |
| 1/18/2007 | 4.36 | Computer Database Research,  1.07 |
| 1/18/2007 | 16.56 | RED TOP CAB COMPANY - Overtime Transportation 01/18/2007, S. Rein |
| 1/18/2007 | 23.44 | RED TOP CAB COMPANY - Overtime Transportation 01/18/2007, B. Giroux |
| 1/18/2007 | 12.68 | RED TOP CAB COMPANY - Overtime Transportation 01/18/2007, L. Mellis |
| 1/19/2007 | 2.10 | Binding |
| 1/19/2007 | 1.80 | Tabs/Indexes/Dividers |
| 1/19/2007 | 5.00 | Tabs/Indexes/Dividers |
| 1/19/2007 | 23.13 | RED TOP CAB COMPANY - Overtime Transportation 01/19/2007, B. Giroux |
| 1/21/2007 | 6.00 | Daniel Rooney, Parking, Chicago, IL, 01/21/07, (Overtime Transportation) |
| 1/22/2007 | 0.70 | Binding |
| 1/22/2007 | 2.50 | Tabs/Indexes/Dividers |
| 1/22/2007 | 3.50 | Tabs/Indexes/Dividers |
| 1/23/2007 | 1.40 | Binding |
| 1/23/2007 | 2.10 | Binding |
| 1/23/2007 | 5.60 | Binding |
| 1/23/2007 | 6.30 | Binding |
| 1/23/2007 | 1.60 | Tabs/Indexes/Dividers |
| 1/23/2007 | 5.00 | Tabs/Indexes/Dividers |
| 1/23/2007 | 1.60 | Tabs/Indexes/Dividers |
| 1/23/2007 | 19.20 | Tabs/Indexes/Dividers |
| 1/23/2007 | 7.00 | Tabs/Indexes/Dividers |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/23/2007 | 10.00 | Tabs/Indexes/Dividers |
| 1/23/2007 | 74.36 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services |
| 1/24/2007 | 22.82 | RED TOP CAB COMPANY - Overtime Transportation 01/24/2007, B. Giroux |
| 1/25/2007 | 1.40 | Binding |
| 1/25/2007 | 5.80 | Tabs/Indexes/Dividers |
| 1/25/2007 | 12.68 | RED TOP CAB COMPANY - Overtime Transportation 01/25/2007, L. Mellis |
| 1/26/2007 | 0.70 | Binding |
| 1/26/2007 | 0.50 | Tabs/Indexes/Dividers |
| 1/26/2007 | 185.00 | Outside Copy/Binding Services - Copies of x-rays pursuant to Court's December 22, 2006 order |
| 1/26/2007 | 242.76 | Outside Copy/Binding Services - Copies of x-rays pursuant to Court's December 22, 2006 order |
| 1/29/2007 | 22.51 | RED TOP CAB COMPANY - Overtime Transportation 01/29/2007, B. Giroux |
| 1/31/2007 | 12.06 | RED TOP CAB COMPANY - Overtime Transportation 01/31/2007, L. Mellis |
| 2/1/2007 | 417.58 | Computer Database Research |
| 2/1/2007 | 213.50 | Computer Database Research,  2.07 |
| 2/1/2007 | 241.94 | Computer Database Research,  2.07 |
| 2/1/2007 | 66.45 | Computer Database Research,  2.07 |
| 2/1/2007 | 311.76 | Computer Database Research,  2.07 |
| 2/1/2007 | 12.99 | RED TOP CAB COMPANY - Overtime Transportation 02/01/2007, L. Mellis |
| 2/2/2007 | 5.53 | Fed Exp to:Nathan Finch, WASHINGTON,DC from:Laura Mellis |
| 2/2/2007 | 5.53 | Fed Exp to:WASHINGTON,DC from:Laura Mellis |
| 2/2/2007 | 16,503.47 | Professional Fees - Professional Services Rendered in January 2007, Fees and Expenses |
| 2/2/2007 | 268.61 | Computer Database Research |
| 2/2/2007 | 0.61 | Computer Database Research,  2.07 |
| 2/2/2007 | 289.64 | Computer Database Research,  2.07 |
| 2/2/2007 | 311.23 | Computer Database Research,  2.07 |
| 2/2/2007 | 123.77 | Computer Database Research,  2.07 |
| 2/2/2007 | 70.26 | Computer Database Research,  2.07 |
| 2/2/2007 | 22.82 | RED TOP CAB COMPANY - Overtime Transportation 02/02/2007, B. Giroux |
| 2/4/2007 | 53.34 | Computer Database Research |
| 2/4/2007 | 62.55 | Computer Database Research |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/4/2007 | 0.61 | Computer Database Research,  2.07 |
| 2/4/2007 | 105.63 | Computer Database Research,  2.07 |
| 2/4/2007 | 23.75 | RED TOP CAB COMPANY - Overtime Transportation 02/04/2007, B. Giroux |
| 2/4/2007 | 15.93 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 2/4/2007 Anna Isman |
| 2/5/2007 | 23.79 | NATIONAL RESEARCH COUNCIL CANADA - Information Broker Doc/Svcs |
| 2/5/2007 | 39.72 | Computer Database Research |
| 2/5/2007 | 104.97 | Computer Database Research |
| 2/5/2007 | 215.52 | Computer Database Research |
| 2/5/2007 | 258.79 | Computer Database Research,  2.07 |
| 2/5/2007 | 9.74 | Computer Database Research,  2.07 |
| 2/5/2007 | 36.02 | Computer Database Research,  2.07 |
| 2/6/2007 | 6.08 | Fed Exp to:James O'Neill, WILMINGTON,DE from:Laura Mellis |
| 2/6/2007 | 16.91 | Fed Exp to:Mary Margaret Ratliff,JACKSON,MS from:Laura Mellis |
| 2/6/2007 | 6.08 | Fed Exp to:Mark Hurford, WILMINGTON,DE from:Laura Mellis |
| 2/6/2007 | 13.59 | Fed Exp to:Chris Landau, PASADENA,CA from:Lauren Tozzi |
| 2/6/2007 | 25.00 | Calendar/Court Services - Obtain document from USDC-ED-WA |
| 2/6/2007 | 21.60 | Computer Database Research |
| 2/6/2007 | 23.65 | Computer Database Research |
| 2/6/2007 | 61.56 | Computer Database Research |
| 2/6/2007 | 378.42 | Computer Database Research |
| 2/6/2007 | 43.79 | Computer Database Research,  2.07 |
| 2/6/2007 | 0.61 | Computer Database Research,  2.07 |
| 2/6/2007 | 1.55 | Computer Database Research,  2.07 |
| 2/6/2007 | 73.83 | Computer Database Research,  2.07 |
| 2/6/2007 | 12.99 | RED TOP CAB COMPANY - Overtime Transportation 02/06/2007, L. Mellis |
| 2/7/2007 | 6.91 | Fed Exp to:Denise Martin,NEW YORK CITY,NY from:Laura Mellis |
| 2/7/2007 | 79.92 | Computer Database Research |
| 2/7/2007 | 518.56 | Computer Database Research |
| 2/7/2007 | 44.93 | Computer Database Research,  2.07 |
| 2/7/2007 | 72.75 | Computer Database Research,  2.07 |
| 2/7/2007 | 129.69 | Computer Database Research,  2.07 |
| 2/7/2007 | 12.45 | Computer Database Research,  2.07 |
| 2/8/2007 | 6.08 | Fed Exp to:Jodye Marvin,FALLS CHURCH,VA from:Laura Mellis |
| 2/8/2007 | 8.29 | Fed Exp to:Laurie Fredrick, NEW ORLEANS,LA from:Laura Mellis |
| 2/8/2007 | 25.00 | Calendar/Court Services - Obtain document from USDC-ED-WA |

| Date | Amount | Description |
|------|--------|-------------|
| 2/8/2007 | 122.67 | Computer Database Research |
| 2/8/2007 | 153.79 | Computer Database Research |
| 2/8/2007 | 4.47 | Computer Database Research,  2.07 |
| 2/8/2007 | 118.15 | Computer Database Research,  2.07 |
| 2/8/2007 | 0.61 | Computer Database Research,  2.07 |
| 2/8/2007 | 64.04 | Computer Database Research,  2.07 |
| 2/8/2007 | 21.53 | Computer Database Research,  2.07 |
| 2/8/2007 | 130.78 | Computer Database Research,  2.07 |
| 2/8/2007 | 31.56 | Computer Database Research,  2.07 |
| 2/8/2007 | 46.26 | Computer Database Research,  2.07 |
| 2/8/2007 | 50.33 | Computer Database Research,  2.07 |
| 2/8/2007 | 45.07 | Computer Database Research,  2.07 |
| 2/8/2007 | 152.36 | Computer Database Research,  2.07 |
| 2/8/2007 | 127.34 | Computer Database Research,  2.07 |
| 2/8/2007 | 159.30 | Computer Database Research,  2.07 |
| 2/8/2007 | 11.75 | RED TOP CAB COMPANY - Overtime Transportation 02/08/2007, L. Mellis |
| 2/8/2007 | 22.82 | RED TOP CAB COMPANY - Overtime Transportation 02/08/2007, B. Giroux |
| 2/9/2007 | 23.75 | Computer Database Research |
| 2/9/2007 | 61.62 | Computer Database Research |
| 2/9/2007 | 21.38 | Computer Database Research,  2.07 |
| 2/9/2007 | 1.55 | Computer Database Research,  2.07 |
| 2/9/2007 | 23.32 | Computer Database Research,  2.07 |
| 2/9/2007 | 104.14 | Computer Database Research,  2.07 |
| 2/9/2007 | 96.80 | Computer Database Research,  2.07 |
| 2/9/2007 | 2.74 | Computer Database Research,  2.07 |
| 2/9/2007 | 105.55 | Computer Database Research,  2.07 |
| 2/9/2007 | 652.14 | Computer Database Research,  2.07 |
| 2/9/2007 | 23.13 | RED TOP CAB COMPANY - Overtime Transportation 02/09/2007, B. Giroux |
| 2/10/2007 | 12.00 | Overtime Meals,  Maureen McCarthy |
| 2/10/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 2/11/2007 | 5.61 | Computer Database Research |
| 2/11/2007 | 1.72 | Computer Database Research,  2.07 |
| 2/11/2007 | 21.20 | Computer Database Research,  2.07 |
| 2/11/2007 | 12.00 | Overtime Meals,  Maureen McCarthy |
| 2/11/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 2/12/2007 | 1.40 | Binding |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/12/2007 | 7.40 | Tabs/Indexes/Dividers |
| 2/12/2007 | 38.59 | Computer Database Research |
| 2/12/2007 | 276.79 | Computer Database Research |
| 2/12/2007 | 99.11 | Computer Database Research,  2.07 |
| 2/12/2007 | 4.64 | Computer Database Research,  2.07 |
| 2/12/2007 | 0.61 | Computer Database Research,  2.07 |
| 2/12/2007 | 95.02 | Computer Database Research,  2.07 |
| 2/12/2007 | 108.90 | Computer Database Research,  2.07 |
| 2/12/2007 | 92.77 | Computer Database Research,  2.07 |
| 2/12/2007 | 20.98 | Computer Database Research,  2.07 |
| 2/12/2007 | 76.33 | Computer Database Research,  2.07 |
| 2/12/2007 | 111.62 | Computer Database Research,  2.07 |
| 2/13/2007 | 31.13 | Computer Database Research |
| 2/13/2007 | 98.90 | Computer Database Research |
| 2/13/2007 | 74.56 | Computer Database Research,  2.07 |
| 2/13/2007 | 41.07 | Computer Database Research,  2.07 |
| 2/13/2007 | 760.25 | Computer Database Research,  2.07 |
| 2/13/2007 | 99.13 | Computer Database Research,  2.07 |
| 2/13/2007 | 120.90 | Computer Database Research,  2.07 |
| 2/13/2007 | 134.16 | Computer Database Research,  2.07 |
| 2/13/2007 | 6.12 | Computer Database Research,  2.07 |
| 2/13/2007 | 261.00 | Computer Database Research,  2.07 |
| 2/13/2007 | 227.42 | Computer Database Research,  2.07 |
| 2/14/2007 | 44.36 | Computer Database Research |
| 2/14/2007 | 96.09 | Computer Database Research |
| 2/14/2007 | 58.27 | Computer Database Research,  2.07 |
| 2/14/2007 | 0.61 | Computer Database Research,  2.07 |
| 2/14/2007 | 46.12 | Computer Database Research,  2.07 |
| 2/14/2007 | 155.12 | Computer Database Research,  2.07 |
| 2/14/2007 | 3.40 | Computer Database Research,  2.07 |
| 2/14/2007 | 18.69 | Computer Database Research,  2.07 |
| 2/14/2007 | 174.23 | Computer Database Research,  2.07 |
| 2/15/2007 | 11.18 | Scott McMillin, Cellular Service, Cingular, 2/15/07 - 2/23/07, (Telephone Charges) |
| 2/15/2007 | 2.00 | Tabs/Indexes/Dividers |
| 2/15/2007 | 66.83 | Computer Database Research,  2.07 |
| 2/15/2007 | 41.73 | Computer Database Research,  2.07 |
| 2/15/2007 | 162.06 | Computer Database Research,  2.07 |
| 2/15/2007 | 239.41 | Computer Database Research,  2.07 |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/16/2007 | 3,181.56 | INTEGRATED E SOLUTIONS, INC - Outside Video Services, CD/DVD Burn, 2/12/07 |
| 2/16/2007 | 2,731.56 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, eDiscovery Renaming, 2/12/07, INV 5252-A |
| 2/16/2007 | 2,731.56 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, eDiscovery Renaming, 2/12/07, INV 5252-C |
| 2/16/2007 | 0.61 | Computer Database Research,  2.07 |
| 2/16/2007 | 71.83 | Computer Database Research,  2.07 |
| 2/16/2007 | 27.13 | Computer Database Research,  2.07 |
| 2/16/2007 | 103.52 | Computer Database Research,  2.07 |
| 2/16/2007 | 108.52 | Computer Database Research,  2.07 |
| 2/16/2007 | 300.03 | Computer Database Research,  2.07 |
| 2/17/2007 | 326.68 | Computer Database Research,  2.07 |
| 2/18/2007 | 0.61 | Computer Database Research,  2.07 |
| 2/19/2007 | 199.73 | Computer Database Research,  2.07 |
| 2/19/2007 | 2.09 | Computer Database Research,  2.07 |
| 2/19/2007 | 511.78 | Computer Database Research,  2.07 |
| 2/19/2007 | 49.66 | Secretarial Overtime, Julian Williams - 50th Floor Conference Center support |
| 2/20/2007 | 4.52 | Computer Database Research |
| 2/20/2007 | 4.22 | Computer Database Research,  2.07 |
| 2/20/2007 | 0.61 | Computer Database Research,  2.07 |
| 2/20/2007 | 37.43 | Computer Database Research,  2.07 |
| 2/20/2007 | 187.97 | Computer Database Research,  2.07 |
| 2/21/2007 | 275.00 | INTEGRATED E SOLUTIONS, INC - Outside Video Services, DVD Burn (Duplicates), 2/19/07 |
| 2/21/2007 | 54.75 | Amanda Basta, Other, Copies, 02/21/07, (Attend Deposition) |
| 2/21/2007 | 46.75 | Computer Database Research |
| 2/21/2007 | 423.11 | Computer Database Research,  2.07 |
| 2/21/2007 | 38.95 | Computer Database Research,  2.07 |
| 2/21/2007 | 195.65 | Computer Database Research,  2.07 |
| 2/21/2007 | 291.35 | Computer Database Research,  2.07 |
| 2/21/2007 | 115.15 | Overtime Transportation, Deborah L Bibbs |
| 2/21/2007 | 69.40 | Overtime Transportation, Samuel M Gross |
| 2/22/2007 | 7,854.50 | Professional Services - Services Rendered 1/01/07 to 1/31/07 |
| 2/22/2007 | 14.84 | Computer Database Research |
| 2/22/2007 | 16.45 | Computer Database Research |
| 2/22/2007 | 28.53 | Computer Database Research |
| 2/22/2007 | 32.20 | Computer Database Research |

| Date | Amount | Description |
|------|--------|-------------|
| 2/22/2007 | 68.02 | Computer Database Research |
| 2/22/2007 | 470.42 | Computer Database Research,  2.07 |
| 2/22/2007 | 0.61 | Computer Database Research,  2.07 |
| 2/22/2007 | 48.28 | Computer Database Research,  2.07 |
| 2/23/2007 | 7.26 | Computer Database Research |
| 2/23/2007 | 30.54 | Computer Database Research |
| 2/23/2007 | 361.81 | Computer Database Research,  2.07 |
| 2/23/2007 | 13.00 | Maxwell Shaffer, Parking, Chicago, IL, 02/23/07, (Overtime Transportation) |
| 2/23/2007 | 20.00 | Samuel Gross, Overtime Meal-Attorney, Chicago, IL, 02/23/07 |
| 2/24/2007 | 0.61 | Computer Database Research,  2.07 |
| 2/24/2007 | 6.00 | Daniel Rooney, Parking, Chicago, IL, 02/24/07, (Overtime Transportation) |
| 2/24/2007 | 13.00 | Maxwell Shaffer, Parking, Chicago, IL, 02/24/07, (Overtime Transportation) |
| 2/24/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 2/25/2007 | 57.51 | Computer Database Research |
| 2/25/2007 | 13.00 | Maxwell Shaffer, Parking, Chicago, IL, 02/25/07, (Overtime Transportation) |
| 2/25/2007 | 15.98 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 2/25/2007, Anna Isman |
| 2/26/2007 | 334.31 | WEST - Information Broker Doc/Svcs - Docs from Federal Archives |
| 2/26/2007 | 26.62 | Computer Database Research |
| 2/26/2007 | 0.61 | Computer Database Research,  2.07 |
| 2/26/2007 | 18.78 | Computer Database Research,  2.07 |
| 2/26/2007 | 56.24 | Computer Database Research,  2.07 |
| 2/26/2007 | 111.58 | Computer Database Research,  2.07 |
| 2/26/2007 | 64.14 | Computer Database Research,  2.07 |
| 2/26/2007 | 161.22 | Computer Database Research,  2.07 |
| 2/26/2007 | 469.94 | Computer Database Research,  2.07 |
| 2/26/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 2/26/2007 | 12.00 | Overtime Meals,  Eric B Miller |
| 2/26/2007 | 12.00 | Overtime Meals,  David Helstowski |
| 2/26/2007 | 7.25 | Secretarial Overtime, Bonny A Jackson - Work in repro for S. Rein |
| 2/27/2007 | 14,830.00 | Expert Fees - Engagement for Expert Services for Period 1/29/07 to 2/25/07 |
| 2/27/2007 | 313.95 | Outside Copy/Binding Services - Copies of x-rays pursuant to Court's December 22, 2006 order |
| 2/27/2007 | 6.68 | Computer Database Research |
| 2/27/2007 | 21.26 | Computer Database Research |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/27/2007 | 119.01 | Computer Database Research |
| 2/27/2007 | 208.38 | Computer Database Research,  2.07 |
| 2/27/2007 | 567.97 | Computer Database Research,  2.07 |
| 2/27/2007 | 12.00 | Overtime Meals,  Eric B Miller |
| 2/27/2007 | 12.00 | Overtime Meals,  Gary M Vogt |
| 2/27/2007 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 2/28/2007 | 1,864.25 | LEGALINK A MERRILL COMPANY - Court Reporter Fee/Deposition, 2/21/07 |
| 2/28/2007 | 12,528.75 | SUPERIOR GLACIER - Outside Computer Services - Bates Label 22 Sets of Documents; Prepare DVD Sets |
| 2/28/2007 | 2,279.97 | SUPERIOR GLACIER - Outside Computer Services - Print Claims Materials |
| 2/28/2007 | 68.00 | DILIGENZ - Information Broker Doc/Svcs - 02/18/07 UCC Searches |
| 2/28/2007 | 4,026.91 | LEXISNEXIS - Computer Database Research, LexisNexis Usage for 2/07 |
| 2/28/2007 | 7.73 | Computer Database Research |
| 2/28/2007 | 13.18 | Computer Database Research |
| 2/28/2007 | 0.61 | Computer Database Research,  2.07 |
| 2/28/2007 | 238.36 | Computer Database Research,  2.07 |
| 2/28/2007 | 74.58 | Computer Database Research,  2.07 |
| 2/28/2007 | 252.37 | Computer Database Research,  2.07 |
| 2/28/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 2/28/2007 | 12.00 | Overtime Meals,  Eric B Miller |
| 2/28/2007 | 12.00 | Overtime Meals,  Michael Hensler |
| 3/1/2007 | 564.54 | INTERCALL, INC - Telephone CONFERENCE CALLS 2/21/07-2/27/07 |
| 3/1/2007 | 0.80 | Standard Copies or Prints |
| 3/1/2007 | 0.20 | Standard Copies or Prints |
| 3/1/2007 | 66.70 | Standard Copies or Prints |
| 3/1/2007 | 1.10 | Standard Prints |
| 3/1/2007 | 1.10 | Standard Prints |
| 3/1/2007 | 1.10 | Standard Prints |
| 3/1/2007 | 2.20 | Standard Prints |
| 3/1/2007 | 1.10 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.90 | Standard Prints |
| 3/1/2007 | 5.60 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 5.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/1/2007 | 5.00 | Standard Prints |
| 3/1/2007 | 6.50 | Standard Prints |
| 3/1/2007 | 6.10 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 1.00 | Standard Prints |
| 3/1/2007 | 0.70 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.40 | Standard Prints |
| 3/1/2007 | 0.30 | Standard Prints |
| 3/1/2007 | 1.60 | Standard Prints |
| 3/1/2007 | 0.30 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.40 | Standard Prints |
| 3/1/2007 | 0.60 | Standard Prints |
| 3/1/2007 | 0.90 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.40 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.40 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.30 | Standard Prints |
| 3/1/2007 | 0.30 | Standard Prints |
| 3/1/2007 | 1.10 | Standard Prints |
| 3/1/2007 | 1.70 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.70 | Standard Prints |
| 3/1/2007 | 0.70 | Standard Prints |
| 3/1/2007 | 0.70 | Standard Prints |
| 3/1/2007 | 1.10 | Standard Prints |
| 3/1/2007 | 0.80 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/1/2007 | 0.30 | Standard Prints |
| 3/1/2007 | 1.00 | Standard Prints |
| 3/1/2007 | 0.40 | Standard Prints |
| 3/1/2007 | 0.30 | Standard Prints |
| 3/1/2007 | 0.30 | Standard Prints |
| 3/1/2007 | 1.10 | Standard Prints |
| 3/1/2007 | 0.40 | Standard Prints |
| 3/1/2007 | 0.30 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 1.10 | Standard Prints |
| 3/1/2007 | 0.30 | Standard Prints |
| 3/1/2007 | 0.30 | Standard Prints |
| 3/1/2007 | 1.40 | Standard Prints |
| 3/1/2007 | 0.50 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.50 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 1.30 | Standard Prints |
| 3/1/2007 | 3.00 | Standard Prints |
| 3/1/2007 | 1.80 | Standard Prints |
| 3/1/2007 | 3.60 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.30 | Standard Prints |
| 3/1/2007 | 1.40 | Standard Prints |
| 3/1/2007 | 2.20 | Standard Prints |
| 3/1/2007 | 0.90 | Standard Prints |
| 3/1/2007 | 4.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/1/2007 | 1.30 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.30 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.70 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.30 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.40 | Standard Prints |
| 3/1/2007 | 0.30 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.90 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.70 | Standard Prints |
| 3/1/2007 | 1.30 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 1.40 | Standard Prints |
| 3/1/2007 | 0.40 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 1.10 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 3.00 | Standard Prints |
| 3/1/2007 | 3.00 | Standard Prints |
| 3/1/2007 | 3.00 | Standard Prints |
| 3/1/2007 | 1.10 | Standard Prints |
| 3/1/2007 | 3.30 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 1.50 | Standard Prints |
| 3/1/2007 | 1.50 | Standard Prints |
| 3/1/2007 | 2.20 | Standard Prints |
| 3/1/2007 | 0.40 | Standard Prints |
| 3/1/2007 | 0.40 | Standard Prints |
| 3/1/2007 | 3.90 | Standard Copies or Prints |
| 3/1/2007 | 8.50 | Standard Copies or Prints |
| 3/1/2007 | 43.60 | Standard Copies or Prints |
| 3/1/2007 | 0.90 | Standard Copies or Prints |
| 3/1/2007 | 0.10 | Standard Copies or Prints |
| 3/1/2007 | 1.20 | Standard Copies or Prints |
| 3/1/2007 | 40.30 | Standard Copies or Prints |
| 3/1/2007 | 0.50 | Standard Copies or Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.40 | Standard Prints |
| 3/1/2007 | 0.40 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.30 | Standard Prints |
| 3/1/2007 | 0.40 | Standard Prints |
| 3/1/2007 | 0.50 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 28.80 | Standard Prints |
| 3/1/2007 | 7.20 | Standard Prints |
| 3/1/2007 | 0.60 | Standard Prints |
| 3/1/2007 | 0.60 | Standard Prints |
| 3/1/2007 | 1.60 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/1/2007 | 1.30 | Standard Prints |
| 3/1/2007 | 1.30 | Standard Prints |
| 3/1/2007 | 1.20 | Standard Prints |
| 3/1/2007 | 13.10 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.50 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 1.70 | Standard Prints |
| 3/1/2007 | 1.60 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.90 | Standard Prints |
| 3/1/2007 | 7.50 | Standard Prints |
| 3/1/2007 | 9.50 | Standard Prints |
| 3/1/2007 | 7.50 | Standard Prints |
| 3/1/2007 | 9.90 | Standard Prints |
| 3/1/2007 | 9.90 | Standard Prints |
| 3/1/2007 | 0.80 | Standard Prints |
| 3/1/2007 | 2.20 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 1.10 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.40 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.40 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.50 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.60 | Standard Prints |
| 3/1/2007 | 2.60 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.70 | Standard Prints |
| 3/1/2007 | 1.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/1/2007 | 0.50 | Standard Prints |
| 3/1/2007 | 0.40 | Standard Prints |
| 3/1/2007 | 0.30 | Standard Prints |
| 3/1/2007 | 0.70 | Standard Prints |
| 3/1/2007 | 1.10 | Standard Prints |
| 3/1/2007 | 2.25 | Scanned Images |
| 3/1/2007 | 1.35 | Scanned Images |
| 3/1/2007 | 0.30 | Scanned Images |
| 3/1/2007 | 0.30 | Scanned Images |
| 3/1/2007 | 0.30 | Scanned Images |
| 3/1/2007 | 0.90 | Scanned Images |
| 3/1/2007 | 0.60 | Scanned Images |
| 3/1/2007 | 0.60 | Scanned Images |
| 3/1/2007 | 0.45 | Scanned Images |
| 3/1/2007 | 0.45 | Scanned Images |
| 3/1/2007 | 0.45 | Scanned Images |
| 3/1/2007 | 0.15 | Scanned Images |
| 3/1/2007 | 0.30 | Scanned Images |
| 3/1/2007 | 1.50 | Scanned Images |
| 3/1/2007 | 0.90 | Scanned Images |
| 3/1/2007 | 1.05 | Scanned Images |
| 3/1/2007 | 0.30 | Scanned Images |
| 3/1/2007 | 0.45 | Scanned Images |
| 3/1/2007 | 0.30 | Scanned Images |
| 3/1/2007 | 0.30 | Scanned Images |
| 3/1/2007 | 0.30 | Scanned Images |
| 3/1/2007 | 0.60 | Scanned Images |
| 3/1/2007 | 0.60 | Scanned Images |
| 3/1/2007 | 0.45 | Scanned Images |
| 3/1/2007 | 0.30 | Scanned Images |
| 3/1/2007 | 0.30 | Scanned Images |
| 3/1/2007 | 0.30 | Scanned Images |
| 3/1/2007 | 0.30 | Scanned Images |
| 3/1/2007 | 0.15 | Scanned Images |
| 3/1/2007 | 0.30 | Scanned Images |
| 3/1/2007 | 0.45 | Scanned Images |
| 3/1/2007 | 0.15 | Scanned Images |
| 3/1/2007 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/1/2007 | 0.15 | Scanned Images |
| 3/1/2007 | 1.05 | Scanned Images |
| 3/1/2007 | 0.15 | Scanned Images |
| 3/1/2007 | 0.45 | Scanned Images |
| 3/1/2007 | 0.30 | Scanned Images |
| 3/1/2007 | 0.15 | Scanned Images |
| 3/1/2007 | 0.30 | Scanned Images |
| 3/1/2007 | 0.75 | Scanned Images |
| 3/1/2007 | 0.60 | Scanned Images |
| 3/1/2007 | 1.95 | Scanned Images |
| 3/1/2007 | 5.70 | Scanned Images |
| 3/1/2007 | 4.20 | Scanned Images |
| 3/1/2007 | 0.45 | Scanned Images |
| 3/1/2007 | 0.30 | Scanned Images |
| 3/1/2007 | 0.45 | Scanned Images |
| 3/1/2007 | 0.15 | Scanned Images |
| 3/1/2007 | 2.40 | Scanned Images |
| 3/1/2007 | 3.00 | Scanned Images |
| 3/1/2007 | 5.55 | Scanned Images |
| 3/1/2007 | 6.15 | Scanned Images |
| 3/1/2007 | 3.60 | Scanned Images |
| 3/1/2007 | 1.20 | Scanned Images |
| 3/1/2007 | 8.40 | Scanned Images |
| 3/1/2007 | 2.10 | Scanned Images |
| 3/1/2007 | 1.05 | Scanned Images |
| 3/1/2007 | 2.55 | Scanned Images |
| 3/1/2007 | 0.30 | Scanned Images |
| 3/1/2007 | 0.30 | Scanned Images |
| 3/1/2007 | 0.45 | Scanned Images |
| 3/1/2007 | 1.05 | Scanned Images |
| 3/1/2007 | 0.30 | Scanned Images |
| 3/1/2007 | 0.60 | Scanned Images |
| 3/1/2007 | 0.75 | Scanned Images |
| 3/1/2007 | 0.60 | Scanned Images |
| 3/1/2007 | 0.60 | Scanned Images |
| 3/1/2007 | 0.60 | Scanned Images |
| 3/1/2007 | 0.45 | Scanned Images |
| 3/1/2007 | 0.45 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/1/2007 | 3.30 | Scanned Images |
| 3/1/2007 | 0.60 | Scanned Images |
| 3/1/2007 | 9.90 | Scanned Images |
| 3/1/2007 | 0.30 | Scanned Images |
| 3/1/2007 | 0.15 | Scanned Images |
| 3/1/2007 | 0.75 | Scanned Images |
| 3/1/2007 | 0.45 | Scanned Images |
| 3/1/2007 | 0.30 | Scanned Images |
| 3/1/2007 | 0.60 | Scanned Images |
| 3/1/2007 | 0.45 | Scanned Images |
| 3/1/2007 | 0.90 | Scanned Images |
| 3/1/2007 | 3.90 | Scanned Images |
| 3/1/2007 | 0.30 | Scanned Images |
| 3/1/2007 | 0.60 | Scanned Images |
| 3/1/2007 | 0.45 | Scanned Images |
| 3/1/2007 | 0.60 | Scanned Images |
| 3/1/2007 | 0.30 | Scanned Images |
| 3/1/2007 | 3.30 | Scanned Images |
| 3/1/2007 | 1.95 | Scanned Images |
| 3/1/2007 | 1.35 | Scanned Images |
| 3/1/2007 | 0.45 | Scanned Images |
| 3/1/2007 | 0.45 | Scanned Images |
| 3/1/2007 | 0.45 | Scanned Images |
| 3/1/2007 | 5.25 | Scanned Images |
| 3/1/2007 | 6.75 | Standard Copies or Prints NY |
| 3/1/2007 | 2.85 | Standard Prints NY |
| 3/1/2007 | 0.30 | Standard Prints NY |
| 3/1/2007 | 0.30 | Standard Prints NY |
| 3/1/2007 | 2.85 | Standard Prints NY |
| 3/1/2007 | 2.70 | Standard Prints NY |
| 3/1/2007 | 2.55 | Standard Prints NY |
| 3/1/2007 | 1.65 | Standard Prints NY |
| 3/1/2007 | 0.30 | Standard Prints NY |
| 3/1/2007 | 0.15 | Standard Prints NY |
| 3/1/2007 | 0.15 | Standard Prints NY |
| 3/1/2007 | 1.05 | Standard Prints NY |
| 3/1/2007 | 5.40 | Standard Prints NY |
| 3/1/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|-------|-------------|
| 3/1/2007 | 0.15 | Standard Prints NY |
| 3/1/2007 | 0.15 | Standard Prints NY |
| 3/1/2007 | 3.00 | Standard Prints NY |
| 3/1/2007 | 0.30 | Standard Prints NY |
| 3/1/2007 | 6.08 | Fed Exp to:Latoya Corprew,PHILADELPHIA,PA from:Deanna Boll |
| 3/1/2007 | 34.65 | Outside Messenger Services,  DAVID BERNICK |
| 3/1/2007 | 292.35 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Imaging, 3/1/07 |
| 3/1/2007 | 330.75 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Photo Slide Conversion to Files, 3/1/07 |
| 3/1/2007 | 6.00 | Samuel Gross, Cabfare, Chicago, IL, 03/01/07, (Overtime Transportation) |
| 3/1/2007 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 03/01/07, (Overtime Transportation) |
| 3/1/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 3/1/2007 | 30.00 | Samuel Gross, Overtime Meal-Attorney, Chicago, IL, 03/01/07 |
| 3/1/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 03/01/07 |
| 3/2/2007 | 0.90 | Standard Copies or Prints |
| 3/2/2007 | 24.50 | Standard Copies or Prints |
| 3/2/2007 | 27.00 | Standard Copies or Prints |
| 3/2/2007 | 22.90 | Standard Copies or Prints |
| 3/2/2007 | 0.40 | Standard Copies or Prints |
| 3/2/2007 | 0.20 | Standard Copies or Prints |
| 3/2/2007 | 2.40 | Standard Copies or Prints |
| 3/2/2007 | 1.50 | Standard Copies or Prints |
| 3/2/2007 | 11.00 | Standard Copies or Prints |
| 3/2/2007 | 0.20 | Standard Copies or Prints |
| 3/2/2007 | 9.40 | Standard Copies or Prints |
| 3/2/2007 | 1.40 | Standard Copies or Prints |
| 3/2/2007 | 4.80 | Standard Copies or Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.80 | Standard Prints |
| 3/2/2007 | 8.60 | Standard Prints |
| 3/2/2007 | 6.70 | Standard Prints |
| 3/2/2007 | 9.40 | Standard Prints |
| 3/2/2007 | 2.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/2/2007 | 16.10 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 1.10 | Standard Prints |
| 3/2/2007 | 0.80 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.40 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.90 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.70 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.60 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.40 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 1.50 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.40 | Standard Prints |
| 3/2/2007 | 4.30 | Standard Prints |
| 3/2/2007 | 0.60 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 2.10 | Standard Prints |
| 3/2/2007 | 3.40 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 4.30 | Standard Prints |
| 3/2/2007 | 11.30 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 10.30 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 1.50 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.60 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 2.80 | Standard Prints |
| 3/2/2007 | 1.00 | Standard Prints |
| 3/2/2007 | 1.80 | Standard Prints |
| 3/2/2007 | 0.40 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 1.50 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 1.30 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 1.50 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 6.00 | Standard Prints |
| 3/2/2007 | 0.80 | Standard Prints |
| 3/2/2007 | 3.90 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 2.70 | Standard Prints |
| 3/2/2007 | 2.00 | Standard Prints |
| 3/2/2007 | 1.50 | Standard Prints |
| 3/2/2007 | 0.40 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 1.50 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.40 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 1.50 | Standard Prints |
| 3/2/2007 | 2.00 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.50 | Standard Prints |
| 3/2/2007 | 0.50 | Standard Prints |
| 3/2/2007 | 0.40 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 1.50 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.40 | Standard Prints |
| 3/2/2007 | 0.80 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 4.90 | Standard Prints |
| 3/2/2007 | 0.40 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.40 | Standard Prints |
| 3/2/2007 | 1.30 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.80 | Standard Prints |
| 3/2/2007 | 5.20 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.40 | Standard Prints |
| 3/2/2007 | 1.70 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.60 | Standard Prints |
| 3/2/2007 | 0.60 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.50 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.90 | Standard Prints |
| 3/2/2007 | 1.30 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 2.10 | Standard Prints |
| 3/2/2007 | 0.90 | Standard Prints |
| 3/2/2007 | 5.60 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 1.10 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 10.00 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.50 | Standard Prints |
| 3/2/2007 | 0.60 | Standard Prints |
| 3/2/2007 | 0.70 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 1.20 | Standard Prints |
| 3/2/2007 | 5.10 | Standard Prints |
| 3/2/2007 | 2.10 | Standard Prints |
| 3/2/2007 | 5.20 | Standard Prints |
| 3/2/2007 | 5.70 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 1.20 | Standard Prints |
| 3/2/2007 | 5.70 | Standard Prints |
| 3/2/2007 | 6.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 6.00 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.50 | Standard Prints |
| 3/2/2007 | 1.50 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.50 | Standard Prints |
| 3/2/2007 | 3.20 | Standard Prints |
| 3/2/2007 | 1.10 | Standard Prints |
| 3/2/2007 | 3.30 | Standard Prints |
| 3/2/2007 | 1.50 | Standard Prints |
| 3/2/2007 | 2.00 | Standard Prints |
| 3/2/2007 | 8.10 | Standard Prints |
| 3/2/2007 | 0.90 | Standard Prints |
| 3/2/2007 | 3.50 | Standard Prints |
| 3/2/2007 | 1.10 | Standard Prints |
| 3/2/2007 | 1.40 | Standard Prints |
| 3/2/2007 | 1.70 | Standard Prints |
| 3/2/2007 | 0.90 | Standard Prints |
| 3/2/2007 | 2.70 | Standard Prints |
| 3/2/2007 | 1.60 | Standard Prints |
| 3/2/2007 | 1.60 | Standard Prints |
| 3/2/2007 | 1.70 | Standard Prints |
| 3/2/2007 | 3.30 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.80 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.60 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 3/2/2007 | 0.50 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.40 | Standard Prints |
| 3/2/2007 | 0.50 | Standard Prints |
| 3/2/2007 | 0.50 | Standard Prints |
| 3/2/2007 | 0.70 | Standard Prints |
| 3/2/2007 | 0.80 | Standard Prints |
| 3/2/2007 | 0.80 | Standard Prints |
| 3/2/2007 | 1.00 | Standard Prints |
| 3/2/2007 | 1.90 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.40 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.40 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 1.00 | Standard Prints |
| 3/2/2007 | 0.50 | Standard Prints |
| 3/2/2007 | 0.50 | Standard Prints |
| 3/2/2007 | 0.60 | Standard Prints |
| 3/2/2007 | 0.80 | Standard Prints |
| 3/2/2007 | 0.80 | Standard Prints |
| 3/2/2007 | 1.20 | Standard Prints |
| 3/2/2007 | 1.40 | Standard Prints |
| 3/2/2007 | 2.00 | Standard Prints |
| 3/2/2007 | 3.90 | Standard Prints |
| 3/2/2007 | 4.20 | Standard Prints |
| 3/2/2007 | 0.50 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 3.80 | Standard Prints |
| 3/2/2007 | 0.90 | Standard Prints |
| 3/2/2007 | 0.50 | Standard Prints |
| 3/2/2007 | 0.70 | Standard Prints |
| 3/2/2007 | 1.40 | Standard Prints |
| 3/2/2007 | 4.00 | Standard Prints |
| 3/2/2007 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/2/2007 | 1.50 | Standard Prints |
| 3/2/2007 | 1.70 | Standard Prints |
| 3/2/2007 | 2.00 | Standard Prints |
| 3/2/2007 | 1.20 | Standard Prints |
| 3/2/2007 | 2.10 | Standard Prints |
| 3/2/2007 | 4.10 | Standard Prints |
| 3/2/2007 | 1.10 | Standard Prints |
| 3/2/2007 | 0.60 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.70 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.40 | Standard Prints |
| 3/2/2007 | 1.30 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.60 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 1.00 | Standard Prints |
| 3/2/2007 | 0.60 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.90 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.60 | Standard Prints |
| 3/2/2007 | 1.00 | Standard Prints |
| 3/2/2007 | 0.40 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.70 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.90 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.70 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 1.10 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.40 | Standard Prints |
| 3/2/2007 | 0.70 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 1.00 | Standard Prints |
| 3/2/2007 | 0.80 | Standard Prints |
| 3/2/2007 | 1.50 | Standard Prints |
| 3/2/2007 | 1.50 | Standard Prints |
| 3/2/2007 | 2.50 | Standard Prints |
| 3/2/2007 | 1.70 | Standard Prints |
| 3/2/2007 | 1.40 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 1.40 | Standard Prints |
| 3/2/2007 | 1.10 | Standard Prints |
| 3/2/2007 | 1.90 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/2/2007 | 0.70 | Standard Prints |
| 3/2/2007 | 1.50 | Standard Prints |
| 3/2/2007 | 1.50 | Standard Prints |
| 3/2/2007 | 5.60 | Standard Prints |
| 3/2/2007 | 0.80 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.50 | Standard Prints |
| 3/2/2007 | 1.20 | Standard Prints |
| 3/2/2007 | 1.30 | Standard Prints |
| 3/2/2007 | 1.50 | Standard Prints |
| 3/2/2007 | 1.70 | Standard Prints |
| 3/2/2007 | 2.30 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.80 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.70 | Standard Prints |
| 3/2/2007 | 1.50 | Standard Prints |
| 3/2/2007 | 1.90 | Standard Prints |
| 3/2/2007 | 0.40 | Standard Prints |
| 3/2/2007 | 1.30 | Standard Prints |
| 3/2/2007 | 1.50 | Standard Prints |
| 3/2/2007 | 5.60 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.50 | Standard Prints |
| 3/2/2007 | 1.20 | Standard Prints |
| 3/2/2007 | 1.50 | Standard Prints |
| 3/2/2007 | 1.70 | Standard Prints |
| 3/2/2007 | 2.30 | Standard Prints |
| 3/2/2007 | 0.90 | Standard Prints |
| 3/2/2007 | 0.40 | Standard Prints |
| 3/2/2007 | 5.60 | Standard Prints |
| 3/2/2007 | 0.60 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 2.10 | Standard Prints |
| 3/2/2007 | 5.40 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 1.00 | Standard Prints |
| 3/2/2007 | 1.30 | Standard Prints |
| 3/2/2007 | 2.00 | Standard Prints |
| 3/2/2007 | 2.50 | Standard Prints |
| 3/2/2007 | 1.00 | Standard Prints |
| 3/2/2007 | 1.50 | Standard Prints |
| 3/2/2007 | 2.40 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.50 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.90 | Standard Prints |
| 3/2/2007 | 0.90 | Standard Prints |
| 3/2/2007 | 1.00 | Standard Prints |
| 3/2/2007 | 2.10 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 5.00 | Standard Prints |
| 3/2/2007 | 1.30 | Standard Prints |
| 3/2/2007 | 3.70 | Standard Prints |
| 3/2/2007 | 3.00 | Standard Prints |
| 3/2/2007 | 4.80 | Standard Prints |
| 3/2/2007 | 1.40 | Standard Prints |
| 3/2/2007 | 0.60 | Standard Copies or Prints |
| 3/2/2007 | 0.10 | Standard Copies or Prints |
| 3/2/2007 | 1.40 | Standard Prints |
| 3/2/2007 | 1.50 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 1.50 | Standard Prints |
| 3/2/2007 | 1.30 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.50 | Standard Prints |
| 3/2/2007 | 0.50 | Standard Prints |
| 3/2/2007 | 1.40 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.80 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.80 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 0.80 | Standard Prints |
| 3/2/2007 | 1.40 | Standard Prints |
| 3/2/2007 | 4.40 | Standard Prints |
| 3/2/2007 | 1.20 | Standard Prints |
| 3/2/2007 | 2.20 | Standard Prints |
| 3/2/2007 | 0.60 | Standard Prints |
| 3/2/2007 | 2.40 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.60 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.30 | Standard Prints |
| 3/2/2007 | 2.40 | Standard Prints |
| 3/2/2007 | 7.00 | Standard Prints |
| 3/2/2007 | 1.10 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 2.30 | Standard Prints |
| 3/2/2007 | 1.30 | Standard Prints |
| 3/2/2007 | 26.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/2/2007 | 1.30 | Standard Prints |
| 3/2/2007 | 26.30 | Standard Prints |
| 3/2/2007 | 0.50 | Standard Prints |
| 3/2/2007 | 0.50 | Standard Prints |
| 3/2/2007 | 0.50 | Standard Prints |
| 3/2/2007 | 0.90 | Standard Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 6.90 | Scanned Images |
| 3/2/2007 | 0.15 | Scanned Images |
| 3/2/2007 | 3.45 | Scanned Images |
| 3/2/2007 | 2.10 | Scanned Images |
| 3/2/2007 | 0.30 | Scanned Images |
| 3/2/2007 | 1.05 | Scanned Images |
| 3/2/2007 | 0.15 | Scanned Images |
| 3/2/2007 | 0.90 | Scanned Images |
| 3/2/2007 | 0.60 | Standard Prints NY |
| 3/2/2007 | 0.60 | Standard Prints NY |
| 3/2/2007 | 3.00 | Standard Prints NY |
| 3/2/2007 | 1.95 | Standard Prints NY |
| 3/2/2007 | 3.45 | Standard Prints NY |
| 3/2/2007 | 1.50 | Standard Prints NY |
| 3/2/2007 | 9.90 | Standard Prints NY |
| 3/2/2007 | 3.15 | Standard Prints NY |
| 3/2/2007 | 3.15 | Standard Prints NY |
| 3/2/2007 | 7.12 | UPS Dlvry to:W.R. Grace & Co.,John A. McFarland COLUMBIA,MD from:Samuel M Gross |
| 3/2/2007 | 34.65 | Outside Messenger Services, DAVID BERNICK |
| 3/2/2007 | 300.00 | VIDEO IMAGE PRODUCTIONS LLC - Court Reporter Fee/Deposition, Video Services, 3/28/07 |
| 3/2/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 3/2/2007 | 12.00 | Overtime Meals,  Robert B Rittenhouse |
| 3/2/2007 | 12.00 | Overtime Meals, Katrina M Simek |
| 3/2/2007 | 35.00 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 03/02/07 |
| 3/2/2007 | 24.00 | Raina Jones, Overtime Meal-Attorney, Washington, DC, 03/02/07 |
| 3/3/2007 | 0.20 | Standard Prints |
| 3/3/2007 | 0.30 | Standard Prints |
| 3/3/2007 | 0.20 | Standard Prints |
| 3/3/2007 | 0.40 | Standard Prints |
| 3/3/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 3/3/2007 | 0.30 | Standard Prints |
| 3/3/2007 | 0.60 | Standard Prints |
| 3/3/2007 | 0.20 | Standard Prints |
| 3/3/2007 | 0.20 | Standard Prints |
| 3/3/2007 | 0.20 | Standard Prints |
| 3/3/2007 | 0.30 | Standard Prints |
| 3/3/2007 | 0.10 | Standard Prints |
| 3/3/2007 | 0.20 | Standard Prints |
| 3/3/2007 | 0.40 | Standard Prints |
| 3/3/2007 | 0.10 | Standard Prints |
| 3/3/2007 | 0.20 | Standard Prints |
| 3/3/2007 | 0.10 | Standard Prints |
| 3/3/2007 | 0.10 | Standard Prints |
| 3/3/2007 | 0.10 | Standard Prints |
| 3/3/2007 | 0.20 | Standard Prints |
| 3/3/2007 | 0.10 | Standard Prints |
| 3/3/2007 | 0.20 | Standard Prints |
| 3/3/2007 | 1.10 | Standard Prints |
| 3/3/2007 | 0.20 | Standard Prints |
| 3/3/2007 | 0.10 | Standard Prints |
| 3/3/2007 | 0.10 | Standard Prints |
| 3/3/2007 | 4.80 | Standard Prints |
| 3/3/2007 | 0.10 | Standard Prints |
| 3/3/2007 | 0.10 | Standard Prints |
| 3/3/2007 | 0.10 | Standard Prints |
| 3/3/2007 | 16.50 | Standard Prints |
| 3/3/2007 | 0.30 | Standard Prints |
| 3/3/2007 | 0.20 | Standard Prints |
| 3/3/2007 | 2.80 | Standard Prints |
| 3/3/2007 | 0.90 | Standard Prints |
| 3/3/2007 | 1.40 | Standard Prints |
| 3/3/2007 | 1.30 | Standard Prints |
| 3/3/2007 | 0.10 | Standard Prints |
| 3/3/2007 | 0.30 | Standard Prints |
| 3/3/2007 | 0.50 | Standard Prints |
| 3/3/2007 | 0.70 | Standard Prints |
| 3/3/2007 | 0.50 | Standard Prints |
| 3/3/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 3/3/2007 | 5.20 | Standard Prints |
| 3/3/2007 | 0.90 | Standard Prints |
| 3/3/2007 | 1.40 | Standard Prints |
| 3/3/2007 | 0.10 | Standard Prints |
| 3/3/2007 | 1.50 | Standard Prints |
| 3/3/2007 | 1.20 | Standard Prints |
| 3/3/2007 | 1.40 | Standard Prints |
| 3/3/2007 | 1.40 | Standard Prints |
| 3/3/2007 | 8.00 | Color Prints |
| 3/3/2007 | 8.00 | Color Prints |
| 3/3/2007 | 1.50 | Scanned Images |
| 3/3/2007 | 25.00 | Matthew Nirider, Cabfare, Chicago, IL, 03/03/07, (Overtime Transportation) |
| 3/3/2007 | 6.00 | Eric Miller, Parking, Chicago, IL, 03/03/07, (Overtime Transportation) |
| 3/3/2007 | 6.00 | Daniel Rooney, Parking, Chicago, IL, 03/03/07, (Overtime Transportation) |
| 3/3/2007 | 12.00 | Overtime Meals,  Gary M Vogt |
| 3/3/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 3/4/2007 | 6.00 | Standard Prints NY |
| 3/4/2007 | 17.99 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, 3/1/07, H. Thompson |
| 3/4/2007 | 15.05 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, 2/27/07, H. Thompson |
| 3/5/2007 | 5.61 | David Bernick, P.C., Cellular Service, Cingular, 2/6/07 to 3/5/07, (Telephone Charges) |
| 3/5/2007 | 24.00 | Standard Prints |
| 3/5/2007 | 32.90 | Standard Prints |
| 3/5/2007 | 0.30 | Standard Prints |
| 3/5/2007 | 1.00 | Standard Prints |
| 3/5/2007 | 1.00 | Standard Prints |
| 3/5/2007 | 0.20 | Standard Prints |
| 3/5/2007 | 0.20 | Standard Prints |
| 3/5/2007 | 0.70 | Standard Prints |
| 3/5/2007 | 0.20 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 48.60 | Standard Copies or Prints |
| 3/5/2007 | 0.60 | Standard Copies or Prints |
| 3/5/2007 | 12.30 | Standard Copies or Prints |
| 3/5/2007 | 0.40 | Standard Prints |
| 3/5/2007 | 0.60 | Standard Prints |
| 3/5/2007 | 1.40 | Standard Prints |
| 3/5/2007 | 0.40 | Standard Prints |
| 3/5/2007 | 0.80 | Standard Prints |
| 3/5/2007 | 0.70 | Standard Prints |
| 3/5/2007 | 0.30 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.40 | Standard Prints |
| 3/5/2007 | 0.60 | Standard Prints |
| 3/5/2007 | 1.80 | Standard Prints |
| 3/5/2007 | 0.30 | Standard Prints |
| 3/5/2007 | 0.30 | Standard Prints |
| 3/5/2007 | 3.10 | Standard Prints |
| 3/5/2007 | 0.30 | Standard Prints |
| 3/5/2007 | 0.30 | Standard Prints |
| 3/5/2007 | 0.30 | Standard Prints |
| 3/5/2007 | 1.40 | Standard Prints |
| 3/5/2007 | 3.10 | Standard Prints |
| 3/5/2007 | 3.10 | Standard Prints |
| 3/5/2007 | 1.70 | Standard Prints |
| 3/5/2007 | 0.40 | Standard Prints |
| 3/5/2007 | 0.60 | Standard Prints |
| 3/5/2007 | 0.90 | Standard Prints |
| 3/5/2007 | 12.00 | Standard Prints |
| 3/5/2007 | 13.60 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 1.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/5/2007 | 2.30 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.50 | Standard Prints |
| 3/5/2007 | 5.30 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.30 | Standard Prints |
| 3/5/2007 | 0.30 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.30 | Standard Prints |
| 3/5/2007 | 0.40 | Standard Prints |
| 3/5/2007 | 0.50 | Standard Prints |
| 3/5/2007 | 0.40 | Standard Prints |
| 3/5/2007 | 0.50 | Standard Prints |
| 3/5/2007 | 1.70 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.30 | Standard Prints |
| 3/5/2007 | 0.30 | Standard Prints |
| 3/5/2007 | 0.30 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.30 | Standard Prints |
| 3/5/2007 | 0.50 | Standard Prints |
| 3/5/2007 | 0.40 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Copies or Prints |
| 3/5/2007 | 28.60 | Standard Copies or Prints |
| 3/5/2007 | 0.10 | Standard Copies or Prints |
| 3/5/2007 | 28.10 | Standard Copies or Prints |
| 3/5/2007 | 6.60 | Standard Copies or Prints |
| 3/5/2007 | 0.10 | Standard Copies or Prints |
| 3/5/2007 | 1.20 | Standard Copies or Prints |
| 3/5/2007 | 3.90 | Standard Copies or Prints |
| 3/5/2007 | 0.80 | Standard Copies or Prints |
| 3/5/2007 | 0.10 | Standard Copies or Prints |
| 3/5/2007 | 0.80 | Standard Prints |
| 3/5/2007 | 1.40 | Standard Prints |
| 3/5/2007 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/5/2007 | 1.50 | Standard Prints |
| 3/5/2007 | 0.90 | Standard Prints |
| 3/5/2007 | 0.20 | Standard Prints |
| 3/5/2007 | 1.50 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 1.90 | Standard Prints |
| 3/5/2007 | 3.00 | Standard Prints |
| 3/5/2007 | 0.20 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.20 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.20 | Standard Prints |
| 3/5/2007 | 0.60 | Standard Prints |
| 3/5/2007 | 5.90 | Standard Prints |
| 3/5/2007 | 0.60 | Standard Prints |
| 3/5/2007 | 2.00 | Standard Prints |
| 3/5/2007 | 0.30 | Standard Prints |
| 3/5/2007 | 1.00 | Standard Prints |
| 3/5/2007 | 1.60 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 1.40 | Standard Prints |
| 3/5/2007 | 2.20 | Standard Prints |
| 3/5/2007 | 1.40 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 1.80 | Standard Prints |
| 3/5/2007 | 0.20 | Standard Prints |
| 3/5/2007 | 0.30 | Standard Prints |
| 3/5/2007 | 0.30 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.20 | Standard Prints |
| 3/5/2007 | 0.80 | Standard Prints |
| 3/5/2007 | 2.00 | Standard Prints |
| 3/5/2007 | 0.60 | Standard Prints |
| 3/5/2007 | 1.60 | Standard Prints |
| 3/5/2007 | 0.90 | Standard Prints |
| 3/5/2007 | 5.70 | Standard Prints |
| 3/5/2007 | 1.80 | Standard Prints |
| 3/5/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/5/2007 | 0.30 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 1.00 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.20 | Standard Prints |
| 3/5/2007 | 1.00 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.60 | Standard Prints |
| 3/5/2007 | 0.30 | Standard Prints |
| 3/5/2007 | 0.30 | Standard Prints |
| 3/5/2007 | 0.30 | Standard Prints |
| 3/5/2007 | 0.20 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 1.70 | Standard Prints |
| 3/5/2007 | 0.80 | Standard Prints |
| 3/5/2007 | 1.70 | Standard Prints |
| 3/5/2007 | 0.30 | Standard Prints |
| 3/5/2007 | 0.30 | Standard Prints |
| 3/5/2007 | 1.20 | Standard Prints |
| 3/5/2007 | 0.60 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.50 | Standard Prints |
| 3/5/2007 | 0.60 | Standard Prints |
| 3/5/2007 | 0.60 | Standard Prints |
| 3/5/2007 | 5.00 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.20 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/5/2007 | 0.20 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.20 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.90 | Standard Prints |
| 3/5/2007 | 2.90 | Standard Prints |
| 3/5/2007 | 0.90 | Standard Prints |
| 3/5/2007 | 0.20 | Standard Prints |
| 3/5/2007 | 0.40 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 2.90 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.20 | Standard Prints |
| 3/5/2007 | 2.90 | Standard Prints |
| 3/5/2007 | 0.90 | Standard Prints |
| 3/5/2007 | 0.90 | Standard Prints |
| 3/5/2007 | 0.20 | Standard Prints |
| 3/5/2007 | 1.70 | Standard Prints |
| 3/5/2007 | 1.00 | Standard Prints |
| 3/5/2007 | 0.70 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.30 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.40 | Standard Prints |
| 3/5/2007 | 1.90 | Standard Prints |
| 3/5/2007 | 0.30 | Standard Prints |
| 3/5/2007 | 0.30 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.80 | Standard Prints |
| 3/5/2007 | 6.30 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/5/2007 | 0.80 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 2.30 | Standard Prints |
| 3/5/2007 | 0.20 | Standard Prints |
| 3/5/2007 | 0.20 | Standard Prints |
| 3/5/2007 | 0.80 | Standard Prints |
| 3/5/2007 | 0.80 | Standard Prints |
| 3/5/2007 | 0.80 | Standard Prints |
| 3/5/2007 | 8.00 | Color Prints |
| 3/5/2007 | 8.00 | Color Prints |
| 3/5/2007 | 1.95 | Scanned Images |
| 3/5/2007 | 0.45 | Scanned Images |
| 3/5/2007 | 1.80 | Scanned Images |
| 3/5/2007 | 0.30 | Scanned Images |
| 3/5/2007 | 3.60 | Scanned Images |
| 3/5/2007 | 1.20 | Scanned Images |
| 3/5/2007 | 6.30 | Scanned Images |
| 3/5/2007 | 7.95 | Scanned Images |
| 3/5/2007 | 1.20 | Scanned Images |
| 3/5/2007 | 2.40 | Scanned Images |
| 3/5/2007 | 0.30 | Scanned Images |
| 3/5/2007 | 0.30 | Scanned Images |
| 3/5/2007 | 3.15 | Scanned Images |
| 3/5/2007 | 3.60 | Scanned Images |
| 3/5/2007 | 0.45 | Scanned Images |
| 3/5/2007 | 1.50 | Standard Prints NY |
| 3/5/2007 | 0.30 | Standard Prints NY |
| 3/5/2007 | 0.45 | Standard Prints NY |
| 3/5/2007 | 4.35 | Standard Prints NY |
| 3/5/2007 | 0.30 | Standard Prints NY |
| 3/5/2007 | 4.35 | Standard Prints NY |
| 3/5/2007 | 1.35 | Standard Prints NY |
| 3/5/2007 | 0.15 | Standard Prints NY |
| 3/5/2007 | 0.30 | Standard Prints NY |
| 3/5/2007 | 1.95 | Standard Prints NY |
| 3/5/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/5/2007 | 0.45 | Standard Prints NY |
| 3/5/2007 | 0.60 | Standard Prints NY |
| 3/5/2007 | 9.66 | Fed Exp to:DANIEL A. SPEIGHTS,HAMPTON,SC from:KIRKLAND &ELLIS |
| 3/5/2007 | 7.76 | Fed Exp to:Doug Cameron,PITTSBURGH,PA from:Michael Rosenberg |
| 3/5/2007 | 8.46 | Fed Exp to:Richard Finke,BOCA RATON,FL from:Michael Rosenberg |
| 3/5/2007 | 7.76 | Fed Exp to:Sharon Ament,PITTSBURGH,PA from:Michael Rosenberg |
| 3/5/2007 | 54.08 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 2/26/07-3/02/07 |
| 3/5/2007 | 22,554.22 | Expert Fees - Consultation Services for February 2007, Fees and Expenses |
| 3/5/2007 | 25,150.00 | Professional Fees - Research on Asbestosis for the period February 1-28, 2007 |
| 3/5/2007 | 171,021.29 | Professional Fees - Professional Services Rendered by 1/1/07 through 1/31/07, Fees and Expenses |
| 3/5/2007 | 2,308.65 | LEX BUSINESS SOLUTIONS - Outside Computer Services |
| 3/5/2007 | 119.77 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Imaging, 3/2/07 |
| 3/5/2007 | 6.90 | DIALOG CORPORATION - Computer Database Research, Dialog Usage for February 2007 |
| 3/5/2007 | 16.65 | Brian Stansbury, Parking, Washington, DC, 03/05/07, (Overtime Transportation) |
| 3/5/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 3/6/2007 | 0.60 | Standard Copies or Prints |
| 3/6/2007 | 0.10 | Standard Copies or Prints |
| 3/6/2007 | 12.10 | Standard Copies or Prints |
| 3/6/2007 | 0.50 | Standard Copies or Prints |
| 3/6/2007 | 6.00 | Standard Prints |
| 3/6/2007 | 9.30 | Standard Prints |
| 3/6/2007 | 3.10 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 4.00 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 1.00 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.90 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 1.60 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.40 | Standard Prints |
| 3/6/2007 | 0.40 | Standard Prints |
| 3/6/2007 | 0.60 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 1.80 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 3.10 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.40 | Standard Prints |
| 3/6/2007 | 0.50 | Standard Prints |
| 3/6/2007 | 0.50 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.40 | Standard Prints |
| 3/6/2007 | 0.50 | Standard Prints |
| 3/6/2007 | 0.90 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 3/6/2007 | 1.70 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.40 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.40 | Standard Prints |
| 3/6/2007 | 0.40 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.40 | Standard Prints |
| 3/6/2007 | 0.40 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 1.00 | Standard Prints |
| 3/6/2007 | 0.40 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.40 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 1.50 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.50 | Standard Prints |
| 3/6/2007 | 1.00 | Standard Copies or Prints |
| 3/6/2007 | 0.60 | Standard Copies or Prints |
| 3/6/2007 | 1.20 | Standard Copies or Prints |
| 3/6/2007 | 2.20 | Standard Copies or Prints |
| 3/6/2007 | 4.80 | Standard Copies or Prints |
| 3/6/2007 | 0.20 | Standard Copies or Prints |
| 3/6/2007 | 1.80 | Standard Copies or Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.90 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 3.50 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.40 | Standard Prints |
| 3/6/2007 | 0.50 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 3.50 | Standard Prints |
| 3/6/2007 | 3.50 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.80 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.40 | Standard Prints |
| 3/6/2007 | 0.40 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 1.10 | Standard Prints |
| 3/6/2007 | 1.70 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.80 | Standard Prints |
| 3/6/2007 | 1.50 | Standard Prints |
| 3/6/2007 | 0.40 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.50 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.80 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.50 | Standard Prints |
| 3/6/2007 | 1.40 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.50 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.80 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.60 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.70 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 1.40 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 8.20 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 23.40 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 5.20 | Standard Prints |
| 3/6/2007 | 21.00 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 5.40 | Standard Prints |
| 3/6/2007 | 3.00 | Standard Prints |
| 3/6/2007 | 1.10 | Standard Prints |
| 3/6/2007 | 3.30 | Standard Prints |
| 3/6/2007 | 1.70 | Standard Prints |
| 3/6/2007 | 4.80 | Standard Prints |
| 3/6/2007 | 5.40 | Standard Prints |
| 3/6/2007 | 1.00 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.30 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.70 | Standard Prints |
| 3/6/2007 | 0.40 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 5.10 | Standard Prints |
| 3/6/2007 | 5.80 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.40 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 1.30 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.40 | Standard Prints |
| 3/6/2007 | 0.70 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/6/2007 | 3.90 | Standard Prints |
| 3/6/2007 | 0.40 | Standard Prints |
| 3/6/2007 | 0.60 | Standard Prints |
| 3/6/2007 | 2.00 | Standard Prints |
| 3/6/2007 | 1.70 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 0.20 | Standard Prints |
| 3/6/2007 | 1.00 | Standard Prints |
| 3/6/2007 | 1.60 | Standard Prints |
| 3/6/2007 | 8.00 | Color Prints |
| 3/6/2007 | 1.00 | Color Prints |
| 3/6/2007 | 1.00 | Color Prints |
| 3/6/2007 | 1.00 | Color Prints |
| 3/6/2007 | 1.00 | Color Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/6/2007 | 0.30 | Scanned Images |
| 3/6/2007 | 0.15 | Scanned Images |
| 3/6/2007 | 1.80 | Scanned Images |
| 3/6/2007 | 0.15 | Scanned Images |
| 3/6/2007 | 0.15 | Scanned Images |
| 3/6/2007 | 1.05 | Scanned Images |
| 3/6/2007 | 0.30 | Scanned Images |
| 3/6/2007 | 0.15 | Scanned Images |
| 3/6/2007 | 1.05 | Scanned Images |
| 3/6/2007 | 1.05 | Scanned Images |
| 3/6/2007 | 0.45 | Scanned Images |
| 3/6/2007 | 0.15 | Scanned Images |
| 3/6/2007 | 14.00 | CD-ROM Duplicates |
| 3/6/2007 | 7.00 | CD-ROM Master |
| 3/6/2007 | 0.15 | Standard Prints NY |
| 3/6/2007 | 1.35 | Standard Prints NY |
| 3/6/2007 | 0.45 | Standard Prints NY |
| 3/6/2007 | 0.15 | Standard Prints NY |
| 3/6/2007 | 0.30 | Standard Prints NY |
| 3/6/2007 | 0.15 | Standard Prints NY |
| 3/6/2007 | 1.20 | Standard Prints NY |
| 3/6/2007 | 1.95 | Standard Prints NY |
| 3/6/2007 | 4.95 | Standard Prints NY |
| 3/6/2007 | 0.87 | Postage |
| 3/6/2007 | 9.66 | Fed Exp to:JODYE MARVIN,FALLS CHURCH,VA from:KIRKLAND &ELLIS |
| 3/6/2007 | 6.00 | Janet Baer, Cabfare, Chicago, IL, 03/06/07, (Conference) |
| 3/6/2007 | 2,700.00 | Professional Fees - Professional Services Rendered 2/1/07-2/28/07 |
| 3/6/2007 | 18.70 | CUSTODIAN PETTY CASH - B. Harding lunch for two on 03/06/2007 |
| 3/6/2007 | 118.38 | OSMIO LLC - Working Meals/K&E and Others |
| 3/6/2007 | 100.56 | OSMIO LLC - Working Meals/K&E and Others |
| 3/6/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 3/6/2007 | 23.00 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 03/06/07 |
| 3/7/2007 | 10.80 | Standard Copies or Prints |
| 3/7/2007 | 0.30 | Standard Copies or Prints |
| 3/7/2007 | 0.10 | Standard Copies or Prints |
| 3/7/2007 | 0.20 | Standard Copies or Prints |
| 3/7/2007 | 1.70 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/7/2007 | 0.10 | Standard Copies or Prints |
| 3/7/2007 | 0.30 | Standard Prints |
| 3/7/2007 | 0.30 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.60 | Standard Prints |
| 3/7/2007 | 0.40 | Standard Prints |
| 3/7/2007 | 0.50 | Standard Prints |
| 3/7/2007 | 0.80 | Standard Prints |
| 3/7/2007 | 11.50 | Standard Prints |
| 3/7/2007 | 2.90 | Standard Prints |
| 3/7/2007 | 0.80 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 6.60 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 1.20 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 2.40 | Standard Prints |
| 3/7/2007 | 0.30 | Standard Prints |
| 3/7/2007 | 0.60 | Standard Prints |
| 3/7/2007 | 3.20 | Standard Prints |
| 3/7/2007 | 1.00 | Standard Prints |
| 3/7/2007 | 1.40 | Standard Prints |
| 3/7/2007 | 0.60 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.40 | Standard Prints |
| 3/7/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/7/2007 | 2.30 | Standard Prints |
| 3/7/2007 | 1.40 | Standard Prints |
| 3/7/2007 | 0.70 | Standard Prints |
| 3/7/2007 | 1.60 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.50 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 1.40 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.50 | Standard Prints |
| 3/7/2007 | 0.50 | Standard Prints |
| 3/7/2007 | 0.60 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.40 | Standard Prints |
| 3/7/2007 | 0.50 | Standard Prints |
| 3/7/2007 | 0.40 | Standard Prints |
| 3/7/2007 | 1.60 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.60 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.70 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.60 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.40 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.40 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.80 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 6.60 | Standard Prints |
| 3/7/2007 | 0.70 | Standard Prints |
| 3/7/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 5.20 | Standard Prints |
| 3/7/2007 | 10.80 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 1.50 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.70 | Standard Prints |
| 3/7/2007 | 0.30 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.70 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.30 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 1.50 | Standard Prints |
| 3/7/2007 | 1.50 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 1.50 | Standard Prints |
| 3/7/2007 | 0.30 | Standard Prints |
| 3/7/2007 | 0.90 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 1.50 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 1.50 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.40 | Standard Prints |
| 3/7/2007 | 0.60 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.30 | Standard Prints |
| 3/7/2007 | 0.40 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 1.50 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.30 | Standard Prints |
| 3/7/2007 | 3.00 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 1.20 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 1.70 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 1.50 | Standard Prints |
| 3/7/2007 | 1.50 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.90 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.40 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.30 | Standard Prints |
| 3/7/2007 | 0.40 | Standard Prints |
| 3/7/2007 | 0.40 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.60 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 5.40 | Standard Prints |
| 3/7/2007 | 1.50 | Standard Prints |
| 3/7/2007 | 1.60 | Standard Prints |
| 3/7/2007 | 0.50 | Standard Prints |
| 3/7/2007 | 2.20 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.40 | Standard Prints |
| 3/7/2007 | 0.30 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.30 | Standard Prints |
| 3/7/2007 | 0.50 | Standard Prints |
| 3/7/2007 | 0.60 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.30 | Standard Prints |
| 3/7/2007 | 0.60 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.80 | Standard Prints |
| 3/7/2007 | 1.40 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.30 | Standard Prints |
| 3/7/2007 | 0.80 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 8.60 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.70 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.30 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.60 | Standard Prints |
| 3/7/2007 | 0.80 | Standard Copies or Prints |
| 3/7/2007 | 0.90 | Standard Copies or Prints |
| 3/7/2007 | 0.90 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 3.60 | Standard Prints |
| 3/7/2007 | 1.10 | Standard Prints |
| 3/7/2007 | 0.30 | Standard Prints |
| 3/7/2007 | 1.00 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 0.90 | Standard Prints |
| 3/7/2007 | 2.90 | Standard Prints |
| 3/7/2007 | 0.20 | Standard Prints |
| 3/7/2007 | 1.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/7/2007 | 0.30 | Standard Prints |
| 3/7/2007 | 0.60 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.60 | Standard Prints |
| 3/7/2007 | 0.50 | Color Prints |
| 3/7/2007 | 0.50 | Color Prints |
| 3/7/2007 | 0.50 | Color Prints |
| 3/7/2007 | 0.50 | Color Prints |
| 3/7/2007 | 0.50 | Color Prints |
| 3/7/2007 | 1.35 | Scanned Images |
| 3/7/2007 | 0.15 | Scanned Images |
| 3/7/2007 | 2.25 | Scanned Images |
| 3/7/2007 | 0.15 | Scanned Images |
| 3/7/2007 | 0.30 | Scanned Images |
| 3/7/2007 | 0.15 | Scanned Images |
| 3/7/2007 | 0.15 | Scanned Images |
| 3/7/2007 | 0.15 | Scanned Images |
| 3/7/2007 | 0.15 | Scanned Images |
| 3/7/2007 | 0.15 | Scanned Images |
| 3/7/2007 | 0.15 | Scanned Images |
| 3/7/2007 | 0.15 | Scanned Images |
| 3/7/2007 | 0.15 | Scanned Images |
| 3/7/2007 | 0.15 | Scanned Images |
| 3/7/2007 | 0.15 | Scanned Images |
| 3/7/2007 | 0.15 | Scanned Images |
| 3/7/2007 | 0.30 | Scanned Images |
| 3/7/2007 | 0.60 | Scanned Images |
| 3/7/2007 | 4.95 | Scanned Images |
| 3/7/2007 | 0.15 | Scanned Images |
| 3/7/2007 | 3.45 | Scanned Images |
| 3/7/2007 | 0.30 | Scanned Images |
| 3/7/2007 | 0.15 | Scanned Images |
| 3/7/2007 | 0.15 | Scanned Images |
| 3/7/2007 | 2.25 | Scanned Images |
| 3/7/2007 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|-------|-------------|
| 3/7/2007 | 0.15 | Scanned Images |
| 3/7/2007 | 0.45 | Scanned Images |
| 3/7/2007 | 0.60 | Scanned Images |
| 3/7/2007 | 0.75 | Scanned Images |
| 3/7/2007 | 0.30 | Scanned Images |
| 3/7/2007 | 0.75 | Scanned Images |
| 3/7/2007 | 13.65 | Scanned Images |
| 3/7/2007 | 1.50 | Scanned Images |
| 3/7/2007 | 0.90 | Scanned Images |
| 3/7/2007 | 1.20 | Scanned Images |
| 3/7/2007 | 1.05 | Scanned Images |
| 3/7/2007 | 1.05 | Scanned Images |
| 3/7/2007 | 1.35 | Scanned Images |
| 3/7/2007 | 0.15 | Scanned Images |
| 3/7/2007 | 2.85 | Scanned Images |
| 3/7/2007 | 0.30 | Scanned Images |
| 3/7/2007 | 0.15 | Scanned Images |
| 3/7/2007 | 14.25 | Scanned Images |
| 3/7/2007 | 0.45 | Scanned Images |
| 3/7/2007 | 0.60 | Scanned Images |
| 3/7/2007 | 0.15 | Scanned Images |
| 3/7/2007 | 0.90 | Scanned Images |
| 3/7/2007 | 1.20 | Scanned Images |
| 3/7/2007 | 1.20 | Scanned Images |
| 3/7/2007 | 0.30 | Scanned Images |
| 3/7/2007 | 1.05 | Scanned Images |
| 3/7/2007 | 0.60 | Scanned Images |
| 3/7/2007 | 0.60 | Scanned Images |
| 3/7/2007 | 0.75 | Scanned Images |
| 3/7/2007 | 0.75 | Scanned Images |
| 3/7/2007 | 0.15 | Scanned Images |
| 3/7/2007 | 0.15 | Scanned Images |
| 3/7/2007 | 0.15 | Scanned Images |
| 3/7/2007 | 0.15 | Scanned Images |
| 3/7/2007 | 0.15 | Scanned Images |
| 3/7/2007 | 0.30 | Scanned Images |
| 3/7/2007 | 0.90 | Scanned Images |
| 3/7/2007 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/7/2007 | 0.30 | Scanned Images |
| 3/7/2007 | 0.45 | Scanned Images |
| 3/7/2007 | 0.45 | Scanned Images |
| 3/7/2007 | 21.00 | CD-ROM Duplicates |
| 3/7/2007 | 7.00 | CD-ROM Master |
| 3/7/2007 | 0.30 | Standard Prints NY |
| 3/7/2007 | 3.60 | Standard Prints NY |
| 3/7/2007 | 1.05 | Standard Prints NY |
| 3/7/2007 | 1.05 | Standard Prints NY |
| 3/7/2007 | 0.15 | Standard Prints NY |
| 3/7/2007 | 0.45 | Standard Prints NY |
| 3/7/2007 | 0.15 | Standard Prints NY |
| 3/7/2007 | 0.15 | Standard Prints NY |
| 3/7/2007 | 2.25 | Standard Prints NY |
| 3/7/2007 | 0.15 | Standard Prints NY |
| 3/7/2007 | 0.45 | Standard Prints NY |
| 3/7/2007 | 3.45 | Standard Prints NY |
| 3/7/2007 | 7.76 | Fed Exp to:J. MARVIN,FALLS CHURCH,VA from:KIRKLAND &ELLIS |
| 3/7/2007 | 664.30 | LAURIE B GREEN INC - Court Reporter Fee/Deposition, 2/27/07 |
| 3/7/2007 | 3,247.60 | Outside Copy/Binding Services - MULTIPLE X-RAY DUPLICATIONS |
| 3/7/2007 | 111.96 | Sarah Sanchez, Working Group Meal/K&E Only, Chicago, IL, 03/07/07, (Overtime Meals), Dinner for 5 people |
| 3/7/2007 | 19.05 | Overtime Transportation, M. Shaffer, 12/14/06 |
| 3/7/2007 | 5.65 | Overtime Transportation, M. McCarthy, 12/24/06 |
| 3/7/2007 | 16.85 | Overtime Transportation, M. Rosenberg, 1/17/07 |
| 3/7/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 03/07/07, (Overtime Transportation) |
| 3/7/2007 | 25.00 | Daniel Rooney, Parking, Chicago, IL, 03/07/07, (Overtime Transportation) |
| 3/7/2007 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 3/7/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 3/7/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 3/7/2007 | 21.28 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 03/07/07 |
| 3/8/2007 | 3.50 | Standard Copies or Prints |
| 3/8/2007 | 11.80 | Standard Copies or Prints |
| 3/8/2007 | 0.10 | Standard Copies or Prints |
| 3/8/2007 | 0.90 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/8/2007 | 27.20 | Standard Copies or Prints |
| 3/8/2007 | 27.50 | Standard Copies or Prints |
| 3/8/2007 | 3.10 | Standard Copies or Prints |
| 3/8/2007 | 1.30 | Standard Copies or Prints |
| 3/8/2007 | 0.20 | Standard Copies or Prints |
| 3/8/2007 | 19.20 | Standard Copies or Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 1.40 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.40 | Standard Prints |
| 3/8/2007 | 2.70 | Standard Prints |
| 3/8/2007 | 1.70 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 2.30 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 1.50 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 4.80 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 12.00 | Standard Prints |
| 3/8/2007 | 6.80 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 4.50 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 2.70 | Standard Prints |
| 3/8/2007 | 7.00 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 1.50 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 1.00 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.60 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 19.50 | Standard Prints |
| 3/8/2007 | 25.50 | Standard Prints |
| 3/8/2007 | 33.00 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 33.00 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 5.50 | Standard Prints |
| 3/8/2007 | 0.90 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 2.10 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.40 | Standard Prints |
| 3/8/2007 | 0.60 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/8/2007 | 0.40 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 1.80 | Standard Prints |
| 3/8/2007 | 0.90 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 2.00 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 6.30 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 6.30 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 1.00 | Standard Prints |
| 3/8/2007 | 1.90 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 4.30 | Standard Prints |
| 3/8/2007 | 4.30 | Standard Prints |
| 3/8/2007 | 4.50 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 1.10 | Standard Prints |
| 3/8/2007 | 2.00 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 6.10 | Standard Prints |
| 3/8/2007 | 6.00 | Standard Prints |
| 3/8/2007 | 4.30 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.40 | Standard Prints |
| 3/8/2007 | 0.40 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 9.60 | Standard Prints |
| 3/8/2007 | 0.40 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 2.70 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 4.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.50 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 3.20 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.70 | Standard Prints |
| 3/8/2007 | 0.50 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.70 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.70 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.40 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.60 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.40 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 3.00 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.40 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.40 | Standard Prints |
| 3/8/2007 | 1.30 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.40 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.70 | Standard Prints |
| 3/8/2007 | 0.40 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 1.40 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.80 | Standard Prints |
| 3/8/2007 | 0.60 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 1.80 | Standard Prints |
| 3/8/2007 | 1.00 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Copies or Prints |
| 3/8/2007 | 0.40 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.50 | Standard Prints |
| 3/8/2007 | 0.40 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.40 | Standard Prints |
| 3/8/2007 | 0.40 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.50 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.50 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.40 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/8/2007 | 0.40 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.40 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.40 | Standard Prints |
| 3/8/2007 | 1.30 | Standard Prints |
| 3/8/2007 | 1.20 | Standard Prints |
| 3/8/2007 | 1.70 | Standard Prints |
| 3/8/2007 | 0.50 | Standard Prints |
| 3/8/2007 | 0.70 | Standard Prints |
| 3/8/2007 | 1.70 | Standard Prints |
| 3/8/2007 | 1.40 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 1.80 | Standard Prints |
| 3/8/2007 | 0.60 | Standard Prints |
| 3/8/2007 | 0.40 | Standard Prints |
| 3/8/2007 | 0.30 | Standard Prints |
| 3/8/2007 | 1.40 | Binding |
| 3/8/2007 | 0.20 | Tabs/Indexes/Dividers |
| 3/8/2007 | 2.00 | Color Copies or Prints |
| 3/8/2007 | 9.50 | Color Prints |
| 3/8/2007 | 2.00 | Color Prints |
| 3/8/2007 | 12.00 | Color Prints |
| 3/8/2007 | 12.00 | Color Prints |
| 3/8/2007 | 9.50 | Color Prints |
| 3/8/2007 | 9.50 | Color Prints |
| 3/8/2007 | 9.50 | Color Prints |
| 3/8/2007 | 9.50 | Color Prints |
| 3/8/2007 | 9.50 | Color Prints |
| 3/8/2007 | 9.50 | Color Prints |
| 3/8/2007 | 9.50 | Color Prints |
| 3/8/2007 | 9.50 | Color Prints |
| 3/8/2007 | 9.50 | Color Prints |
| 3/8/2007 | 9.50 | Color Prints |
| 3/8/2007 | 9.50 | Color Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/8/2007 | 9.50 | Color Prints |
| 3/8/2007 | 9.50 | Color Prints |
| 3/8/2007 | 9.50 | Color Prints |
| 3/8/2007 | 9.50 | Color Prints |
| 3/8/2007 | 9.50 | Color Prints |
| 3/8/2007 | 9.50 | Color Prints |
| 3/8/2007 | 9.50 | Color Prints |
| 3/8/2007 | 4.00 | Color Prints |
| 3/8/2007 | 9.50 | Color Prints |
| 3/8/2007 | 7.50 | Color Prints |
| 3/8/2007 | 9.50 | Color Prints |
| 3/8/2007 | 9.50 | Color Prints |
| 3/8/2007 | 9.50 | Color Prints |
| 3/8/2007 | 90.00 | Color Prints |
| 3/8/2007 | 6.00 | Color Prints |
| 3/8/2007 | 0.50 | Color Prints |
| 3/8/2007 | 0.50 | Color Prints |
| 3/8/2007 | 1.00 | Color Prints |
| 3/8/2007 | 7.50 | Color Prints |
| 3/8/2007 | 2.00 | Color Prints |
| 3/8/2007 | 2.00 | Color Prints |
| 3/8/2007 | 6.50 | Color Prints |
| 3/8/2007 | 8.50 | Color Prints |
| 3/8/2007 | 11.00 | Color Prints |
| 3/8/2007 | 0.50 | Color Prints |
| 3/8/2007 | 4.00 | Color Prints |
| 3/8/2007 | 0.05 | Bates Labels/Print & Affix |
| 3/8/2007 | 0.15 | Scanned Images |
| 3/8/2007 | 0.30 | Scanned Images |
| 3/8/2007 | 0.75 | Scanned Images |
| 3/8/2007 | 6.45 | Scanned Images |
| 3/8/2007 | 5.40 | Scanned Images |
| 3/8/2007 | 0.60 | Scanned Images |
| 3/8/2007 | 0.45 | Scanned Images |
| 3/8/2007 | 1.50 | Scanned Images |
| 3/8/2007 | 0.15 | Scanned Images |
| 3/8/2007 | 0.15 | Scanned Images |
| 3/8/2007 | 0.45 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/8/2007 | 0.90 | Scanned Images |
| 3/8/2007 | 0.30 | Scanned Images |
| 3/8/2007 | 10.80 | Scanned Images |
| 3/8/2007 | 0.30 | Scanned Images |
| 3/8/2007 | 0.30 | Scanned Images |
| 3/8/2007 | 0.90 | Scanned Images |
| 3/8/2007 | 0.15 | Scanned Images |
| 3/8/2007 | 0.75 | Scanned Images |
| 3/8/2007 | 2.70 | Scanned Images |
| 3/8/2007 | 0.15 | Scanned Images |
| 3/8/2007 | 0.15 | Scanned Images |
| 3/8/2007 | 0.30 | Scanned Images |
| 3/8/2007 | 0.15 | Scanned Images |
| 3/8/2007 | 0.45 | Scanned Images |
| 3/8/2007 | 0.15 | Scanned Images |
| 3/8/2007 | 0.30 | Scanned Images |
| 3/8/2007 | 0.15 | Scanned Images |
| 3/8/2007 | 0.30 | Scanned Images |
| 3/8/2007 | 0.30 | Scanned Images |
| 3/8/2007 | 0.15 | Scanned Images |
| 3/8/2007 | 0.15 | Scanned Images |
| 3/8/2007 | 0.15 | Scanned Images |
| 3/8/2007 | 0.15 | Scanned Images |
| 3/8/2007 | 0.15 | Scanned Images |
| 3/8/2007 | 0.15 | Scanned Images |
| 3/8/2007 | 2.10 | Scanned Images |
| 3/8/2007 | 5.55 | Scanned Images |
| 3/8/2007 | 2.85 | Scanned Images |
| 3/8/2007 | 0.45 | Standard Prints NY |
| 3/8/2007 | 0.45 | Standard Prints NY |
| 3/8/2007 | 0.15 | Standard Prints NY |
| 3/8/2007 | 0.15 | Standard Prints NY |
| 3/8/2007 | 0.15 | Standard Prints NY |
| 3/8/2007 | 0.15 | Standard Prints NY |
| 3/8/2007 | 3.30 | Standard Prints NY |
| 3/8/2007 | 0.45 | Standard Prints NY |
| 3/8/2007 | 0.90 | Standard Prints NY |
| 3/8/2007 | 3.75 | Standard Prints NY |
| 3/8/2007 | 3.90 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/8/2007 | 0.15 | Standard Prints NY |
| 3/8/2007 | 7.95 | Standard Prints NY |
| 3/8/2007 | 7.95 | Standard Prints NY |
| 3/8/2007 | 3.45 | Standard Prints NY |
| 3/8/2007 | 3.15 | Standard Prints NY |
| 3/8/2007 | 25.07 | Fed Exp to:DAVID MENDELSON,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 3/8/2007 | 15.68 | Fed Exp to:DAVE SETTER,DENVER,CO from:KIRKLAND &ELLIS |
| 3/8/2007 | 5.00 | Evan Zoldan, Cabfare, Chicago, IL 03/08/07, (Client Conference) |
| 3/8/2007 | 801.84 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Litigation Blowbacks & Imaging, 3/8/07 |
| 3/8/2007 | 76.56 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Color Blowbacks, 3/8/07 |
| 3/8/2007 | 135.00 | EUREST - Working Meals/K&E and Others, Breakfast 9, E. Ahren, 2/19/07 |
| 3/8/2007 | 225.00 | EUREST - Working Meals/K&E and Others, Cold Lunch 9, E. Ahren, 2/19/07 |
| 3/8/2007 | 150.00 | EUREST - Working Meals/K&E and Others, Cold Lunch 6, M. Nirider, 2/20/07 |
| 3/8/2007 | 150.00 | EUREST - Working Meals/K&E and Others, Cold Lunch 6, M. Nirider, 2/21/07 |
| 3/8/2007 | 150.00 | EUREST - Working Meals/K&E and Others, Cold Lunch 6, M. Nirider, 2/22/07 |
| 3/8/2007 | 250.00 | EUREST - Working Meals/K&E and Others, Cold Lunch 10, M. Nirider, 2/26/07 |
| 3/8/2007 | 250.00 | EUREST - Working Meals/K&E and Others, Cold Lunch/Soup 10, M. Nirider, 2/27/07 |
| 3/8/2007 | 250.00 | EUREST - Working Meals/K&E and Others, Lunch 10, M. Nirider, 2/28/07 |
| 3/8/2007 | 250.00 | EUREST - Working Meals/K&E and Others, Cold Lunch 10, M. Nirider, 3/1/07 |
| 3/8/2007 | 6.00 | Janet Baer, Cabfare, Chicago, IL, 03/08/07, (Overtime transportation) |
| 3/8/2007 | 25.00 | Daniel Rooney, Parking, Chicago, IL, 03/08/07, (Overtime Transportation) |
| 3/8/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 3/8/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 3/8/2007 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 3/8/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 3/8/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 3/8/2007 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Revisions |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/9/2007 | 2.20 | Standard Copies or Prints |
| 3/9/2007 | 25.70 | Standard Copies or Prints |
| 3/9/2007 | 13.40 | Standard Copies or Prints |
| 3/9/2007 | 0.90 | Standard Copies or Prints |
| 3/9/2007 | 0.10 | Standard Copies or Prints |
| 3/9/2007 | 0.20 | Standard Copies or Prints |
| 3/9/2007 | 1.30 | Standard Copies or Prints |
| 3/9/2007 | 2.20 | Standard Copies or Prints |
| 3/9/2007 | 27.30 | Standard Copies or Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 1.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.80 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 3.10 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 5.50 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.90 | Standard Prints |
| 3/9/2007 | 0.90 | Standard Prints |
| 3/9/2007 | 3.00 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.50 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.60 | Standard Prints |
| 3/9/2007 | 1.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.80 | Standard Prints |
| 3/9/2007 | 5.40 | Standard Prints |
| 3/9/2007 | 0.90 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.50 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 2.30 | Standard Prints |
| 3/9/2007 | 0.70 | Standard Prints |
| 3/9/2007 | 1.30 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 1.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.70 | Standard Prints |
| 3/9/2007 | 2.10 | Standard Prints |
| 3/9/2007 | 0.80 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.50 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 6.30 | Standard Prints |
| 3/9/2007 | 6.30 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.60 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 3.60 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.60 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.50 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 1.00 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.60 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 1.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.60 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 2.00 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.80 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 1.30 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 3.80 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 2.30 | Standard Prints |
| 3/9/2007 | 0.50 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/9/2007 | 0.70 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 2.30 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 6.10 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.70 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.60 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.50 | Standard Prints |
| 3/9/2007 | 0.80 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.50 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.50 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.70 | Standard Prints |
| 3/9/2007 | 0.70 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.90 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 1.20 | Standard Prints |
| 3/9/2007 | 1.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.90 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 1.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.90 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 1.50 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.60 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 2.40 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.50 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 1.90 | Standard Prints |
| 3/9/2007 | 1.00 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 4.10 | Standard Prints |
| 3/9/2007 | 0.90 | Standard Prints |
| 3/9/2007 | 0.60 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 1.40 | Standard Prints |
| 3/9/2007 | 3.80 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 2.00 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.60 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.50 | Standard Prints |
| 3/9/2007 | 0.60 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.60 | Standard Prints |
| 3/9/2007 | 0.60 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.60 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.60 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 1.30 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 31.90 | Standard Copies or Prints |
| 3/9/2007 | 0.10 | Standard Copies or Prints |
| 3/9/2007 | 0.10 | Standard Copies or Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 3.10 | Standard Prints |
| 3/9/2007 | 0.50 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.50 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.50 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 1.70 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.50 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.80 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 2.00 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.50 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.50 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 1.00 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 1.70 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 1.40 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.50 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 1.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 1.00 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.70 | Standard Prints |
| 3/9/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.50 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 1.00 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 1.90 | Standard Prints |
| 3/9/2007 | 1.60 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 4.40 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 4.40 | Standard Prints |
| 3/9/2007 | 1.40 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 1.00 | Standard Prints |
| 3/9/2007 | 0.90 | Standard Prints |
| 3/9/2007 | 1.20 | Standard Prints |
| 3/9/2007 | 0.50 | Standard Prints |
| 3/9/2007 | 0.50 | Standard Prints |
| 3/9/2007 | 1.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 2.10 | Standard Prints |
| 3/9/2007 | 0.50 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 2.10 | Standard Prints |
| 3/9/2007 | 0.50 | Standard Prints |
| 3/9/2007 | 5.00 | Standard Prints |
| 3/9/2007 | 0.30 | Standard Prints |
| 3/9/2007 | 5.80 | Standard Prints |
| 3/9/2007 | 1.10 | Standard Prints |
| 3/9/2007 | 1.00 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 3.50 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.90 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 8.40 | Standard Prints |
| 3/9/2007 | 0.20 | Standard Prints |
| 3/9/2007 | 0.60 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.80 | Standard Prints |
| 3/9/2007 | 1.70 | Standard Prints |
| 3/9/2007 | 5.90 | Standard Prints |
| 3/9/2007 | 17.30 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 11.80 | Standard Prints |
| 3/9/2007 | 1.60 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.90 | Standard Prints |
| 3/9/2007 | 37.00 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.40 | Standard Prints |
| 3/9/2007 | 0.50 | Color Copies or Prints |
| 3/9/2007 | 0.15 | Scanned Images |
| 3/9/2007 | 7.65 | Scanned Images |
| 3/9/2007 | 1.50 | Scanned Images |
| 3/9/2007 | 0.15 | Scanned Images |
| 3/9/2007 | 0.30 | Scanned Images |
| 3/9/2007 | 2.40 | Scanned Images |
| 3/9/2007 | 1.35 | Scanned Images |
| 3/9/2007 | 1.05 | Scanned Images |
| 3/9/2007 | 3.45 | Scanned Images |
| 3/9/2007 | 1.20 | Scanned Images |
| 3/9/2007 | 0.75 | Scanned Images |
| 3/9/2007 | 0.30 | Scanned Images |
| 3/9/2007 | 0.15 | Scanned Images |
| 3/9/2007 | 1.20 | Scanned Images |
| 3/9/2007 | 14.00 | CD-ROM Duplicates |
| 3/9/2007 | 3.00 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 3/9/2007 | 3.30 | Standard Prints NY |
| 3/9/2007 | 3.30 | Standard Prints NY |
| 3/9/2007 | 3.75 | Standard Prints NY |
| 3/9/2007 | 1.80 | Standard Prints NY |
| 3/9/2007 | 0.90 | Standard Prints NY |
| 3/9/2007 | 1.50 | Standard Prints NY |
| 3/9/2007 | 1.20 | Standard Prints NY |
| 3/9/2007 | 11.10 | Standard Prints NY |
| 3/9/2007 | 1.35 | Standard Prints NY |
| 3/9/2007 | 3.15 | Standard Prints NY |
| 3/9/2007 | 0.63 | Postage |
| 3/9/2007 | 24.20 | Fed Exp to:DAVE SETTER,DENVER,CO from:KIRKLAND &ELLIS |
| 3/9/2007 | 36.38 | Outside Messenger Services, SAMUEL GROSS |
| 3/9/2007 | 1,740.00 | LEGALINK A MERRILL COMPANY - Court Reporter Fee/Deposition, Videotaping Services, 2/21/07 |
| 3/9/2007 | 700.00 | LEGALINK A MERRILL COMPANY - Court Reporter Fee/Deposition, Video Duplication, 2/21/07 |
| 3/9/2007 | 21,075.50 | Professional Fees - Professional Services Rendered for February 2007 |
| 3/9/2007 | 35.90 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, CD/DVD Burn, 3/8/07 |
| 3/9/2007 | 1,872.50 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Manilla Folders Creation, 3/9/07 |
| 3/9/2007 | 2,108.36 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Litigation Blowbacks/ Imaging, 3/9/07 |
| 3/9/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 03/09/07, (Overtime Transportation) |
| 3/9/2007 | 25.00 | Eric Miller, Parking, Chicago, IL, 03/09/07, (Overtime Transportation) |
| 3/9/2007 | 12.00 | Overtime Meals,  Eric B Miller |
| 3/9/2007 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 3/9/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 3/9/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 3/9/2007 | 248.85 | Secretarial Overtime, Barbara A Hammett - Initial input dep transcript key points |
| 3/9/2007 | 79.99 | Secretarial Overtime, Gwendolyn Morgan - Proofread part 4 of exhibit B |
| 3/9/2007 | 159.98 | Secretarial Overtime, Joan M Engstrom - Excel, Proofread Exhibit A |
| 3/9/2007 | 115.54 | Secretarial Overtime, Mary E Keleher - Proofread exhibits |

| Date | Amount | Description |
|------|--------|-------------|
| 3/9/2007 | 79.99 | Secretarial Overtime, Melissa Siedlecki - Proofread part 3 of exhibit B |
| 3/9/2007 | 124.43 | Secretarial Overtime, Suzanne Woelfer - Proofread exhibits |
| 3/9/2007 | 18.87 | Secretarial Overtime, Cathy Lynn - Organize and type instructions |
| 3/10/2007 | 0.40 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.70 | Standard Prints |
| 3/10/2007 | 0.70 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.40 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.70 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.80 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.50 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.40 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.40 | Standard Prints |
| 3/10/2007 | 1.20 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.50 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.50 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.90 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.40 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.50 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.40 | Standard Prints |
| 3/10/2007 | 0.90 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 1.20 | Standard Prints |
| 3/10/2007 | 0.70 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.70 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.50 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.40 | Standard Prints |
| 3/10/2007 | 1.40 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.40 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.80 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/10/2007 | 0.70 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.80 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.80 | Standard Prints |
| 3/10/2007 | 0.50 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 1.00 | Standard Prints |
| 3/10/2007 | 1.10 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.40 | Standard Prints |
| 3/10/2007 | 0.40 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.50 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.70 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.70 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.80 | Standard Prints |
| 3/10/2007 | 0.60 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.40 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.70 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 1.00 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.40 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.80 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.50 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.50 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.40 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.70 | Standard Prints |
| 3/10/2007 | 1.90 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 2.00 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 3.90 | Standard Prints |
| 3/10/2007 | 0.40 | Standard Prints |
| 3/10/2007 | 1.60 | Standard Prints |
| 3/10/2007 | 1.30 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/10/2007 | 1.00 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.40 | Standard Prints |
| 3/10/2007 | 0.20 | Standard Prints |
| 3/10/2007 | 0.30 | Standard Prints |
| 3/10/2007 | 0.30 | Scanned Images |
| 3/10/2007 | 0.30 | Scanned Images |
| 3/10/2007 | 201.70 | Local Transportation, Crown Coach Emily Malloy |
| 3/10/2007 | 6.00 | Daniel Rooney, Parking, Chicago, IL, 03/10/07, (Overtime Transportation) |
| 3/10/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 3/10/2007 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 3/10/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 3/10/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 3/10/2007 | 12.00 | Overtime Meals,  Gary M Vogt |
| 3/10/2007 | 25.14 | Andrea Johnson, Overtime Meal-Attorney, 03/10/07, (Document Preparation) |
| 3/10/2007 | 53.33 | Secretarial Overtime, Cathy Lynn - Initial input |
| 3/10/2007 | 44.44 | Secretarial Overtime, Elana Nelson - Proofread exhibit B |
| 3/10/2007 | 231.08 | Secretarial Overtime, Gwendolyn Morgan - Proofread exhibits |
| 3/10/2007 | 373.28 | Secretarial Overtime, Joan M Engstrom - Initial typing, dep transcript key points |
| 3/10/2007 | 28.31 | Secretarial Overtime, Janice Johnson - Proof Excel |
| 3/11/2007 | 0.20 | Standard Prints |
| 3/11/2007 | 0.50 | Standard Prints |
| 3/11/2007 | 0.40 | Standard Prints |
| 3/11/2007 | 0.20 | Standard Prints |
| 3/11/2007 | 0.20 | Standard Prints |
| 3/11/2007 | 0.30 | Standard Prints |
| 3/11/2007 | 0.10 | Standard Prints |
| 3/11/2007 | 0.40 | Standard Prints |
| 3/11/2007 | 0.20 | Standard Prints |
| 3/11/2007 | 0.20 | Standard Prints |
| 3/11/2007 | 0.20 | Standard Prints |
| 3/11/2007 | 0.20 | Standard Prints |
| 3/11/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/11/2007 | 0.30 | Standard Prints |
| 3/11/2007 | 0.10 | Standard Prints |
| 3/11/2007 | 0.40 | Standard Prints |
| 3/11/2007 | 12.00 | Overtime Meals, Cynthia Clark |
| 3/11/2007 | 12.00 | Overtime Meals, Valerie A Gilmer |
| 3/11/2007 | 12.00 | Overtime Meals, Maxwell Shaffer |
| 3/11/2007 | 15.05 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, 3/5/07, H. Thompson |
| 3/11/2007 | 48.99 | Andrea Johnson, Overtime Meal-Attorney, 03/11/07, (Document Preparation) |
| 3/11/2007 | 142.20 | Secretarial Overtime, Deirdra A Bouche - Initial input |
| 3/11/2007 | 213.30 | Secretarial Overtime, Jean M Hamilton - Proofread and edit excel chart |
| 3/11/2007 | 204.41 | Secretarial Overtime, Joan M Engstrom - Initial input, dep transcript key points |
| 3/11/2007 | 177.75 | Secretarial Overtime, Linda M Testa - Proofread and edit excel chart |
| 3/11/2007 | 222.19 | Secretarial Overtime, Melissa Siedlecki - Proofread and edit excel chart |
| 3/11/2007 | 204.41 | Secretarial Overtime, Patricia A Grimm - Proofread and edit excel chart |
| 3/11/2007 | 195.53 | Secretarial Overtime, Sharon Malayter - Initial typing |
| 3/11/2007 | 198.18 | Secretarial Overtime, Cynthia Clark - Initial input of deposition key points |
| 3/11/2007 | 198.18 | Secretarial Overtime, Valerie A Gilmer - Proof, scan and edit excel chart |
| 3/12/2007 | 36.15 | Janet Baer, Cellular Service, TMobile, 2/8/07-3/7/07, (Telephone Charges) |
| 3/12/2007 | 0.50 | Standard Copies or Prints |
| 3/12/2007 | 1.70 | Standard Copies or Prints |
| 3/12/2007 | 3.90 | Standard Copies or Prints |
| 3/12/2007 | 4.40 | Standard Copies or Prints |
| 3/12/2007 | 1.30 | Standard Copies or Prints |
| 3/12/2007 | 0.30 | Standard Copies or Prints |
| 3/12/2007 | 5.90 | Standard Copies or Prints |
| 3/12/2007 | 1.80 | Standard Copies or Prints |
| 3/12/2007 | 1.60 | Standard Copies or Prints |
| 3/12/2007 | 18.00 | Standard Copies or Prints |
| 3/12/2007 | 0.50 | Standard Copies or Prints |
| 3/12/2007 | 0.30 | Standard Copies or Prints |
| 3/12/2007 | 0.70 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/12/2007 | 1.20 | Standard Copies or Prints |
| 3/12/2007 | 0.10 | Standard Copies or Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 27.80 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.70 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.50 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 8.70 | Standard Prints |
| 3/12/2007 | 0.70 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.40 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.40 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.80 | Standard Prints |
| 3/12/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.60 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.60 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 2.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.40 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 35.70 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.60 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.40 | Standard Prints |
| 3/12/2007 | 0.50 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.60 | Standard Prints |
| 3/12/2007 | 0.40 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.80 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.80 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/12/2007 | 1.50 | Standard Prints |
| 3/12/2007 | 1.30 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 8.90 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.60 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 1.20 | Standard Prints |
| 3/12/2007 | 1.10 | Standard Prints |
| 3/12/2007 | 1.10 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.80 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.60 | Standard Prints |
| 3/12/2007 | 0.60 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.40 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.40 | Standard Prints |
| 3/12/2007 | 0.40 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.60 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.40 | Standard Prints |
| 3/12/2007 | 1.20 | Standard Prints |
| 3/12/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 1.50 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.70 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.60 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.40 | Standard Prints |
| 3/12/2007 | 1.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.80 | Standard Prints |
| 3/12/2007 | 0.60 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.70 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.40 | Standard Prints |
| 3/12/2007 | 1.00 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.80 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 1.00 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.60 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.40 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.50 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.80 | Standard Prints |
| 3/12/2007 | 0.60 | Standard Prints |
| 3/12/2007 | 4.80 | Standard Prints |
| 3/12/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/12/2007 | 0.40 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.60 | Standard Prints |
| 3/12/2007 | 0.40 | Standard Prints |
| 3/12/2007 | 0.80 | Standard Prints |
| 3/12/2007 | 0.60 | Standard Prints |
| 3/12/2007 | 0.70 | Standard Prints |
| 3/12/2007 | 0.60 | Standard Prints |
| 3/12/2007 | 1.40 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.70 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 1.50 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.40 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.50 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.40 | Standard Prints |
| 3/12/2007 | 0.50 | Standard Prints |
| 3/12/2007 | 0.50 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.40 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.50 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 1.00 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.80 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.60 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.80 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.60 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 1.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.80 | Standard Prints |
| 3/12/2007 | 0.40 | Standard Prints |
| 3/12/2007 | 0.50 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.40 | Standard Prints |
| 3/12/2007 | 0.60 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.60 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.70 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.80 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 1.00 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.40 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.40 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.70 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.60 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 3.60 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 3.60 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.40 | Standard Prints |
| 3/12/2007 | 0.50 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 1.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.50 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.70 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.50 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.80 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 1.60 | Standard Prints |
| 3/12/2007 | 1.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 2.10 | Standard Prints |
| 3/12/2007 | 1.80 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 2.10 | Standard Prints |
| 3/12/2007 | 1.90 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 2.80 | Standard Prints |
| 3/12/2007 | 0.90 | Standard Prints |
| 3/12/2007 | 0.90 | Standard Prints |
| 3/12/2007 | 3.00 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.90 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 1.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 1.50 | Standard Prints |
| 3/12/2007 | 1.70 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/12/2007 | 0.60 | Standard Prints |
| 3/12/2007 | 1.20 | Standard Prints |
| 3/12/2007 | 0.40 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 3.10 | Standard Prints |
| 3/12/2007 | 1.20 | Standard Copies or Prints |
| 3/12/2007 | 3.20 | Standard Copies or Prints |
| 3/12/2007 | 0.40 | Standard Copies or Prints |
| 3/12/2007 | 0.20 | Standard Copies or Prints |
| 3/12/2007 | 8.70 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 1.00 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.40 | Standard Prints |
| 3/12/2007 | 0.70 | Standard Prints |
| 3/12/2007 | 0.70 | Standard Prints |
| 3/12/2007 | 0.60 | Standard Prints |
| 3/12/2007 | 0.70 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.70 | Standard Prints |
| 3/12/2007 | 0.60 | Standard Prints |
| 3/12/2007 | 0.60 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.60 | Standard Prints |
| 3/12/2007 | 2.10 | Standard Prints |
| 3/12/2007 | 0.40 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 2.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/12/2007 | 0.40 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 2.90 | Standard Prints |
| 3/12/2007 | 0.80 | Standard Prints |
| 3/12/2007 | 0.80 | Standard Prints |
| 3/12/2007 | 0.50 | Standard Prints |
| 3/12/2007 | 0.80 | Standard Prints |
| 3/12/2007 | 1.10 | Standard Prints |
| 3/12/2007 | 0.30 | Standard Prints |
| 3/12/2007 | 4.00 | Color Prints |
| 3/12/2007 | 4.00 | Color Prints |
| 3/12/2007 | 4.00 | Color Prints |
| 3/12/2007 | 4.00 | Color Prints |
| 3/12/2007 | 8.50 | Color Prints |
| 3/12/2007 | 1.05 | Scanned Images |
| 3/12/2007 | 4.50 | Scanned Images |
| 3/12/2007 | 4.50 | Scanned Images |
| 3/12/2007 | 1.65 | Scanned Images |
| 3/12/2007 | 4.20 | Scanned Images |
| 3/12/2007 | 0.15 | Scanned Images |
| 3/12/2007 | 177.75 | Scanned Images |
| 3/12/2007 | 0.15 | Scanned Images |
| 3/12/2007 | 0.15 | Scanned Images |
| 3/12/2007 | 0.15 | Scanned Images |
| 3/12/2007 | 0.75 | Scanned Images |
| 3/12/2007 | 0.15 | Scanned Images |
| 3/12/2007 | 0.15 | Scanned Images |
| 3/12/2007 | 7.00 | CD-ROM Duplicates |
| 3/12/2007 | 7.00 | CD-ROM Master |
| 3/12/2007 | 3.45 | Standard Prints NY |
| 3/12/2007 | 1.95 | Standard Prints NY |
| 3/12/2007 | 0.15 | Standard Prints NY |
| 3/12/2007 | 3.45 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/12/2007 | 0.30 | Standard Prints NY |
| 3/12/2007 | 1.95 | Standard Prints NY |
| 3/12/2007 | 13.35 | Standard Prints NY |
| 3/12/2007 | 0.30 | Standard Prints NY |
| 3/12/2007 | 2.10 | Standard Prints NY |
| 3/12/2007 | 0.90 | Standard Prints NY |
| 3/12/2007 | 0.90 | Standard Prints NY |
| 3/12/2007 | 2.31 | Postage |
| 3/12/2007 | 10.64 | Fed Exp to:DAVE SETTER,DENVER,CO from:KIRKLAND &ELLIS |
| 3/12/2007 | 7.76 | Fed Exp to:B. THOMAS,HOUSTON,TX from:KIRKLAND & ELLIS |
| 3/12/2007 | 31.03 | DYVENTIVE INCORPORATED - Outside Messenger Services MESSENGER SERVICE FROM 3/5/07-3/9/07 |
| 3/12/2007 | 4,747.50 | Professional Fees - Professional Fees incurred March 5, 2007 through March 22, 2007 |
| 3/12/2007 | 3,995.30 | Professional Fees - Services rendered for February 2007 |
| 3/12/2007 | 15,521.98 | Professional Fees - Services rendered for February 2007 |
| 3/12/2007 | 3,707.32 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, D Rooney, 3/12/07 |
| 3/12/2007 | 22.00 | Daniel Rooney, Parking, Chicago, IL, 03/12/07, (Overtime Transportation) |
| 3/12/2007 | 13.00 | Maxwell Shaffer, Parking, Chicago, IL, 03/12/07, (Overtime Transportation) |
| 3/12/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 3/12/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 3/12/2007 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 3/12/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 3/12/2007 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Revisions |
| 3/13/2007 | 0.20 | Standard Copies or Prints |
| 3/13/2007 | 4.20 | Standard Copies or Prints |
| 3/13/2007 | 0.40 | Standard Copies or Prints |
| 3/13/2007 | 0.20 | Standard Copies or Prints |
| 3/13/2007 | 7.90 | Standard Copies or Prints |
| 3/13/2007 | 6.40 | Standard Copies or Prints |
| 3/13/2007 | 0.80 | Standard Copies or Prints |
| 3/13/2007 | 0.30 | Standard Copies or Prints |
| 3/13/2007 | 1.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/13/2007 | 0.80 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 1.20 | Standard Prints |
| 3/13/2007 | 1.30 | Standard Prints |
| 3/13/2007 | 0.40 | Standard Prints |
| 3/13/2007 | 3.50 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 3.20 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 1.70 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.70 | Standard Prints |
| 3/13/2007 | 18.90 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 1.10 | Standard Prints |
| 3/13/2007 | 2.60 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.40 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.40 | Standard Prints |
| 3/13/2007 | 0.40 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 6.20 | Standard Prints |
| 3/13/2007 | 0.70 | Standard Prints |
| 3/13/2007 | 1.50 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 1.40 | Standard Prints |
| 3/13/2007 | 1.00 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.60 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.60 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.60 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.80 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.80 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 1.40 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 1.90 | Standard Prints |
| 3/13/2007 | 0.50 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.40 | Standard Prints |
| 3/13/2007 | 0.60 | Standard Prints |
| 3/13/2007 | 1.80 | Standard Prints |
| 3/13/2007 | 4.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.90 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 1.40 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 1.40 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 4.50 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 1.20 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.70 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 1.00 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 1.10 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.40 | Standard Prints |
| 3/13/2007 | 0.40 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 5.10 | Standard Prints |
| 3/13/2007 | 2.40 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.40 | Standard Prints |
| 3/13/2007 | 0.80 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.80 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.80 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.70 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.40 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.70 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.60 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.80 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.50 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.60 | Standard Prints |
| 3/13/2007 | 0.50 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.60 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.60 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/13/2007 | 0.40 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.40 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.60 | Standard Prints |
| 3/13/2007 | 0.40 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.40 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.80 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.40 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.90 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/13/2007 | 0.90 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.60 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.60 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.60 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/13/2007 | 0.50 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.50 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.50 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.70 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.70 | Standard Prints |
| 3/13/2007 | 0.90 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.40 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 2.00 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.50 | Standard Prints |
| 3/13/2007 | 2.00 | Standard Prints |
| 3/13/2007 | 0.60 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.50 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.70 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.50 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|-------|-------------|
| 3/13/2007 | 0.70 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.40 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.40 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.50 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.50 | Standard Prints |
| 3/13/2007 | 0.70 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.40 | Standard Prints |
| 3/13/2007 | 0.60 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.40 | Standard Prints |
| 3/13/2007 | 1.30 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.70 | Standard Prints |
| 3/13/2007 | 1.40 | Standard Prints |
| 3/13/2007 | 1.20 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 6.00 | Standard Prints |
| 3/13/2007 | 1.60 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 3.40 | Standard Prints |
| 3/13/2007 | 6.20 | Standard Prints |
| 3/13/2007 | 0.50 | Standard Prints |
| 3/13/2007 | 251.60 | Standard Copies or Prints |
| 3/13/2007 | 1.50 | Standard Copies or Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.40 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.40 | Standard Prints |
| 3/13/2007 | 0.40 | Standard Prints |
| 3/13/2007 | 3.70 | Standard Prints |
| 3/13/2007 | 8.20 | Standard Prints |
| 3/13/2007 | 3.70 | Standard Prints |
| 3/13/2007 | 7.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/13/2007 | 3.70 | Standard Prints |
| 3/13/2007 | 0.50 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 8.40 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.80 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 1.70 | Standard Prints |
| 3/13/2007 | 5.90 | Standard Prints |
| 3/13/2007 | 17.30 | Standard Prints |
| 3/13/2007 | 11.80 | Standard Prints |
| 3/13/2007 | 0.40 | Standard Prints |
| 3/13/2007 | 0.40 | Standard Prints |
| 3/13/2007 | 0.90 | Standard Prints |
| 3/13/2007 | 37.00 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 37.00 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 4.80 | Standard Prints |
| 3/13/2007 | 2.00 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 3.30 | Standard Prints |
| 3/13/2007 | 2.50 | Standard Prints |
| 3/13/2007 | 0.60 | Standard Prints |
| 3/13/2007 | 0.50 | Standard Prints |
| 3/13/2007 | 1.40 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.60 | Standard Prints |
| 3/13/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 4.20 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 3.00 | Color Prints |
| 3/13/2007 | 0.50 | Color Prints |
| 3/13/2007 | 2.70 | Scanned Images |
| 3/13/2007 | 0.30 | Scanned Images |
| 3/13/2007 | 0.60 | Scanned Images |
| 3/13/2007 | 0.75 | Scanned Images |
| 3/13/2007 | 2.85 | Scanned Images |
| 3/13/2007 | 3.15 | Scanned Images |
| 3/13/2007 | 0.30 | Scanned Images |
| 3/13/2007 | 0.30 | Scanned Images |
| 3/13/2007 | 0.15 | Scanned Images |
| 3/13/2007 | 0.45 | Scanned Images |
| 3/13/2007 | 0.15 | Scanned Images |
| 3/13/2007 | 0.45 | Scanned Images |
| 3/13/2007 | 1.20 | Scanned Images |
| 3/13/2007 | 0.30 | Scanned Images |
| 3/13/2007 | 0.75 | Scanned Images |
| 3/13/2007 | 0.45 | Scanned Images |
| 3/13/2007 | 0.75 | Scanned Images |
| 3/13/2007 | 0.45 | Scanned Images |
| 3/13/2007 | 0.15 | Scanned Images |
| 3/13/2007 | 1.05 | Scanned Images |
| 3/13/2007 | 7.00 | CD-ROM Duplicates |
| 3/13/2007 | 7.00 | CD-ROM Master |
| 3/13/2007 | 2.25 | Standard Prints NY |
| 3/13/2007 | 0.90 | Standard Prints NY |
| 3/13/2007 | 0.15 | Standard Prints NY |
| 3/13/2007 | 2.10 | Standard Prints NY |
| 3/13/2007 | 2.10 | Standard Prints NY |
| 3/13/2007 | 0.15 | Standard Prints NY |
| 3/13/2007 | 4.95 | Standard Prints NY |
| 3/13/2007 | 3.00 | Standard Prints NY |
| 3/13/2007 | 2.40 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/13/2007 | 1.95 | Standard Prints NY |
| 3/13/2007 | 2.55 | Standard Prints NY |
| 3/13/2007 | 1.50 | Standard Prints NY |
| 3/13/2007 | 1.50 | Standard Prints NY |
| 3/13/2007 | 1.11 | Postage |
| 3/13/2007 | 3,648.69 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition DEPOSITION OF J. HUGHES |
| 3/13/2007 | 1,703.07 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition DEPOSITION OF R. BEBER |
| 3/13/2007 | 4,800.00 | Expert Fees - Supplemental Report Preparation, 3/13/07 |
| 3/13/2007 | 3,292.47 | DRIVEN INC - Outside Computer Services |
| 3/13/2007 | 2,375.57 | SUPERIOR GLACIER - Outside Computer Services |
| 3/13/2007 | 1,155.00 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, D Rooney, 3/13/07 |
| 3/13/2007 | 22.00 | Daniel Rooney, Parking, Chicago, IL, 03/13/07, (Overtime Transportation) |
| 3/13/2007 | 25.00 | Eric Miller, Parking, Chicago, IL, 03/13/07, (Overtime Transportation) |
| 3/13/2007 | 13.00 | Maxwell Shaffer, Parking, Chicago, IL, 03/13/07, (Overtime Transportation) |
| 3/13/2007 | 12.00 | Overtime Meals,  Eric B Miller |
| 3/13/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 3/13/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 3/13/2007 | 35.55 | Secretarial Overtime, Debbie S Rogers - Revisions |
| 3/14/2007 | 320.62 | GENESYS CONFERENCING, INC. - Telephone, Conference call, E. Ahern, 2/21 and 2/27/07 |
| 3/14/2007 | 18.46 | GENESYS CONFERENCING, INC. - Telephone |
| 3/14/2007 | 4.97 | GENESYS CONFERENCING, INC. - Telephone - 02/16/07 Conference call |
| 3/14/2007 | 5.25 | GENESYS CONFERENCING, INC. - Telephone - 02/20/07 Conference call |
| 3/14/2007 | 6.99 | GENESYS CONFERENCING, INC. - Telephone - 02/21/07 Conference call |
| 3/14/2007 | 9.08 | GENESYS CONFERENCING, INC. - Telephone - 02/21/07 Conference call |
| 3/14/2007 | 12.16 | GENESYS CONFERENCING, INC. - Telephone - 03/08/07 Conference call |
| 3/14/2007 | 11.45 | GENESYS CONFERENCING, INC. - Telephone - 03/14/07 Conference call |
| 3/14/2007 | 29.45 | GENESYS CONFERENCING, INC. - Telephone - 03/14/07 Conference call |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/14/2007 | 5.93 | GENESYS CONFERENCING, INC. - Telephone - 03/14/07 Conference call |
| 3/14/2007 | 21.14 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, S. McMillin, 2/15/07 |
| 3/14/2007 | 159.15 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, J. Baer, 2/16/07, 2/21/07, 2-2/22/07, 2/23/07, 2-2/28/07, 2-3/2/07, 3/6/07 |
| 3/14/2007 | 17.90 | Standard Copies or Prints |
| 3/14/2007 | 0.50 | Standard Copies or Prints |
| 3/14/2007 | 0.10 | Standard Copies or Prints |
| 3/14/2007 | 0.10 | Standard Copies or Prints |
| 3/14/2007 | 53.00 | Standard Copies or Prints |
| 3/14/2007 | 1.60 | Standard Copies or Prints |
| 3/14/2007 | 3.00 | Standard Copies or Prints |
| 3/14/2007 | 0.20 | Standard Copies or Prints |
| 3/14/2007 | 0.10 | Standard Copies or Prints |
| 3/14/2007 | 5.60 | Standard Copies or Prints |
| 3/14/2007 | 8.40 | Standard Copies or Prints |
| 3/14/2007 | 0.60 | Standard Copies or Prints |
| 3/14/2007 | 0.10 | Standard Copies or Prints |
| 3/14/2007 | 0.50 | Standard Copies or Prints |
| 3/14/2007 | 0.40 | Standard Prints |
| 3/14/2007 | 0.50 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.60 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.40 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.40 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.70 | Standard Prints |
| 3/14/2007 | 0.60 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.60 | Standard Prints |
| 3/14/2007 | 0.80 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 1.00 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.80 | Standard Prints |
| 3/14/2007 | 1.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.60 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 1.60 | Standard Prints |
| 3/14/2007 | 0.60 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.90 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 1.10 | Standard Prints |
| 3/14/2007 | 0.80 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.40 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.50 | Standard Prints |
| 3/14/2007 | 0.80 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.50 | Standard Prints |
| 3/14/2007 | 1.60 | Standard Prints |
| 3/14/2007 | 2.60 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.90 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.80 | Standard Prints |
| 3/14/2007 | 0.40 | Standard Prints |
| 3/14/2007 | 0.60 | Standard Prints |
| 3/14/2007 | 0.50 | Standard Prints |
| 3/14/2007 | 1.60 | Standard Prints |
| 3/14/2007 | 5.70 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.80 | Standard Prints |
| 3/14/2007 | 0.60 | Standard Prints |
| 3/14/2007 | 0.50 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.60 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.40 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 2.60 | Standard Prints |
| 3/14/2007 | 1.60 | Standard Prints |
| 3/14/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 3/14/2007 | 2.70 | Standard Prints |
| 3/14/2007 | 0.70 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.70 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.50 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.80 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 6.80 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.40 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.80 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 1.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.40 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.50 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.60 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.50 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 9.50 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 7.00 | Standard Prints |
| 3/14/2007 | 0.60 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 1.80 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |

B-144

| Date | Amount | Description |
|------|--------|-------------|
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.40 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.40 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.70 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.40 | Standard Prints |
| 3/14/2007 | 0.40 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.50 | Standard Prints |
| 3/14/2007 | 3.00 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 1.40 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.60 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.70 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.60 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.50 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.40 | Standard Prints |
| 3/14/2007 | 1.40 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.50 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.60 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 1.40 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 12.10 | Standard Prints |
| 3/14/2007 | 0.90 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 1.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.70 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.50 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.60 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.40 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.70 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.90 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.40 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.40 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.90 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.70 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 3.30 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 2.00 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.40 | Standard Prints |
| 3/14/2007 | 0.40 | Standard Prints |
| 3/14/2007 | 1.90 | Standard Prints |
| 3/14/2007 | 2.00 | Standard Prints |
| 3/14/2007 | 0.40 | Standard Prints |
| 3/14/2007 | 0.40 | Standard Prints |
| 3/14/2007 | 0.40 | Standard Prints |
| 3/14/2007 | 0.40 | Standard Prints |
| 3/14/2007 | 0.50 | Standard Prints |
| 3/14/2007 | 0.50 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.50 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.70 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.40 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.70 | Standard Prints |
| 3/14/2007 | 0.70 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/14/2007 | 0.60 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.60 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 1.00 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.40 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.50 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.80 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.40 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.40 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.40 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.50 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 1.60 | Standard Prints |
| 3/14/2007 | 0.80 | Standard Prints |
| 3/14/2007 | 1.60 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 1.30 | Standard Prints |
| 3/14/2007 | 10.20 | Standard Prints |
| 3/14/2007 | 1.20 | Standard Prints |
| 3/14/2007 | 8.10 | Standard Copies or Prints |
| 3/14/2007 | 0.50 | Standard Copies or Prints |
| 3/14/2007 | 0.10 | Standard Copies or Prints |
| 3/14/2007 | 3.20 | Standard Prints |
| 3/14/2007 | 4.80 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 1.30 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 9.50 | Color Prints |
| 3/14/2007 | 0.50 | Color Prints |
| 3/14/2007 | 0.50 | Color Prints |
| 3/14/2007 | 1.00 | Color Prints |
| 3/14/2007 | 0.50 | Color Prints |
| 3/14/2007 | 0.50 | Color Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/14/2007 | 0.50 | Color Prints |
| 3/14/2007 | 0.50 | Color Prints |
| 3/14/2007 | 2.00 | Color Prints |
| 3/14/2007 | 9.50 | Color Prints |
| 3/14/2007 | 3.00 | Color Prints |
| 3/14/2007 | 2.00 | Color Prints |
| 3/14/2007 | 1.00 | Color Prints |
| 3/14/2007 | 2.00 | Color Prints |
| 3/14/2007 | 2.00 | Color Prints |
| 3/14/2007 | 2.50 | Color Prints |
| 3/14/2007 | 11.00 | Color Prints |
| 3/14/2007 | 0.50 | Color Prints |
| 3/14/2007 | 6.50 | Color Prints |
| 3/14/2007 | 8.50 | Color Prints |
| 3/14/2007 | 4.00 | Color Prints |
| 3/14/2007 | 2.10 | Scanned Images |
| 3/14/2007 | 0.45 | Scanned Images |
| 3/14/2007 | 0.15 | Scanned Images |
| 3/14/2007 | 0.30 | Scanned Images |
| 3/14/2007 | 0.30 | Scanned Images |
| 3/14/2007 | 1.20 | Scanned Images |
| 3/14/2007 | 0.15 | Scanned Images |
| 3/14/2007 | 0.45 | Scanned Images |
| 3/14/2007 | 0.75 | Scanned Images |
| 3/14/2007 | 0.60 | Scanned Images |
| 3/14/2007 | 0.60 | Scanned Images |
| 3/14/2007 | 3.30 | Scanned Images |
| 3/14/2007 | 1.50 | Scanned Images |
| 3/14/2007 | 0.30 | Scanned Images |
| 3/14/2007 | 0.15 | Scanned Images |
| 3/14/2007 | 0.15 | Scanned Images |
| 3/14/2007 | 0.15 | Scanned Images |
| 3/14/2007 | 0.75 | Scanned Images |
| 3/14/2007 | 0.15 | Scanned Images |
| 3/14/2007 | 0.15 | Scanned Images |
| 3/14/2007 | 2.10 | Scanned Images |
| 3/14/2007 | 1.65 | Scanned Images |
| 3/14/2007 | 0.45 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 3/14/2007 | 3.15 | Scanned Images |
| 3/14/2007 | 0.30 | Scanned Images |
| 3/14/2007 | 1.50 | Scanned Images |
| 3/14/2007 | 0.75 | Scanned Images |
| 3/14/2007 | 1.50 | Scanned Images |
| 3/14/2007 | 2.40 | Scanned Images |
| 3/14/2007 | 0.15 | Scanned Images |
| 3/14/2007 | 28.00 | CD-ROM Duplicates |
| 3/14/2007 | 1.50 | Standard Prints NY |
| 3/14/2007 | 0.15 | Standard Prints NY |
| 3/14/2007 | 0.90 | Standard Prints NY |
| 3/14/2007 | 0.75 | Standard Prints NY |
| 3/14/2007 | 14.25 | Standard Prints NY |
| 3/14/2007 | 1.05 | Standard Prints NY |
| 3/14/2007 | 0.30 | Standard Prints NY |
| 3/14/2007 | 10.50 | Standard Prints NY |
| 3/14/2007 | 0.75 | Standard Prints NY |
| 3/14/2007 | 1.95 | Standard Prints NY |
| 3/14/2007 | 1.80 | Standard Prints NY |
| 3/14/2007 | 0.45 | Standard Prints NY |
| 3/14/2007 | 0.15 | Standard Prints NY |
| 3/14/2007 | 1.95 | Standard Prints NY |
| 3/14/2007 | 5.25 | Standard Prints NY |
| 3/14/2007 | 0.15 | Standard Prints NY |
| 3/14/2007 | 0.15 | Standard Prints NY |
| 3/14/2007 | 0.15 | Standard Prints NY |
| 3/14/2007 | 0.45 | Standard Prints NY |
| 3/14/2007 | 0.45 | Standard Prints NY |
| 3/14/2007 | 0.45 | Standard Prints NY |
| 3/14/2007 | 0.45 | Standard Prints NY |
| 3/14/2007 | 0.45 | Standard Prints NY |
| 3/14/2007 | 16.20 | Standard Prints NY |
| 3/14/2007 | 0.45 | Standard Prints NY |
| 3/14/2007 | 0.45 | Standard Prints NY |
| 3/14/2007 | 0.15 | Standard Prints NY |
| 3/14/2007 | 0.45 | Standard Prints NY |
| 3/14/2007 | 0.74 | Postage |
| 3/14/2007 | 23.91 | Fed Exp to:DAVE MENDELSON,WASHINGTON,DC from:KIRKLAND &ELLIS |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/14/2007 | 7.80 | Fed Exp to:DAVE MENDELSON,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 3/14/2007 | 7.80 | Fed Exp to:DAVE MENDELSON,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 3/14/2007 | 7.80 | Fed Exp to:DAVE MENDELSON,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 3/14/2007 | 7.80 | Fed Exp to:DAVE MENDELSON,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 3/14/2007 | 7.80 | Fed Exp to:DAVE MENDELSON,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 3/14/2007 | 7.80 | Fed Exp to:DAVE MENDELSON,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 3/14/2007 | 7.80 | Fed Exp to:DAVE MENDELSON,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 3/14/2007 | 7.80 | Fed Exp to:DAVE MENDELSON,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 3/14/2007 | 7.80 | Fed Exp to:DAVE MENDELSON,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 3/14/2007 | 7.80 | Fed Exp to:DAVE MENDELSON,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 3/14/2007 | 7.80 | Fed Exp to:DAVE MENDELSON,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 3/14/2007 | 7.80 | Fed Exp to:DAVE MENDELSON,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 3/14/2007 | 7.80 | Fed Exp to:DAVE MENDELSON,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 3/14/2007 | 7.80 | Fed Exp to:DAVE MENDELSON,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 3/14/2007 | 7.80 | Fed Exp to:DAVE MENDELSON,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 3/14/2007 | 7.80 | Fed Exp to:DAVE MENDELSON,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 3/14/2007 | 18.28 | Fed Exp to:DAVE MENDELSON,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 3/14/2007 | 7.80 | Fed Exp to:DAVE MENDELSON,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 3/14/2007 | 7.80 | Fed Exp to:DAVE MENDELSON,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 3/14/2007 | 8.84 | Fed Exp to:CINCINNATI,OH from:KIRKLAND &ELLIS |
| 3/14/2007 | 12.16 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 3/14/2007 | 9.98 | Fed Exp to:NEW YORK CITY,NY from:KIRKLAND &ELLIS |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/14/2007 | 12.48 | Fed Exp to:KENNETH PASQUALE,NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 3/14/2007 | 12.16 | Fed Exp to:NATHAN D. FINCH,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 3/14/2007 | 12.86 | Fed Exp to:SCOTT BAENA,MIAMI,FL from:KIRKLAND &ELLIS |
| 3/14/2007 | 11.45 | Fed Exp to:MAGGIE UTGOFF,SAN FRANCISCO,CA from:KIRKLAND &ELLIS |
| 3/14/2007 | 8.14 | Fed Exp to:DAVE SETTER,DENVER,CO from:KIRKLAND &ELLIS |
| 3/14/2007 | 10.52 | Fed Exp to:POMPTON PLAINS,NJ from:KIRKLAND &ELLIS |
| 3/14/2007 | 11.96 | Fed Exp to:DAVE MENDELSON,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 3/14/2007 | 455.85 | ESQUIRE DEPOSITION SERVICES, LLC - Court Reporter Fee/Deposition, 2/23/07 |
| 3/14/2007 | 28.22 | Sarah Sanchez, Working Group Meal/K&E Only, Chicago, IL, 03/14/07, (Overtime Meals), Lunch for 2 people |
| 3/14/2007 | 250.00 | EUREST - Working Meals/K&E and Others, Hot Lunch 10, M. Nirider, 3/2/07 |
| 3/14/2007 | 285.00 | EUREST - Working Meals/K&E and Others, Breakfast 19, D. Bernick, 3/8/07 |
| 3/14/2007 | 475.00 | EUREST - Working Meals/K&E and Others, Cold Lunch 19, D. Bernick, 3/8/07 |
| 3/14/2007 | 25.00 | Library Document Procurement |
| 3/14/2007 | 25.00 | Library Document Procurement |
| 3/14/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 03/14/07, (Overtime Transportation) |
| 3/14/2007 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 03/14/07, (Overtime Transportation) |
| 3/14/2007 | 19.00 | Andrea Johnson, Cabfare, Chicago, IL, 03/14/07, (Overtime Transportation) |
| 3/14/2007 | 25.00 | Eric Miller, Parking, Chicago, IL, 03/14/07, (Overtime Transportation) |
| 3/14/2007 | 12.00 | Overtime Meals,  Eric B Miller |
| 3/14/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 3/14/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 3/14/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 03/14/07 |
| 3/14/2007 | 30.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 03/14/07 |
| 3/15/2007 | 16.20 | Lori Sinanyan, Internet Access, Glendale, CA, 03/15/07, (Client Conference) |
| 3/15/2007 | 0.40 | Standard Copies or Prints |
| 3/15/2007 | 0.10 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/15/2007 | 0.30 | Standard Copies or Prints |
| 3/15/2007 | 0.70 | Standard Copies or Prints |
| 3/15/2007 | 1.80 | Standard Copies or Prints |
| 3/15/2007 | 2.80 | Standard Copies or Prints |
| 3/15/2007 | 4.70 | Standard Copies or Prints |
| 3/15/2007 | 0.30 | Standard Copies or Prints |
| 3/15/2007 | 0.30 | Standard Copies or Prints |
| 3/15/2007 | 0.30 | Standard Copies or Prints |
| 3/15/2007 | 0.20 | Standard Copies or Prints |
| 3/15/2007 | 3.00 | Standard Copies or Prints |
| 3/15/2007 | 0.20 | Standard Copies or Prints |
| 3/15/2007 | 11.20 | Standard Copies or Prints |
| 3/15/2007 | 0.50 | Standard Prints |
| 3/15/2007 | 0.60 | Standard Prints |
| 3/15/2007 | 0.90 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.60 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.40 | Standard Prints |
| 3/15/2007 | 0.40 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.70 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.60 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.40 | Standard Prints |
| 3/15/2007 | 0.40 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/15/2007 | 0.70 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.40 | Standard Prints |
| 3/15/2007 | 0.40 | Standard Prints |
| 3/15/2007 | 0.60 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.70 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.70 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.40 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.70 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |

B-158

| Date | Amount | Description |
|------|--------|-------------|
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.70 | Standard Prints |
| 3/15/2007 | 0.80 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.90 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.60 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 1.00 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.70 | Standard Prints |
| 3/15/2007 | 4.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 2.10 | Standard Prints |
| 3/15/2007 | 2.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 6.30 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 1.00 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.40 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 1.00 | Standard Prints |
| 3/15/2007 | 0.70 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.60 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.50 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.50 | Standard Prints |
| 3/15/2007 | 0.60 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.70 | Standard Prints |
| 3/15/2007 | 0.50 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.70 | Standard Prints |
| 3/15/2007 | 0.70 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.70 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 3.00 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.40 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.60 | Standard Prints |
| 3/15/2007 | 0.80 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.70 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.60 | Standard Prints |
| 3/15/2007 | 2.20 | Standard Prints |
| 3/15/2007 | 0.40 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.90 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.80 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 2.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.80 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 2.20 | Standard Prints |
| 3/15/2007 | 1.00 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 1.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 3.50 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.80 | Standard Prints |
| 3/15/2007 | 2.30 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.50 | Standard Prints |
| 3/15/2007 | 3.20 | Standard Prints |
| 3/15/2007 | 0.50 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.40 | Standard Prints |
| 3/15/2007 | 0.40 | Standard Prints |
| 3/15/2007 | 0.80 | Standard Prints |
| 3/15/2007 | 0.90 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/15/2007 | 3.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.40 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.90 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 1.00 | Standard Prints |
| 3/15/2007 | 8.80 | Standard Prints |
| 3/15/2007 | 0.50 | Standard Prints |
| 3/15/2007 | 0.90 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.60 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.80 | Standard Prints |
| 3/15/2007 | 5.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.50 | Standard Prints |
| 3/15/2007 | 0.90 | Standard Prints |
| 3/15/2007 | 1.90 | Standard Prints |
| 3/15/2007 | 4.20 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/15/2007 | 0.90 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 2.20 | Standard Prints |
| 3/15/2007 | 2.20 | Standard Prints |
| 3/15/2007 | 0.60 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.60 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.70 | Standard Prints |
| 3/15/2007 | 0.60 | Standard Prints |
| 3/15/2007 | 0.60 | Standard Prints |
| 3/15/2007 | 0.60 | Standard Prints |
| 3/15/2007 | 1.00 | Standard Prints |
| 3/15/2007 | 2.00 | Standard Prints |
| 3/15/2007 | 1.00 | Standard Prints |
| 3/15/2007 | 1.00 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.80 | Standard Prints |
| 3/15/2007 | 0.80 | Standard Prints |
| 3/15/2007 | 0.50 | Standard Prints |
| 3/15/2007 | 1.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.40 | Standard Prints |
| 3/15/2007 | 1.00 | Standard Prints |
| 3/15/2007 | 1.00 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.40 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.60 | Standard Prints |
| 3/15/2007 | 0.40 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.80 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.80 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 1.00 | Standard Prints |
| 3/15/2007 | 1.00 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.40 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 1.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.70 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 1.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.40 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.40 | Standard Prints |
| 3/15/2007 | 0.50 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.60 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.40 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.70 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 10.90 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 8.10 | Standard Prints |
| 3/15/2007 | 12.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 24.60 | Standard Copies or Prints |
| 3/15/2007 | 5.80 | Standard Copies or Prints |
| 3/15/2007 | 0.60 | Standard Copies or Prints |
| 3/15/2007 | 0.20 | Standard Copies or Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 3.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 1.90 | Standard Prints |
| 3/15/2007 | 1.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/15/2007 | 3.00 | Standard Prints |
| 3/15/2007 | 6.40 | Standard Prints |
| 3/15/2007 | 6.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 3.00 | Standard Prints |
| 3/15/2007 | 5.20 | Standard Prints |
| 3/15/2007 | 5.20 | Standard Prints |
| 3/15/2007 | 5.50 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.70 | Standard Prints |
| 3/15/2007 | 0.50 | Color Prints |
| 3/15/2007 | 0.50 | Color Prints |
| 3/15/2007 | 1.50 | Color Prints |
| 3/15/2007 | 2.00 | Color Prints |
| 3/15/2007 | 13.00 | Color Prints |
| 3/15/2007 | 10.00 | Color Prints |
| 3/15/2007 | 0.50 | Color Prints |
| 3/15/2007 | 0.50 | Color Prints |
| 3/15/2007 | 0.50 | Color Prints |
| 3/15/2007 | 0.50 | Color Prints |
| 3/15/2007 | 6.50 | Color Prints |
| 3/15/2007 | 0.75 | Scanned Images |
| 3/15/2007 | 0.15 | Scanned Images |
| 3/15/2007 | 0.75 | Scanned Images |
| 3/15/2007 | 1.05 | Scanned Images |
| 3/15/2007 | 5.40 | Scanned Images |
| 3/15/2007 | 15.60 | Scanned Images |
| 3/15/2007 | 4.65 | Scanned Images |
| 3/15/2007 | 2.10 | Scanned Images |
| 3/15/2007 | 2.25 | Scanned Images |
| 3/15/2007 | 5.85 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/15/2007 | 1.05 | Scanned Images |
| 3/15/2007 | 0.15 | Scanned Images |
| 3/15/2007 | 3.60 | Scanned Images |
| 3/15/2007 | 2.10 | Scanned Images |
| 3/15/2007 | 0.75 | Scanned Images |
| 3/15/2007 | 5.55 | Scanned Images |
| 3/15/2007 | 8.10 | Scanned Images |
| 3/15/2007 | 1.50 | Scanned Images |
| 3/15/2007 | 0.15 | Scanned Images |
| 3/15/2007 | 1.65 | Scanned Images |
| 3/15/2007 | 24.75 | Scanned Images |
| 3/15/2007 | 2.55 | Scanned Images |
| 3/15/2007 | 4.95 | Scanned Images |
| 3/15/2007 | 2.70 | Scanned Images |
| 3/15/2007 | 7.05 | Scanned Images |
| 3/15/2007 | 0.60 | Scanned Images |
| 3/15/2007 | 1.50 | Scanned Images |
| 3/15/2007 | 1.50 | Scanned Images |
| 3/15/2007 | 3.15 | Standard Prints NY |
| 3/15/2007 | 0.15 | Standard Prints NY |
| 3/15/2007 | 0.60 | Standard Prints NY |
| 3/15/2007 | 0.30 | Standard Prints NY |
| 3/15/2007 | 0.75 | Standard Prints NY |
| 3/15/2007 | 0.15 | Standard Prints NY |
| 3/15/2007 | 3.45 | Standard Prints NY |
| 3/15/2007 | 0.67 | Postage |
| 3/15/2007 | 13.95 | Fed Exp to:MAGGIE UTGOFF,SAN FRANCISCO,CA from:KIRKLAND &ELLIS |
| 3/15/2007 | 36.23 | Sarah Sanchez, Working Group Meal/K&E Only, Chicago, IL, 03/15/07, (Overtime Meals), Dinner for 2 people |
| 3/15/2007 | 25.00 | Library Document Procurement |
| 3/15/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 3/15/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 3/15/2007 | 20.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 03/15/07 |
| 3/15/2007 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Revisions |
| 3/15/2007 | 47.18 | Secretarial Overtime, Patricia C Myers - Format pleading |
| 3/16/2007 | 0.20 | Standard Copies or Prints |
| 3/16/2007 | 0.70 | Standard Copies or Prints |
| 3/16/2007 | 2.30 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/16/2007 | 0.30 | Standard Copies or Prints |
| 3/16/2007 | 0.20 | Standard Copies or Prints |
| 3/16/2007 | 0.10 | Standard Copies or Prints |
| 3/16/2007 | 12.90 | Standard Copies or Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.40 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.60 | Standard Prints |
| 3/16/2007 | 1.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.30 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.40 | Standard Prints |
| 3/16/2007 | 0.40 | Standard Prints |
| 3/16/2007 | 0.30 | Standard Prints |
| 3/16/2007 | 0.30 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.30 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.70 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.30 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.70 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 1.10 | Standard Prints |
| 3/16/2007 | 0.30 | Standard Prints |
| 3/16/2007 | 0.40 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.80 | Standard Prints |
| 3/16/2007 | 0.40 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 1.30 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.30 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.30 | Standard Prints |
| 3/16/2007 | 0.30 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.40 | Standard Prints |
| 3/16/2007 | 1.30 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.50 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.70 | Standard Prints |
| 3/16/2007 | 0.90 | Standard Prints |
| 3/16/2007 | 1.00 | Standard Prints |
| 3/16/2007 | 0.50 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 1.00 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 1.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.30 | Standard Prints |
| 3/16/2007 | 0.40 | Standard Prints |
| 3/16/2007 | 0.40 | Standard Prints |
| 3/16/2007 | 0.40 | Standard Prints |
| 3/16/2007 | 3.20 | Standard Prints |
| 3/16/2007 | 1.20 | Standard Prints |
| 3/16/2007 | 0.30 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 2.70 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.90 | Standard Prints |
| 3/16/2007 | 0.50 | Standard Prints |
| 3/16/2007 | 1.00 | Standard Prints |
| 3/16/2007 | 1.00 | Standard Prints |
| 3/16/2007 | 2.60 | Standard Prints |
| 3/16/2007 | 0.90 | Standard Prints |
| 3/16/2007 | 0.90 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 1.40 | Standard Prints |
| 3/16/2007 | 1.30 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 3/16/2007 | 3.00 | Standard Prints |
| 3/16/2007 | 0.90 | Standard Prints |
| 3/16/2007 | 4.20 | Standard Prints |
| 3/16/2007 | 2.20 | Standard Prints |
| 3/16/2007 | 0.90 | Standard Prints |
| 3/16/2007 | 3.20 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 3.30 | Standard Prints |
| 3/16/2007 | 3.10 | Standard Prints |
| 3/16/2007 | 1.90 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 1.20 | Standard Prints |
| 3/16/2007 | 1.40 | Standard Prints |
| 3/16/2007 | 1.40 | Standard Prints |
| 3/16/2007 | 1.40 | Standard Prints |
| 3/16/2007 | 1.60 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.80 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.40 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.30 | Standard Prints |
| 3/16/2007 | 1.10 | Standard Prints |
| 3/16/2007 | 3.20 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/16/2007 | 2.20 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.60 | Standard Prints |
| 3/16/2007 | 0.70 | Standard Prints |
| 3/16/2007 | 0.70 | Standard Prints |
| 3/16/2007 | 0.70 | Standard Prints |
| 3/16/2007 | 0.80 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.30 | Standard Prints |
| 3/16/2007 | 0.30 | Standard Prints |
| 3/16/2007 | 0.80 | Standard Prints |
| 3/16/2007 | 1.60 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.70 | Standard Prints |
| 3/16/2007 | 1.30 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.30 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.80 | Standard Prints |
| 3/16/2007 | 1.60 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/16/2007 | 1.30 | Standard Prints |
| 3/16/2007 | 1.60 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.40 | Standard Prints |
| 3/16/2007 | 4.40 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.30 | Standard Prints |
| 3/16/2007 | 1.10 | Standard Prints |
| 3/16/2007 | 2.40 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 1.50 | Standard Prints |
| 3/16/2007 | 5.40 | Standard Prints |
| 3/16/2007 | 6.10 | Standard Prints |
| 3/16/2007 | 2.00 | Standard Prints |
| 3/16/2007 | 2.00 | Standard Prints |
| 3/16/2007 | 1.30 | Standard Prints |
| 3/16/2007 | 0.30 | Standard Prints |
| 3/16/2007 | 1.30 | Standard Prints |
| 3/16/2007 | 0.70 | Standard Prints |
| 3/16/2007 | 4.60 | Standard Prints |
| 3/16/2007 | 2.70 | Standard Prints |
| 3/16/2007 | 3.60 | Standard Prints |
| 3/16/2007 | 5.10 | Standard Prints |
| 3/16/2007 | 4.40 | Standard Prints |
| 3/16/2007 | 4.60 | Standard Prints |
| 3/16/2007 | 1.20 | Standard Prints |
| 3/16/2007 | 0.30 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.60 | Standard Prints |
| 3/16/2007 | 0.60 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.50 | Standard Prints |
| 3/16/2007 | 2.70 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/16/2007 | 1.00 | Standard Prints |
| 3/16/2007 | 0.30 | Standard Prints |
| 3/16/2007 | 2.60 | Standard Prints |
| 3/16/2007 | 0.70 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.70 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.80 | Standard Prints |
| 3/16/2007 | 0.80 | Standard Prints |
| 3/16/2007 | 1.30 | Standard Prints |
| 3/16/2007 | 0.30 | Standard Prints |
| 3/16/2007 | 0.60 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.40 | Standard Prints |
| 3/16/2007 | 0.50 | Standard Prints |
| 3/16/2007 | 0.50 | Standard Prints |
| 3/16/2007 | 0.60 | Standard Prints |
| 3/16/2007 | 0.30 | Standard Prints |
| 3/16/2007 | 0.60 | Standard Prints |
| 3/16/2007 | 9.20 | Standard Copies or Prints |
| 3/16/2007 | 1.60 | Standard Copies or Prints |
| 3/16/2007 | 2.30 | Standard Copies or Prints |
| 3/16/2007 | 0.10 | Standard Copies or Prints |
| 3/16/2007 | 1.20 | Standard Copies or Prints |
| 3/16/2007 | 0.40 | Standard Copies or Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 2.70 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 3.00 | Color Prints |
| 3/16/2007 | 3.00 | Color Prints |
| 3/16/2007 | 3.00 | Color Prints |
| 3/16/2007 | 0.50 | Color Prints |
| 3/16/2007 | 0.30 | Scanned Images |
| 3/16/2007 | 0.15 | Scanned Images |
| 3/16/2007 | 8.70 | Scanned Images |
| 3/16/2007 | 1.65 | Scanned Images |
| 3/16/2007 | 0.45 | Scanned Images |
| 3/16/2007 | 3.45 | Scanned Images |
| 3/16/2007 | 0.75 | Scanned Images |
| 3/16/2007 | 1.35 | Scanned Images |
| 3/16/2007 | 0.30 | Scanned Images |
| 3/16/2007 | 3.45 | Scanned Images |
| 3/16/2007 | 1.20 | Scanned Images |
| 3/16/2007 | 1.20 | Scanned Images |
| 3/16/2007 | 0.30 | Scanned Images |
| 3/16/2007 | 3.45 | Standard Prints NY |
| 3/16/2007 | 1.20 | Standard Prints NY |
| 3/16/2007 | 13.80 | Standard Prints NY |
| 3/16/2007 | 0.90 | Standard Prints NY |
| 3/16/2007 | 4.35 | Standard Prints NY |
| 3/16/2007 | 0.90 | Standard Prints NY |
| 3/16/2007 | 1.05 | Standard Prints NY |
| 3/16/2007 | 0.75 | Standard Prints NY |
| 3/16/2007 | 2.55 | Standard Prints NY |
| 3/16/2007 | 1.65 | Standard Prints NY |
| 3/16/2007 | 1.05 | Standard Prints NY |
| 3/16/2007 | 4.05 | Standard Prints NY |
| 3/16/2007 | 0.60 | Standard Prints NY |
| 3/16/2007 | 3.45 | Standard Prints NY |
| 3/16/2007 | 0.30 | Standard Prints NY |
| 3/16/2007 | 2.10 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 3/16/2007 | 1.50 | Standard Prints NY |
| 3/16/2007 | 2.85 | Standard Prints NY |
| 3/16/2007 | 3.00 | Standard Prints NY |
| 3/16/2007 | 0.90 | Standard Prints NY |
| 3/16/2007 | 6.00 | Standard Prints NY |
| 3/16/2007 | 0.45 | Standard Prints NY |
| 3/16/2007 | 0.90 | Standard Prints NY |
| 3/16/2007 | 5.55 | Standard Prints NY |
| 3/16/2007 | 0.75 | Standard Prints NY |
| 3/16/2007 | 4.95 | Standard Prints NY |
| 3/16/2007 | 1.20 | Standard Prints NY |
| 3/16/2007 | 0.15 | Standard Prints NY |
| 3/16/2007 | 0.15 | Standard Prints NY |
| 3/16/2007 | 0.15 | Standard Prints NY |
| 3/16/2007 | 0.45 | Standard Prints NY |
| 3/16/2007 | 0.45 | Standard Prints NY |
| 3/16/2007 | 13.35 | Standard Prints NY |
| 3/16/2007 | 13.35 | Standard Prints NY |
| 3/16/2007 | 13.65 | Standard Prints NY |
| 3/16/2007 | 13.65 | Standard Prints NY |
| 3/16/2007 | 15.00 | Standard Prints NY |
| 3/16/2007 | 0.30 | Standard Prints NY |
| 3/16/2007 | 13.95 | Fed Exp to:MAGGIE UTGOFF,SAN FRANCISCO,CA from:KIRKLAND &ELLIS |
| 3/16/2007 | 274.40 | QUICK INTERNATIONAL COURIER, INC. - Overnight Delivery, D. Rooney, 3/13/07 |
| 3/16/2007 | 181,336.55 | Professional Fees - Professional Services for the period 1/23/07-2/19/07 Fees and Expenses |
| 3/16/2007 | 25.00 | Library Document Procurement |
| 3/16/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 3/16/2007 | 28.47 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 03/16/07 |
| 3/17/2007 | 0.30 | Standard Copies or Prints |
| 3/17/2007 | 4.30 | Standard Prints |
| 3/17/2007 | 0.20 | Standard Prints |
| 3/17/2007 | 0.20 | Standard Prints |
| 3/17/2007 | 0.10 | Standard Prints |
| 3/17/2007 | 0.10 | Standard Prints |
| 3/17/2007 | 0.10 | Standard Prints |
| 3/17/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/17/2007 | 0.10 | Standard Prints |
| 3/17/2007 | 0.10 | Standard Prints |
| 3/17/2007 | 0.10 | Standard Prints |
| 3/17/2007 | 0.10 | Standard Prints |
| 3/17/2007 | 0.10 | Standard Prints |
| 3/17/2007 | 0.10 | Standard Prints |
| 3/17/2007 | 0.20 | Standard Prints |
| 3/17/2007 | 16.80 | Standard Prints |
| 3/17/2007 | 0.10 | Standard Prints |
| 3/17/2007 | 0.20 | Standard Prints |
| 3/17/2007 | 0.20 | Standard Prints |
| 3/17/2007 | 0.10 | Standard Prints |
| 3/17/2007 | 0.60 | Standard Prints |
| 3/17/2007 | 0.60 | Standard Prints |
| 3/17/2007 | 0.60 | Standard Prints |
| 3/17/2007 | 0.10 | Standard Prints |
| 3/17/2007 | 0.20 | Standard Prints |
| 3/17/2007 | 0.40 | Standard Prints |
| 3/17/2007 | 0.10 | Standard Prints |
| 3/17/2007 | 0.10 | Standard Prints |
| 3/17/2007 | 0.10 | Standard Prints |
| 3/17/2007 | 0.20 | Standard Prints |
| 3/17/2007 | 0.50 | Color Prints |
| 3/17/2007 | 8.00 | Color Prints |
| 3/17/2007 | 0.45 | Scanned Images |
| 3/17/2007 | 1.35 | Scanned Images |
| 3/17/2007 | 0.15 | Standard Prints NY |
| 3/17/2007 | 31.85 | Fed Exp to:DAN ROONEY C/O LAURA MELLIS,WASHINGTON DC from:MAXWELL SHAFFER |
| 3/17/2007 | 6.54 | Sarah Sanchez, Working Group Meal/K&E Only, Chicago, IL, 03/17/07, (Overtime Meals) |
| 3/17/2007 | 12.00 | Overtime Meals,  Gary M Vogt |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.40 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.30 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.60 | Standard Prints |
| 3/18/2007 | 0.30 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.60 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.70 | Standard Prints |
| 3/18/2007 | 1.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.50 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.30 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.30 | Standard Prints |
| 3/18/2007 | 0.40 | Standard Prints |
| 3/18/2007 | 0.80 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.30 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.70 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/18/2007 | 1.20 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.40 | Standard Prints |
| 3/18/2007 | 0.50 | Standard Prints |
| 3/18/2007 | 0.60 | Standard Prints |
| 3/18/2007 | 0.40 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.30 | Standard Prints |
| 3/18/2007 | 1.10 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.30 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.40 | Standard Prints |
| 3/18/2007 | 0.50 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.40 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.40 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.40 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.80 | Standard Prints |
| 3/18/2007 | 0.50 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.70 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.30 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.70 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.40 | Standard Prints |
| 3/18/2007 | 0.70 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.30 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.40 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.40 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.30 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.50 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.70 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.70 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.50 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.40 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.30 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.70 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.30 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.80 | Standard Prints |
| 3/18/2007 | 1.00 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.30 | Standard Prints |
| 3/18/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.30 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.40 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.30 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.90 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.30 | Standard Prints |
| 3/18/2007 | 0.30 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.30 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.60 | Standard Prints |
| 3/18/2007 | 0.30 | Standard Prints |
| 3/18/2007 | 0.40 | Standard Prints |
| 3/18/2007 | 0.30 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.30 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.30 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.30 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.80 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.30 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.40 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.70 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 1.50 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.40 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.40 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.40 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.40 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.30 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.70 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.20 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.60 | Standard Prints |
| 3/18/2007 | 1.00 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.40 | Standard Prints |
| 3/18/2007 | 0.10 | Standard Prints |
| 3/18/2007 | 0.30 | Standard Prints |
| 3/18/2007 | 0.70 | Standard Prints |
| 3/18/2007 | 14.25 | Standard Prints NY |
| 3/18/2007 | 14.55 | Standard Prints NY |
| 3/18/2007 | 14.10 | Standard Prints NY |
| 3/18/2007 | 51.90 | Emily Malloy, Personal Car Mileage, Valparaiso, IN to Office, 03/18/07, (Overtime Transportation) |
| 3/18/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 03/18/07, (Overtime Transportation) |
| 3/18/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 3/18/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 3/19/2007 | 0.60 | Standard Copies or Prints |
| 3/19/2007 | 2.70 | Standard Copies or Prints |
| 3/19/2007 | 3.00 | Standard Copies or Prints |
| 3/19/2007 | 0.20 | Standard Copies or Prints |
| 3/19/2007 | 41.20 | Standard Copies or Prints |
| 3/19/2007 | 0.30 | Standard Copies or Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 1.40 | Standard Prints |
| 3/19/2007 | 1.70 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 1.10 | Standard Prints |
| 3/19/2007 | 2.30 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.50 | Standard Prints |
| 3/19/2007 | 0.50 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.50 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.70 | Standard Prints |
| 3/19/2007 | 0.50 | Standard Prints |
| 3/19/2007 | 0.50 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.80 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.60 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 1.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.80 | Standard Prints |
| 3/19/2007 | 1.30 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 1.30 | Standard Prints |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 1.40 | Standard Prints |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.80 | Standard Prints |
| 3/19/2007 | 0.50 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 1.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.50 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.50 | Standard Prints |
| 3/19/2007 | 0.80 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.90 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 1.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.50 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.70 | Standard Prints |
| 3/19/2007 | 1.30 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.50 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.90 | Standard Prints |
| 3/19/2007 | 0.80 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/19/2007 | 1.60 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 6.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 1.20 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.80 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 1.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 3.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 1.90 | Standard Prints |
| 3/19/2007 | 2.00 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 0.50 | Standard Prints |
| 3/19/2007 | 0.50 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 4.90 | Standard Prints |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.70 | Standard Prints |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.60 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 1.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 0.70 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 2.20 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.70 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 2.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 2.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 1.20 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.50 | Standard Prints |
| 3/19/2007 | 1.40 | Standard Prints |
| 3/19/2007 | 3.10 | Standard Prints |
| 3/19/2007 | 4.10 | Standard Prints |
| 3/19/2007 | 1.10 | Standard Prints |
| 3/19/2007 | 2.10 | Standard Prints |
| 3/19/2007 | 2.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.90 | Standard Prints |
| 3/19/2007 | 1.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.80 | Standard Prints |
| 3/19/2007 | 0.70 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.90 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.60 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.70 | Standard Prints |
| 3/19/2007 | 1.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 1.70 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 1.70 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.80 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/19/2007 | 1.10 | Standard Prints |
| 3/19/2007 | 0.50 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 0.70 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.50 | Standard Prints |
| 3/19/2007 | 0.90 | Standard Prints |
| 3/19/2007 | 1.00 | Standard Prints |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.90 | Standard Prints |
| 3/19/2007 | 1.10 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.60 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 8.10 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Copies or Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.80 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.30 | Standard Prints |
| 3/19/2007 | 15.00 | Color Copies or Prints |
| 3/19/2007 | 0.30 | Scanned Images |
| 3/19/2007 | 2.55 | Scanned Images |
| 3/19/2007 | 0.15 | Scanned Images |
| 3/19/2007 | 0.30 | Scanned Images |
| 3/19/2007 | 1.95 | Scanned Images |
| 3/19/2007 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 3/19/2007 | 4.50 | Scanned Images |
| 3/19/2007 | 0.75 | Scanned Images |
| 3/19/2007 | 2.10 | Scanned Images |
| 3/19/2007 | 0.45 | Scanned Images |
| 3/19/2007 | 0.30 | Scanned Images |
| 3/19/2007 | 8.40 | Scanned Images |
| 3/19/2007 | 5.40 | Scanned Images |
| 3/19/2007 | 17.70 | Scanned Images |
| 3/19/2007 | 10.80 | Scanned Images |
| 3/19/2007 | 19.50 | Scanned Images |
| 3/19/2007 | 3.00 | Scanned Images |
| 3/19/2007 | 0.90 | Scanned Images |
| 3/19/2007 | 0.45 | Scanned Images |
| 3/19/2007 | 2.55 | Scanned Images |
| 3/19/2007 | 93.00 | Standard Copies or Prints NY |
| 3/19/2007 | 0.30 | Standard Prints NY |
| 3/19/2007 | 0.45 | Standard Prints NY |
| 3/19/2007 | 0.45 | Standard Prints NY |
| 3/19/2007 | 0.15 | Standard Prints NY |
| 3/19/2007 | 14.40 | Standard Prints NY |
| 3/19/2007 | 20.10 | Standard Prints NY |
| 3/19/2007 | 3.45 | Standard Prints NY |
| 3/19/2007 | 0.30 | Standard Prints NY |
| 3/19/2007 | 0.30 | Standard Prints NY |
| 3/19/2007 | 0.15 | Standard Prints NY |
| 3/19/2007 | 0.30 | Standard Prints NY |
| 3/19/2007 | 14.40 | Standard Prints NY |
| 3/19/2007 | 0.30 | Standard Prints NY |
| 3/19/2007 | 0.45 | Standard Prints NY |
| 3/19/2007 | 0.30 | Standard Prints NY |
| 3/19/2007 | 0.30 | Standard Prints NY |
| 3/19/2007 | 0.60 | Standard Prints NY |
| 3/19/2007 | 0.30 | Standard Prints NY |
| 3/19/2007 | 0.30 | Standard Prints NY |
| 3/19/2007 | 6.90 | Standard Prints NY |
| 3/19/2007 | 1.50 | Standard Prints NY |
| 3/19/2007 | 0.60 | Standard Prints NY |
| 3/19/2007 | 0.45 | Standard Prints NY |

| Date | Amount | Description |
|---|---|---|
| 3/19/2007 | 0.60 | Standard Prints NY |
| 3/19/2007 | 1.20 | Standard Prints NY |
| 3/19/2007 | 1.20 | Standard Prints NY |
| 3/19/2007 | 0.15 | Standard Prints NY |
| 3/19/2007 | 1.80 | Standard Prints NY |
| 3/19/2007 | 0.15 | Standard Prints NY |
| 3/19/2007 | 0.15 | Standard Prints NY |
| 3/19/2007 | 1.50 | Standard Prints NY |
| 3/19/2007 | 0.15 | Standard Prints NY |
| 3/19/2007 | 3.15 | Standard Prints NY |
| 3/19/2007 | 3.90 | Standard Prints NY |
| 3/19/2007 | 0.15 | Standard Prints NY |
| 3/19/2007 | 0.30 | Standard Prints NY |
| 3/19/2007 | 0.30 | Standard Prints NY |
| 3/19/2007 | 1.50 | Standard Prints NY |
| 3/19/2007 | 14.25 | Standard Prints NY |
| 3/19/2007 | 3.30 | Standard Prints NY |
| 3/19/2007 | 0.15 | Standard Prints NY |
| 3/19/2007 | 0.30 | Standard Prints NY |
| 3/19/2007 | 14.40 | Standard Prints NY |
| 3/19/2007 | 14.10 | Standard Prints NY |
| 3/19/2007 | 0.45 | Standard Prints NY |
| 3/19/2007 | 17.85 | Standard Prints NY |
| 3/19/2007 | 13.78 | Fed Exp to:NEW ORLEANS,LA from:KIRKLAND &ELLIS |
| 3/19/2007 | 15.85 | Fed Exp to:MAGGIE UTGOFF,SAN FRANCISCO,CA from:KIRKLAND &ELLIS |
| 3/19/2007 | 9.06 | Fed Exp to:MENLO PARK,CA from:KIRKLAND &ELLIS |
| 3/19/2007 | 22.05 | Outside Messenger Services |
| 3/19/2007 | 2,425.37 | SUPERIOR GLACIER - PROJECT MANAGEMENT AND TRAVEL FOR JESS FOWLER |
| 3/19/2007 | 595.00 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Labor-Formatting Spreadsheets for Label Printing, 3/19/07 |
| 3/19/2007 | 416.50 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Labor-Formatting Spreadsheet for Label Printing, 3/19/07 |
| 3/19/2007 | 296.68 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Litigation Imaging/Blowbacks, 3/19/07 |
| 3/19/2007 | 17.77 | Sarah Sanchez, Working Group Meal/K&E Only, Chicago, IL, 03/19/07, (Overtime Meals) |
| 3/19/2007 | 28.05 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 3/16/2007 |

| Date | Amount | Description |
|------|--------|-------------|
| 3/19/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 3/19/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 1.70 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.70 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.50 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 1.50 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 5.40 | Standard Prints |
| 3/20/2007 | 6.10 | Standard Prints |
| 3/20/2007 | 2.30 | Standard Prints |
| 3/20/2007 | 0.70 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 5.30 | Standard Prints |
| 3/20/2007 | 0.70 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.50 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 1.90 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 2.00 | Standard Prints |
| 3/20/2007 | 1.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 2.00 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.90 | Standard Prints |
| 3/20/2007 | 3.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.70 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 4.10 | Standard Prints |
| 3/20/2007 | 0.90 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 2.10 | Standard Prints |
| 3/20/2007 | 0.50 | Standard Prints |
| 3/20/2007 | 0.70 | Standard Prints |
| 3/20/2007 | 1.10 | Standard Prints |
| 3/20/2007 | 1.70 | Standard Prints |
| 3/20/2007 | 2.60 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 2.30 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/20/2007 | 10.40 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.50 | Standard Prints |
| 3/20/2007 | 23.90 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.70 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.80 | Standard Prints |
| 3/20/2007 | 0.60 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 1.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 1.20 | Standard Prints |
| 3/20/2007 | 1.40 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 1.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/20/2007 | 1.40 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.60 | Standard Prints |
| 3/20/2007 | 0.70 | Standard Prints |
| 3/20/2007 | 7.30 | Standard Prints |
| 3/20/2007 | 1.10 | Standard Prints |
| 3/20/2007 | 7.50 | Standard Prints |
| 3/20/2007 | 0.70 | Standard Prints |
| 3/20/2007 | 1.40 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.50 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.60 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 1.60 | Standard Prints |
| 3/20/2007 | 0.80 | Standard Prints |
| 3/20/2007 | 1.80 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.60 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 2.60 | Standard Prints |
| 3/20/2007 | 1.30 | Standard Prints |
| 3/20/2007 | 1.60 | Standard Prints |
| 3/20/2007 | 2.00 | Standard Prints |
| 3/20/2007 | 0.70 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 2.60 | Standard Prints |
| 3/20/2007 | 1.50 | Standard Prints |
| 3/20/2007 | 9.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 5.40 | Standard Prints |
| 3/20/2007 | 7.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 10.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.60 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 9.20 | Standard Prints |
| 3/20/2007 | 8.80 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.50 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.60 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 1.10 | Standard Prints |
| 3/20/2007 | 1.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 1.20 | Standard Prints |
| 3/20/2007 | 1.40 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 1.40 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 1.10 | Standard Prints |
| 3/20/2007 | 1.40 | Standard Prints |
| 3/20/2007 | 1.00 | Standard Prints |
| 3/20/2007 | 0.80 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.60 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.60 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.60 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 1.50 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 1.40 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 1.40 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 1.40 | Standard Prints |
| 3/20/2007 | 5.00 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.50 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/20/2007 | 0.50 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 24.80 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 12.60 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.60 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 2.60 | Standard Prints |
| 3/20/2007 | 1.20 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.60 | Standard Prints |
| 3/20/2007 | 0.80 | Standard Prints |
| 3/20/2007 | 0.90 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 2.60 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 1.20 | Standard Prints |
| 3/20/2007 | 0.60 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 4.20 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 1.60 | Standard Prints |
| 3/20/2007 | 3.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.60 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 3.20 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.60 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 1.80 | Standard Prints |
| 3/20/2007 | 1.60 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.60 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 1.40 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.80 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 4.80 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 2.60 | Standard Prints |
| 3/20/2007 | 22.60 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.80 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 1.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 2.60 | Standard Prints |
| 3/20/2007 | 0.60 | Standard Prints |
| 3/20/2007 | 3.00 | Standard Prints |
| 3/20/2007 | 1.20 | Standard Prints |
| 3/20/2007 | 2.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/20/2007 | 3.60 | Standard Prints |
| 3/20/2007 | 0.60 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.60 | Standard Prints |
| 3/20/2007 | 1.60 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 4.40 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 2.00 | Standard Prints |
| 3/20/2007 | 0.80 | Standard Prints |
| 3/20/2007 | 1.60 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 1.00 | Standard Prints |
| 3/20/2007 | 1.00 | Standard Prints |
| 3/20/2007 | 0.60 | Standard Prints |
| 3/20/2007 | 1.00 | Standard Prints |
| 3/20/2007 | 1.20 | Standard Prints |
| 3/20/2007 | 4.20 | Standard Prints |
| 3/20/2007 | 3.80 | Standard Prints |
| 3/20/2007 | 0.80 | Standard Prints |
| 3/20/2007 | 3.40 | Standard Prints |
| 3/20/2007 | 4.00 | Standard Prints |
| 3/20/2007 | 3.60 | Standard Prints |
| 3/20/2007 | 3.40 | Standard Prints |
| 3/20/2007 | 0.60 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 1.40 | Standard Prints |
| 3/20/2007 | 0.70 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.60 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 1.00 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.80 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 1.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 1.50 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 2.30 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 1.60 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.80 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.50 | Standard Prints |
| 3/20/2007 | 0.80 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/20/2007 | 1.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 1.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.80 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.60 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.70 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/20/2007 | 0.80 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 2.60 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.50 | Standard Prints |
| 3/20/2007 | 0.80 | Standard Prints |
| 3/20/2007 | 1.50 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/20/2007 | 0.50 | Standard Prints |
| 3/20/2007 | 0.60 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.80 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 18.90 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.50 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 2.00 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.50 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.50 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.50 | Standard Prints |
| 3/20/2007 | 0.60 | Standard Prints |
| 3/20/2007 | 8.20 | Standard Prints |
| 3/20/2007 | 8.20 | Standard Prints |
| 3/20/2007 | 11.30 | Standard Prints |
| 3/20/2007 | 1.90 | Standard Prints |
| 3/20/2007 | 2.00 | Standard Prints |
| 3/20/2007 | 2.20 | Standard Prints |
| 3/20/2007 | 4.30 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.60 | Standard Prints |
| 3/20/2007 | 3.60 | Standard Copies or Prints |
| 3/20/2007 | 0.40 | Standard Copies or Prints |
| 3/20/2007 | 1.20 | Standard Copies or Prints |
| 3/20/2007 | 135.10 | Standard Copies or Prints |
| 3/20/2007 | 15.00 | Standard Prints |
| 3/20/2007 | 35.70 | Standard Prints |
| 3/20/2007 | 11.40 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 2.30 | Standard Prints |
| 3/20/2007 | 2.30 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 4.10 | Standard Prints |
| 3/20/2007 | 6.40 | Standard Prints |
| 3/20/2007 | 23.30 | Standard Prints |
| 3/20/2007 | 5.40 | Standard Prints |
| 3/20/2007 | 21.20 | Standard Prints |
| 3/20/2007 | 2.00 | Standard Prints |
| 3/20/2007 | 4.10 | Standard Prints |
| 3/20/2007 | 4.10 | Standard Prints |
| 3/20/2007 | 6.40 | Standard Prints |
| 3/20/2007 | 6.40 | Standard Prints |
| 3/20/2007 | 23.30 | Standard Prints |
| 3/20/2007 | 5.40 | Standard Prints |
| 3/20/2007 | 21.20 | Standard Prints |
| 3/20/2007 | 2.00 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.70 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 3.50 | Standard Prints |
| 3/20/2007 | 0.30 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 0.40 | Standard Prints |
| 3/20/2007 | 1.40 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 17.20 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 17.00 | Standard Copies or Prints |
| 3/20/2007 | 0.50 | Standard Copies or Prints |
| 3/20/2007 | 0.40 | Standard Copies or Prints |
| 3/20/2007 | 0.70 | Standard Copies or Prints |
| 3/20/2007 | 0.60 | Standard Copies or Prints |
| 3/20/2007 | 1.00 | Standard Copies or Prints |
| 3/20/2007 | 0.10 | Standard Copies or Prints |
| 3/20/2007 | 0.10 | Standard Copies or Prints |
| 3/20/2007 | 2.70 | Standard Copies or Prints |
| 3/20/2007 | 3.40 | Standard Copies or Prints |
| 3/20/2007 | 0.50 | Color Prints |
| 3/20/2007 | 0.50 | Color Prints |
| 3/20/2007 | 2.55 | Scanned Images |
| 3/20/2007 | 2.25 | Scanned Images |
| 3/20/2007 | 0.15 | Scanned Images |
| 3/20/2007 | 0.15 | Scanned Images |
| 3/20/2007 | 18.00 | Scanned Images |
| 3/20/2007 | 1.65 | Scanned Images |
| 3/20/2007 | 7.35 | Scanned Images |
| 3/20/2007 | 1.35 | Scanned Images |
| 3/20/2007 | 6.30 | Scanned Images |
| 3/20/2007 | 2.10 | Scanned Images |
| 3/20/2007 | 1.65 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/20/2007 | 2.25 | Scanned Images |
| 3/20/2007 | 4.35 | Scanned Images |
| 3/20/2007 | 4.50 | Scanned Images |
| 3/20/2007 | 12.30 | Scanned Images |
| 3/20/2007 | 0.45 | Scanned Images |
| 3/20/2007 | 0.45 | Scanned Images |
| 3/20/2007 | 0.30 | Scanned Images |
| 3/20/2007 | 0.30 | Scanned Images |
| 3/20/2007 | 0.15 | Scanned Images |
| 3/20/2007 | 0.30 | Scanned Images |
| 3/20/2007 | 0.75 | Scanned Images |
| 3/20/2007 | 0.30 | Scanned Images |
| 3/20/2007 | 0.15 | Scanned Images |
| 3/20/2007 | 0.30 | Scanned Images |
| 3/20/2007 | 0.90 | Scanned Images |
| 3/20/2007 | 0.15 | Scanned Images |
| 3/20/2007 | 0.30 | Scanned Images |
| 3/20/2007 | 3.15 | Standard Copies or Prints NY |
| 3/20/2007 | 0.15 | Standard Prints NY |
| 3/20/2007 | 0.15 | Standard Prints NY |
| 3/20/2007 | 0.75 | Standard Prints NY |
| 3/20/2007 | 1.35 | Standard Prints NY |
| 3/20/2007 | 18.30 | Standard Prints NY |
| 3/20/2007 | 0.45 | Standard Prints NY |
| 3/20/2007 | 0.30 | Standard Prints NY |
| 3/20/2007 | 3.45 | Standard Prints NY |
| 3/20/2007 | 0.90 | Standard Prints NY |
| 3/20/2007 | 0.45 | Standard Prints NY |
| 3/20/2007 | 0.15 | Standard Prints NY |
| 3/20/2007 | 1.20 | Standard Prints NY |
| 3/20/2007 | 0.15 | Standard Prints NY |
| 3/20/2007 | 14.25 | Standard Prints NY |
| 3/20/2007 | 0.15 | Standard Prints NY |
| 3/20/2007 | 0.30 | Standard Prints NY |
| 3/20/2007 | 0.15 | Standard Prints NY |
| 3/20/2007 | 2.55 | Standard Prints NY |
| 3/20/2007 | 0.60 | Standard Prints NY |
| 3/20/2007 | 15.52 | Fed Exp to:OCEAN SPRINGS,MS from:KIRKLAND &ELLIS |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/20/2007 | 10.64 | Fed Exp to:HENRY GLINDMEYER, NEW ORLEANS,LA from:KIRKLAND &ELLIS |
| 3/20/2007 | 17.24 | Fed Exp to:GREAT FALLS,MT from:Carolle Cook |
| 3/20/2007 | 22.05 | UPS Dlvry to:Robert Beber, BOCA RATON,FL from:Paula A Daviduke |
| 3/20/2007 | 11.56 | Overnight Delivery, Fed Exp to:MAGGIE UTGOFF,SAN FRANCISCO,CA from:KIRKLAND &ELLIS |
| 3/20/2007 | 42.32 | Outside Messenger Services |
| 3/20/2007 | 31.76 | Outside Messenger Services,  JANET S. BAER |
| 3/20/2007 | 31.76 | Outside Messenger Services,  JANET S. BAER |
| 3/20/2007 | 47.67 | Outside Messenger Services,  JANET S. BAER |
| 3/20/2007 | 4,875.00 | Professional Fees - Professional Services Rendered for the period 3/1/07-3/20/07 |
| 3/20/2007 | 790.00 | SERVING BY IRVING INC - Process Server Fees, Service of subpoena, 3/20/07 |
| 3/20/2007 | 736.75 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Labor-Formatting Spreadsheets for Label Printing, 3/20/07 |
| 3/20/2007 | 252.92 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, D Rooney, 3/20/07 |
| 3/20/2007 | 32.11 | Sarah Sanchez, Working Group Meal/K&E Only, Chicago, IL, 03/20/07, (Overtime Meals) |
| 3/20/2007 | 16.45 | Overtime Transportation, D. Helstowski, 1/25/07 |
| 3/20/2007 | 11.25 | Overtime Transportation, R. Rittenhouse, 1/29/07 |
| 3/20/2007 | 11.32 | Overtime Transportation, K. Simek, 1/29/07 |
| 3/20/2007 | 76.00 | Overtime Transportation, C. Boyd, 1/23/07 |
| 3/20/2007 | 14.00 | Andrea Johnson, Parking, Chicago, IL, 03/20/07, (Overtime Transportation) |
| 3/20/2007 | 5.00 | Emily Malloy, Transportation, Tolls, Chicago, IL, 03/20/07, (Overtime Transportation) |
| 3/20/2007 | 13.00 | Maxwell Shaffer, Parking, Chicago, IL, 03/20/07, (Overtime Transportation) |
| 3/20/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 3/20/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 3/20/2007 | 12.00 | Overtime Meals,  Gary M Vogt |
| 3/20/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 3/20/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 3/20/2007 | 30.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 03/20/07 |
| 3/20/2007 | 8.89 | Secretarial Overtime, Debbie S Rogers - General secretarial |
| 3/20/2007 | 18.87 | Secretarial Overtime, Patricia C Myers - Print invoices for doc production |
| 3/21/2007 | 11.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/21/2007 | 11.30 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.90 | Standard Prints |
| 3/21/2007 | 2.40 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 1.30 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.80 | Standard Prints |
| 3/21/2007 | 0.90 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 41.90 | Standard Copies or Prints |
| 3/21/2007 | 0.20 | Standard Copies or Prints |
| 3/21/2007 | 1.70 | Standard Copies or Prints |
| 3/21/2007 | 0.20 | Standard Copies or Prints |
| 3/21/2007 | 0.40 | Standard Copies or Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 1.80 | Standard Prints |
| 3/21/2007 | 9.00 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 1.40 | Standard Prints |
| 3/21/2007 | 3.80 | Standard Prints |
| 3/21/2007 | 2.90 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 1.40 | Standard Prints |
| 3/21/2007 | 0.60 | Standard Prints |
| 3/21/2007 | 0.60 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.90 | Standard Prints |
| 3/21/2007 | 1.20 | Standard Prints |
| 3/21/2007 | 2.10 | Standard Prints |
| 3/21/2007 | 1.40 | Standard Prints |
| 3/21/2007 | 1.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/21/2007 | 2.20 | Standard Prints |
| 3/21/2007 | 2.60 | Standard Prints |
| 3/21/2007 | 3.20 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.70 | Standard Prints |
| 3/21/2007 | 1.30 | Standard Prints |
| 3/21/2007 | 1.80 | Standard Prints |
| 3/21/2007 | 2.00 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 22.70 | Standard Prints |
| 3/21/2007 | 2.60 | Standard Prints |
| 3/21/2007 | 3.20 | Standard Prints |
| 3/21/2007 | 2.20 | Standard Prints |
| 3/21/2007 | 1.40 | Standard Prints |
| 3/21/2007 | 1.50 | Standard Prints |
| 3/21/2007 | 2.10 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.90 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.60 | Standard Prints |
| 3/21/2007 | 1.20 | Standard Prints |
| 3/21/2007 | 0.60 | Standard Prints |
| 3/21/2007 | 1.40 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 4.80 | Standard Prints |
| 3/21/2007 | 4.80 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 4.80 | Standard Prints |
| 3/21/2007 | 4.80 | Standard Prints |
| 3/21/2007 | 4.80 | Standard Prints |
| 3/21/2007 | 4.80 | Standard Prints |
| 3/21/2007 | 4.80 | Standard Prints |
| 3/21/2007 | 4.80 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 5.00 | Standard Prints |
| 3/21/2007 | 35.40 | Standard Prints |
| 3/21/2007 | 8.10 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 5.00 | Standard Prints |
| 3/21/2007 | 3.30 | Standard Prints |
| 3/21/2007 | 22.70 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.80 | Standard Prints |
| 3/21/2007 | 1.40 | Standard Prints |
| 3/21/2007 | 1.90 | Standard Prints |
| 3/21/2007 | 2.30 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 4.90 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.60 | Standard Prints |
| 3/21/2007 | 1.80 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 2.80 | Standard Prints |
| 3/21/2007 | 1.30 | Standard Prints |
| 3/21/2007 | 1.50 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 4.60 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 18.10 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 3.30 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/21/2007 | 2.50 | Standard Prints |
| 3/21/2007 | 1.70 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.60 | Standard Prints |
| 3/21/2007 | 2.00 | Standard Prints |
| 3/21/2007 | 1.40 | Standard Prints |
| 3/21/2007 | 3.70 | Standard Prints |
| 3/21/2007 | 3.40 | Standard Prints |
| 3/21/2007 | 1.00 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 1.00 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 1.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 2.60 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 1.30 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 1.70 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.70 | Standard Prints |
| 3/21/2007 | 1.00 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 1.40 | Standard Prints |
| 3/21/2007 | 1.40 | Standard Prints |
| 3/21/2007 | 1.40 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.60 | Standard Prints |
| 3/21/2007 | 0.80 | Standard Prints |
| 3/21/2007 | 0.90 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 8.60 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 10.70 | Standard Copies or Prints |
| 3/21/2007 | 1.20 | Standard Copies or Prints |
| 3/21/2007 | 0.60 | Standard Copies or Prints |
| 3/21/2007 | 1.00 | Standard Copies or Prints |
| 3/21/2007 | 154.40 | Standard Copies or Prints |
| 3/21/2007 | 0.20 | Standard Copies or Prints |
| 3/21/2007 | 2.90 | Standard Copies or Prints |
| 3/21/2007 | 3.20 | Standard Copies or Prints |
| 3/21/2007 | 1.50 | Standard Copies or Prints |
| 3/21/2007 | 0.40 | Standard Copies or Prints |
| 3/21/2007 | 2.00 | Standard Copies or Prints |
| 3/21/2007 | 6.30 | Standard Copies or Prints |
| 3/21/2007 | 6.00 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/21/2007 | 0.10 | Standard Copies or Prints |
| 3/21/2007 | 3.00 | Standard Copies or Prints |
| 3/21/2007 | 3.60 | Standard Copies or Prints |
| 3/21/2007 | 0.80 | Standard Copies or Prints |
| 3/21/2007 | 1.00 | Standard Copies or Prints |
| 3/21/2007 | 0.60 | Standard Copies or Prints |
| 3/21/2007 | 0.60 | Standard Copies or Prints |
| 3/21/2007 | 1.20 | Standard Copies or Prints |
| 3/21/2007 | 0.40 | Standard Copies or Prints |
| 3/21/2007 | 0.40 | Standard Copies or Prints |
| 3/21/2007 | 0.20 | Standard Copies or Prints |
| 3/21/2007 | 0.20 | Standard Copies or Prints |
| 3/21/2007 | 7.20 | Standard Copies or Prints |
| 3/21/2007 | 0.60 | Standard Copies or Prints |
| 3/21/2007 | 83.10 | Standard Copies or Prints |
| 3/21/2007 | 20.40 | Standard Copies or Prints |
| 3/21/2007 | 0.20 | Standard Copies or Prints |
| 3/21/2007 | 0.80 | Standard Copies or Prints |
| 3/21/2007 | 20.40 | Standard Copies or Prints |
| 3/21/2007 | 0.20 | Standard Copies or Prints |
| 3/21/2007 | 4.50 | Standard Copies or Prints |
| 3/21/2007 | 12.60 | Standard Copies or Prints |
| 3/21/2007 | 8.80 | Standard Copies or Prints |
| 3/21/2007 | 0.40 | Standard Copies or Prints |
| 3/21/2007 | 0.20 | Standard Copies or Prints |
| 3/21/2007 | 1.20 | Standard Copies or Prints |
| 3/21/2007 | 0.40 | Standard Copies or Prints |
| 3/21/2007 | 1.60 | Standard Copies or Prints |
| 3/21/2007 | 35.90 | Standard Copies or Prints |
| 3/21/2007 | 2.40 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 1.80 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.80 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 1.50 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 2.40 | Standard Prints |
| 3/21/2007 | 2.70 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.80 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 1.50 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 1.30 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.60 | Standard Prints |
| 3/21/2007 | 0.60 | Standard Prints |
| 3/21/2007 | 1.20 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 7.00 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 1.20 | Standard Prints |
| 3/21/2007 | 3.10 | Standard Prints |
| 3/21/2007 | 5.30 | Standard Prints |
| 3/21/2007 | 4.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.60 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 6.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.60 | Standard Prints |
| 3/21/2007 | 1.60 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.70 | Standard Prints |
| 3/21/2007 | 2.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/21/2007 | 5.00 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.60 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.90 | Standard Prints |
| 3/21/2007 | 0.70 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 1.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.60 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 2.10 | Standard Prints |
| 3/21/2007 | 0.80 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.80 | Standard Prints |
| 3/21/2007 | 1.70 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.70 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 1.10 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.60 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.70 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 1.00 | Standard Prints |
| 3/21/2007 | 0.60 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 1.80 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | ---: | --- |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.80 | Standard Prints |
| 3/21/2007 | 1.40 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 1.40 | Standard Prints |
| 3/21/2007 | 0.70 | Standard Prints |
| 3/21/2007 | 21.00 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.80 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.70 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.70 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.90 | Standard Prints |
| 3/21/2007 | 0.70 | Standard Prints |
| 3/21/2007 | 0.70 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.60 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.70 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/21/2007 | 2.00 | Standard Prints |
| 3/21/2007 | 0.60 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 1.40 | Standard Prints |
| 3/21/2007 | 2.00 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 9.30 | Standard Prints |
| 3/21/2007 | 8.40 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 2.30 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 1.40 | Standard Prints |
| 3/21/2007 | 1.80 | Standard Prints |
| 3/21/2007 | 2.70 | Standard Prints |
| 3/21/2007 | 11.30 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.80 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.70 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 4.00 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 8.40 | Standard Prints |
| 3/21/2007 | 4.50 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 3/21/2007 | 1.00 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 1.60 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.80 | Standard Prints |
| 3/21/2007 | 11.10 | Standard Prints |
| 3/21/2007 | 3.30 | Standard Prints |
| 3/21/2007 | 5.40 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 14.40 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.70 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.80 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.70 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.60 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.90 | Standard Prints |
| 3/21/2007 | 0.90 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 1.00 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 1.50 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 11.30 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.70 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.80 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.60 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 1.40 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.80 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 1.40 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.70 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.70 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 1.20 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/21/2007 | 1.40 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 1.50 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.50 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 1.70 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 0.60 | Standard Prints |
| 3/21/2007 | 1.00 | Standard Prints |
| 3/21/2007 | 0.80 | Standard Prints |
| 3/21/2007 | 0.40 | Standard Prints |
| 3/21/2007 | 1.00 | Standard Prints |
| 3/21/2007 | 0.80 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.15 | Scanned Images |
| 3/21/2007 | 0.60 | Scanned Images |
| 3/21/2007 | 2.55 | Scanned Images |
| 3/21/2007 | 7.80 | Scanned Images |
| 3/21/2007 | 17.55 | Scanned Images |
| 3/21/2007 | 3.45 | Scanned Images |
| 3/21/2007 | 3.30 | Scanned Images |
| 3/21/2007 | 6.90 | Scanned Images |
| 3/21/2007 | 32.55 | Scanned Images |
| 3/21/2007 | 0.45 | Scanned Images |
| 3/21/2007 | 1.95 | Scanned Images |
| 3/21/2007 | 2.70 | Scanned Images |
| 3/21/2007 | 2.10 | Scanned Images |
| 3/21/2007 | 62.85 | Scanned Images |
| 3/21/2007 | 0.30 | Scanned Images |
| 3/21/2007 | 7.50 | Scanned Images |
| 3/21/2007 | 1.05 | Scanned Images |
| 3/21/2007 | 0.30 | Scanned Images |
| 3/21/2007 | 1.20 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/21/2007 | 5.55 | Scanned Images |
| 3/21/2007 | 1.65 | Scanned Images |
| 3/21/2007 | 2.70 | Scanned Images |
| 3/21/2007 | 7.20 | Scanned Images |
| 3/21/2007 | 2.55 | Scanned Images |
| 3/21/2007 | 17.55 | Scanned Images |
| 3/21/2007 | 7.80 | Scanned Images |
| 3/21/2007 | 3.45 | Scanned Images |
| 3/21/2007 | 3.30 | Scanned Images |
| 3/21/2007 | 6.90 | Scanned Images |
| 3/21/2007 | 0.90 | Scanned Images |
| 3/21/2007 | 2.10 | Scanned Images |
| 3/21/2007 | 2.25 | Scanned Images |
| 3/21/2007 | 0.15 | Scanned Images |
| 3/21/2007 | 0.75 | Scanned Images |
| 3/21/2007 | 1.05 | Scanned Images |
| 3/21/2007 | 2.25 | Scanned Images |
| 3/21/2007 | 1.65 | Scanned Images |
| 3/21/2007 | 1.20 | Scanned Images |
| 3/21/2007 | 0.90 | Scanned Images |
| 3/21/2007 | 2.25 | Scanned Images |
| 3/21/2007 | 0.15 | Scanned Images |
| 3/21/2007 | 0.75 | Scanned Images |
| 3/21/2007 | 1.05 | Scanned Images |
| 3/21/2007 | 2.25 | Scanned Images |
| 3/21/2007 | 1.65 | Scanned Images |
| 3/21/2007 | 1.20 | Scanned Images |
| 3/21/2007 | 0.60 | Scanned Images |
| 3/21/2007 | 2.10 | Scanned Images |
| 3/21/2007 | 0.15 | Scanned Images |
| 3/21/2007 | 0.75 | Scanned Images |
| 3/21/2007 | 0.60 | Scanned Images |
| 3/21/2007 | 4.35 | Scanned Images |
| 3/21/2007 | 4.50 | Scanned Images |
| 3/21/2007 | 12.30 | Scanned Images |
| 3/21/2007 | 0.60 | Standard Prints NY |
| 3/21/2007 | 0.60 | Standard Prints NY |
| 3/21/2007 | 0.45 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/21/2007 | 0.90 | Standard Prints NY |
| 3/21/2007 | 0.45 | Standard Prints NY |
| 3/21/2007 | 0.15 | Standard Prints NY |
| 3/21/2007 | 0.45 | Standard Prints NY |
| 3/21/2007 | 0.15 | Standard Prints NY |
| 3/21/2007 | 0.90 | Standard Prints NY |
| 3/21/2007 | 2.25 | Standard Prints NY |
| 3/21/2007 | 1.74 | Postage |
| 3/21/2007 | 13.95 | Fed Exp to:MAGGIE UTGOFF,SAN FRANCISCO,CA from:KIRKLAND &ELLIS |
| 3/21/2007 | 9.06 | UPS Dlvry to:Mark T. Hurford, WILMINGTON,DE from:Andrea L Johnson |
| 3/21/2007 | 9.06 | UPS Dlvry to:Office of U.S. Trustee,David M. Klauder,Wilmington,DE from:Andrea L Johnson |
| 3/21/2007 | 8.73 | UPS Dlvry to:Mark T. Hurford, WILMINGTON,DE from:Andrea L Johnson |
| 3/21/2007 | 8.73 | UPS Dlvry to:Office of U.S. Trustee,David M. Klauder,Wilmington,DE from:Andrea L Johnson |
| 3/21/2007 | 22.19 | Sarah Sanchez, Working Group Meal/K&E Only, Chicago, IL, 03/21/07, (Overtime Meals) |
| 3/21/2007 | 14.00 | Andrea Johnson, Parking, Chicago, IL, 03/21/07, (Overtime Transportation) |
| 3/21/2007 | 24.00 | Daniel Rooney, Parking, Chicago, IL, 03/21/07, (Overtime Transportation) |
| 3/21/2007 | 20.00 | Stephanie Rein, Parking, Washington, DC, 03/21/07, (Overtime Transportation) |
| 3/21/2007 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 3/21/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 3/21/2007 | 12.00 | Overtime Meals,  Gary M Vogt |
| 3/21/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 3/21/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 3/21/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 3/21/2007 | 12.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 03/21/07 |
| 3/21/2007 | 44.44 | Secretarial Overtime, Debbie S Rogers - Revisions |
| 3/21/2007 | 195.03 | Secretarial Overtime, Gia A Stovall - Work on edits to brief |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.40 | Standard Prints |
| 3/22/2007 | 1.00 | Standard Prints |
| 3/22/2007 | 219.60 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/22/2007 | 774.80 | Standard Copies or Prints |
| 3/22/2007 | 0.10 | Standard Copies or Prints |
| 3/22/2007 | 0.10 | Standard Copies or Prints |
| 3/22/2007 | 19.50 | Standard Copies or Prints |
| 3/22/2007 | 1.80 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.70 | Standard Prints |
| 3/22/2007 | 2.20 | Standard Prints |
| 3/22/2007 | 0.50 | Standard Prints |
| 3/22/2007 | 0.50 | Standard Prints |
| 3/22/2007 | 0.50 | Standard Prints |
| 3/22/2007 | 0.50 | Standard Prints |
| 3/22/2007 | 3.20 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 2.00 | Standard Prints |
| 3/22/2007 | 6.00 | Standard Prints |
| 3/22/2007 | 5.00 | Standard Prints |
| 3/22/2007 | 10.00 | Standard Prints |
| 3/22/2007 | 0.30 | Standard Prints |
| 3/22/2007 | 0.40 | Standard Prints |
| 3/22/2007 | 9.20 | Standard Prints |
| 3/22/2007 | 3.90 | Standard Prints |
| 3/22/2007 | 1.70 | Standard Prints |
| 3/22/2007 | 1.70 | Standard Prints |
| 3/22/2007 | 1.70 | Standard Prints |
| 3/22/2007 | 1.70 | Standard Prints |
| 3/22/2007 | 6.40 | Standard Prints |
| 3/22/2007 | 3.90 | Standard Prints |
| 3/22/2007 | 10.60 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 3.90 | Standard Prints |
| 3/22/2007 | 1.40 | Standard Prints |
| 3/22/2007 | 0.50 | Standard Prints |
| 3/22/2007 | 1.10 | Standard Prints |
| 3/22/2007 | 3.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/22/2007 | 1.10 | Standard Prints |
| 3/22/2007 | 0.50 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Copies or Prints |
| 3/22/2007 | 3.40 | Standard Copies or Prints |
| 3/22/2007 | 0.60 | Standard Copies or Prints |
| 3/22/2007 | 5.40 | Standard Copies or Prints |
| 3/22/2007 | 0.40 | Standard Copies or Prints |
| 3/22/2007 | 0.10 | Standard Copies or Prints |
| 3/22/2007 | 28.60 | Standard Copies or Prints |
| 3/22/2007 | 0.10 | Standard Copies or Prints |
| 3/22/2007 | 4.50 | Standard Copies or Prints |
| 3/22/2007 | 2.50 | Standard Copies or Prints |
| 3/22/2007 | 80.80 | Standard Copies or Prints |
| 3/22/2007 | 20.10 | Standard Copies or Prints |
| 3/22/2007 | 3.80 | Standard Copies or Prints |
| 3/22/2007 | 26.00 | Standard Copies or Prints |
| 3/22/2007 | 40.20 | Standard Copies or Prints |
| 3/22/2007 | 3.60 | Standard Copies or Prints |
| 3/22/2007 | 0.90 | Standard Copies or Prints |
| 3/22/2007 | 0.60 | Standard Copies or Prints |
| 3/22/2007 | 0.30 | Standard Copies or Prints |
| 3/22/2007 | 0.80 | Standard Copies or Prints |
| 3/22/2007 | 48.70 | Standard Copies or Prints |
| 3/22/2007 | 0.50 | Standard Copies or Prints |
| 3/22/2007 | 0.50 | Standard Copies or Prints |
| 3/22/2007 | 34.50 | Standard Copies or Prints |
| 3/22/2007 | 0.20 | Standard Copies or Prints |
| 3/22/2007 | 1.30 | Standard Copies or Prints |
| 3/22/2007 | 37.20 | Standard Copies or Prints |
| 3/22/2007 | 55.20 | Standard Copies or Prints |
| 3/22/2007 | 1.30 | Standard Copies or Prints |
| 3/22/2007 | 97.40 | Standard Copies or Prints |
| 3/22/2007 | 1.20 | Standard Copies or Prints |
| 3/22/2007 | 1.20 | Standard Copies or Prints |
| 3/22/2007 | 23.00 | Standard Copies or Prints |
| 3/22/2007 | 0.10 | Standard Copies or Prints |
| 3/22/2007 | 0.80 | Standard Copies or Prints |
| 3/22/2007 | 1.00 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/22/2007 | 0.60 | Standard Copies or Prints |
| 3/22/2007 | 1.40 | Standard Copies or Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 6.60 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.40 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.70 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.50 | Standard Prints |
| 3/22/2007 | 2.10 | Standard Prints |
| 3/22/2007 | 1.20 | Standard Prints |
| 3/22/2007 | 0.60 | Standard Prints |
| 3/22/2007 | 1.00 | Standard Prints |
| 3/22/2007 | 1.20 | Standard Prints |
| 3/22/2007 | 0.80 | Standard Prints |
| 3/22/2007 | 0.90 | Standard Prints |
| 3/22/2007 | 0.50 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.30 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.90 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 5.60 | Standard Prints |
| 3/22/2007 | 1.20 | Standard Prints |
| 3/22/2007 | 6.60 | Standard Prints |
| 3/22/2007 | 0.40 | Standard Prints |
| 3/22/2007 | 6.60 | Standard Prints |
| 3/22/2007 | 1.20 | Standard Prints |
| 3/22/2007 | 5.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/22/2007 | 1.20 | Standard Prints |
| 3/22/2007 | 2.00 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.70 | Standard Prints |
| 3/22/2007 | 2.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.30 | Standard Prints |
| 3/22/2007 | 0.50 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.60 | Standard Prints |
| 3/22/2007 | 3.00 | Standard Prints |
| 3/22/2007 | 0.70 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.30 | Standard Prints |
| 3/22/2007 | 0.40 | Standard Prints |
| 3/22/2007 | 0.50 | Standard Prints |
| 3/22/2007 | 6.50 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.70 | Standard Prints |
| 3/22/2007 | 1.30 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.70 | Standard Prints |
| 3/22/2007 | 32.70 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 4.30 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.30 | Standard Prints |
| 3/22/2007 | 1.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 6.30 | Standard Prints |
| 3/22/2007 | 1.80 | Standard Prints |
| 3/22/2007 | 0.30 | Standard Prints |
| 3/22/2007 | 0.40 | Standard Prints |
| 3/22/2007 | 0.90 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.30 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.40 | Standard Prints |
| 3/22/2007 | 1.80 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 4.30 | Standard Prints |
| 3/22/2007 | 6.30 | Standard Prints |
| 3/22/2007 | 0.80 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 4.80 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 2.80 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 1.80 | Standard Prints |
| 3/22/2007 | 0.50 | Standard Prints |
| 3/22/2007 | 1.30 | Standard Prints |
| 3/22/2007 | 1.80 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.40 | Standard Prints |
| 3/22/2007 | 0.40 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.70 | Standard Prints |
| 3/22/2007 | 1.50 | Standard Prints |
| 3/22/2007 | 5.50 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/22/2007 | 0.30 | Standard Prints |
| 3/22/2007 | 6.00 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.30 | Standard Prints |
| 3/22/2007 | 2.10 | Standard Prints |
| 3/22/2007 | 1.60 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.60 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 5.70 | Standard Prints |
| 3/22/2007 | 7.80 | Standard Prints |
| 3/22/2007 | 1.90 | Standard Prints |
| 3/22/2007 | 1.30 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.60 | Standard Prints |
| 3/22/2007 | 0.60 | Standard Prints |
| 3/22/2007 | 0.80 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 19.80 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.60 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.40 | Standard Prints |
| 3/22/2007 | 4.80 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 1.50 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.40 | Standard Prints |
| 3/22/2007 | 0.30 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.50 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 12.40 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.30 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.80 | Standard Prints |
| 3/22/2007 | 0.50 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.30 | Standard Prints |
| 3/22/2007 | 0.40 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 1.00 | Standard Prints |
| 3/22/2007 | 0.30 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.60 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.30 | Standard Prints |
| 3/22/2007 | 0.30 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.40 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.90 | Standard Prints |
| 3/22/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/22/2007 | 0.80 | Standard Prints |
| 3/22/2007 | 0.30 | Standard Prints |
| 3/22/2007 | 1.50 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 18.50 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.40 | Standard Prints |
| 3/22/2007 | 0.50 | Standard Prints |
| 3/22/2007 | 0.30 | Standard Prints |
| 3/22/2007 | 0.80 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 1.10 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.50 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.80 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.50 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.30 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.30 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.60 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 2.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.50 | Standard Prints |
| 3/22/2007 | 0.40 | Standard Prints |
| 3/22/2007 | 0.70 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.60 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 4.30 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.80 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.80 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 1.40 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.80 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.30 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/22/2007 | 0.30 | Standard Prints |
| 3/22/2007 | 0.80 | Standard Prints |
| 3/22/2007 | 0.80 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.20 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 1.95 | Scanned Images |
| 3/22/2007 | 0.45 | Scanned Images |
| 3/22/2007 | 0.45 | Scanned Images |
| 3/22/2007 | 0.60 | Scanned Images |
| 3/22/2007 | 0.30 | Scanned Images |
| 3/22/2007 | 1.20 | Scanned Images |
| 3/22/2007 | 0.90 | Scanned Images |
| 3/22/2007 | 0.30 | Scanned Images |
| 3/22/2007 | 1.05 | Scanned Images |
| 3/22/2007 | 17.25 | Scanned Images |
| 3/22/2007 | 0.75 | Scanned Images |
| 3/22/2007 | 4.05 | Scanned Images |
| 3/22/2007 | 18.90 | Scanned Images |
| 3/22/2007 | 9.75 | Scanned Images |
| 3/22/2007 | 1.20 | Scanned Images |
| 3/22/2007 | 0.75 | Scanned Images |
| 3/22/2007 | 0.15 | Scanned Images |
| 3/22/2007 | 0.75 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/22/2007 | 0.15 | Scanned Images |
| 3/22/2007 | 2.70 | Scanned Images |
| 3/22/2007 | 1.20 | Scanned Images |
| 3/22/2007 | 0.75 | Scanned Images |
| 3/22/2007 | 0.15 | Scanned Images |
| 3/22/2007 | 1.65 | Scanned Images |
| 3/22/2007 | 0.90 | Scanned Images |
| 3/22/2007 | 0.75 | Scanned Images |
| 3/22/2007 | 0.15 | Scanned Images |
| 3/22/2007 | 0.75 | Scanned Images |
| 3/22/2007 | 0.15 | Scanned Images |
| 3/22/2007 | 3.90 | Scanned Images |
| 3/22/2007 | 5.25 | Scanned Images |
| 3/22/2007 | 2.25 | Scanned Images |
| 3/22/2007 | 0.15 | Scanned Images |
| 3/22/2007 | 2.70 | Scanned Images |
| 3/22/2007 | 0.15 | Scanned Images |
| 3/22/2007 | 5.10 | Scanned Images |
| 3/22/2007 | 9.30 | Scanned Images |
| 3/22/2007 | 0.45 | Scanned Images |
| 3/22/2007 | 1.20 | Scanned Images |
| 3/22/2007 | 1.20 | Scanned Images |
| 3/22/2007 | 1.80 | Scanned Images |
| 3/22/2007 | 0.30 | Scanned Images |
| 3/22/2007 | 3.00 | Scanned Images |
| 3/22/2007 | 1.95 | Scanned Images |
| 3/22/2007 | 12.60 | Scanned Images |
| 3/22/2007 | 0.15 | Scanned Images |
| 3/22/2007 | 0.15 | Scanned Images |
| 3/22/2007 | 0.15 | Scanned Images |
| 3/22/2007 | 0.15 | Scanned Images |
| 3/22/2007 | 0.30 | Scanned Images |
| 3/22/2007 | 3.75 | Scanned Images |
| 3/22/2007 | 5.55 | Scanned Images |
| 3/22/2007 | 0.15 | Scanned Images |
| 3/22/2007 | 0.60 | Scanned Images |
| 3/22/2007 | 0.45 | Scanned Images |
| 3/22/2007 | 0.60 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/22/2007 | 2.55 | Scanned Images |
| 3/22/2007 | 17.55 | Scanned Images |
| 3/22/2007 | 7.80 | Scanned Images |
| 3/22/2007 | 3.45 | Scanned Images |
| 3/22/2007 | 3.30 | Scanned Images |
| 3/22/2007 | 6.90 | Scanned Images |
| 3/22/2007 | 0.90 | Scanned Images |
| 3/22/2007 | 2.25 | Scanned Images |
| 3/22/2007 | 0.15 | Scanned Images |
| 3/22/2007 | 1.05 | Scanned Images |
| 3/22/2007 | 0.75 | Scanned Images |
| 3/22/2007 | 2.25 | Scanned Images |
| 3/22/2007 | 1.65 | Scanned Images |
| 3/22/2007 | 1.20 | Scanned Images |
| 3/22/2007 | 2.55 | Scanned Images |
| 3/22/2007 | 17.55 | Scanned Images |
| 3/22/2007 | 7.80 | Scanned Images |
| 3/22/2007 | 3.45 | Scanned Images |
| 3/22/2007 | 3.30 | Scanned Images |
| 3/22/2007 | 6.90 | Scanned Images |
| 3/22/2007 | 0.90 | Scanned Images |
| 3/22/2007 | 2.25 | Scanned Images |
| 3/22/2007 | 0.15 | Scanned Images |
| 3/22/2007 | 1.05 | Scanned Images |
| 3/22/2007 | 0.75 | Scanned Images |
| 3/22/2007 | 2.25 | Scanned Images |
| 3/22/2007 | 1.65 | Scanned Images |
| 3/22/2007 | 1.20 | Scanned Images |
| 3/22/2007 | 0.30 | Scanned Images |
| 3/22/2007 | 0.15 | Scanned Images |
| 3/22/2007 | 0.75 | Scanned Images |
| 3/22/2007 | 0.15 | Scanned Images |
| 3/22/2007 | 3.75 | Scanned Images |
| 3/22/2007 | 0.15 | Scanned Images |
| 3/22/2007 | 1.05 | Scanned Images |
| 3/22/2007 | 0.15 | Scanned Images |
| 3/22/2007 | 0.45 | Scanned Images |
| 3/22/2007 | 0.60 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 3/22/2007 | 12.75 | Standard Prints NY |
| 3/22/2007 | 2.40 | Standard Prints NY |
| 3/22/2007 | 1.05 | Standard Prints NY |
| 3/22/2007 | 0.90 | Standard Prints NY |
| 3/22/2007 | 2.70 | Standard Prints NY |
| 3/22/2007 | 1.05 | Standard Prints NY |
| 3/22/2007 | 0.90 | Standard Prints NY |
| 3/22/2007 | 0.30 | Standard Prints NY |
| 3/22/2007 | 0.90 | Standard Prints NY |
| 3/22/2007 | 0.30 | Standard Prints NY |
| 3/22/2007 | 0.30 | Standard Prints NY |
| 3/22/2007 | 0.60 | Standard Prints NY |
| 3/22/2007 | 0.60 | Standard Prints NY |
| 3/22/2007 | 0.45 | Standard Prints NY |
| 3/22/2007 | 2.70 | Standard Prints NY |
| 3/22/2007 | 0.90 | Standard Prints NY |
| 3/22/2007 | 0.30 | Standard Prints NY |
| 3/22/2007 | 26.04 | Fed Exp to:J. O'NEILL, WILMINGTON,DE from:KIRKLAND &ELLIS |
| 3/22/2007 | 13.95 | Fed Exp to:MAGGIE UTGOFF,SAN FRANCISCO,CA from:KIRKLAND &ELLIS |
| 3/22/2007 | 7.22 | Fed Exp to:SHEILA MCCARTHY, ALEXANDRIA,VA from:KIRKLAND &ELLIS |
| 3/22/2007 | 32.51 | UPS Dlvry to:Office of the United States ,David M. Klauder,Wilmington,DE from:Gary M Vogt |
| 3/22/2007 | 32.51 | UPS Dlvry to:Mark T. Hurford, WILMINGTON,DE from:Gary M Vogt |
| 3/22/2007 | 47.67 | Outside Messenger Services,  JANET S. BAER |
| 3/22/2007 | 34.97 | Outside Messenger Services,  DANIEL ROONEY |
| 3/22/2007 | 6,634.05 | Expert Fees - Code ILO forms and travel expenses for the period February 12, 2007 through February 17, 2007 |
| 3/22/2007 | 32.34 | Sarah Sanchez, Working Group Meal/K&E Only, Chicago, IL, 03/22/07, (Overtime Meals) |
| 3/22/2007 | 100.00 | Brian Stansbury, Working Group Meal/K&E & Others, Washington, DC, 03/22/07, (Conference), Dinner for 2 people |
| 3/22/2007 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 03/22/07, (Overtime Transportation) |
| 3/22/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 3/22/2007 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 3/22/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 03/22/07 |

| Date | Amount | Description |
|------|--------|-------------|
| 3/22/2007 | 8.89 | Secretarial Overtime, Stacy M Ford - Prepare and fax documents |
| 3/22/2007 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Organize copies and file folders |
| 3/23/2007 | 58.60 | Standard Copies or Prints |
| 3/23/2007 | 49.80 | Standard Copies or Prints |
| 3/23/2007 | 0.10 | Standard Copies or Prints |
| 3/23/2007 | 2.50 | Standard Copies or Prints |
| 3/23/2007 | 10.50 | Standard Copies or Prints |
| 3/23/2007 | 0.50 | Standard Copies or Prints |
| 3/23/2007 | 0.30 | Standard Prints |
| 3/23/2007 | 6.40 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 1.00 | Standard Prints |
| 3/23/2007 | 6.20 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 2.50 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.70 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 1.50 | Standard Prints |
| 3/23/2007 | 0.40 | Standard Prints |
| 3/23/2007 | 0.90 | Standard Prints |
| 3/23/2007 | 0.30 | Standard Prints |
| 3/23/2007 | 1.20 | Standard Prints |
| 3/23/2007 | 1.70 | Standard Prints |
| 3/23/2007 | 1.70 | Standard Prints |
| 3/23/2007 | 1.60 | Standard Prints |
| 3/23/2007 | 1.70 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 1.70 | Standard Prints |
| 3/23/2007 | 0.60 | Standard Prints |
| 3/23/2007 | 1.70 | Standard Prints |
| 3/23/2007 | 0.60 | Standard Prints |
| 3/23/2007 | 1.70 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 1.70 | Standard Prints |
| 3/23/2007 | 1.70 | Standard Prints |
| 3/23/2007 | 1.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/23/2007 | 1.70 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 1.40 | Standard Prints |
| 3/23/2007 | 0.50 | Standard Prints |
| 3/23/2007 | 3.00 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.30 | Standard Prints |
| 3/23/2007 | 1.70 | Standard Prints |
| 3/23/2007 | 16.10 | Standard Prints |
| 3/23/2007 | 0.50 | Standard Prints |
| 3/23/2007 | 2.50 | Standard Prints |
| 3/23/2007 | 0.30 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 1.70 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.80 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 1.70 | Standard Prints |
| 3/23/2007 | 0.40 | Standard Prints |
| 3/23/2007 | 1.70 | Standard Prints |
| 3/23/2007 | 0.30 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 1.70 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 1.70 | Standard Prints |
| 3/23/2007 | 0.30 | Standard Prints |
| 3/23/2007 | 1.70 | Standard Prints |
| 3/23/2007 | 1.70 | Standard Prints |
| 3/23/2007 | 1.70 | Standard Prints |
| 3/23/2007 | 1.70 | Standard Prints |
| 3/23/2007 | 0.80 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.30 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 1.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.30 | Standard Prints |
| 3/23/2007 | 1.70 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.60 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 1.70 | Standard Prints |
| 3/23/2007 | 0.50 | Standard Prints |
| 3/23/2007 | 0.50 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.80 | Standard Prints |
| 3/23/2007 | 0.50 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.60 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 1.90 | Standard Prints |
| 3/23/2007 | 1.70 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 1.70 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 1.20 | Standard Prints |
| 3/23/2007 | 1.30 | Standard Prints |
| 3/23/2007 | 1.70 | Standard Prints |
| 3/23/2007 | 2.90 | Standard Prints |
| 3/23/2007 | 2.90 | Standard Prints |
| 3/23/2007 | 1.10 | Standard Prints |
| 3/23/2007 | 5.00 | Standard Prints |
| 3/23/2007 | 2.90 | Standard Prints |
| 3/23/2007 | 1.20 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.90 | Standard Prints |
| 3/23/2007 | 1.10 | Standard Prints |
| 3/23/2007 | 4.20 | Standard Prints |
| 3/23/2007 | 5.40 | Standard Prints |
| 3/23/2007 | 1.20 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/23/2007 | 2.60 | Standard Prints |
| 3/23/2007 | 1.40 | Standard Prints |
| 3/23/2007 | 5.30 | Standard Prints |
| 3/23/2007 | 2.60 | Standard Prints |
| 3/23/2007 | 4.80 | Standard Prints |
| 3/23/2007 | 2.00 | Standard Prints |
| 3/23/2007 | 10.00 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 2.80 | Standard Prints |
| 3/23/2007 | 2.80 | Standard Prints |
| 3/23/2007 | 0.50 | Standard Prints |
| 3/23/2007 | 1.20 | Standard Prints |
| 3/23/2007 | 2.30 | Standard Prints |
| 3/23/2007 | 0.40 | Standard Prints |
| 3/23/2007 | 0.40 | Standard Prints |
| 3/23/2007 | 2.80 | Standard Prints |
| 3/23/2007 | 0.50 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 1.20 | Standard Prints |
| 3/23/2007 | 2.30 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.60 | Standard Prints |
| 3/23/2007 | 0.50 | Standard Prints |
| 3/23/2007 | 1.50 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.30 | Standard Prints |
| 3/23/2007 | 0.70 | Standard Prints |
| 3/23/2007 | 0.50 | Standard Prints |
| 3/23/2007 | 0.60 | Standard Prints |
| 3/23/2007 | 5.00 | Standard Prints |
| 3/23/2007 | 4.60 | Standard Prints |
| 3/23/2007 | 4.40 | Standard Prints |
| 3/23/2007 | 0.80 | Standard Prints |
| 3/23/2007 | 7.20 | Standard Prints |
| 3/23/2007 | 3.60 | Standard Prints |
| 3/23/2007 | 17.80 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/23/2007 | 0.30 | Standard Prints |
| 3/23/2007 | 10.30 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 4.50 | Standard Prints |
| 3/23/2007 | 6.20 | Standard Prints |
| 3/23/2007 | 4.80 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.80 | Standard Prints |
| 3/23/2007 | 0.60 | Standard Prints |
| 3/23/2007 | 0.30 | Standard Prints |
| 3/23/2007 | 3.70 | Standard Prints |
| 3/23/2007 | 0.50 | Standard Prints |
| 3/23/2007 | 0.60 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.30 | Standard Prints |
| 3/23/2007 | 1.20 | Standard Prints |
| 3/23/2007 | 0.40 | Standard Prints |
| 3/23/2007 | 1.00 | Standard Prints |
| 3/23/2007 | 2.00 | Standard Prints |
| 3/23/2007 | 65.20 | Standard Prints |
| 3/23/2007 | 3.80 | Standard Prints |
| 3/23/2007 | 0.50 | Standard Prints |
| 3/23/2007 | 0.30 | Standard Prints |
| 3/23/2007 | 3.40 | Standard Prints |
| 3/23/2007 | 0.40 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/23/2007 | 0.40 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.30 | Standard Prints |
| 3/23/2007 | 0.30 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Copies or Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 1.10 | Standard Prints |
| 3/23/2007 | 0.90 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.60 | Standard Prints |
| 3/23/2007 | 0.90 | Standard Prints |
| 3/23/2007 | 0.70 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.90 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.40 | Standard Copies or Prints |
| 3/23/2007 | 3.00 | Standard Copies or Prints |
| 3/23/2007 | 2.00 | Standard Copies or Prints |
| 3/23/2007 | 1.00 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 2.60 | Standard Prints |
| 3/23/2007 | 1.00 | Standard Prints |
| 3/23/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/23/2007 | 0.30 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 1.00 | Standard Prints |
| 3/23/2007 | 0.80 | Standard Prints |
| 3/23/2007 | 0.40 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 1.50 | Standard Prints |
| 3/23/2007 | 0.70 | Standard Prints |
| 3/23/2007 | 1.60 | Standard Prints |
| 3/23/2007 | 0.30 | Standard Prints |
| 3/23/2007 | 0.40 | Standard Prints |
| 3/23/2007 | 0.40 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 1.90 | Standard Prints |
| 3/23/2007 | 0.30 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 2.00 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.80 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 1.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.50 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.60 | Standard Prints |
| 3/23/2007 | 1.90 | Standard Prints |
| 3/23/2007 | 1.70 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 3/23/2007 | 0.40 | Standard Prints |
| 3/23/2007 | 1.40 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 1.00 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 1.70 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.60 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.30 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.50 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.60 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.60 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.30 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.40 | Standard Prints |
| 3/23/2007 | 0.40 | Standard Prints |
| 3/23/2007 | 0.30 | Standard Prints |
| 3/23/2007 | 0.50 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.30 | Standard Prints |
| 3/23/2007 | 1.70 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 1.00 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.50 | Standard Prints |
| 3/23/2007 | 1.20 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.30 | Standard Prints |
| 3/23/2007 | 0.80 | Standard Prints |
| 3/23/2007 | 0.60 | Standard Prints |
| 3/23/2007 | 0.90 | Standard Prints |
| 3/23/2007 | 0.80 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 1.20 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 1.60 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.30 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 1.70 | Standard Prints |
| 3/23/2007 | 0.40 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 1.70 | Standard Prints |
| 3/23/2007 | 1.70 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.80 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.60 | Standard Prints |
| 3/23/2007 | 0.90 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.80 | Standard Prints |
| 3/23/2007 | 0.50 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.80 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 1.30 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.30 | Standard Prints |
| 3/23/2007 | 0.70 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.30 | Standard Prints |
| 3/23/2007 | 0.30 | Standard Prints |
| 3/23/2007 | 0.30 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 1.00 | Standard Prints |
| 3/23/2007 | 0.30 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.50 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.60 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.30 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.80 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.30 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.70 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.60 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 1.00 | Standard Prints |
| 3/23/2007 | 0.60 | Standard Prints |
| 3/23/2007 | 0.90 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.90 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.60 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.60 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.90 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 3.50 | Color Copies or Prints |
| 3/23/2007 | 0.15 | Scanned Images |
| 3/23/2007 | 2.10 | Scanned Images |
| 3/23/2007 | 1.80 | Scanned Images |
| 3/23/2007 | 1.95 | Scanned Images |
| 3/23/2007 | 0.30 | Scanned Images |
| 3/23/2007 | 0.30 | Scanned Images |
| 3/23/2007 | 0.15 | Scanned Images |
| 3/23/2007 | 0.90 | Standard Prints NY |
| 3/23/2007 | 0.90 | Standard Prints NY |
| 3/23/2007 | 0.90 | Standard Prints NY |
| 3/23/2007 | 0.90 | Standard Prints NY |
| 3/23/2007 | 0.30 | Standard Prints NY |
| 3/23/2007 | 39.28 | Fed Exp to:NEW ORLEANS,LA from:KIRKLAND &ELLIS |
| 3/23/2007 | 13.95 | Fed Exp to:MAGGIE UTGOFF,SAN FRANCISCO,CA from:KIRKLAND &ELLIS |
| 3/23/2007 | 28.87 | Fed Exp to:NEW ORLEANS,LA from:KIRKLAND &ELLIS |
| 3/23/2007 | 1,500.00 | Professional Fees - Code ILO forms, 3/16-23/07 |
| 3/23/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 3/23/2007 | 12.00 | Overtime Meals,  Gary M Vogt |
| 3/23/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 3/23/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 3/23/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 3/23/2007 | 20.68 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 03/23/07 |
| 3/24/2007 | 1.30 | Standard Prints |

B-274

| Date | Amount | Description |
|------|--------|-------------|
| 3/24/2007 | 1.30 | Standard Prints |
| 3/24/2007 | 0.20 | Standard Copies or Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 16.80 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.20 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.20 | Standard Prints |
| 3/24/2007 | 0.70 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.50 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.30 | Standard Prints |
| 3/24/2007 | 0.40 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.20 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 2.30 | Standard Prints |
| 3/24/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 0.20 | Standard Prints |
| 3/24/2007 | 0.40 | Standard Prints |
| 3/24/2007 | 0.20 | Standard Prints |
| 3/24/2007 | 0.30 | Scanned Images |
| 3/24/2007 | 25.01 | Fed Exp to:MAGGIE UTGOFF,SAN FRANCISCO,CA from:KIRKLAND &ELLIS |
| 3/24/2007 | (8.73) | Overnight Delivery - Refund |
| 3/24/2007 | (8.73) | Overnight Delivery - Refund |
| 3/24/2007 | 164.46 | WEST - Information Broker Doc/Svcs |
| 3/24/2007 | 13.00 | Daniel Rooney, Parking, Chicago, IL, 03/24/07, (Overtime Transportation) |
| 3/24/2007 | 12.00 | Overtime Meals,  Gary M Vogt |
| 3/24/2007 | 20.32 | Daniel Rooney, Overtime Meal-Legal Assistant, Chicago, IL, 03/24/07 |
| 3/25/2007 | 6.10 | Standard Copies or Prints |
| 3/25/2007 | 0.10 | Standard Copies or Prints |
| 3/25/2007 | 0.10 | Standard Copies or Prints |
| 3/25/2007 | 0.40 | Standard Prints |
| 3/25/2007 | 0.20 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.20 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/25/2007 | 0.30 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.30 | Standard Prints |
| 3/25/2007 | 0.30 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 1.00 | Standard Prints |
| 3/25/2007 | 1.40 | Standard Prints |
| 3/25/2007 | 0.50 | Standard Prints |
| 3/25/2007 | 3.00 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 26.00 | Standard Prints |
| 3/25/2007 | 3.60 | Standard Prints |
| 3/25/2007 | 0.30 | Standard Prints |
| 3/25/2007 | 2.50 | Standard Prints |
| 3/25/2007 | 0.60 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 4.60 | Standard Prints |
| 3/25/2007 | 0.80 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.70 | Standard Prints |
| 3/25/2007 | 0.70 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.20 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 0.10 | Standard Prints |
| 3/25/2007 | 1.10 | Standard Prints |
| 3/25/2007 | 1.10 | Standard Prints |
| 3/25/2007 | 1.10 | Standard Prints |
| 3/25/2007 | 1.50 | Standard Prints NY |
| 3/25/2007 | 0.75 | Standard Prints NY |
| 3/25/2007 | 0.15 | Standard Prints NY |
| 3/25/2007 | 0.75 | Standard Prints NY |
| 3/25/2007 | 1.50 | Standard Prints NY |
| 3/25/2007 | 0.75 | Standard Prints NY |
| 3/25/2007 | 0.75 | Standard Prints NY |
| 3/25/2007 | 34.65 | Outside Messenger Services,  DAVID BERNICK |
| 3/25/2007 | 55.25 | Brian Stansbury, Working Group Meal/K&E Only, Washington, DC, 03/25/07, (Overtime Meals), Dinner for 3 people |
| 3/25/2007 | 13.00 | Daniel Rooney, Parking, Chicago, IL, 03/25/07, (Overtime Transportation) |
| 3/25/2007 | 32.98 | Stephanie Rein, Personal Car Mileage, Chantilly, VA/Washington, DC, 03/25/07, (Overtime Transportation) |
| 3/25/2007 | 17.00 | Stephanie Rein, Parking, Washington, DC, 03/25/07, (Overtime Transportation) |
| 3/25/2007 | 51.90 | Emily Malloy, Personal Car Mileage, Valparaiso to office, 03/25/07, (Overtime Transportation) |
| 3/25/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 03/25/07, (Overtime Transportation) |
| 3/25/2007 | 12.00 | Overtime Meals,  David M Boutrous |
| 3/25/2007 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 3/25/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 3/25/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 3/25/2007 | 24.00 | Lori Sinanyan, Overtime Meal-Attorney, La Canada, CA, 03/25/07 |
| 3/25/2007 | 8.89 | Secretarial Overtime, Kathleen M McGrath - Print documents and messenger to D. Bernick |
| 3/26/2007 | 0.20 | Standard Copies or Prints |
| 3/26/2007 | 3.60 | Standard Copies or Prints |
| 3/26/2007 | 0.80 | Standard Prints |
| 3/26/2007 | 0.60 | Standard Prints |
| 3/26/2007 | 0.90 | Standard Prints |
| 3/26/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/26/2007 | 0.60 | Standard Prints |
| 3/26/2007 | 10.70 | Standard Prints |
| 3/26/2007 | 1.90 | Standard Prints |
| 3/26/2007 | 0.90 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.90 | Standard Prints |
| 3/26/2007 | 3.70 | Standard Prints |
| 3/26/2007 | 1.60 | Standard Prints |
| 3/26/2007 | 0.90 | Standard Prints |
| 3/26/2007 | 5.80 | Standard Prints |
| 3/26/2007 | 10.00 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 3.60 | Standard Prints |
| 3/26/2007 | 0.90 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 0.40 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.30 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 0.90 | Standard Prints |
| 3/26/2007 | 0.30 | Standard Prints |
| 3/26/2007 | 0.40 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.40 | Standard Prints |
| 3/26/2007 | 0.40 | Standard Prints |
| 3/26/2007 | 0.40 | Standard Prints |
| 3/26/2007 | 1.10 | Standard Prints |
| 3/26/2007 | 6.70 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Copies or Prints |
| 3/26/2007 | 3.20 | Standard Prints |
| 3/26/2007 | 3.20 | Standard Prints |
| 3/26/2007 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 0.30 | Standard Prints |
| 3/26/2007 | 1.10 | Standard Prints |
| 3/26/2007 | 0.30 | Standard Prints |
| 3/26/2007 | 1.40 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.40 | Standard Prints |
| 3/26/2007 | 1.00 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 1.00 | Standard Prints |
| 3/26/2007 | 0.30 | Standard Prints |
| 3/26/2007 | 0.30 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 1.60 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 1.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 1.90 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 0.60 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 26.20 | Standard Copies or Prints |
| 3/26/2007 | 19.60 | Standard Copies or Prints |
| 3/26/2007 | 0.10 | Standard Copies or Prints |
| 3/26/2007 | 0.40 | Standard Prints |
| 3/26/2007 | 1.00 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 2.30 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 5.30 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.40 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 2.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.70 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 2.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 1.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.30 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 0.30 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.90 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 1.00 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 0.50 | Standard Prints |
| 3/26/2007 | 0.40 | Standard Prints |
| 3/26/2007 | 0.90 | Standard Prints |
| 3/26/2007 | 0.40 | Standard Prints |
| 3/26/2007 | 0.90 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 0.70 | Standard Prints |
| 3/26/2007 | 0.60 | Standard Prints |
| 3/26/2007 | 1.40 | Standard Prints |
| 3/26/2007 | 0.60 | Standard Prints |
| 3/26/2007 | 1.40 | Standard Prints |
| 3/26/2007 | 0.80 | Standard Prints |
| 3/26/2007 | 1.60 | Standard Prints |
| 3/26/2007 | 0.40 | Standard Prints |
| 3/26/2007 | 1.20 | Standard Prints |
| 3/26/2007 | 2.10 | Standard Prints |
| 3/26/2007 | 0.50 | Standard Prints |
| 3/26/2007 | 1.00 | Standard Prints |
| 3/26/2007 | 0.60 | Standard Prints |
| 3/26/2007 | 1.30 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 0.40 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 0.40 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 0.30 | Standard Prints |
| 3/26/2007 | 0.70 | Standard Prints |
| 3/26/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/26/2007 | 0.70 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.40 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 0.70 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 1.10 | Standard Prints |
| 3/26/2007 | 0.30 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.80 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.50 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 0.30 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.80 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/26/2007 | 0.50 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.30 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.30 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.70 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.90 | Standard Prints |
| 3/26/2007 | 0.90 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.70 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.30 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 0.50 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.40 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 1.10 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.30 | Scanned Images |
| 3/26/2007 | 0.30 | Scanned Images |
| 3/26/2007 | 2.85 | Scanned Images |
| 3/26/2007 | 0.45 | Scanned Images |
| 3/26/2007 | 1.05 | Scanned Images |
| 3/26/2007 | 1.05 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/26/2007 | 0.90 | Scanned Images |
| 3/26/2007 | 2.25 | Scanned Images |
| 3/26/2007 | 0.15 | Scanned Images |
| 3/26/2007 | 0.15 | Scanned Images |
| 3/26/2007 | 0.15 | Scanned Images |
| 3/26/2007 | 2.70 | Scanned Images |
| 3/26/2007 | 0.15 | Scanned Images |
| 3/26/2007 | 2.70 | Scanned Images |
| 3/26/2007 | 0.15 | Scanned Images |
| 3/26/2007 | 0.15 | Scanned Images |
| 3/26/2007 | 0.15 | Scanned Images |
| 3/26/2007 | 0.15 | Scanned Images |
| 3/26/2007 | 0.15 | Scanned Images |
| 3/26/2007 | 0.15 | Scanned Images |
| 3/26/2007 | 0.15 | Scanned Images |
| 3/26/2007 | 0.15 | Scanned Images |
| 3/26/2007 | 0.60 | Scanned Images |
| 3/26/2007 | 0.45 | Scanned Images |
| 3/26/2007 | 0.75 | Standard Prints NY |
| 3/26/2007 | 0.30 | Standard Prints NY |
| 3/26/2007 | 7.80 | Standard Prints NY |
| 3/26/2007 | 11.56 | Fed Exp to:MENLO PARK,CA from:KIRKLAND &ELLIS |
| 3/26/2007 | 298.00 | DART EXPRESS - Outside Messenger Services 3/20/2007 |
| 3/26/2007 | 31.03 | DART EXPRESS - Outside Messenger Services 3/21/2007 |
| 3/26/2007 | 46.55 | DART EXPRESS - Outside Messenger Services 3/22/2007 |
| 3/26/2007 | 124.12 | DART EXPRESS - Outside Messenger Services 3/23/2007 |
| 3/26/2007 | 3,701.22 | DIGITAL LEGAL SERVICES - Outside Computer Services, Document Imaging, CD Master and Duplicate, Folder Title Capture and Data Management, 3/22/07 |
| 3/26/2007 | 451.00 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, 03/21/07 |
| 3/26/2007 | 27.33 | Britton Giroux, Other, Printing and Office Supplies, 03/26/07, (Attend Deposition) |
| 3/27/2007 | 0.10 | Standard Copies or Prints |
| 3/27/2007 | 0.40 | Standard Copies or Prints |
| 3/27/2007 | 0.20 | Standard Copies or Prints |
| 3/27/2007 | 0.20 | Standard Copies or Prints |
| 3/27/2007 | 22.40 | Standard Copies or Prints |
| 3/27/2007 | 0.30 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/27/2007 | 0.40 | Standard Copies or Prints |
| 3/27/2007 | 0.10 | Standard Copies or Prints |
| 3/27/2007 | 3.60 | Standard Copies or Prints |
| 3/27/2007 | 1.80 | Standard Copies or Prints |
| 3/27/2007 | 9.20 | Standard Copies or Prints |
| 3/27/2007 | 0.60 | Standard Copies or Prints |
| 3/27/2007 | 43.50 | Standard Copies or Prints |
| 3/27/2007 | 0.70 | Standard Prints |
| 3/27/2007 | 0.30 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.30 | Standard Prints |
| 3/27/2007 | 1.70 | Standard Prints |
| 3/27/2007 | 0.70 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.90 | Standard Prints |
| 3/27/2007 | 0.30 | Standard Prints |
| 3/27/2007 | 3.40 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 5.20 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.70 | Standard Prints |
| 3/27/2007 | 1.50 | Standard Prints |
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 0.70 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.70 | Standard Prints |
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.50 | Standard Prints |
| 3/27/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 1.00 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.40 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 0.90 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 3.80 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 1.30 | Standard Prints |
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 1.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 1.10 | Standard Prints |
| 3/27/2007 | 1.10 | Standard Prints |
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/27/2007 | 0.30 | Standard Prints |
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 2.10 | Standard Prints |
| 3/27/2007 | 0.80 | Standard Prints |
| 3/27/2007 | 1.70 | Standard Prints |
| 3/27/2007 | 0.50 | Standard Prints |
| 3/27/2007 | 0.60 | Standard Prints |
| 3/27/2007 | 0.50 | Standard Prints |
| 3/27/2007 | 1.60 | Standard Prints |
| 3/27/2007 | 0.80 | Standard Prints |
| 3/27/2007 | 7.20 | Standard Prints |
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 1.50 | Standard Prints |
| 3/27/2007 | 1.00 | Standard Prints |
| 3/27/2007 | 0.60 | Standard Prints |
| 3/27/2007 | 12.80 | Standard Prints |
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 1.30 | Standard Prints |
| 3/27/2007 | 0.90 | Standard Prints |
| 3/27/2007 | 1.20 | Standard Prints |
| 3/27/2007 | 0.50 | Standard Prints |
| 3/27/2007 | 0.90 | Standard Prints |
| 3/27/2007 | 1.10 | Standard Prints |
| 3/27/2007 | 0.90 | Standard Prints |
| 3/27/2007 | 1.00 | Standard Prints |
| 3/27/2007 | 0.70 | Standard Prints |
| 3/27/2007 | 2.30 | Standard Prints |
| 3/27/2007 | 0.50 | Standard Prints |
| 3/27/2007 | 1.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/27/2007 | 0.80 | Standard Prints |
| 3/27/2007 | 0.30 | Standard Prints |
| 3/27/2007 | 0.40 | Standard Prints |
| 3/27/2007 | 0.70 | Standard Prints |
| 3/27/2007 | 0.90 | Standard Prints |
| 3/27/2007 | 5.10 | Standard Prints |
| 3/27/2007 | 0.30 | Standard Prints |
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 0.70 | Standard Prints |
| 3/27/2007 | 0.70 | Standard Prints |
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 0.70 | Standard Prints |
| 3/27/2007 | 0.50 | Standard Prints |
| 3/27/2007 | 0.60 | Standard Prints |
| 3/27/2007 | 5.10 | Standard Prints |
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 1.10 | Standard Prints |
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 0.60 | Standard Prints |
| 3/27/2007 | 0.50 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 2.70 | Standard Prints |
| 3/27/2007 | 1.70 | Standard Prints |
| 3/27/2007 | 1.20 | Standard Prints |
| 3/27/2007 | 0.70 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 1.10 | Standard Prints |
| 3/27/2007 | 0.30 | Standard Prints |
| 3/27/2007 | 1.30 | Standard Prints |
| 3/27/2007 | 0.30 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 1.80 | Standard Prints |
| 3/27/2007 | 0.30 | Standard Prints |
| 3/27/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 3/27/2007 | 2.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.70 | Standard Prints |
| 3/27/2007 | 2.00 | Standard Prints |
| 3/27/2007 | 1.30 | Standard Prints |
| 3/27/2007 | 0.40 | Standard Prints |
| 3/27/2007 | 0.70 | Standard Prints |
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.70 | Standard Prints |
| 3/27/2007 | 1.60 | Standard Prints |
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 0.80 | Standard Prints |
| 3/27/2007 | 3.70 | Standard Prints |
| 3/27/2007 | 0.30 | Standard Prints |
| 3/27/2007 | 0.30 | Standard Prints |
| 3/27/2007 | 0.70 | Standard Prints |
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 0.30 | Standard Prints |
| 3/27/2007 | 1.20 | Standard Prints |
| 3/27/2007 | 0.70 | Standard Prints |
| 3/27/2007 | 1.00 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.90 | Standard Prints |
| 3/27/2007 | 1.10 | Standard Prints |
| 3/27/2007 | 1.40 | Standard Prints |
| 3/27/2007 | 2.30 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 1.40 | Standard Prints |
| 3/27/2007 | 0.50 | Standard Prints |
| 3/27/2007 | 2.10 | Standard Prints |
| 3/27/2007 | 1.00 | Standard Prints |
| 3/27/2007 | 1.10 | Standard Prints |
| 3/27/2007 | 0.40 | Standard Prints |
| 3/27/2007 | 0.60 | Standard Prints |
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 0.60 | Standard Prints |
| 3/27/2007 | 0.80 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/27/2007 | 1.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 1.60 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.40 | Standard Prints |
| 3/27/2007 | 2.10 | Standard Prints |
| 3/27/2007 | 1.40 | Standard Prints |
| 3/27/2007 | 0.50 | Standard Prints |
| 3/27/2007 | 0.50 | Standard Prints |
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 0.70 | Standard Prints |
| 3/27/2007 | 0.70 | Standard Prints |
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 0.70 | Standard Prints |
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 0.70 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.50 | Standard Prints |
| 3/27/2007 | 1.60 | Standard Prints |
| 3/27/2007 | 0.40 | Standard Prints |
| 3/27/2007 | 0.50 | Standard Prints |
| 3/27/2007 | 0.80 | Standard Prints |
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 3.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.30 | Standard Prints |
| 3/27/2007 | 0.40 | Standard Prints |
| 3/27/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.30 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Copies or Prints |
| 3/27/2007 | 0.20 | Standard Copies or Prints |
| 3/27/2007 | 100.90 | Standard Copies or Prints |
| 3/27/2007 | 0.10 | Standard Copies or Prints |
| 3/27/2007 | 0.10 | Standard Copies or Prints |
| 3/27/2007 | 0.40 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.40 | Standard Prints |
| 3/27/2007 | 0.20 | Standard Prints |
| 3/27/2007 | 1.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 1.60 | Standard Prints |
| 3/27/2007 | 0.80 | Standard Prints |
| 3/27/2007 | 1.20 | Standard Prints |
| 3/27/2007 | 0.90 | Standard Prints |
| 3/27/2007 | 6.90 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 2.00 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.30 | Standard Prints |
| 3/27/2007 | 1.30 | Standard Prints |
| 3/27/2007 | 1.20 | Standard Prints |
| 3/27/2007 | 0.40 | Standard Prints |
| 3/27/2007 | 1.00 | Standard Prints |
| 3/27/2007 | 0.40 | Standard Prints |
| 3/27/2007 | 1.60 | Standard Prints |
| 3/27/2007 | 1.60 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 2.30 | Standard Prints |
| 3/27/2007 | 2.30 | Standard Prints |
| 3/27/2007 | 2.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/27/2007 | 2.30 | Standard Prints |
| 3/27/2007 | 2.30 | Standard Prints |
| 3/27/2007 | 2.30 | Standard Prints |
| 3/27/2007 | 1.60 | Standard Prints |
| 3/27/2007 | 0.80 | Standard Prints |
| 3/27/2007 | 1.60 | Standard Prints |
| 3/27/2007 | 0.30 | Standard Prints |
| 3/27/2007 | 2.60 | Standard Prints |
| 3/27/2007 | 1.30 | Standard Prints |
| 3/27/2007 | 23.60 | Standard Prints |
| 3/27/2007 | 23.60 | Standard Prints |
| 3/27/2007 | 25.60 | Standard Prints |
| 3/27/2007 | 23.60 | Standard Prints |
| 3/27/2007 | 0.60 | Standard Prints |
| 3/27/2007 | 0.60 | Standard Prints |
| 3/27/2007 | 18.20 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.10 | Standard Prints |
| 3/27/2007 | 0.50 | Color Prints |
| 3/27/2007 | 1.80 | Scanned Images |
| 3/27/2007 | 0.15 | Scanned Images |
| 3/27/2007 | 0.15 | Scanned Images |
| 3/27/2007 | 0.15 | Scanned Images |
| 3/27/2007 | 0.30 | Scanned Images |
| 3/27/2007 | 3.15 | Scanned Images |
| 3/27/2007 | 0.90 | Scanned Images |
| 3/27/2007 | 0.60 | Scanned Images |
| 3/27/2007 | 0.90 | Scanned Images |
| 3/27/2007 | 0.75 | Scanned Images |
| 3/27/2007 | 1.50 | Scanned Images |
| 3/27/2007 | 1.35 | Scanned Images |
| 3/27/2007 | 1.35 | Scanned Images |
| 3/27/2007 | 1.35 | Scanned Images |
| 3/27/2007 | 0.15 | Scanned Images |
| 3/27/2007 | 6.00 | Scanned Images |
| 3/27/2007 | 3.30 | Scanned Images |
| 3/27/2007 | 3.30 | Scanned Images |
| 3/27/2007 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 3/27/2007 | 0.60 | Standard Prints NY |
| 3/27/2007 | 0.30 | Standard Prints NY |
| 3/27/2007 | 0.15 | Standard Prints NY |
| 3/27/2007 | 0.75 | Standard Prints NY |
| 3/27/2007 | 1.80 | Standard Prints NY |
| 3/27/2007 | 1.65 | Standard Prints NY |
| 3/27/2007 | 0.30 | Standard Prints NY |
| 3/27/2007 | 0.30 | Standard Prints NY |
| 3/27/2007 | 0.30 | Standard Prints NY |
| 3/27/2007 | 0.30 | Standard Prints NY |
| 3/27/2007 | 0.15 | Standard Prints NY |
| 3/27/2007 | 20.10 | Standard Prints NY |
| 3/27/2007 | 0.15 | Standard Prints NY |
| 3/27/2007 | 0.30 | Standard Prints NY |
| 3/27/2007 | 0.90 | Standard Prints NY |
| 3/27/2007 | 0.45 | Standard Prints NY |
| 3/27/2007 | 0.60 | Standard Prints NY |
| 3/27/2007 | 0.45 | Standard Prints NY |
| 3/27/2007 | 0.30 | Standard Prints NY |
| 3/27/2007 | 0.15 | Standard Prints NY |
| 3/27/2007 | 0.30 | Standard Prints NY |
| 3/27/2007 | 0.45 | Standard Prints NY |
| 3/27/2007 | 1.35 | Standard Prints NY |
| 3/27/2007 | 1.95 | Standard Prints NY |
| 3/27/2007 | 0.60 | Standard Prints NY |
| 3/27/2007 | 0.15 | Standard Prints NY |
| 3/27/2007 | 0.30 | Standard Prints NY |
| 3/27/2007 | 0.15 | Standard Prints NY |
| 3/27/2007 | 0.15 | Standard Prints NY |
| 3/27/2007 | 0.30 | Standard Prints NY |
| 3/27/2007 | 0.15 | Standard Prints NY |
| 3/27/2007 | 0.15 | Standard Prints NY |
| 3/27/2007 | 2.25 | Standard Prints NY |
| 3/27/2007 | 0.15 | Standard Prints NY |
| 3/27/2007 | 28.87 | Fed Exp to:HENRY GLINDMEYER, NEW ORLEANS,LA from:KIRKLAND &ELLIS |
| 3/27/2007 | (2.20) | Overnight Delivery - Refund |
| 3/27/2007 | (22.16) | Overnight Delivery - Refund |

| Date | Amount | Description |
|------|--------|-------------|
| 3/27/2007 | 44.80 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, eDiscovery CD/DVd Burn, 3/21/07 |
| 3/27/2007 | 189.11 | WEST - Information Broker Doc/Svcs |
| 3/27/2007 | 30.00 | Samuel Gross, Cabfare, Chicago, IL, 03/27/07, (Overtime Transportation) |
| 3/27/2007 | 9.03 | Britton Giroux, Other, Packaging Supplies, 03/27/07, (Attend Deposition) |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 6.40 | Standard Prints |
| 3/28/2007 | 4.20 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 1.70 | Standard Prints |
| 3/28/2007 | 0.40 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.60 | Standard Prints |
| 3/28/2007 | 0.50 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.70 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 1.10 | Standard Prints |
| 3/28/2007 | 0.60 | Standard Prints |
| 3/28/2007 | 1.50 | Standard Copies or Prints |
| 3/28/2007 | 0.30 | Standard Copies or Prints |
| 3/28/2007 | 0.60 | Standard Copies or Prints |
| 3/28/2007 | 21.70 | Standard Copies or Prints |
| 3/28/2007 | 0.40 | Standard Copies or Prints |
| 3/28/2007 | 0.10 | Standard Copies or Prints |
| 3/28/2007 | 1.60 | Standard Copies or Prints |
| 3/28/2007 | 0.50 | Standard Copies or Prints |
| 3/28/2007 | 2.40 | Standard Copies or Prints |
| 3/28/2007 | 0.20 | Standard Copies or Prints |
| 3/28/2007 | 1.80 | Standard Copies or Prints |
| 3/28/2007 | 0.10 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/28/2007 | 2.10 | Standard Copies or Prints |
| 3/28/2007 | 0.10 | Standard Copies or Prints |
| 3/28/2007 | 0.80 | Standard Copies or Prints |
| 3/28/2007 | 1.80 | Standard Copies or Prints |
| 3/28/2007 | 6.60 | Standard Copies or Prints |
| 3/28/2007 | 0.40 | Standard Copies or Prints |
| 3/28/2007 | 6.80 | Standard Copies or Prints |
| 3/28/2007 | 70.50 | Standard Copies or Prints |
| 3/28/2007 | 0.30 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 1.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 1.00 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.90 | Standard Prints |
| 3/28/2007 | 0.40 | Standard Prints |
| 3/28/2007 | 1.50 | Standard Prints |
| 3/28/2007 | 3.70 | Standard Prints |
| 3/28/2007 | 1.90 | Standard Prints |
| 3/28/2007 | 2.00 | Standard Prints |
| 3/28/2007 | 0.40 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 1.70 | Standard Prints |
| 3/28/2007 | 43.70 | Standard Prints |
| 3/28/2007 | 20.00 | Standard Prints |
| 3/28/2007 | 0.60 | Standard Prints |
| 3/28/2007 | 0.60 | Standard Prints |
| 3/28/2007 | 0.60 | Standard Prints |
| 3/28/2007 | 0.70 | Standard Prints |
| 3/28/2007 | 0.80 | Standard Prints |
| 3/28/2007 | 2.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/28/2007 | 0.60 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.70 | Standard Prints |
| 3/28/2007 | 0.60 | Standard Prints |
| 3/28/2007 | 0.60 | Standard Prints |
| 3/28/2007 | 2.20 | Standard Prints |
| 3/28/2007 | 0.30 | Standard Prints |
| 3/28/2007 | 0.60 | Standard Prints |
| 3/28/2007 | 0.80 | Standard Prints |
| 3/28/2007 | 1.70 | Standard Prints |
| 3/28/2007 | 2.90 | Standard Prints |
| 3/28/2007 | 4.20 | Standard Prints |
| 3/28/2007 | 3.70 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.30 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 73.60 | Standard Prints |
| 3/28/2007 | 0.30 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 6.00 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.70 | Standard Prints |
| 3/28/2007 | 0.70 | Standard Prints |
| 3/28/2007 | 0.90 | Standard Prints |
| 3/28/2007 | 2.00 | Standard Prints |
| 3/28/2007 | 0.60 | Standard Prints |
| 3/28/2007 | 0.80 | Standard Prints |
| 3/28/2007 | 0.30 | Standard Prints |
| 3/28/2007 | 1.80 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 39.80 | Standard Prints |
| 3/28/2007 | 0.80 | Standard Prints |
| 3/28/2007 | 1.00 | Standard Prints |
| 3/28/2007 | 1.10 | Standard Prints |
| 3/28/2007 | 0.60 | Standard Prints |
| 3/28/2007 | 0.80 | Standard Prints |
| 3/28/2007 | 4.50 | Standard Prints |
| 3/28/2007 | 0.40 | Standard Prints |
| 3/28/2007 | 0.70 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 1.30 | Standard Prints |
| 3/28/2007 | 0.40 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/28/2007 | 1.00 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.90 | Standard Prints |
| 3/28/2007 | 1.70 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 3.20 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 4.80 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 1.90 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.30 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 1.40 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.90 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.40 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.90 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.70 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 1.70 | Standard Prints |
| 3/28/2007 | 4.30 | Standard Prints |
| 3/28/2007 | 0.60 | Standard Prints |
| 3/28/2007 | 0.80 | Standard Prints |
| 3/28/2007 | 1.50 | Standard Prints |
| 3/28/2007 | 0.70 | Standard Prints |
| 3/28/2007 | 0.30 | Standard Prints |
| 3/28/2007 | 2.10 | Standard Prints |
| 3/28/2007 | 0.80 | Standard Prints |
| 3/28/2007 | 0.50 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.30 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.30 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 1.70 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 12.00 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 1.30 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 2.00 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 1.30 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.90 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 1.20 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.50 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 1.70 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.60 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.70 | Standard Prints |
| 3/28/2007 | 0.50 | Standard Prints |
| 3/28/2007 | 0.50 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.80 | Standard Prints |
| 3/28/2007 | 0.60 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.60 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.60 | Standard Prints |
| 3/28/2007 | 0.60 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 1.70 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 2.60 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/28/2007 | 0.90 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 4.00 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.60 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.50 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.90 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.40 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 1.00 | Standard Prints |
| 3/28/2007 | 1.50 | Standard Prints |
| 3/28/2007 | 0.30 | Standard Prints |
| 3/28/2007 | 0.50 | Standard Prints |
| 3/28/2007 | 0.50 | Standard Prints |
| 3/28/2007 | 0.60 | Standard Prints |
| 3/28/2007 | 0.70 | Standard Prints |
| 3/28/2007 | 0.50 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.40 | Standard Prints |
| 3/28/2007 | 0.70 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.40 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 1.40 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.30 | Standard Prints |
| 3/28/2007 | 0.30 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 1.00 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 1.00 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 1.00 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.30 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 1.30 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 9.70 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 9.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 5.70 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.50 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.70 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 47.70 | Standard Copies or Prints |
| 3/28/2007 | 23.20 | Standard Copies or Prints |
| 3/28/2007 | 75.30 | Standard Copies or Prints |
| 3/28/2007 | 12.80 | Standard Copies or Prints |
| 3/28/2007 | 30.00 | Standard Copies or Prints |
| 3/28/2007 | 33.80 | Standard Copies or Prints |
| 3/28/2007 | 165.70 | Standard Copies or Prints |
| 3/28/2007 | 58.60 | Standard Copies or Prints |
| 3/28/2007 | 142.60 | Standard Copies or Prints |
| 3/28/2007 | 6.90 | Standard Prints |
| 3/28/2007 | 0.80 | Standard Prints |
| 3/28/2007 | 16.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 6.90 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 2.50 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 1.80 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 8.40 | Standard Prints |
| 3/28/2007 | 0.70 | Standard Prints |
| 3/28/2007 | 2.00 | Standard Prints |
| 3/28/2007 | 2.50 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 8.40 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 24.90 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 1.30 | Standard Prints |
| 3/28/2007 | 4.20 | Standard Prints |
| 3/28/2007 | 2.60 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.60 | Standard Prints |
| 3/28/2007 | 8.20 | Standard Prints |
| 3/28/2007 | 23.50 | Standard Prints |
| 3/28/2007 | 2.30 | Standard Prints |
| 3/28/2007 | 3.60 | Standard Prints |
| 3/28/2007 | 5.70 | Standard Prints |
| 3/28/2007 | 4.00 | Standard Prints |
| 3/28/2007 | 16.60 | Standard Prints |
| 3/28/2007 | 2.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/28/2007 | 3.80 | Standard Prints |
| 3/28/2007 | 1.80 | Standard Prints |
| 3/28/2007 | 10.30 | Standard Prints |
| 3/28/2007 | 9.30 | Standard Prints |
| 3/28/2007 | 2.00 | Standard Prints |
| 3/28/2007 | 21.70 | Standard Prints |
| 3/28/2007 | 3.10 | Standard Prints |
| 3/28/2007 | 1.50 | Standard Prints |
| 3/28/2007 | 0.80 | Standard Prints |
| 3/28/2007 | 6.30 | Standard Prints |
| 3/28/2007 | 0.80 | Standard Prints |
| 3/28/2007 | 0.80 | Standard Prints |
| 3/28/2007 | 5.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 4.90 | Standard Prints |
| 3/28/2007 | 12.10 | Standard Prints |
| 3/28/2007 | 3.70 | Standard Prints |
| 3/28/2007 | 2.50 | Standard Prints |
| 3/28/2007 | 4.40 | Standard Prints |
| 3/28/2007 | 5.30 | Standard Prints |
| 3/28/2007 | 2.90 | Standard Prints |
| 3/28/2007 | 5.30 | Standard Prints |
| 3/28/2007 | 6.00 | Standard Prints |
| 3/28/2007 | 1.60 | Standard Prints |
| 3/28/2007 | 2.20 | Standard Prints |
| 3/28/2007 | 9.70 | Standard Prints |
| 3/28/2007 | 4.20 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 4.50 | Color Copies or Prints |
| 3/28/2007 | 1.50 | Color Prints |
| 3/28/2007 | 1.50 | Color Prints |
| 3/28/2007 | 2.50 | Color Prints |
| 3/28/2007 | 3.00 | Color Prints |
| 3/28/2007 | 1.50 | Color Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/28/2007 | 0.30 | Scanned Images |
| 3/28/2007 | 0.15 | Scanned Images |
| 3/28/2007 | 0.30 | Scanned Images |
| 3/28/2007 | 0.15 | Scanned Images |
| 3/28/2007 | 0.30 | Scanned Images |
| 3/28/2007 | 0.15 | Scanned Images |
| 3/28/2007 | 2.25 | Scanned Images |
| 3/28/2007 | 1.50 | Scanned Images |
| 3/28/2007 | 0.15 | Scanned Images |
| 3/28/2007 | 1.05 | Scanned Images |
| 3/28/2007 | 0.30 | Scanned Images |
| 3/28/2007 | 0.15 | Scanned Images |
| 3/28/2007 | 0.15 | Scanned Images |
| 3/28/2007 | 12.30 | Scanned Images |
| 3/28/2007 | 13.80 | Scanned Images |
| 3/28/2007 | 21.00 | Scanned Images |
| 3/28/2007 | 11.25 | Scanned Images |
| 3/28/2007 | 25.20 | Scanned Images |
| 3/28/2007 | 35.55 | Scanned Images |
| 3/28/2007 | 4.80 | Scanned Images |
| 3/28/2007 | 12.15 | Scanned Images |
| 3/28/2007 | 21.00 | Scanned Images |
| 3/28/2007 | 52.05 | Scanned Images |
| 3/28/2007 | 87.90 | Scanned Images |
| 3/28/2007 | 9.75 | Scanned Images |
| 3/28/2007 | 0.90 | Scanned Images |
| 3/28/2007 | 0.75 | Scanned Images |
| 3/28/2007 | 0.60 | Scanned Images |
| 3/28/2007 | 2.10 | Scanned Images |
| 3/28/2007 | 5.10 | Scanned Images |
| 3/28/2007 | 0.15 | Scanned Images |
| 3/28/2007 | 3.00 | Standard Prints NY |
| 3/28/2007 | 3.30 | Standard Prints NY |
| 3/28/2007 | 0.15 | Standard Prints NY |
| 3/28/2007 | 0.90 | Standard Prints NY |
| 3/28/2007 | 3.15 | Standard Prints NY |
| 3/28/2007 | 0.15 | Standard Prints NY |
| 3/28/2007 | 1.35 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 3/28/2007 | 0.30 | Standard Prints NY |
| 3/28/2007 | 6.00 | Standard Prints NY |
| 3/28/2007 | 0.30 | Standard Prints NY |
| 3/28/2007 | 0.30 | Standard Prints NY |
| 3/28/2007 | 0.15 | Standard Prints NY |
| 3/28/2007 | 0.90 | Standard Prints NY |
| 3/28/2007 | 0.15 | Standard Prints NY |
| 3/28/2007 | 0.45 | Standard Prints NY |
| 3/28/2007 | 0.30 | Standard Prints NY |
| 3/28/2007 | 0.15 | Standard Prints NY |
| 3/28/2007 | 0.45 | Standard Prints NY |
| 3/28/2007 | 0.60 | Standard Prints NY |
| 3/28/2007 | 0.15 | Standard Prints NY |
| 3/28/2007 | 0.15 | Standard Prints NY |
| 3/28/2007 | 0.30 | Standard Prints NY |
| 3/28/2007 | 0.60 | Standard Prints NY |
| 3/28/2007 | 0.60 | Standard Prints NY |
| 3/28/2007 | 0.30 | Standard Prints NY |
| 3/28/2007 | 0.30 | Standard Prints NY |
| 3/28/2007 | 0.30 | Standard Prints NY |
| 3/28/2007 | 0.15 | Standard Prints NY |
| 3/28/2007 | 6.65 | UPS Dlvry to:Edward R. Kirby & Associate, Kevin M.Read, ELMHURST,IL from:Caroline P Lippert |
| 3/28/2007 | 8.72 | UPS Dlvry to:Hatfield Process Service, Dwight Elliott, KANSAS CITY, MO from:Caroline P Lippert |
| 3/28/2007 | 34.61 | Fed Exp to:CAROL FINKE,BOCA RATON,FL from:KIRKLAND &ELLIS |
| 3/28/2007 | 26.75 | Fed Exp to:AMANDA BASTA, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 3/28/2007 | 22.63 | Fed Exp to:DAVID MENDELSON, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 3/28/2007 | 27.29 | Fed Exp to:DAVID MENDELSON, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 3/28/2007 | 1,708.41 | Expert Fees - Travel expenses, 3/28/07 |
| 3/28/2007 | 31.71 | Sarah Sanchez, Working Group Meal/K&E Only, Chicago, IL, 03/28/07, (Overtime Meals) |
| 3/28/2007 | 6.00 | Samuel Gross, Cabfare, Chicago, IL, 03/28/07, (Overtime Transportation) |
| 3/28/2007 | 31.73 | Samuel Gross, Overtime Meal-Attorney, Chicago, IL, 03/28/07 |
| 3/28/2007 | 8.89 | Secretarial Overtime, Debbie S Rogers - Revisions, proofreading |

| Date | Amount | Description |
|------|--------|-------------|
| 3/29/2007 | 0.80 | Standard Copies or Prints |
| 3/29/2007 | 0.80 | Standard Copies or Prints |
| 3/29/2007 | 0.60 | Standard Copies or Prints |
| 3/29/2007 | 15.80 | Standard Copies or Prints |
| 3/29/2007 | 138.90 | Standard Copies or Prints |
| 3/29/2007 | 268.40 | Standard Copies or Prints |
| 3/29/2007 | 0.30 | Standard Copies or Prints |
| 3/29/2007 | 10.50 | Standard Copies or Prints |
| 3/29/2007 | 1.80 | Standard Copies or Prints |
| 3/29/2007 | 0.10 | Standard Copies or Prints |
| 3/29/2007 | 0.10 | Standard Copies or Prints |
| 3/29/2007 | 3.00 | Standard Copies or Prints |
| 3/29/2007 | 0.20 | Standard Copies or Prints |
| 3/29/2007 | 5.40 | Standard Copies or Prints |
| 3/29/2007 | 10.10 | Standard Copies or Prints |
| 3/29/2007 | 4.00 | Standard Copies or Prints |
| 3/29/2007 | 0.40 | Standard Prints |
| 3/29/2007 | 0.80 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 39.80 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 14.00 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.70 | Standard Prints |
| 3/29/2007 | 7.00 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 1.00 | Standard Prints |
| 3/29/2007 | 7.00 | Standard Prints |
| 3/29/2007 | 0.80 | Standard Prints |
| 3/29/2007 | 8.90 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.70 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/29/2007 | 0.40 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 10.90 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.80 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 3.30 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 2.20 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 2.50 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 3.80 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 6.60 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 2.20 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 9.70 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.70 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.70 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 3.40 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 3.40 | Standard Prints |
| 3/29/2007 | 0.60 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 1.20 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.70 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.90 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.60 | Standard Prints |
| 3/29/2007 | 2.00 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 1.50 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.50 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 1.70 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 10.30 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.90 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.40 | Standard Prints |
| 3/29/2007 | 20.10 | Standard Prints |
| 3/29/2007 | 5.40 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 2.10 | Standard Prints |
| 3/29/2007 | 2.20 | Standard Prints |
| 3/29/2007 | 2.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 2.00 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 1.90 | Standard Prints |
| 3/29/2007 | 2.70 | Standard Prints |
| 3/29/2007 | 0.60 | Standard Prints |
| 3/29/2007 | 0.50 | Standard Prints |
| 3/29/2007 | 0.50 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.70 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 48.70 | Standard Copies or Prints |
| 3/29/2007 | 0.10 | Standard Copies or Prints |
| 3/29/2007 | 0.50 | Standard Copies or Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 6.40 | Standard Prints |
| 3/29/2007 | 1.40 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 1.30 | Standard Prints |
| 3/29/2007 | 1.30 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 3.10 | Standard Prints |
| 3/29/2007 | 2.50 | Standard Prints |
| 3/29/2007 | 2.50 | Standard Prints |
| 3/29/2007 | 3.10 | Standard Prints |
| 3/29/2007 | 27.80 | Standard Prints |
| 3/29/2007 | 4.50 | Standard Prints |
| 3/29/2007 | 5.40 | Standard Prints |
| 3/29/2007 | 0.90 | Standard Prints |
| 3/29/2007 | 4.50 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 1.80 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.40 | Standard Prints |
| 3/29/2007 | 0.60 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.40 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.50 | Standard Prints |
| 3/29/2007 | 3.10 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/29/2007 | 1.80 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.40 | Standard Prints |
| 3/29/2007 | 0.50 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.40 | Standard Prints |
| 3/29/2007 | 0.50 | Standard Prints |
| 3/29/2007 | 0.40 | Standard Prints |
| 3/29/2007 | 0.40 | Standard Prints |
| 3/29/2007 | 1.70 | Standard Prints |
| 3/29/2007 | 0.40 | Standard Prints |
| 3/29/2007 | 0.50 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.40 | Standard Prints |
| 3/29/2007 | 0.40 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.40 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.40 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.40 | Standard Prints |
| 3/29/2007 | 0.40 | Standard Prints |
| 3/29/2007 | 2.00 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.40 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.50 | Standard Prints |
| 3/29/2007 | 0.40 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 1.70 | Standard Prints |
| 3/29/2007 | 0.40 | Standard Prints |
| 3/29/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/29/2007 | 1.60 | Standard Prints |
| 3/29/2007 | 1.10 | Standard Prints |
| 3/29/2007 | 1.70 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.80 | Standard Prints |
| 3/29/2007 | 0.40 | Standard Prints |
| 3/29/2007 | 0.50 | Standard Prints |
| 3/29/2007 | 0.50 | Standard Prints |
| 3/29/2007 | 0.70 | Standard Prints |
| 3/29/2007 | 1.60 | Standard Prints |
| 3/29/2007 | 0.40 | Standard Prints |
| 3/29/2007 | 0.50 | Standard Prints |
| 3/29/2007 | 0.70 | Standard Prints |
| 3/29/2007 | 0.60 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.80 | Standard Prints |
| 3/29/2007 | 0.60 | Standard Prints |
| 3/29/2007 | 0.60 | Standard Prints |
| 3/29/2007 | 2.00 | Standard Prints |
| 3/29/2007 | 1.60 | Standard Prints |
| 3/29/2007 | 3.20 | Standard Prints |
| 3/29/2007 | 2.50 | Standard Prints |
| 3/29/2007 | 1.20 | Standard Prints |
| 3/29/2007 | 8.40 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 3.10 | Standard Prints |
| 3/29/2007 | 2.50 | Standard Prints |
| 3/29/2007 | 27.80 | Standard Prints |
| 3/29/2007 | 4.50 | Standard Prints |
| 3/29/2007 | 5.40 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.50 | Standard Prints |
| 3/29/2007 | 1.80 | Standard Prints |
| 3/29/2007 | 2.40 | Standard Prints |
| 3/29/2007 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/29/2007 | 2.90 | Standard Prints |
| 3/29/2007 | 4.00 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 1.00 | Standard Prints |
| 3/29/2007 | 6.70 | Standard Copies or Prints |
| 3/29/2007 | 1.10 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.50 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.50 | Standard Prints |
| 3/29/2007 | 0.60 | Standard Prints |
| 3/29/2007 | 1.00 | Standard Prints |
| 3/29/2007 | 0.60 | Standard Prints |
| 3/29/2007 | 2.70 | Standard Prints |
| 3/29/2007 | 0.50 | Standard Prints |
| 3/29/2007 | 2.10 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.60 | Standard Prints |
| 3/29/2007 | 3.30 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 2.00 | Standard Prints |
| 3/29/2007 | 1.90 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.70 | Standard Prints |
| 3/29/2007 | 1.00 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/29/2007 | 1.00 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.80 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 3.30 | Standard Prints |
| 3/29/2007 | 13.30 | Standard Prints |
| 3/29/2007 | 1.30 | Standard Prints |
| 3/29/2007 | 2.00 | Standard Prints |
| 3/29/2007 | 3.20 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.50 | Standard Prints |
| 3/29/2007 | 7.50 | Standard Prints |
| 3/29/2007 | 1.30 | Standard Prints |
| 3/29/2007 | 1.30 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 2.00 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.40 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 1.70 | Standard Prints |
| 3/29/2007 | 0.60 | Standard Prints |
| 3/29/2007 | 4.30 | Standard Prints |
| 3/29/2007 | 2.10 | Standard Prints |
| 3/29/2007 | 1.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/29/2007 | 3.10 | Standard Prints |
| 3/29/2007 | 0.70 | Standard Prints |
| 3/29/2007 | 1.30 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 30.00 | Color Copies or Prints |
| 3/29/2007 | 0.30 | Scanned Images |
| 3/29/2007 | 0.30 | Scanned Images |
| 3/29/2007 | 0.15 | Scanned Images |
| 3/29/2007 | 0.30 | Scanned Images |
| 3/29/2007 | 0.30 | Scanned Images |
| 3/29/2007 | 3.00 | Standard Prints NY |
| 3/29/2007 | 0.30 | Standard Prints NY |
| 3/29/2007 | 0.30 | Standard Prints NY |
| 3/29/2007 | 10.85 | Fed Exp from:Ted Cordasco, TRENTON,NJ to:Dwight Elliott |
| 3/29/2007 | 10.14 | Fed Exp from:Lee Russell, DALLAS,TX to:Dwight Elliott |
| 3/29/2007 | 288.50 | COURTCALL, LLC - Filing Fees - 03/01/07 Filing fees |
| 3/29/2007 | 184.50 | COURTCALL, LLC - Filing Fees - 03/12/07 Filing fees |
| 3/29/2007 | 25.00 | Library Document Procurement |
| 3/29/2007 | 25.00 | Library Document Procurement |
| 3/29/2007 | 136.42 | WEST - Computer Database Research COURT OF COMMON PLEAS SUMMIT COUNTY CASE |
| 3/29/2007 | 28.65 | Overtime Transportation, K. Sanchez, 2/15/07 |
| 3/29/2007 | 16.85 | Overtime Transportation, E. Miller, 2/18/07 |
| 3/29/2007 | 14.65 | Overtime Transportation, M. Rosenberg, 2/14/07 |
| 3/29/2007 | 11.05 | Overtime Transportation, K. Simek, 2/05/07 |
| 3/29/2007 | 12.65 | Overtime Transportation, M. Hensler, 2/15/07 |
| 3/29/2007 | 16.65 | Overtime Transportation, M. Rosenberg, 2/15/07 |
| 3/29/2007 | 16.65 | Brian Stansbury, Transportation, Parking, Washington, D.C., 03/29/07, (Overtime Transportation) |
| 3/29/2007 | 71.25 | Maxwell Shaffer, Overtime Meal-Legal Assistant, Chicago, IL, 03/29/07, (Overtime Meals), Dinner for 2 people |
| 3/30/2007 | 0.50 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.60 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/30/2007 | 0.40 | Standard Prints |
| 3/30/2007 | 0.70 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 1.70 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 1.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 10.30 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.40 | Standard Prints |
| 3/30/2007 | 3.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 2.50 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 4.50 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 27.80 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 5.40 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.90 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 1.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 4.30 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.40 | Standard Prints |
| 3/30/2007 | 0.50 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.60 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/30/2007 | 0.50 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 0.60 | Standard Prints |
| 3/30/2007 | 17.40 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 1.10 | Standard Prints |
| 3/30/2007 | 17.40 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.70 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 3.00 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 5.20 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 3/30/2007 | 5.10 | Standard Prints |
| 3/30/2007 | 4.30 | Standard Prints |
| 3/30/2007 | 4.00 | Standard Prints |
| 3/30/2007 | 5.10 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 1.00 | Standard Prints |
| 3/30/2007 | 0.60 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 2.30 | Standard Prints |
| 3/30/2007 | 0.40 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.40 | Standard Prints |
| 3/30/2007 | 0.80 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.60 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.70 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 0.70 | Standard Prints |
| 3/30/2007 | 0.60 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 0.90 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 0.90 | Standard Prints |
| 3/30/2007 | 0.50 | Standard Prints |
| 3/30/2007 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 0.80 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.90 | Standard Prints |
| 3/30/2007 | 0.50 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 36.80 | Standard Prints |
| 3/30/2007 | 1.00 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.90 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 0.60 | Standard Copies or Prints |
| 3/30/2007 | 3.00 | Standard Copies or Prints |
| 3/30/2007 | 1.10 | Standard Copies or Prints |
| 3/30/2007 | 13.80 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/30/2007 | 7.00 | Standard Copies or Prints |
| 3/30/2007 | 1.80 | Standard Copies or Prints |
| 3/30/2007 | 1.10 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 1.10 | Standard Prints |
| 3/30/2007 | 1.10 | Standard Prints |
| 3/30/2007 | 0.60 | Standard Prints |
| 3/30/2007 | 1.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 8.50 | Standard Prints |
| 3/30/2007 | 13.10 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 0.40 | Standard Prints |
| 3/30/2007 | 0.40 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 0.50 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 0.50 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 0.40 | Standard Prints |
| 3/30/2007 | 2.20 | Standard Prints |
| 3/30/2007 | 1.20 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 2.60 | Standard Prints |
| 3/30/2007 | 0.40 | Standard Prints |
| 3/30/2007 | 1.70 | Standard Prints |
| 3/30/2007 | 1.40 | Standard Prints |
| 3/30/2007 | 6.20 | Standard Prints |
| 3/30/2007 | 3.10 | Standard Prints |
| 3/30/2007 | 0.50 | Standard Prints |
| 3/30/2007 | 3.60 | Standard Prints |
| 3/30/2007 | 0.80 | Standard Prints |
| 3/30/2007 | 0.40 | Standard Prints |
| 3/30/2007 | 1.10 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/30/2007 | 0.40 | Standard Prints |
| 3/30/2007 | 0.40 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 4.20 | Standard Prints |
| 3/30/2007 | 2.50 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 3.10 | Standard Prints |
| 3/30/2007 | 0.70 | Standard Prints |
| 3/30/2007 | 1.50 | Standard Prints |
| 3/30/2007 | 1.70 | Standard Prints |
| 3/30/2007 | 0.60 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 6.80 | Standard Prints |
| 3/30/2007 | 0.90 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 2.30 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.60 | Standard Prints |
| 3/30/2007 | 0.90 | Standard Prints |
| 3/30/2007 | 3.10 | Standard Prints |
| 3/30/2007 | 1.70 | Standard Prints |
| 3/30/2007 | 1.70 | Standard Prints |
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 1.30 | Standard Prints |
| 3/30/2007 | 1.30 | Standard Prints |
| 3/30/2007 | 1.80 | Standard Prints |
| 3/30/2007 | 0.60 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 0.20 | Standard Prints |
| 3/30/2007 | 0.50 | Standard Prints |
| 3/30/2007 | 0.70 | Standard Prints |
| 3/30/2007 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/30/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 2.90 | Standard Copies or Prints |
| 3/30/2007 | 48.10 | Standard Copies or Prints |
| 3/30/2007 | 0.20 | Standard Copies or Prints |
| 3/30/2007 | 0.20 | Standard Copies or Prints |
| 3/30/2007 | 2.30 | Standard Copies or Prints |
| 3/30/2007 | 0.40 | Standard Copies or Prints |
| 3/30/2007 | 2.00 | Standard Copies or Prints |
| 3/30/2007 | 0.10 | Standard Copies or Prints |
| 3/30/2007 | 0.10 | Standard Copies or Prints |
| 3/30/2007 | 0.10 | Standard Copies or Prints |
| 3/30/2007 | 4.50 | Color Prints |
| 3/30/2007 | 14.00 | Color Prints |
| 3/30/2007 | 2.00 | Color Prints |
| 3/30/2007 | 7.00 | Color Prints |
| 3/30/2007 | 1.00 | Color Prints |
| 3/30/2007 | 1.00 | Color Prints |
| 3/30/2007 | 1.00 | Color Prints |
| 3/30/2007 | 3.50 | Color Prints |
| 3/30/2007 | 1.00 | Color Prints |
| 3/30/2007 | 4.50 | Color Prints |
| 3/30/2007 | 0.15 | Scanned Images |
| 3/30/2007 | 3.60 | Scanned Images |
| 3/30/2007 | 0.30 | Scanned Images |
| 3/30/2007 | 0.15 | Scanned Images |
| 3/30/2007 | 0.90 | Scanned Images |
| 3/30/2007 | 0.15 | Scanned Images |
| 3/30/2007 | 0.15 | Scanned Images |
| 3/30/2007 | 0.30 | Scanned Images |
| 3/30/2007 | 0.15 | Scanned Images |
| 3/30/2007 | 0.15 | Scanned Images |
| 3/30/2007 | 0.15 | Scanned Images |
| 3/30/2007 | 0.15 | Scanned Images |
| 3/30/2007 | 0.15 | Scanned Images |
| 3/30/2007 | 0.90 | Scanned Images |
| 3/30/2007 | 0.15 | Scanned Images |
| 3/30/2007 | 0.15 | Scanned Images |
| 3/30/2007 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|-------|-------------|
| 3/30/2007 | 0.45 | Scanned Images |
| 3/30/2007 | 0.45 | Scanned Images |
| 3/30/2007 | 0.15 | Scanned Images |
| 3/30/2007 | 0.30 | Scanned Images |
| 3/30/2007 | 0.60 | Scanned Images |
| 3/30/2007 | 1.35 | Scanned Images |
| 3/30/2007 | 30.76 | Fed Exp to:DAVID MENDELSON, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 3/30/2007 | 14.86 | Fed Exp to:J. BAER,WILMETTE, IL from:KIRKLAND &ELLIS |
| 3/30/2007 | 21.37 | Fed Exp to:J. BAER,WILMINGTON,DE from:KIRKLAND &ELLIS |
| 3/30/2007 | 8.26 | Fed Exp from:Dwight Elliott, KANSAS CITY,MO to:Lee Russell |
| 3/30/2007 | 25.99 | Outside Messenger Services, DAVID BERNICK |
| 3/30/2007 | 34.65 | Outside Messenger Services, DAVID BERNICK |
| 3/30/2007 | 69,175.05 | Professional Fees - Services Rendered from 2/01/07 to 2/28/07, Fees and Expenses |
| 3/30/2007 | 52.24 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, eDiscovery PDF to Tiff with OCR, 3/29/07 |
| 3/30/2007 | 438.86 | LEGALINK INC-A MERRILL COMPANY - Outside Video Services, Depostion |
| 3/30/2007 | 521.60 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation, 3/27/07 |
| 3/30/2007 | 417.48 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation, 3/27/07 |
| 3/30/2007 | 308.36 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, Redwell Folders-LTR, 3/29/07 |
| 3/30/2007 | 79.98 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Blowbacks, 3/29/07 |
| 3/30/2007 | 142.20 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, D Rooney, 3/30/07 |
| 3/30/2007 | 48.04 | Brian Stansbury, Working Group Meal/K&E Only, Washington, DC, 03/30/07, (Overtime Meals), Dinner for 2 people |
| 3/30/2007 | 116.59 | WEST - Computer Database Research |
| 3/30/2007 | 136.42 | WEST - Computer Database Research |
| 3/30/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 03/30/07, (Overtime Transportation) |
| 3/30/2007 | 18.65 | Brian Stansbury, Parking, Washington, DC, 03/30/07, (Overtime Transportation) |
| 3/30/2007 | 10.00 | Michael Rosenberg, Cabfare, Chicago, IL, 03/30/07, (Overtime Transportation) |
| 3/31/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 1.40 | Standard Prints |
| 3/31/2007 | 0.40 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.20 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.20 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.20 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.20 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.30 | Standard Prints |
| 3/31/2007 | 0.30 | Standard Prints |
| 3/31/2007 | 0.40 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.20 | Standard Prints |
| 3/31/2007 | 0.20 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.20 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.70 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 1.00 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.20 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.10 | Standard Prints |
| 3/31/2007 | 0.30 | Standard Prints |
| 3/31/2007 | 0.60 | Standard Prints |
| 3/31/2007 | 8.00 | Color Prints |
| 3/31/2007 | 8.00 | Color Prints |
| 3/31/2007 | 8.50 | Color Prints |
| 3/31/2007 | 0.30 | Scanned Images |
| 3/31/2007 | 0.15 | Scanned Images |
| 3/31/2007 | 0.15 | Scanned Images |
| 3/31/2007 | 0.60 | Scanned Images |
| 3/31/2007 | 0.15 | Scanned Images |
| 3/31/2007 | 0.45 | Scanned Images |
| 3/31/2007 | 0.30 | Scanned Images |
| 3/31/2007 | 1.05 | Scanned Images |
| 3/31/2007 | 0.15 | Scanned Images |
| 3/31/2007 | 0.30 | Scanned Images |
| 3/31/2007 | 0.15 | Scanned Images |
| 3/31/2007 | 0.15 | Scanned Images |
| 3/31/2007 | 0.60 | Scanned Images |
| 3/31/2007 | 0.30 | Scanned Images |
| 3/31/2007 | 0.45 | Scanned Images |
| 3/31/2007 | 2.25 | Scanned Images |
| 3/31/2007 | 2.55 | Scanned Images |
| 3/31/2007 | 8.96 | Fed Exp from:Dwight Elliott, KANSAS CITY,MO to:Ted Cordasco |
| 3/31/2007 | 48.83 | Fed Exp to:DAVE MENDELSON, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 3/31/2007 | 73,172.28 | Professional Fees - Professional Services Rendered through March 2007, Fees and Expenses |
| 3/31/2007 | 4,812.28 | JAMES MINTZ GROUP INC - Investigative Services, 3/31/07 |
| 3/31/2007 | 1,493.32 | LEXISNEXIS - Computer Database Research, LexisNexis Usage for 3/07 |
| 3/31/2007 | 9.32 | LEXISNEXIS - Computer Database Research - LexisNexis usage for March, 2007 |
| 3/31/2007 | 13.00 | Maxwell Shaffer, Parking, Chicago, IL, 03/31/07, (Overtime Transportation) |
| 3/31/2007 | 27.88 | Maxwell Shaffer, Overtime Meal-Legal Assistant, Chicago, IL, 03/31/07, (Overtime Meals) |
| Total: | 568,636.22 | |

**Matter 57 – Montana Grand Jury Investigation – Expenses**

| Service Description | Amount |
|---|---|
| Standard Copies or Prints | $1,253.50 |
| Tabs/Indexes/Dividers | $7.50 |
| Scanned Images | $196.95 |
| Standard Prints | $532.10 |
| Standard Prints NY | $3.60 |
| Postage | $0.63 |
| Overnight Delivery | $16.96 |
| Outside Messenger Services | $8.03 |
| Expert Fees | $4,278.31 |
| Professional Fees | $1,432.50 |
| Computer Database Research | $2,572.71 |
| Overtime Transportation | $44.04 |
| Overtime Meals | $12.00 |
| Rental Expenses | $6,128.03 |
| Cash Credits | ($315.19) |
| **Total:** | **$16,171.67** |

**Matter 57 – Montana Grand Jury Investigation – Itemized Expenses**

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 2/5/2007 | 756.95 | Computer Database Research,  2.07 |
| 2/6/2007 | 324.84 | Computer Database Research,  2.07 |
| 2/7/2007 | 86.22 | Computer Database Research,  2.07 |
| 2/8/2007 | 39.10 | Computer Database Research,  2.07 |
| 2/10/2007 | 221.95 | Computer Database Research,  2.07 |
| 2/11/2007 | 142.14 | Computer Database Research,  2.07 |
| 2/12/2007 | 7.50 | Tabs/Indexes/Dividers |
| 2/13/2007 | 7.90 | Fed Exp to:RICHARD A SENFTLEHEN,BOCA RATON,FL from:LAURENCE URGENSON |
| 2/15/2007 | 5,242.03 | BANDWIDTH.COM INC - Rental Expenses, 2/15/07 to 3/15/07 |
| 2/19/2007 | 74.36 | Computer Database Research,  2.07 |
| 2/28/2007 | 841.47 | LEXISNEXIS - Computer Database Research, LexisNexis Usage for 2/07 |
| 2/28/2007 | 886.00 | AQUIPT INC - Rental Expenses, 1/31/07 to 2/28/07 |
| 3/1/2007 | 0.30 | Standard Prints |
| 3/1/2007 | 0.40 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 1.40 | Standard Prints |
| 3/1/2007 | 0.20 | Standard Prints |
| 3/1/2007 | 0.70 | Standard Prints |
| 3/1/2007 | 2.00 | Standard Prints |
| 3/1/2007 | 3.10 | Standard Prints |
| 3/1/2007 | 0.70 | Standard Prints |
| 3/1/2007 | 0.50 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.10 | Standard Prints |
| 3/1/2007 | 0.30 | Standard Prints |
| 3/1/2007 | 85.68 | LEXISNEXIS COURTLINK INC. - Computer Database Research, Courtlink Usage for 2/07 |
| 3/1/2007 | (315.19) | Cash Credits QWEST CORPORATION (MT) |
| 3/2/2007 | 51.90 | Standard Copies or Prints |
| 3/2/2007 | 0.20 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/2/2007 | 0.10 | Standard Prints |
| 3/3/2007 | 13.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/5/2007 | 0.50 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.70 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 1.10 | Standard Prints |
| 3/5/2007 | 1.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.10 | Standard Prints |
| 3/5/2007 | 0.70 | Standard Prints |
| 3/5/2007 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 3/6/2007 | 0.40 | Standard Copies or Prints |
| 3/6/2007 | 2.10 | Standard Prints |
| 3/6/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 4.70 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |
| 3/7/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 10.80 | Standard Prints |
| 3/8/2007 | 0.90 | Standard Prints |
| 3/8/2007 | 0.80 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.20 | Standard Prints |
| 3/8/2007 | 0.10 | Standard Prints |
| 3/8/2007 | 2.10 | Standard Prints |
| 3/8/2007 | 1.10 | Standard Prints |
| 3/8/2007 | 2.50 | Standard Prints |
| 3/8/2007 | 1.90 | Standard Prints |
| 3/8/2007 | 0.15 | Scanned Images |
| 3/8/2007 | 0.15 | Scanned Images |
| 3/8/2007 | 0.45 | Scanned Images |
| 3/8/2007 | 0.60 | Scanned Images |
| 3/8/2007 | 0.45 | Scanned Images |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 0.70 | Standard Prints |
| 3/9/2007 | 0.10 | Standard Prints |
| 3/9/2007 | 8.00 | Standard Prints |
| 3/9/2007 | 8.00 | Standard Prints |
| 3/9/2007 | 6.90 | Scanned Images |
| 3/9/2007 | 15.00 | Scanned Images |
| 3/9/2007 | 15.00 | Scanned Images |
| 3/9/2007 | 3.60 | Scanned Images |
| 3/9/2007 | 0.15 | Scanned Images |
| 3/9/2007 | 1.95 | Standard Prints NY |

| Date | Amount | Description |
|------|-------|------|
| 3/9/2007 | 1.05 | Standard Prints NY |
| 3/9/2007 | 0.60 | Standard Prints NY |
| 3/9/2007 | 0.63 | Postage |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/10/2007 | 0.10 | Standard Prints |
| 3/11/2007 | 31.80 | Standard Prints |
| 3/11/2007 | 0.10 | Standard Prints |
| 3/11/2007 | 22.40 | Standard Prints |
| 3/11/2007 | 15.52 | Valerie Gilmer, Personal Car Mileage, 60411 to 60601, 03/11/07, (Overtime Transportation), From Lynwood, IL to Chicago, IL |
| 3/11/2007 | 15.52 | Valerie Gilmer, Personal Car Mileage, 60601 to 60411, 03/11/07, (Overtime Transportation), From Chicago, IL to Lynwood, IL |
| 3/11/2007 | 13.00 | Valerie Gilmer, Transportation, Parking, Chicago, IL, 03/11/07, (Overtime Transportation), AON |
| 3/12/2007 | 0.80 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 1.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.20 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 0.10 | Standard Prints |
| 3/12/2007 | 3.50 | Standard Prints |
| 3/12/2007 | 3.50 | Standard Prints |
| 3/12/2007 | 6.80 | Standard Prints |
| 3/12/2007 | 2.30 | Standard Prints |
| 3/12/2007 | 2.00 | Standard Prints |
| 3/12/2007 | 8.90 | Standard Prints |
| 3/12/2007 | 8.90 | Standard Prints |
| 3/12/2007 | 8.00 | Standard Prints |
| 3/12/2007 | 8.03 | DYVENTIVE INCORPORATED - Outside Messenger Services MESSENGER SERVICE FROM 3/5/07-3/9/07 |
| 3/13/2007 | 0.30 | Standard Prints |
| 3/13/2007 | 3.00 | Standard Prints |
| 3/13/2007 | 0.80 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 4.30 | Standard Prints |
| 3/13/2007 | 0.20 | Standard Prints |
| 3/13/2007 | 0.10 | Standard Prints |
| 3/13/2007 | 0.30 | Scanned Images |
| 3/14/2007 | 0.40 | Standard Prints |
| 3/14/2007 | 2.80 | Standard Copies or Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 8.00 | Standard Prints |
| 3/14/2007 | 8.90 | Standard Prints |
| 3/14/2007 | 0.40 | Standard Prints |
| 3/14/2007 | 0.40 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.20 | Standard Prints |
| 3/14/2007 | 0.40 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |
| 3/14/2007 | 0.10 | Standard Prints |
| 3/14/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/14/2007 | 8.90 | Standard Prints |
| 3/14/2007 | 1.60 | Standard Prints |
| 3/14/2007 | 1.05 | Scanned Images |
| 3/15/2007 | 7.90 | Standard Copies or Prints |
| 3/15/2007 | 8.90 | Standard Copies or Prints |
| 3/15/2007 | 8.90 | Standard Copies or Prints |
| 3/15/2007 | 69.70 | Standard Copies or Prints |
| 3/15/2007 | 0.30 | Standard Copies or Prints |
| 3/15/2007 | 8.50 | Standard Prints |
| 3/15/2007 | 6.00 | Standard Prints |
| 3/15/2007 | 0.80 | Standard Prints |
| 3/15/2007 | 6.30 | Standard Prints |
| 3/15/2007 | 0.50 | Standard Prints |
| 3/15/2007 | 0.60 | Standard Prints |
| 3/15/2007 | 1.00 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.50 | Standard Prints |
| 3/15/2007 | 0.70 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 8.90 | Standard Prints |
| 3/15/2007 | 0.40 | Standard Prints |
| 3/15/2007 | 0.70 | Standard Prints |
| 3/15/2007 | 1.00 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.20 | Standard Prints |
| 3/15/2007 | 0.30 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 2.30 | Standard Prints |
| 3/15/2007 | 4.40 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 0.10 | Standard Prints |
| 3/15/2007 | 8.90 | Standard Prints |
| 3/15/2007 | 9.00 | Scanned Images |
| 3/15/2007 | 1.20 | Scanned Images |
| 3/15/2007 | 0.45 | Scanned Images |
| 3/15/2007 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/16/2007 | 0.30 | Standard Prints |
| 3/16/2007 | 0.70 | Standard Prints |
| 3/16/2007 | 1.00 | Standard Prints |
| 3/16/2007 | 0.60 | Standard Prints |
| 3/16/2007 | 2.10 | Standard Prints |
| 3/16/2007 | 10.00 | Standard Prints |
| 3/16/2007 | 1.00 | Standard Prints |
| 3/16/2007 | 2.10 | Standard Prints |
| 3/16/2007 | 9.30 | Standard Prints |
| 3/16/2007 | 8.90 | Standard Prints |
| 3/16/2007 | 0.60 | Standard Prints |
| 3/16/2007 | 1.20 | Standard Prints |
| 3/16/2007 | 0.30 | Standard Prints |
| 3/16/2007 | 0.10 | Standard Prints |
| 3/16/2007 | 0.20 | Standard Prints |
| 3/16/2007 | 0.60 | Standard Prints |
| 3/19/2007 | 8.80 | Standard Copies or Prints |
| 3/19/2007 | 523.50 | Standard Copies or Prints |
| 3/19/2007 | 9.60 | Standard Prints |
| 3/19/2007 | 9.60 | Standard Prints |
| 3/19/2007 | 0.20 | Standard Prints |
| 3/19/2007 | 0.60 | Standard Prints |
| 3/19/2007 | 13.40 | Standard Prints |
| 3/19/2007 | 0.40 | Standard Prints |
| 3/19/2007 | 1.70 | Standard Prints |
| 3/19/2007 | 1.20 | Standard Prints |
| 3/19/2007 | 8.20 | Standard Prints |
| 3/19/2007 | 0.70 | Standard Prints |
| 3/19/2007 | 0.70 | Standard Prints |
| 3/19/2007 | 0.70 | Standard Prints |
| 3/19/2007 | 10.20 | Standard Prints |
| 3/19/2007 | 0.50 | Standard Prints |
| 3/19/2007 | 19.20 | Standard Prints |
| 3/19/2007 | 13.40 | Standard Prints |
| 3/19/2007 | 9.60 | Standard Prints |
| 3/19/2007 | 0.70 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |
| 3/19/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/20/2007 | 1.50 | Standard Copies or Prints |
| 3/20/2007 | 3.00 | Standard Copies or Prints |
| 3/20/2007 | 71.20 | Standard Copies or Prints |
| 3/20/2007 | 245.40 | Standard Copies or Prints |
| 3/20/2007 | 0.50 | Standard Copies or Prints |
| 3/20/2007 | 0.30 | Standard Copies or Prints |
| 3/20/2007 | 2.00 | Standard Copies or Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 1.50 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 1.50 | Standard Prints |
| 3/20/2007 | 1.50 | Standard Prints |
| 3/20/2007 | 3.00 | Standard Prints |
| 3/20/2007 | 1.50 | Standard Prints |
| 3/20/2007 | 1.50 | Standard Prints |
| 3/20/2007 | 1.50 | Standard Prints |
| 3/20/2007 | 0.20 | Standard Prints |
| 3/20/2007 | 0.10 | Standard Prints |
| 3/20/2007 | 0.70 | Standard Prints |
| 3/20/2007 | 9.50 | Standard Prints |
| 3/21/2007 | 0.70 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 1.70 | Standard Prints |
| 3/21/2007 | 23.20 | Standard Copies or Prints |
| 3/21/2007 | 10.50 | Standard Copies or Prints |
| 3/21/2007 | 73.20 | Standard Copies or Prints |
| 3/21/2007 | 4.70 | Standard Copies or Prints |
| 3/21/2007 | 0.70 | Standard Prints |
| 3/21/2007 | 1.00 | Standard Prints |
| 3/21/2007 | 3.60 | Standard Prints |
| 3/21/2007 | 1.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/21/2007 | 4.60 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 0.20 | Standard Prints |
| 3/21/2007 | 0.30 | Standard Prints |
| 3/21/2007 | 0.10 | Standard Prints |
| 3/21/2007 | 7.20 | Scanned Images |
| 3/21/2007 | 1.05 | Scanned Images |
| 3/21/2007 | 5.40 | Scanned Images |
| 3/21/2007 | 1.50 | Scanned Images |
| 3/21/2007 | 2.55 | Scanned Images |
| 3/21/2007 | 6.90 | Scanned Images |
| 3/21/2007 | 1.95 | Scanned Images |
| 3/21/2007 | 0.45 | Scanned Images |
| 3/21/2007 | 1.95 | Scanned Images |
| 3/21/2007 | 0.75 | Scanned Images |
| 3/21/2007 | 2.25 | Scanned Images |
| 3/21/2007 | 17.25 | Scanned Images |
| 3/21/2007 | 7.50 | Scanned Images |
| 3/21/2007 | 3.00 | Scanned Images |
| 3/21/2007 | 6.60 | Scanned Images |
| 3/21/2007 | 0.15 | Scanned Images |
| 3/21/2007 | 9.06 | Overnight Delivery, UPS Dlvry to: DENVER,CO from:Salvatore F Bianca |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 0.10 | Standard Prints |
| 3/22/2007 | 24.90 | Scanned Images |
| 3/22/2007 | 31.80 | Scanned Images |
| 3/22/2007 | 17.40 | Scanned Images |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Prints |
| 3/23/2007 | 1.90 | Standard Prints |
| 3/23/2007 | 2.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.20 | Standard Copies or Prints |
| 3/23/2007 | 0.10 | Standard Copies or Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/23/2007 | 0.10 | Standard Prints |
| 3/24/2007 | 4,278.31 | Expert Fees - CONSULTING FEES/TRAVEL EXPENSES FOR MONTANA TRIAL |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 0.20 | Standard Prints |
| 3/26/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.70 | Standard Copies or Prints |
| 3/28/2007 | 0.70 | Standard Copies or Prints |
| 3/28/2007 | 0.30 | Standard Copies or Prints |
| 3/28/2007 | 0.60 | Standard Prints |
| 3/28/2007 | 1.80 | Standard Prints |
| 3/28/2007 | 0.90 | Standard Prints |
| 3/28/2007 | 0.30 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.60 | Standard Prints |
| 3/28/2007 | 0.30 | Standard Prints |
| 3/28/2007 | 0.40 | Standard Prints |
| 3/28/2007 | 1.20 | Standard Prints |
| 3/28/2007 | 0.10 | Standard Prints |
| 3/28/2007 | 0.20 | Standard Prints |
| 3/28/2007 | 4.20 | Standard Prints |
| 3/29/2007 | 132.90 | Standard Copies or Prints |
| 3/29/2007 | 1.20 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 3.10 | Standard Prints |
| 3/29/2007 | 2.50 | Standard Prints |
| 3/29/2007 | 4.50 | Standard Prints |
| 3/29/2007 | 27.80 | Standard Prints |
| 3/29/2007 | 5.40 | Standard Prints |
| 3/29/2007 | 0.90 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 1.70 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.40 | Standard Prints |
| 3/29/2007 | 0.40 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/29/2007 | 0.90 | Standard Prints |
| 3/29/2007 | 1.20 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.40 | Standard Prints |
| 3/29/2007 | 0.10 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.20 | Standard Prints |
| 3/29/2007 | 0.90 | Standard Prints |
| 3/29/2007 | 0.30 | Standard Prints |
| 3/30/2007 | 0.60 | Standard Prints |
| 3/30/2007 | 0.40 | Standard Prints |
| 3/30/2007 | 0.90 | Standard Prints |
| 3/30/2007 | 1.00 | Standard Prints |
| 3/30/2007 | 0.40 | Standard Prints |
| 3/30/2007 | 2.00 | Standard Prints |
| 3/30/2007 | 0.50 | Standard Prints |
| 3/30/2007 | 0.50 | Standard Prints |
| 3/30/2007 | 0.10 | Standard Prints |
| 3/30/2007 | 1.65 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 3/31/2007 | 1,432.50 | Professional Fees - PROFESSIONAL SERVICES, MARCH 1-31, 2007 |
| Total: | 16,171.67 | |