*Chart 5*

| W. R. Grace & Co. - Conn  Status of Postpetition Taxes  MOR-4  March 31, 2007 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $ - | $ 8,786,689 | $ (8,786,689) | $ - |
| FICA - Employee | 5,411 | 2,662,480 | (2,660,499) | 7,392 |
| FICA and payroll- Employer | 1,271,947 | 2,662,480 | (3,901,947) | 32,480 |
| Unemployment | - | 5,539 | (5,539) | - |
| Other | - | 82,514 | (82,514) | - |
| Total Federal Taxes | $ 1,277,358 | $ 14,199,702 | $ (15,437,188) | $ 39,872 |
| **State and Local** | | | | |
| Withholding | $ - | $ 2,189,950 | $ (2,189,950) | $ - |
| Sales & Use | 991,572 | 76,121 | (305,121) | 762,572 |
| Property Taxes | 1,946,470 | 401,724 | (112,061) | 2,236,133 |
| Other | - | 89,726 | (89,726) | - |
| Total State and Local | $ 2,938,042 | $ 2,757,521 | $ (2,696,858) | $ 2,998,705 |
| Total Taxes | $ 4,215,400 | $ 16,957,223 | $ (18,134,046) | $ 3,038,577 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| Remedium Group, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>March 31, 2007 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $ (283) | $ 94,314 | $ (94,314) | $ (283) |
| FICA - Employee | - | 21,169 | (21,169) | - |
| FICA and payroll- Employer | - | 21,169 | (21,169) | - |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $ (283) | $ 136,652 | $ (136,652) | $ (283) |
| **State and Local** | | | | |
| Withholding | $ - | $ 5,421 | $ (5,421) | $ - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $ - | $ 5,421 | $ (5,421) | $ - |
| Total Taxes | $ (283) | $ 142,073 | $ (142,073) | $ (283) |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| Grace Washington, Inc. Status of Postpetition Taxes MOR-4 March 31, 2007 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $ (3) | $ 90,193 | $ (90,193) | $ (3) |
| FICA - Employee | 3 | 8,909 | (8,909) | 3 |
| FICA and payroll- Employer | 3 | 8,909 | (8,909) | 3 |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $ 3 | $ 108,011 | $ (108,011) | $ 3 |
| **State and Local** | | | | |
| Withholding | $ - | $ 19,205 | $ (19,205) | $ - |
| Sales & Use | - | | - | - |
| Property Taxes | - | | - | - |
| Other | - | | - | - |
| Total State and Local | $ - | $ 19,205 | $ (19,205) | $ - |
| Total Taxes | $ 3 | $ 127,216 | $ (127,216) | $ 3 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
|---|---|---|---|---|
| **L B Realty, Inc.** **Status of Postpetition Taxes** **MOR-4** **March 31, 2007** | | | | |
| **Federal** | | | | |
| Withholding | $          - | $          - | $          - | $          - |
| FICA - Employee | - | - | - | - |
| FICA and payroll- Employer | - | - | - | - |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $          - | $          - | $          - | $          - |
| **State and Local** | | | | |
| Withholding | $          - | $          - | $          - | $          - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $          - | $          - | $          - | $          - |
| Total Taxes | $          - | $          - | $          - | $          - |

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| Darex Puerto Rico, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>March 31, 2007 | | | | |
|---|---|---|---|---|
| | Beginning<br>Tax<br>Liability | Amount<br>Withheld or<br>Accrued | Amount<br>Paid | Ending<br>Tax<br>Liability |
| **Federal** | | | | |
| Withholding | $          - | $          - | $          - | $          - |
| FICA - Employee | - | 766 | (766) | - |
| FICA and payroll- Employer | 219 | 766 | (766) | 219 |
| Unemployment | - | 33 | (33) | - |
| Other | - | 196 | (196) | - |
| Total Federal Taxes | $       219 | $     1,761 | $    (1,761) | $       219 |
| **State and Local** | | | | |
| Withholding | $          - | $     1,192 | $    (1,192) | $          - |
| Sales & Use | 4,851 | 1,045 | - | 5,896 |
| Property Taxes | 433,999 | 4,064 | - | 438,063 |
| Other | - | - | - | - |
| Total State and Local | $   438,850 | $     6,301 | $    (1,192) | $   443,959 |
| Total Taxes | $   439,069 | $     8,062 | $    (2,953) | $   444,178 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

**Chart 6**

## W. R. Grace & Co. - Conn
## Accounts Receivable Reconciliation and Aging
## MOR-5
## March 2007

### Trade Accounts Receivable Reconciliation

| | | |
|---|---|---:|
| Trade accounts receivable, beginning of month, gross | $ | 128,614,832 |
| Amounts billed during the period | $ | 85,187,529 |
| Amounts collected during the period | $ | (96,499,953) |
| Other | $ | 6,194,601 |
| | | |
| Trade accounts receivable at the end of month, gross | $ | 123,497,009 |

### Trade Accounts Receivable Aging

| | | |
|---|---|---:|
| Current | $ | 98,931,152 |
| 1-30 days past due | $ | 18,057,887 |
| 31-60 days past due | $ | 5,717,881 |
| +61 days past due | $ | 790,089 |
| Trade accounts receivable, gross | $ | 123,497,009 |
| Allowance for doubtful accounts | $ | (3,825,943) |
| Trade accounts receivable, net | $ | 119,671,066 |

### Notes and Accounts Receivable Reconciliation

| | | |
|---|---|---:|
| Trade accounts receivable, net | $ | 119,671,066 |
| Customer notes and drafts receivable | $ | 697,752 |
| Pending customer credit notes | $ | (222,111) |
| Advances and deposits | $ | 2,991,310 |
| Nontrade receivables, net | $ | 2,297,702 |
| Total notes and accounts receivable, net | $ | 125,435,719 |

*Chart 6*

| Darex Puerto Rico, Inc. Accounts Receivable Reconciliation and Aging MOR-5 March 2007 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | 1,777,699 |
| Amounts billed during the period | | 641,582 |
| Amounts collected during the period | | (524,650) |
| Other | | (61,882) |
| Trade accounts receivable at the end of month, gross | $ | 1,832,749 |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | 1,260,033 |
| 1-30 days past due | | 298,424 |
| 31-60 days past due | | 114,276 |
| +61 days past due | | 160,016 |
| Trade accounts receivable, gross | | 1,832,749 |
| Allowance for doubtful accounts | | (110,243) |
| Trade accounts receivable, net | $ | 1,722,506 |

| Notes and Accounts Receivable Reconciliation | | |
|---|---|---|
| Trade accounts receivable, net | $ | 1,722,506 |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | 1,722,506 |

*Chart 6*

| Remedium Group, Inc. Accounts Receivable Reconciliation and Aging MOR-5 March 2007 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | 40,037 |
| Total notes and accounts receivable, net | $ | 40,037 |

**Chart 6**

## Grace Europe, Inc.
## Accounts Receivable Reconciliation and Aging
## MOR-5
## March 2007

### Trade Accounts Receivable Reconciliation

| | | |
|---|---|---|
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| | | |
| Trade accounts receivable at the end of month, gross | $ | - |

### Trade Accounts Receivable Aging

| | | |
|---|---|---|
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

### Notes and Accounts Receivable Reconciliation

| | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | 99,526 |
| Total notes and accounts receivable, net | $ | 99,526 |

*Chart 6*

| Gloucester New Communities Company, Inc.<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>March 2007 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | 91,572 |
| Total notes and accounts receivable, net | $ | 91,572 |

Chart 7

| W.R. Grace & Co., et al Debtor Questionnaire MOR - 5 March 2007 | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account for this reporting period? If yes, provide an explanation below. | | See Note #5 below |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in affect? If no, provide and explanation below. | X | |
| 5. Are post-petition accounts payable and tax obligations current and paid to date? If no, provide an explanation. | X (unless disputed in normal course of business) | |

**Note #5**
As part of the first day orders submitted to the court on April 2, 2001, an application for the Debtors to (a) continue and maintain their consolidated cash management system, (b) continue and maintain their existing bank accounts and (c) continue to use existing business forms and granting related relief was included. The Debtors have continued to use their existing bank accounts and no new debtor in possession accounts have been established.

| List assets sold/transferred outside the normal course of business over $25,000: Description of Asset | Sale Date | Proceeds |
|---|---|---|
| | | |

# Federal Income Tax Returns

| Form **1120** | | **U.S. Corporation Income Tax Return** | | OMB No. 1545-0123 |
|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2006 or tax year beginning _____, ending _____

▶ See separate instructions.

**2006**

**A Check if:**
1 Consolidated return (attach Form 851) . . ☐
2 Personal holding co. (attach Sch. PH) . . ☐
3 Personal service corp. (see instr) . . ☐
4 Schedule M-3 required (attach Sch. M-3) . . ☐

Use IRS label. Otherwise, print or type.

**Name**
AP CHEM INCORPORATED

**Number, street, and room or suite no. If a P.O. box, see instructions.**
5400 BROKEN SOUND BLVD NW
SUITE 300

**City or town, state, and ZIP code**
BOCA RATON          FL    33487-3517

**B** Employer identification number
52-2028361

**C** Date incorporated
04/01/1997

**D** Total assets (see instructions)
$        1,779,796

**E Check if:** (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change

| | | | | |
|---|---|---|---|---|
| **I n c o m e** | 1 a Gross receipts or sales  2,863,135 | b Less returns and allowances  22,121 | c Bal ▶ | 1c | 2,841,014 |
| | 2 Cost of goods sold (Schedule A, line 8) . . . . . . . . . . . . . | | 2 | 1,496,950 |
| | 3 Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . | | 3 | 1,344,064 |
| | 4 Dividends (Schedule C, line 19) . . . . . . . . . . . . . . . | | 4 | 0 |
| | 5 Interest . . . . . . . . . . . . . . . . . . . . . . . | | 5 | |
| | 6 Gross rents . . . . . . . . . . . . . . . . . . . . . | | 6 | |
| | 7 Gross royalties . . . . . . . . . . . . . . . . . . . . | | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) . . . . . . . | | 8 | 0 |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797). . . . | | 9 | 0 |
| | 10 Other income (see instructions - attach schedule) . . . . . . . . . | | 10 | 0 |
| | 11 **Total income.** Add lines 3 through 10 . . . . . . . . . . . . ▶ | | 11 | 1,344,064 |

| | | | |
|---|---|---|---|
| **D e d u c t i o n s** (See instructions for limitations on deductions.) | 12 Compensation of officers (Schedule E, line 4) . . . . . . . . . . . | 12 | 0 |
| | 13 Salaries and wages (less employment credits) . . . . . . . . . . | 13 | |
| | 14 Repairs and maintenance . . . . . . . . . . . . . . . . | 14 | |
| | 15 Bad debts . . . . . . . . . . . . . . . . . . . . . | 15 | 45,808 |
| | 16 Rents . . . . . . . . . . . . . . . . . . . . . . | 16 | |
| | 17 Taxes and licenses . . . . . . . . . . . . . . . . . . | 17 | 0 |
| | 18 Interest . . . . . . . . . . . . . . . . . . . . . . | 18 | 19,865 |
| | 19 Charitable contributions . . . . . . . . . . . . . . . . . | 19 | |
| | 20 Depreciation from Form 4562 not claimed on Schedule A or elsewhere on return (attach Form 4562) . . . . . | 20 | 0 |
| | 21 Depletion . . . . . . . . . . . . . . . . . . . . . | 21 | |
| | 22 Advertising . . . . . . . . . . . . . . . . . . . . . | 22 | 59,910 |
| | 23 Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . | 23 | |
| | 24 Employee benefit programs . . . . . . . . . . . . . . . . | 24 | |
| | 25 Domestic production activities deduction (attach Form 8903) . . . . . . | 25 | |
| | 26 Other deductions (attach schedule) . . . . . . . . . . See Stmt 1 | 26 | 473,568 |
| | 27 **Total deductions.** Add lines 12 through 26 . . . . . . . . . . ▶ | 27 | 599,151 |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 . | 28 | 744,913 |
| | 29 **Less: a** Net operating loss deduction (see instructions) See Stmt 2  29a  128,084 | | |
| | **b** Special deductions (Schedule C, line 20). . . . . . 29b  0 | 29c | 128,084 |

| | | | |
|---|---|---|---|
| **T a x   a n d   P a y m e n t s** | 30 **Taxable income.** Subtract line 29c from line 28 (see instructions) . . . . | 30 | 616,829 |
| | 31 **Total tax** (Schedule J, line 10) . . . . . . . . . . . . . . | 31 | 209,722 |
| | 32a 2005 overpayment credited to 2006 . . . . . 32a | | |
| | b 2006 estimated tax payments. . . . . . . 32b  172,040 | | |
| | c 2006 refund applied for on Form 4466 . . . . 32c  d Bal ▶ 32d  172,040 | | |
| | e Tax deposited with Form 7004 . . . . . . . 32e | | |
| | f Credits: (1) Form 2439 _____ (2) Form 4136 _____ 32f | | |
| | g Credit for federal telephone excise tax paid (attach Form 8913) . . . . 32g | 32h | 172,040 |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . . . . ▶ ☐ | 33 | |
| | 34 **Amount owed.** If line 32h is smaller than the total of lines 31 and 33, enter amount owed . . . . . . | 34 | 37,682 |
| | 35 **Overpayment.** If line 32h is larger than the total of lines 31 and 33, enter amount overpaid . . . . | 35 | NONE |
| | 36 Enter amount of line 35 you want: **Credited to 2007 estimated tax** ▶  NONE  **Refunded** ▶ | 36 | NONE |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer: *Elyn Fih*    Date: 3-8-07    Title: Vice President - Finance

May the IRS discuss this return with the preparer shown below (see instr)? ☐ Yes ☐ No

**Paid Preparer's Use Only**

| Preparer's signature | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | | | EIN | |
| | | | Phone no | |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.    JXB F 12/29/06    Form **1120** (2006)

Page 1

**AP CHEM INCORPORATED**

**Tax Year  2006**

EIN:  **52-2028361**

2/23/2007 9:04:11 AM

| Form 1120, Page 1, Line 26, Other deductions | Statement: 1 |
|---|---|
| Description | Amount |
| Professional Fees | 91,663 |
| Financial Expenses | 958 |
| Telecommunication Expenses | 57 |
| Service Charges | 242,697 |
| Expenses Tranfer In/Out | (5,490) |
| Interco Expenses | 167,000 |
| Miscellaneous Expenses | (23,317) |
| Total | 473,568 |

Page 2

# AP CHEM INCORPORATED

**Tax Year 2006**

EIN 52-2028361
2/23/2007 9:04:11 AM

**Statement: 2**
**Form 1120, Page 1, Line 29a, Net operating loss schedule**

| Row ID | NOL Carryover Date | NOL Carryover Amount |
|--------|--------|--------|
| 1 | 12/2002 | 31,560 |
| 2 | 12/2001 | 76,234 |
| 3 | 12/2000 | 20,290 |
| 4 | | |

AP CHEM INCORPORATED

52-2028361

Form 1120 (2006)

Page **2**

## Schedule A    Cost of Goods Sold (see instructions)

| | | |
|---|---|---:|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1** | 117,891 |
| 2 | Purchases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2** | 1,061,190 |
| 3 | Cost of labor. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3** | |
| 4 | Additional section 263A costs (attach schedule) . . . . . . . . . . . . . . . . . . . **4** | 0 |
| 5 | Other costs (attach schedule). . . . . . . . . . . . . . . . . . . See Stmt 3 . . **5** | 381,215 |
| 6 | **Total.** Add lines 1 through 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . **6** | 1,560,296 |
| 7 | Inventory at end of year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7** | 63,346 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 . . . . . . . . . . . **8** | 1,496,950 |

9 a Check all methods used for valuing closing inventory:
   (i) ☐ Cost
   (ii) ☒ Lower of cost or market
   (iii) ☐ Other (Specify method used and attach explanation.) ▶ _____
   b Check if there was a writedown of subnormal goods. . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐
   c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . . . . ▶ ☐
   d If the LIFO inventory method was used for this tax year, enter percentage
   (or amounts) of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . **9d**
   e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? . . . . . . . . . . . ☐ Yes ☐ No
   f Was there any change in determining quantities, cost, or valuations between opening and closing inventory?
   If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

## Schedule C    Dividends and Special Deductions (see instructions)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations . . . . . . . | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . . . . | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . . | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs . . . . . . | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . . . . . | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries . . . . . . . . . . . . . . . . | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation . . . . . . . . . . . | | | 0 |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . . . . . . . | | 100 | |
| 11 | Dividends from affiliated group members. . . . . . . . . . . . . . . . . . . . | | 100 | |
| 12 | Dividends from certain FSCs . . . . . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 . . . . . . | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471). . . . | | | |
| 15 | Foreign dividend gross-up . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 . . . . . . . . . . . | | | |
| 17 | Other dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities . . . . . . . | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 . . . . . . ▶ | 0 | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b . . . . . . ▶ | | | 0 |

## Schedule E    Compensation of Officers (see instructions for page 1, line 12)

**Note:** Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.

| | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|---|
| | | | | (d) Common | (e) Preferred | |
| 1 | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| 2 | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | 0 |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return . . . . . . . . . . . . . . . . . | | | | | |
| 4 | Subtract line 3 from line 2. Enter the result here and on page 1, line 12 . . . . . . . . . . . . . . . | | | | | 0 |

F 12/29/06

Form **1120** (2006)

**AP CHEM INCORPORATED**

**Tax Year  2006**

EIN:  52-2028361

2/23/2007 9:04:11 AM

| Form 1120, Page 2, Schedule A, Line 5, Other costs | Statement: 3 |
|---|---|
| Description | Amount |
| Other costs for Cost of Goods Sold | 8,583 |
| Freight Costs | 209,954 |
| Inventory Adjustments | 170,957 |
| Other Costs | (8,279) |
| **Total** | **381,215** |

AP CHEM INCORPORATED                                                                                    52-2028361

Form 1120 (2006)                                                                                                    Page **3**

## Schedule J    Tax Computation (see instructions)

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) . . . . . . ▶ ☐ | | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) . . . . . . . . . . . . . . ▶ ☐ | 2 | 209,722 |
| 3 | Alternative minimum tax (attach Form 4626) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | NONE |
| 4 | Add lines 2 and 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 209,722 |
| 5 a | Foreign tax credit (attach Form 1118) . . . . . . . . . . . . . . . . . . . . 5a | | |
| b | Qualified electric vehicle credit (attach Form 8834) . . . . . . . . . . . . . 5b | | |
| c | General business credit. Check applicable box(es): ☐ Form 3800 | | |
| | ☐ Form 6478  ☐ Form 8835, Section B  ☐ Form 8844 . . . . . . . . 5c | | |
| d | Credit for prior year minimum tax (attach Form 8827) . . . . . . . . . . . . . 5d | | |
| e | Bond credits from: ☐ Form 8860  ☐ Form 8912 . . . . . . . . . . . . . 5e | | |
| 6 | Total credits. Add lines 5a through 5e . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 0 |
| 7 | Subtract line 6 from line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | 209,722 |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . . . . . . . . . . . . . . . | 8 | |
| 9 | Other taxes. Check if from: ☐ Form 4255  ☐ Form 8611  ☐ Form 8697 | | |
| | ☐ Form 8866  ☐ Form 8902  ☐ Other (attach schedule) . . . . . | 9 | NONE |
| 10 | Total tax. Add lines 7 through 9. Enter here and on page 1, line 31 . . . . . . . . . . . . . . . . . . | 10 | 209,722 |

## Schedule K    Other Information (see instructions)

| | Yes | No |
|---|---|---|
| 1  Check accounting method:  a ☐ Cash  b ☒ Accrual | | |
| c ☐ Other (specify) ▶ _____ | | |
| 2  See the instructions and enter the: | | |
| a  Business activity code no. ▶ __422600__ | | |
| b  Business activity ▶ __MARKETING AND DISTRIBUTION__ | | |
| c  Product or service ▶ __CHEMICALS__ | | |
| 3  At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) . . . . . . . . . . . . . . . . . . | | X |
| If "Yes," attach a schedule showing: (a) name and employer identification number (EIN), (b) percentage owned, and (c) taxable income (or loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | | |
| 4  Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . . . . . . . . . . . | | X |
| If "Yes," enter name and EIN of the parent corporation ▶ _____ | | |
| 5  At the end of the tax year, did any individual, partnership, corporation, estate, or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) See Stmt 4 . . . . . | X | |
| If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owned ▶ __100.000%__ | | |
| 6  During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) . . . . . . | | X |
| If "Yes," file Form 5452, Corporate Report of Nondividend Distributions. | | |
| If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary. | | |

| | Yes | No |
|---|---|---|
| 7  At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of stock of the corporation entitled to vote or (b) the total value of all classes of stock of the corporation? . . . . . . . . . . . . . . . . . . . . . | X | |
| If "Yes," enter: (a) Percentage owned ▶ __100.000%__ and (b) Owner's country ▶ __FR__ | | |
| c  The corporation may have to file Form 5472, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter number of Forms 5472 attached ▶ ___0___ | | |
| 8  Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . ▶ ☐ | | |
| If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9  Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____NONE | | |
| 10  Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ ___1___ | | |
| 11  If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here . . . . . ▶ ☐ | | |
| If the corporation is filing a consolidated return, the statement required by Temporary Regulations section 1.1502-21T(b)(3) must be attached or the election will not be valid. | | |
| 12  Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ $ ___128,084 | | |
| 13  Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year and its total assets at the end of the tax year less than $250,000? . . . . . . . . | | X |
| If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2 on page 4. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $ _____ | | |

**Note:** If the corporation, at any time during the tax year, had assets or operated a business in a foreign country or U.S. possession, it may be required to attach Schedule N (Form 1120), Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.

F 12/29/06                                                                                                Form **1120** (2006)

# AP CHEM INCORPORATED

### Tax Year 2006

EIN 52-2028361
2/23/2007 9:04:11 AM

**Statement: 4**
**Form 1120, Page 3, Schedule K, Line 5, Entities that owned 50% or more of the corporation**

| Row ID | Name of Owner | SSN | EIN |
|--------|---------------|-----|-----|
| 1 | PIERI SA | | N/A |

AP CHEM INCORPORATED                                                                52-2028361

Form 1120 (2006)                                                                    Page **4**

## Schedule L    Balance Sheets per Books

| | Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 1 | Cash . . . . . . . . . . . . . . . . . . . . | | 929,110 | | 871,185 |
| 2 a | Trade notes and accounts receivable . . . . . . | 386,081 | | 439,813 | |
| b | Less allowance for bad debts . . . . . . . . . . | ( 27,341 ) | 358,740 | ( 3,336 ) | 436,477 |
| 3 | Inventories . . . . . . . . . . . . . . . . . | | 117,891 | | 63,346 |
| 4 | U.S. government obligations . . . . . . . . . . | | | | |
| 5 | Tax-exempt securities (see instructions) . . . . . | | | | |
| 6 | Other current assets (attach schedule) See Stmt 5 | | 9,569 | | 13,598 |
| 7 | Loans to shareholders. . . . . . . . . . . . | | | | |
| 8 | Mortgage and real estate loans . . . . . . . . . | | | | |
| 9 | Other investments (attach schedule) . . . . . . | | 0 | | 0 |
| 10 a | Buildings and other depreciable assets . . . . . | | | | |
| b | Less accumulated depreciation . . . . . . . . . . | ( ) | | ( ) | |
| 11 a | Depletable assets . . . . . . . . . . . . . . . | | | | |
| b | Less accumulated depletion . . . . . . . . . . | ( ) | | ( ) | |
| 12 | Land (net of any amortization) . . . . . . . . . | | | | |
| 13 a | Intangible assets (amortizable only) . . . . . . . | 395,190 | | 395,190 | |
| b | Less accumulated amortization . . . . . . . . . | ( ) | 395,190 | ( ) | 395,190 |
| 14 | Other assets (attach schedule) . . . . . . . . . | | 0 | | 0 |
| 15 | Total assets . . . . . . . . . . . . . . . . | | 1,810,500 | | 1,779,796 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable . . . . . . . . . . . . . . . | | 56,737 | | 42,080 |
| 17 | Mortgages, notes, bonds payable in less than 1 year . See Stmt 6 | | | | |
| 18 | Other current liabilities (attach schedule) . . . . . | | 1,369,564 | | 876,808 |
| 19 | Loans from shareholders . . . . . . . . . . . | | | | |
| 20 | Mortgages, notes, bonds payable in 1 yr or more | | 0 | | 0 |
| 21 | Other liabilities (attach schedule) . . . . . . . . | | 0 | | 0 |
| 22 | Capital stock: a  Preferred stock . . . . . . . | | | | |
| | b  Common stock . . . . . . . . | 2,000 | 2,000 | 2,000 | 2,000 |
| 23 | Additional paid-in capital . . . . . . . . . . . | | 52,656 | | 52,656 |
| 24 | Retained earnings - Appropriated (attach schedule) | | 0 | | 0 |
| 25 | Retained earnings - Unappropriated . . . . . . | | 329,543 | | 806,252 |
| 26 | Adjustments to shareholders' equity (attach schedule) . . | | 0 | | 0 |
| 27 | Less cost of treasury stock . . . . . . . . . . | | ( ) | | ( ) |
| 28 | Total liabilities and shareholders' equity . . . . . | | 1,810,500 | | 1,779,796 |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income per Return

Note:  Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more - see instructions

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . . . . . . . | 476,711 | 7 | Income recorded on books this year not | |
| 2 | Federal income tax per books . . . . . . . . . | 256,691 | | included on this return (itemize): | |
| 3 | Excess of capital losses over capital gains . . . . | | | Tax-exempt interest  $ _____ | |
| 4 | Income subject to tax not recorded on books this year (itemize): | | | _____ | |
| | _____ | 0 | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | | a Depreciation . . . .  $ _____ | |
| a | Depreciation. . . . . . . .  $ _____ | | | b Charitable contributions  $ _____ | |
| b | Charitable contributions .  $ _____ | | | _____ | |
| c | Travel and entertainment .  $ _____ | | | | |
| | See Stmt 7        11,511 | 11,511 | 9 | Add lines 7 and 8 . . . . . . . . . . . . . | 0 |
| 6 | Add lines 1 through 5 . . . . . . . . . . . | 744,913 | 10 | Income (page 1, line 28) - line 6 less line 9 . | 744,913 |

## Schedule M-2    Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year . . . . . . . . | 329,543 | 5 Distributions: | a  Cash. . . . . . . . | |
| 2 | Net income (loss) per books . . . . . . . . . | 476,711 | | b  Stock . . . . . . . . | |
| 3 | Other increases (itemize): _____ | | | c  Property . . . . . . | |
| | _____ | | 6 | Other decreases (itemize): _____ | |
| | _____ | | | | 2 |
| | _____ | 0 | 7 | Add lines 5 and 6 . . . . . . . . . . . . . | 2 |
| 4 | Add lines 1, 2, and 3 . . . . . . . . . . | 806,254 | 8 | Balance at end of year (line 4 less line 7) . . | 806,252 |

F 12/29/06                                                                          Form **1120** (2006)

# AP CHEM INCORPORATED

## Tax Year  2006

EIN:  52-2028361

2/23/2007 9:04:12 AM

**Form 1120, Page 4, Schedule L, Line 6, Other current assets**                    **Statement: 5**

| Description | Beginning Amount | Ending Amount |
|---|---|---|
| Current Deferred Taxes | 9,569 | 13,598 |
| Total | 9,569 | 13,598 |

**Form 1120, Page 4, Schedule L, Line 18, Other current liabilities**                    **Statement: 6**

| Description | Beginning Amount | Ending Amount |
|---|---|---|
| Other current liabilities | 23,317 | 40,737 |
| Accrued Income Taxes | 97,161 | 357,881 |
| Accrued Taxes - Non Income | 5,851 | 12,981 |
| Interco Payables | 1,243,235 | 465,209 |
| Total | 1,369,564 | 876,808 |

.

## AP CHEM INCORPORATED

### Tax Year  2006

EIN:  52-2028361

2/23/2007 9:04:12 AM

**Form 1120, Page 4, Schedule M-1, Line 5, Exp recorded on
books this year not deducted on return**      **Statement: 7**

| Description | Amount |
|---|---|
| Bad Debts | (24,005) |
| Inventory Reserve | 35,516 |
| Total | 11,511 |

# W.R. GRACE & CO.

| SPECIAL INSTRUCTIONS |
|---|
| RETURN TO:  Jody Crossman |
| NEED BY:  Friday – March 9, 2007 |
| ☐ Check box if attachments are to be sent with payment |

## REQUEST FOR PAYMENT

Please issue payment  **VENDOR #**  202110

To the order of:  Bank of America N.A.

Address:  PLEASE DO NOT PUT AN ADDRESS AS WE MIGHT BE USING DIFFERENT FLORIDA BRANCHES TO MAKE THESE TAX DEPOSITS.

Purpose for which drawn:  2007 Federal Income Tax (Estimated) - AP Chem, Inc.

**PLEASE OVERNIGHT BACK TO BOCA RATON, FL**

Amount:  $5,000.00  *Special Handling Required*

Account Coding:

| Company Code | General Ledger Account Coding | Amount |
|---|---|---|
| 436 | 80-28100000 | $5,000.00 |
|  | Transaction Type 200 |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Completed By: Alan Gibbons    Date: 03/06/2007
Please Print Name

Requested By: Alan Gibbons    Date: 03/06/2007
Please Print Name

NOTE:   Please provide any available backup documentation to support the above request.

# W.R. GRACE & CO.

| SPECIAL INSTRUCTIONS |
| --- |
| RETURN TO:  Jody Crossman |
| NEED BY:  Friday - March 9, 2007 |
| ☐    Check box if attachments are to be sent with payment |

## REQUEST FOR PAYMENT

Please issue payment      **VENDOR #   202110**

To the order of:      Bank of America N.A.

Address:      PLEASE DO NOT PUT AN ADDRESS AS WE MIGHT BE USING
DIFFERENT FLORIDA BRANCHES TO MAKE THESE TAX DEPOSITS.

Purpose for which drawn:      2006 Federal Income Tax - AP Chem, Inc.

**PLEASE OVERNIGHT BACK TO BOCA RATON, FL**

Amount:      $37,682.00      *Special Handling Required*

Account Coding:

| Company Code | General Ledger Account Coding | Amount |
| --- | --- | --- |
| 436 | 80-28100000 | $37,682.00 |
| | Transaction Type 200 | |
| | | |
| | | |
| | | |
| | | |

Completed By: Alan Gibbons          Date: 03/06/2007
Please Print Name

Requested By: Alan Gibbons          Date: 03/06/2007
Please Print Name

NOTE:    Please provide any available backup documentation to support the above request.

| Form **1065** | | **U.S. Return of Partnership Income** | | OMB No 1545-0099 |
|---|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | For calendar year 2006, or tax year beginning _____ , 2006,<br>ending _____ , 20 ___ .<br>► See separate instructions. | | **2006** |

| A   Principal business activity | Use the<br>IRS<br>label.<br>Other-<br>wise,<br>print<br>or type. | Name of partnership | D   Employer identification<br>number |
|---|---|---|---|
| HOLDING COMPANY | | CC PARTNERS, LTD. | 65-0670724 |
| B   Principal product or service | | Number, street, and room or suite number. If a P.O. box, see the instructions. | E   Date business started |
| INVESTMENT | | 5400 BROKEN SOUND BLVD NW, SUITE 300 | 07/01/96 |
| C   Business code number | | City or town     State     ZIP code | F   Total assets (see instrs) |
| 551112 | | BOCA RATON     FL 33487-3517 | $   238,791,734. |

**G** Check applicable boxes:   (1) ☐ Initial return   (2) ☐ Final return   (3) ☐ Name change   (4) ☐ Address change   (5) ☐ Amended return
**H** Check accounting method:   (1) ☐ Cash   (2) ☒ Accrual   (3) ☐ Other (specify) ► _____
**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year .............. ►   2
**J** Check if Schedule M-3 required (attach Schedule M-3) ................................................ ☐

**Caution.** *Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.*

| | | | | |
|---|---|---|---|---:|
| **I N C O M E** | **1a** | Gross receipts or sales ........................... | 1a | |
| | **b** | Less returns and allowances ...................... | 1b | |
| | | | 1c | |
| | **2** | Cost of goods sold (Schedule A, line 8) ........................................ | 2 | |
| | **3** | Gross profit. Subtract line 2 from line 1c ...................................... | 3 | |
| | **4** | Ordinary income (loss) from other partnerships, estates, and trusts<br>(attach statement) ........................................................ | 4 | |
| | **5** | Net farm profit (loss) (attach Schedule F (Form 1040)) ........................... | 5 | |
| | **6** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) ............. | 6 | |
| | **7** | Other income (loss)<br>(attach statement) ........................................ | 7 | |
| | **8** | **Total income (loss).** Combine lines 3 through 7 ............................... | 8 | |
| **D E D U C T I O N S** (SEE INSTRUCTIONS FOR LIMITATIONS) | **9** | Salaries and wages (other than to partners) (less employment credits) ............ | 9 | |
| | **10** | Guaranteed payments to partners ............................................ | 10 | |
| | **11** | Repairs and maintenance ................................................... | 11 | |
| | **12** | Bad debts ................................................................ | 12 | |
| | **13** | Rent ..................................................................... | 13 | 1,570. |
| | **14** | Taxes and licenses ........................................................ | 14 | |
| | **15** | Interest .................................................................. | 15 | |
| | **16a** | Depreciation (if required, attach Form 4562) ............ | 16a | | |
| | **b** | Less depreciation reported on Schedule A and elsewhere on return ...... | 16b | | 16c | |
| | **17** | Depletion **(Do not deduct oil and gas depletion.)** ............................. | 17 | |
| | **18** | Retirement plans, etc ...................................................... | 18 | |
| | **19** | Employee benefit programs ................................................. | 19 | |
| | **20** | Other deductions<br>(attach statement) ....................................... | 20 | |
| | **21** | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 ...... | 21 | 1,570. |
| | **22** | **Ordinary business income (loss).** Subtract line 21 from line 8 .................. | 22 | -1,570. |
| | **23** | Credit for federal telephone excise tax paid (attach Form 8913) ................. | 23 | |

| **Sign<br>Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge. | |
|---|---|---|
| | ► *Elyn F Lon*     ► 3-9-07 | May the IRS discuss this return with the preparer shown below (see instrs)? ☐ Yes ☐ No |
| | Signature of general partner or limited liability company member manager    Date | |

| **Paid<br>Preparer's<br>Use Only** | Preparer's<br>signature | | Date | | Check if self-<br>employed ► ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|---|
| | Firm's name<br>(or yours if<br>self employed),<br>address, and<br>ZIP code | ► Self-Prepared | | | EIN ►<br>Phone no. | |

BAA  For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.     PTPA0112  12/29/06     Form **1065** (2006)

Form **1065** (2006)  CC PARTNERS, LTD.                                    65-0670724            Page **2**

| **Schedule A** | **Cost of Goods Sold** (see the instructions) | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | **1** | |
| 2 | Purchases less cost of items withdrawn for personal use | **2** | |
| 3 | Cost of labor | **3** | |
| 4 | Additional section 263A costs *(attach statement)* | **4** | |
| 5 | Other costs *(attach statement)* | **5** | |
| 6 | **Total.** Add lines 1 through 5 | **6** | |
| 7 | Inventory at end of year | **7** | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | **8** | |

**9a** Check all methods used for valuing closing inventory:

  **(i)** ☐ Cost as described in Regulations section 1.471-3

  **(ii)** ☐ Lower of cost or market as described in Regulations section 1.471-4

  **(iii)** ☐ Other (specify method used and attach explanation) ▶ _____

  **b** Check this box if there was a writedown of 'subnormal' goods as described in Regulations section 1.471-2(c) ▶ ☐

  **c** Check this box if the LIFO inventory method was adopted this tax year for any goods *(if checked, attach Form 970)* ▶ ☐

  **d** Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? ☐ **Yes** ☐ **No**

  **e** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ **Yes** ☐ **No**

  If 'Yes,' attach explanation .

| **Schedule B** | **Other Information** | | Yes | No |
|---|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box: | | | |
| | **a** ☒ Domestic general partnership    **b** ☐ Domestic limited partnership | | | |
| | **c** ☐ Domestic limited liability company    **d** ☐ Domestic limited liability partnership | | | |
| | **e** ☐ Foreign partnership    **f** ☐ Other ▶ _____ | | | |
| 2 | Are any partners in this partnership also partnerships? | | | X |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment | | | X |
| 4 | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details | | | X |
| 5 | Does this partnership meet all three of the following requirements? | | | |
| | **a** The partnership's total receipts for the tax year were less than $250,000; | | | |
| | **b** The partnership's total assets at the end of the tax year were less than $600,000; and | | | |
| | **c** Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | | |
| | If 'Yes,' the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item N on Schedule K-1 | | | X |
| 6 | Does this partnership have any foreign partners? If 'Yes,' the partnership may have to file Forms 8804, 8805 and 8813. See the instructions | | | X |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | | X |
| 8 | Has this partnership filed, or is it required to file, a return under section 6111 to provide information on any reportable transaction? | | | X |
| 9 | At any time during calendar year 2006, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1. If 'Yes,' enter the name of the foreign country. ▶ _____ | | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If 'Yes,' the partnership may have to file Form 3520. See the instructions | | | X |
| 11 | Was there a distribution of property or a transfer (for example, by sale or death) of a partnership interest during the tax year? If 'Yes,' you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under *Elections Made By the Partnership* in the instructions | | | X |
| 12 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | | |

## Designation of Tax Matters Partner (see the instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

Name of designated TMP ▶ _____          Identifying number of TMP ▶ _____

Address of designated TMP ▶ _____

Form **1065** (2006)

Form **1065** (2006)  CC PARTNERS, LTD.

65-0670724          Page **3**

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22) . . . . . . . . . . . . . . . . . . . . | **1** | -1,570. |
| | **2** Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . . . . . . . . . . . | **2** | |
| | **3a** Other gross rental income (loss) . . . . . .   . . . . . . . . . . . . . | **3a** | |
| | **b** Expenses from other rental activities (attach stmt) . . . . . . . . | **3b** | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** Guaranteed payments . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| | **5** Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | 10,142,794. |
| | **6** Dividends:  **a** Ordinary dividends . . . . . . . . . . . . . . . . . . . | **6a** | |
| | **b** Qualified dividends . . . . . . . . . . . . . . . . . . . . . | **6b** | | |
| | **7** Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) . . . . . . . . . . . . | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) . . . . . . . . . . . | **9a** | |
| | **b** Collectibles (28%) gain (loss) . . . . . . . . . . . . . . . | **9b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) . . . . . . . . | **9c** | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . . . . . . . . . . . . . | **10** | |
| | **11** Other income (loss) (see instructions)   Type ► | **11** | |
| **Deduc- tions** | **12** Section 179 deduction (attach Form 4562) . . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| | **13a** Contributions . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13a** | |
| | **b** Investment interest expense . . . . . . . . . . . . . . . . . . . . . . | **13b** | |
| | **c** Section 59(e)(2) expenditures:  **(1)** Type ►_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _   **(2)** Amount ► | **13c (2)** | |
| | **d** Other deductions (see instructions)  Type ► | **13d** | |
| **Self- Employ- ment** | **14a** Net earnings (loss) from self-employment . . . . . . . . . . . . . . . . . . . . . . . | **14a** | 0. |
| | **b** Gross farming or fishing income . . . . . . . . . . . . . . . . . . . . . | **14b** | |
| | **c** Gross nonfarm income . . . . . . . . . . . . . . . . . . . . . . . . . | **14c** | |
| **Credits** | **15a** Low-income housing credit (section 42(j)(5)) . . . . . . . . . . . . . . . . . . . . . | **15a** | |
| | **b** Low-income housing credit (other) . . . . . . . . . . . . . . . . . . . . | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) . . . . . . . . . | **15c** | |
| | **d** Other rental real estate credits (see instructions) . Type ►_ _ _ _ _ _ _ _ _ _ _ _ | **15d** | |
| | **e** Other rental credits (see instructions) . . . . . . . . . . Type ►_ _ _ _ _ _ _ _ _ _ | **15e** | |
| | **f** Other credits (see instructions) . . . . . . . . . . . . . . Type ► | **15f** | |
| **Foreign Trans- actions** | **16a** Name of country or U.S. possession . . . ►_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | **b** Gross income from all sources . . . . . . . . . . . . . . . . . . . . . . | **16b** | |
| | **c** Gross income sourced at partner level . . . . . . . . . . . . . . . . . . . | **16c** | |
| | Foreign gross income sourced at partnership level | | |
| | **d** Passive  ►_ _ _ _ _ _ _ _ _  **e** Listed categories (attach statement) ►_ _ _ _ _ _ _  **f** General limitation ► | **16f** | |
| | Deductions allocated and apportioned at partner level | | |
| | **g** Interest expense ►_ _ _ _ _ _ _ _ _ _ _ _  **h** Other ► | **16h** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | **i** Passive  ►_ _ _ _ _ _ _  **j** Listed categories (attach statement) ►_ _ _ _ _ _  **k** General limitation . . ► | **16k** | |
| | **l** Total foreign taxes (check one):  ► Paid ☐        Accrued ☐ | **16l** | |
| | **m** Reduction in taxes available for credit (attach statement) . . . . . . . . . . . . . . . . . | **16m** | |
| | **n** Other foreign tax information (attach statement) . . . . . . . . . . . . . . . . . . . . | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . . . . . . . | **17a** | |
| | **b** Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . | **17b** | |
| | **c** Depletion (other than oil and gas) . . . . . . . . . . . . . . . . . . . . | **17c** | |
| | **d** Oil, gas, and geothermal properties — gross income . . . . . . . . . . . . . . | **17d** | |
| | **e** Oil, gas, and geothermal properties — deductions . . . . . . . . . . . . . . | **17e** | |
| | **f** Other AMT items (attach stmt) . . . . . . . . . . . . . . . . . . . . . . | **17f** | |
| **Other Infor- mation** | **18a** Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . | **18a** | |
| | **b** Other tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . | **18b** | |
| | **c** Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . | **18c** | 3,549,428. |
| | **19a** Distributions of cash and marketable securities . . . . . . . . . . . . . . . . . | **19a** | |
| | **b** Distributions of other property . . . . . . . . . . . . . . . . . . . . . . | **19b** | |
| | **20a** Investment income . . . . . . . . . . . . . . . . . . . . . . . . . | **20a** | 10,142,794. |
| | **b** Investment expenses . . . . . . . . . . . . . . . . . . . . . . . . . | **20b** | |
| | **c** Other items and amounts (attach stmt) . . . . . . . . . . . . . . . . . . | | |

BAA

Form **1065** (2006)

Form **1065** (2006)  CC PARTNERS, LTD.      65-0670724     Page **4**

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l | | | | **1** | 10,141,224. |

| **2** Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| **a** General partners | 10,141,224. | | | | | |
| **b** Limited partners | | | | | | |

## Schedule L | Balance Sheets per Books

| Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| | (a) | (b) | (c) | (d) |
| **1** Cash | | | | |
| **2a** Trade notes and accounts receivable | | | | |
| **b** Less allowance for bad debts | | | | |
| **3** Inventories | | | | |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities | | | | |
| **6** Other current assets (attach stmt) .... Ln. 6. Stmt | | 228,648,939. | | 238,791,734. |
| **7** Mortgage and real estate loans | | | | |
| **8** Other investments (attach stmt) | | | | |
| **9a** Buildings and other depreciable assets | | | | |
| **b** Less accumulated depreciation | | | | |
| **10a** Depletable assets | | | | |
| **b** Less accumulated depletion | | | | |
| **11** Land (net of any amortization) | | | | |
| **12a** Intangible assets (amortizable only) | | | | |
| **b** Less accumulated amortization | | | | |
| **13** Other assets (attach stmt) | | | | |
| **14** Total assets | | 228,648,939. | | 238,791,734. |
| **Liabilities and Capital** | | | | |
| **15** Accounts payable | | | | |
| **16** Mortgages, notes, bonds payable in less than 1 year | | | | |
| **17** Other current liabilities (attach stmt) .. Ln. 17. Stmt | | 80,484,282. | | 84,035,281. |
| **18** All nonrecourse loans | | | | |
| **19** Mortgages, notes, bonds payable in 1 year or more | | | | |
| **20** Other liabilities (attach stmt) | | | | |
| **21** Partners' capital accounts | | 148,164,657. | | 154,756,453. |
| **22** Total liabilities and capital | | 228,648,939. | | 238,791,734. |

## Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return
**Note.** Schedule M-3 may be required instead of Schedule M-1 (see instructions).

| | | | | | |
|---|---|---|---|---|---|
| **1** Net income (loss) per books | 6,591,796. | **6** | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| **2** Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | **a** Tax-exempt interest . . . . $ _ _ _ _ _ _ _ _ _ | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| **3** Guaranteed pmts (other than health insurance) | | **7** Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | |
| **4** Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | **a** Depreciation . . . . $ _ _ _ _ _ _ _ _ _ | |
| **a** Depreciation . . . . $ _ _ _ _ _ _ _ _ | | _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| **b** Travel and entertainment . . $ | | **8** Add lines 6 and 7 | |
| *  STMT _ _ _ _ _ _ 3,549,428. | 3,549,428. | **9** Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | 10,141,224. |
| **5** Add lines 1 through 4 | 10,141,224. | | | |

## Schedule M-2 | Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| **1** Balance at beginning of year | 148,164,657. | **6** Distributions: **a** Cash | |
| **2** Capital contributed: **a** Cash | | **b** Property | |
| **b** Property | | **7** Other decreases (itemize): _ _ _ _ _ _ _ _ | |
| **3** Net income (loss) per books | 6,591,796. | _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| **4** Other increases (itemize): _ _ _ _ _ _ _ _ | | **8** Add lines 6 and 7 | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| **5** Add lines 1 through 4 | 154,756,453. | **9** Balance at end of year. Subtract line 8 from line 5 | 154,756,453. |

PTPA0134  12/01/06

Form **1065** (2006)

CC PARTNERS, LTD.   65-06¯  ¯4

Form 1065, Schedule M-1, Line 4
**Sch M-1, Line 4**

| | |
|---|---|
| FEDERAL INCOME TAX EXPENSE | 3,549,428. |
| Total | 3,549,428. |

Form 1065, Schedule L, Line 6
**Other Current Assets**

| Other Current Assets: | Beginning of tax year | End of tax year |
|---|---|---|
| Intercompany | 228,648,939. | 238,791,734. |
| Total | 228,648,939. | 238,791,734. |

Form 1065, Schedule L, Line 17
**Other Current Liabilities**

| Other Current Liabilities: | Beginning of tax year | End of tax year |
|---|---|---|
| Income Taxes Payable | 10,644,660. | 14,194,088. |
| Intercompany | 67,800,811. | 67,802,382. |
| Accrued DV Reserve | 2,038,811. | 2,038,811. |
| Total | 80,484,282. | 84,035,281. |

651106

| | Final K-1 | | Amended K-1 | OMB No. 1545-0099 |

**Schedule K-1**
(Form 1065)

Department of the Treasury
Internal Revenue Service

**2006**

For calendar year 2006, or tax
year beginning _____, 2006
ending _____

**Partner's Share of Income, Deductions, Credits, etc.**    ► **See separate instructions.**

| **Part I** | **Information About the Partnership** |

**A** Partnership's employer identification number
65-0670724

**B** Partnership's name, address, city, state, and ZIP code
CC PARTNERS, LTD.
5400 BROKEN SOUND BLVD NW, SUITE 300
BOCA RATON, FL 33487-3517

**C** IRS Center where partnership filed return
OGDEN, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)

**E** Tax shelter registration number, if any _____

**F** ☐ Check if Form 8271 is attached

| **Part II** | **Information About the Partner** |

**G** Partner's identifying number
13-3613597

**H** Partner's name, address, city, state, and ZIP code
CCHP, INC.
5400 BROKEN SOUND BLVD NW
SUITE 300
BOCA RATON, FL 33487-3517

**I** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**J** ☒ Domestic partner    ☐ Foreign partner

**K** What type of entity is this partner? CORPORATION

**L** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 64.00000 % | 64.00000 % |
| Loss | 64.00000 % | 64.00000 % |
| Capital | 64.00000 % | 64.00000 % |

**M** Partner's share of liabilities at year end:
Nonrecourse . . . . . . . . . . . . . $
Qualified nonrecourse financing . . . . . $
Recourse . . . . . . . . . . . . . . . $ 53,782,580.

**N** Partner's capital account analysis:
Beginning capital account . . . $ 82,869,892.
Capital contributed during the year $
Current year increase (decrease) . $ 4,218,749.
Withdrawals and distributions . . . $
Ending capital account . . . . . . $ 87,088,641.

☐ Tax basis  ☒ GAAP  ☐ Section 704(b) book
☐ Other (explain)

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |

| 1 | Ordinary business income (loss) | 15 | Credits |
| | -1,005. | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| | 6,491,388. | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | C _____ 2,271,634. |
| 12 | Section 179 deduction | 19 | Distributions |
| 13 | Other deductions | 20 | Other information |
| | | | A _____ 6,491,388. |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

(F O R   I R S   U S E   O N L Y)

Schedule **K-1** (Form 1065) 2006    CCHP, .    .

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | Report on |
|---|---|---|
| **1** | **Ordinary business income (loss).** You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows: | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| **2** | **Net rental real estate income (loss)** | See the Partner's Instructions |
| **3** | **Other net rental income (loss)** | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| **4** | **Guaranteed payments** | Schedule E, line 28, column (j) |
| **5** | **Interest income** | Form 1040, line 8a |
| **6a** | **Ordinary dividends** | Form 1040, line 9a |
| **6b** | **Qualified dividends** | Form 1040, line 9b |
| **7** | **Royalties** | Schedule E, line 4 |
| **8** | **Net short-term capital gain (loss)** | Schedule D, line 5, column (f) |
| **9a** | **Net long-term capital gain (loss)** | Schedule D, line 12, column (f) |
| **9b** | **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| **9c** | **Unrecaptured section 1250 gain** | See the Partner's Instructions |
| **10** | **Net section 1231 gain (loss)** | See the Partner's Instructions |
| **11** | **Other income (loss)** | |
| | **Code** | |
| | **A** Other portfolio income (loss) | See the Partner's Instructions |
| | **B** Involuntary conversions | See the Partner's Instructions |
| | **C** Section 1256 contracts and straddles | Form 6781, line 1 |
| | **D** Mining exploration costs recapture | See Pub 535 |
| | **E** Cancellation of debt | Form 1040, line 21 or Form 982 |
| | **F** Other income (loss) | See the Partner's Instructions |
| **12** | **Section 179 deduction** | See the Partner's Instructions |
| **13** | **Other deductions** | |
| | **A** Cash contributions (50%) | |
| | **B** Cash contributions (30%) | |
| | **C** Noncash contributions (50%) | See the Partner's |
| | **D** Noncash contributions (30%) | Instructions |
| | **E** Capital gain property to a 50% organization (30%) | |
| | **F** Capital gain property (20%) | |
| | **G** Investment interest expense | Form 4952, line 1 |
| | **H** Deductions — royalty income | Schedule E, line 18 |
| | **I** Section 59(e)(2) expenditures | See the Partner's Instructions |
| | **J** Deductions — portfolio (2% floor) | Schedule A, line 22 |
| | **K** Deductions — portfolio (other) | Schedule A, line 27 |
| | **L** Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| | **M** Educational assistance benefits | See the Partner's Instructions |
| | **N** Dependent care benefits | Form 2441, line 12 |
| | **O** Preproductive period expenses | See the Partner's Instructions |
| | **P** Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | **Q** Pensions and IRAs | See the Partner's Instructions |
| | **R** Reforestation expense deduction | See the Partner's Instructions |
| | **S** Domestic production activities information | See Form 8903 Instructions |
| | **T** Qualified production activities income | Form 8903, line 7 |
| | **U** Employer's W-2 wages | Form 8903, line 13 |
| | **V** Other deductions | See the Partner's Instructions |
| **14** | **Self-employment earnings (loss)** | |
| | **Note.** *If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE* | |
| | **A** Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | **B** Gross farming or fishing income | See the Partner's Instructions |
| | **C** Gross non-farm income | See the Partner's Instructions |
| **15** | **Credits** | |
| | **A** Low-income housing credit (section 42(j)(5)) | |
| | **B** Low-income housing credit (other) | |
| | **C** Qualified rehabilitation expenditures (rental real estate) | See the Partner's Instructions |
| | **D** Other rental real estate credits | |
| | **E** Other rental credits | |
| | **F** Undistributed capital gains credit | Form 1040, line 70; check box a |
| | **G** Credit for alcohol used as fuel | See the Partner's Instructions |
| | **H** Work opportunity credit | |
| | **I** Welfare-to-work credit | See the Partner's Instructions |
| | **J** Disabled access credit | |

| | | Report on |
|---|---|---|
| | **Code** | |
| | **K** Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| | **L** Credit for increasing research activities | See the Partner's Instructions |
| | **M** New markets credit | |
| | **N** Credit for employer social security and Medicare taxes | |
| | **O** Backup withholding | Form 1040, line 64 |
| | **P** Other credits | See the Partner's Instructions |
| **16** | **Foreign transactions** | |
| | **A** Name of country or U.S. possession | |
| | **B** Gross income from all sources | Form 1116, Part I |
| | **C** Gross income sourced at partner level | |
| | *Foreign gross income sourced at partnership level* | |
| | **D** Passive | |
| | **E** Listed categories | Form 1116, Part I |
| | **F** General limitation | |
| | *Deductions allocated and apportioned at partner level* | |
| | **G** Interest expense | Form 1116, Part I |
| | **H** Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| | **I** Passive | |
| | **J** Listed categories | Form 1116, Part I |
| | **K** General limitation | |
| | *Other information* | |
| | **L** Total foreign taxes paid | Form 1116, Part II |
| | **M** Total foreign taxes accrued | Form 1116, Part II |
| | **N** Reduction in taxes available for credit | Form 1116, line 12 |
| | **O** Foreign trading gross receipts | Form 8873 |
| | **P** Extraterritorial income exclusion | Form 8873 |
| | **Q** Other foreign transactions | See the Partner's Instructions |
| **17** | **Alternative minimum tax (AMT) items** | |
| | **A** Post-1986 depreciation adjustment | |
| | **B** Adjusted gain or loss | See the Partner's |
| | **C** Depletion (other than oil & gas) | Instructions and |
| | **D** Oil, gas, & geothermal — gross income | the Instructions for |
| | **E** Oil, gas, & geothermal — deductions | Form 6251 |
| | **F** Other AMT items | |
| **18** | **Tax-exempt income and nondeductible expenses** | |
| | **A** Tax-exempt interest income | Form 1040, line 8b |
| | **B** Other tax-exempt income | See the Partner's Instructions |
| | **C** Nondeductible expenses | See the Partner's Instructions |
| **19** | **Distributions** | |
| | **A** Cash and marketable securities | See the Partner's Instructions |
| | **B** Other property | See the Partner's Instructions |
| **20** | **Other information** | |
| | **A** Investment income | Form 4952, line 4a |
| | **B** Investment expenses | Form 4952, line 5 |
| | **C** Fuel tax credit information | Form 4136 |
| | **D** Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | **E** Basis of energy property | See the Partner's Instructions |
| | **F** Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | **G** Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | **H** Recapture of investment credit | Form 4255 |
| | **I** Recapture of other credits | See the Partner's Instructions |
| | **J** Look-back interest — completed long-term contracts | See Form 8697 |
| | **K** Look-back interest — income forecast method | See Form 8866 |
| | **L** Dispositions of property with section 179 deductions | |
| | **M** Recapture of section 179 deductions | |
| | **N** Interest expense for corporate partners | |
| | **O** Section 453(l)(3) information | |
| | **P** Section 453A(c) information | See the Partner's |
| | **Q** Section 1260(b) information | Instructions |
| | **R** Interest allocable to production expenditures | |
| | **S** CCF nonqualified withdrawals | |
| | **T** Information needed to figure depletion — oil and gas | |
| | **U** Amortization of reforestation costs | |
| | **V** Unrelated business taxable income | |
| | **W** Other information | |

CC PARTNERS, LTD.    65-067      4                                                    1

Schedule K-1 (CCHP, INC.), Supplemental Information
**Supplemental Information**

```
ITEM N (C) - CAPITAL ACCOUNT ADJUSTMENTS:
  ORDINARY INCOME (LOSS)                          -1,005.
  INTEREST                                      6,491,388.
  NONDEDUCTIBLE EXPENSES                        -2,271,634.
    TOTAL                                        4,218,749.
```

651106

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0099 |

**Schedule K-1**
**(Form 1065)**

**2006**

For calendar year 2006, or tax

Department of the Treasury
Internal Revenue Service

year beginning _____ , 2006
ending _____ .

## Partner's Share of Income, Deductions, Credits, etc.

► **See separate instructions.**

| **Part I** | **Information About the Partnership** |

**A** Partnership's employer identification number
65-0670724

**B** Partnership's name, address, city, state, and ZIP code
CC PARTNERS, LTD.
5400 BROKEN SOUND BLVD NW, SUITE 300
BOCA RATON, FL 33487-3517

**C** IRS Center where partnership filed return
OGDEN, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)

**E** Tax shelter registration number, if any _____

**F** ☐ Check if Form 8271 is attached

| **Part II** | **Information About the Partner** |

**G** Partner's identifying number
65-0670725

**H** Partner's name, address, city, state, and ZIP code
MRA STAFFING SYSTEMS, INC.
5400 BROKEN SOUND BLVD NW
SUITE 300
BOCA RATON, FL 33487-3517

**I** ☒ General partner or LLC member-manager  ☐ Limited partner or other LLC member

**J** ☒ Domestic partner  ☐ Foreign partner

**K** What type of entity is this partner? CORPORATION

**L** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 36.00000 % | 36.00000 % |
| Loss | 36.00000 % | 36.00000 % |
| Capital | 36.00000 % | 36.00000 % |

**M** Partner's share of liabilities at year end:

Nonrecourse ............ $ _____
Qualified nonrecourse financing. ...... $ _____
Recourse ............ $ 30,252,701.

**N** Partner's capital account analysis:

Beginning capital account ......... $ 65,294,765.
Capital contributed during the year ... $ _____
Current year increase (decrease) ...... $ 2,373,047.
Withdrawals and distributions ... $ _____
Ending capital account ...... $ 67,667,812.

☐ Tax basis  ☒ GAAP  ☐ Section 704(b) book
☐ Other (explain)

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |

| 1 | Ordinary business income (loss) | 15 | Credits |
| | -565. | | |

| 2 | Net rental real estate income (loss) | | |

| 3 | Other net rental income (loss) | 16 | Foreign transactions |

| 4 | Guaranteed payments | | |

| 5 | Interest income | | |
| | 3,651,406. | | |

| 6a | Ordinary dividends | | |

| 6b | Qualified dividends | | |

| 7 | Royalties | | |

| 8 | Net short-term capital gain (loss) | | |

| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |

| 9b | Collectibles (28%) gain (loss) | | |

| 9c | Unrecaptured section 1250 gain | | |

| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |

| 11 | Other income (loss) | | C ___ 1,277,794. |
| C | | | |

| 12 | Section 179 deduction | 19 | Distributions |

| 13 | Other deductions | 20 | Other information |
| | | A ___ 3,651,406. |

| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

F O R

I R S

U S E

O N L Y

Schedule K-1 (Form 1065) 2006    MRA ST..  .ING SYSTEMS, INC.    65-0670724    Page **2**

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.



| | | **Report on** |
|---|---|---|
| **1** | **Ordinary business income (loss).** You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows: | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| **2** | **Net rental real estate income (loss)** | See the Partner's Instructions |
| **3** | **Other net rental income (loss)** | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| **4** | **Guaranteed payments** | Schedule E, line 28, column (j) |
| **5** | **Interest income** | Form 1040, line 8a |
| **6 a** | **Ordinary dividends** | Form 1040, line 9a |
| **6 b** | **Qualified dividends** | Form 1040, line 9b |
| **7** | **Royalties** | Schedule E, line 4 |
| **8** | **Net short-term capital gain (loss)** | Schedule D, line 5, column (f) |
| **9 a** | **Net long-term capital gain (loss)** | Schedule D, line 12, column (f) |
| **9 b** | **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| **9 c** | **Unrecaptured section 1250 gain** | See the Partner's Instructions |
| **10** | **Net section 1231 gain (loss)** | See the Partner's Instructions |
| **11** | **Other income (loss)** | |
| | **Code** | |
| | **A** Other portfolio income (loss) | See the Partner's Instructions |
| | **B** Involuntary conversions | See the Partner's Instructions |
| | **C** Section 1256 contracts and straddles | Form 6781, line 1 |
| | **D** Mining exploration costs recapture | See Pub 535 |
| | **E** Cancellation of debt | Form 1040, line 21 or Form 982 |
| | **F** Other income (loss) | See the Partner's Instructions |
| **12** | **Section 179 deduction** | See the Partner's Instructions |
| **13** | **Other deductions** | |
| | **A** Cash contributions (50%) | } See the Partner's Instructions |
| | **B** Cash contributions (30%) | |
| | **C** Noncash contributions (50%) | |
| | **D** Noncash contributions (30%) | |
| | **E** Capital gain property to a 50% organization (30%) | |
| | **F** Capital gain property (20%) | |
| | **G** Investment interest expense | Form 4952, line 1 |
| | **H** Deductions — royalty income | Schedule E, line 18 |
| | **I** Section 59(e)(2) expenditures | See the Partner's Instructions |
| | **J** Deductions — portfolio (2% floor) | Schedule A, line 22 |
| | **K** Deductions — portfolio (other) | Schedule A, line 27 |
| | **L** Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| | **M** Educational assistance benefits | See the Partner's Instructions |
| | **N** Dependent care benefits | Form 2441, line 12 |
| | **O** Preproductive period expenses | See the Partner's Instructions |
| | **P** Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | **Q** Pensions and IRAs | See the Partner's Instructions |
| | **R** Reforestation expense deduction | See the Partner's Instructions |
| | **S** Domestic production activities information | See Form 8903 Instructions |
| | **T** Qualified production activities income | Form 8903, line 7 |
| | **U** Employer's W-2 wages | Form 8903, line 13 |
| | **V** Other deductions | See the Partner's Instructions |
| **14** | **Self-employment earnings (loss)** | |
| | **Note.** If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE. | |
| | **A** Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | **B** Gross farming or fishing income | See the Partner's Instructions |
| | **C** Gross non-farm income | See the Partner's Instructions |
| **15** | **Credits** | |
| | **A** Low-income housing credit (section 42(j)(5)) | } See the Partner's Instructions |
| | **B** Low-income housing credit (other) | |
| | **C** Qualified rehabilitation expenditures (rental real estate) | |
| | **D** Other rental real estate credits | |
| | **E** Other rental credits | |
| | **F** Undistributed capital gains credit | Form 1040, line 70; check box a |
| | **G** Credit for alcohol used as fuel | See the Partner's Instructions |
| | **H** Work opportunity credit | } See the Partner's Instructions |
| | **I** Welfare-to-work credit | |
| | **J** Disabled access credit | |

| | | **Report on** |
|---|---|---|
| | **Code** | |
| | **K** Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| | **L** Credit for increasing research activities | } See the Partner's Instructions |
| | **M** New markets credit | |
| | **N** Credit for employer social security and Medicare taxes | |
| | **O** Backup withholding | Form 1040, line 64 |
| | **P** Other credits | See the Partner's Instructions |
| **16** | **Foreign transactions** | |
| | **A** Name of country or U.S. possession | } Form 1116, Part I |
| | **B** Gross income from all sources | |
| | **C** Gross income sourced at partner level | |
| | *Foreign gross income sourced at partnership level* | |
| | **D** Passive | } Form 1116, Part I |
| | **E** Listed categories | |
| | **F** General limitation | |
| | *Deductions allocated and apportioned at partner level* | |
| | **G** Interest expense | Form 1116, Part I |
| | **H** Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| | **I** Passive | } Form 1116, Part I |
| | **J** Listed categories | |
| | **K** General limitation | |
| | *Other information* | |
| | **L** Total foreign taxes paid | Form 1116, Part II |
| | **M** Total foreign taxes accrued | Form 1116, Part II |
| | **N** Reduction in taxes available for credit | Form 1116, line 12 |
| | **O** Foreign trading gross receipts | Form 8873 |
| | **P** Extraterritorial income exclusion | Form 8873 |
| | **Q** Other foreign transactions | See the Partner's Instructions |
| **17** | **Alternative minimum tax (AMT) items** | |
| | **A** Post-1986 depreciation adjustment | } See the Partner's Instructions and the Instructions for Form 6251 |
| | **B** Adjusted gain or loss | |
| | **C** Depletion (other than oil & gas) | |
| | **D** Oil, gas, & geothermal — gross income | |
| | **E** Oil, gas, & geothermal — deductions | |
| | **F** Other AMT items | |
| **18** | **Tax-exempt income and nondeductible expenses** | |
| | **A** Tax-exempt interest income | Form 1040, line 8b |
| | **B** Other tax-exempt income | See the Partner's Instructions |
| | **C** Nondeductible expenses | See the Partner's Instructions |
| **19** | **Distributions** | |
| | **A** Cash and marketable securities | See the Partner's Instructions |
| | **B** Other property | See the Partner's Instructions |
| **20** | **Other information** | |
| | **A** Investment income | Form 4952, line 4a |
| | **B** Investment expenses | Form 4952, line 5 |
| | **C** Fuel tax credit information | Form 4136 |
| | **D** Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | **E** Basis of energy property | See the Partner's Instructions |
| | **F** Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | **G** Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | **H** Recapture of investment credit | Form 4255 |
| | **I** Recapture of other credits | See the Partner's Instructions |
| | **J** Look-back interest — completed long-term contracts | See Form 8697 |
| | **K** Look-back interest — income forecast method | See Form 8866 |
| | **L** Dispositions of property with section 179 deductions | |
| | **M** Recapture of section 179 deductions | |
| | **N** Interest expense for corporate partners | |
| | **O** Section 453(l)(3) information | |
| | **P** Section 453A(c) information | } See the Partner's Instructions |
| | **Q** Section 1260(b) information | |
| | **R** Interest allocable to production expenditures | |
| | **S** CCF nonqualified withdrawals | |
| | **T** Information needed to figure depletion — oil and gas | |
| | **U** Amortization of reforestation costs | |
| | **V** Unrelated business taxable income | |
| | **W** Other information | |

Schedule **K-1** (Form 1065) 2006

CC PARTNERS, LTD.   65-06‾   ‵4                                          1

Schedule K-1 (MRA STAFFING SYSTEMS, INC.), Supplemental Information
**Supplemental Information**

```
ITEM N (C) - CAPITAL ACCOUNT ADJUSTMENTS:
    ORDINARY INCOME (LOSS)                        -565.
    INTEREST                                  3,651,406.
    NONDEDUCTIBLE EXPENSES                    -1,277,794.
        TOTAL                                  2,373,047.
```

*David*

**Form 1120**

Department of the Treasury
Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 2006 or tax year beginning _____ , ending _____

▶ **See separate instructions.**

OMB No. 1545-0123

**2006**

| A Check if: | | | | B Employer identification number |
|---|---|---|---|---|
| 1 Consolidated return (attach Form 851) ☐ | Use IRS label. Otherwise, print or type. | **Name** KOOTENAI DEVELOPMENT COMPANY | | 81-0495013 |
| 2 Personal holding co. (attach Sch. PH) ☐ | | Number, street, and room or suite no. If a P.O. box, see instructions. 5400 Broken Sound Blvd NW Suite 300 | | C Date incorporated 08/24/1994 |
| 3 Personal service corp. (see instr) ☐ | | City or town, state, and ZIP code Boca Raton    FL   33487-3517 | | D Total assets (see instructions) $ 53,659 |
| 4 Schedule M-3 required (attach Sch. M-3) ☐ | | | | |

E  Check if: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change

**Income**

| | | | |
|---|---|---|---|
| 1 a Gross receipts or sales | **b** Less returns and allowances | **c** Bal ▶ | 1c | 0 |
| 2 Cost of goods sold (Schedule A, line 8) | | 2 | 0 |
| 3 Gross profit. Subtract line 2 from line 1c | | 3 | 0 |
| 4 Dividends (Schedule C, line 19) | | 4 | 0 |
| 5 Interest | | 5 | |
| 6 Gross rents | | 6 | |
| 7 Gross royalties | | 7 | |
| 8 Capital gain net income (attach Schedule D (Form 1120)) | | 8 | 0 |
| 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 9 | 0 |
| 10 Other income (see instructions - attach schedule)                    See Stmt 1 | | 10 | 191 |
| 11 **Total income.** Add lines 3 through 10 | ▶ | 11 | 191 |

**Deductions (See instructions for limitations on deductions)**

| | | |
|---|---|---|
| 12 Compensation of officers (Schedule E, line 4) | 12 | 0 |
| 13 Salaries and wages (less employment credits) | 13 | |
| 14 Repairs and maintenance | 14 | |
| 15 Bad debts | 15 | |
| 16 Rents | 16 | |
| 17 Taxes and licenses                    See Stmt 2 | 17 | 13,780 |
| 18 Interest | 18 | 0 |
| 19 Charitable contributions | 19 | |
| 20 Depreciation from Form 4562 not claimed on Schedule A or elsewhere on return (attach Form 4562) | 20 | |
| 21 Depletion | 21 | |
| 22 Advertising | 22 | |
| 23 Pension, profit-sharing, etc., plans | 23 | |
| 24 Employee benefit programs | 24 | |
| 25 Domestic production activities deduction (attach Form 8903) | 25 | |
| 26 Other deductions (attach schedule)                    See Stmt 3 | 26 | 69 |
| 27 **Total deductions.** Add lines 12 through 26 | ▶ 27 | 13,849 |
| 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | -13,658 |
| 29 Less: **a** Net operating loss deduction (see instructions) | 29a | |
| **b** Special deductions (Schedule C, line 20) | 29b | 0 | 29c | 0 |

**Tax and Payments**

| | | |
|---|---|---|
| 30 **Taxable income.** Subtract line 29c from line 28 (see instructions) | 30 | -13,658 |
| 31 **Total tax** (Schedule J, line 10) | 31 | NONE |
| 32a 2005 overpayment credited to 2006 | 32a | | | |
| **b** 2006 estimated tax payments | 32b | | | |
| **c** 2006 refund applied for on Form 4466 | 32c | | **d** Bal ▶ | 32d | |
| **e** Tax deposited with Form 7004 | | | 32e | |
| **f** Credits: **(1)** Form 2439 | **(2)** Form 4136 | | 32f | |
| **g** Credit for federal telephone excise tax paid (attach Form 8913) | 32g | | 32h | |
| 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached | ▶ ☐ | 33 | |
| 34 Amount owed. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | 34 | NONE |
| 35 Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | 35 | NONE |
| 36 Enter amount of line 35 you want: Credited to 2007 estimated tax ▶ NONE  Refunded ▶ | 36 | NONE |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ *Elyn Fili* / Signature of officer    **3-9-07** Date    Vice President - Finance / Title

May the IRS discuss this return with the preparer shown below (see instr?) ☐ Yes ☐ No

**Paid Preparer's Use Only**

| Preparer's signature ▶ | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | ▶ | | EIN | |
| | | | Phone no. | |

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**    JX8 F 12/29/06    Form **1120** (2006)

Page 1

## KOOTENAI DEVELOPMENT COMPANY

### Tax Year  2006

EIN:  **81-0495013**

3/9/2007 3:15:10 PM

| Form 1120, Page 1, Line 10, Other income | Statement: 1 |
|---|---|
| Description | Amount |
| Miscellaneous Income | 191 |
| Total | 191 |

| Form 1120, Page 1, Line 17, Taxes and licenses | Statement: 2 |
|---|---|
| Description | Amount |
| Taxes-Real and Personal Property | 13,780 |
| Total | 13,780 |

| Form 1120, Page 1, Line 26, Other deductions | Statement: 3 |
|---|---|
| Description | Amount |
| Financial Expenses | 69 |
| Total | 69 |

KOOTENAI DEVELOPMENT COMPANY

81-0495013

Form 1120 (2006)

Page **2**

## Schedule A  Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 0 |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | 0 |
| 5 | Other costs (attach schedule) | 5 | 0 |
| 6 | **Total.** Add lines 1 through 5 | 6 | 0 |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 0 |

9 a  Check all methods used for valuing closing inventory:

    (i) ☐ Cost

    (ii) ☐ Lower of cost or market

    (iii) ☐ Other (Specify method used and attach explanation.) ▶ _____

  b  Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

  c  Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . . ▶ ☐

  d  If the LIFO inventory method was used for this tax year, enter percentage

    (or amounts) of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . | 9d |

  e  If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? . . . . . . . . . . . ☐ Yes ☐ No

  f  Was there any change in determining quantities, cost, or valuations between opening and closing inventory?

    If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

## Schedule C  Dividends and Special Deductions (see instructions)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 see instructions | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation | | | 0 |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 ▶ | 0 | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b | | ▶ | 0 |

## Schedule E  Compensation of Officers (see instructions for page 1, line 12)

Note: Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.

| | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|---|
| | | | | (d) Common | (e) Preferred | |
| 1 | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| 2 | Total compensation of officers | | | | | 0 |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return | | | | | |
| 4 | Subtract line 3 from line 2. Enter the result here and on page 1, line 12 | | | | | 0 |

F 12/29/06

Form **1120** (2006)

KOOTENAI DEVELOPMENT COMPANY                                                                 81-0495013

Form 1120 (2006)                                                                                    Page **3**

## Schedule J    Tax Computation (see instructions)

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) . . . . . . . ▶ ☐ | | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) . . . . . . . . . . . . . . . ▶ ☐ | 2 | NONE |
| 3 | Alternative minimum tax (attach Form 4626). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | NONE |
| 4 | Add lines 2 and 3. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | NONE |
| 5a | Foreign tax credit (attach Form 1118) . . . . . . . . . . . . . . . . . . . . . . | 5a | | |
| b | Qualified electric vehicle credit (attach Form 8834) . . . . . . . . . . . . . . . | 5b | | |
| c | General business credit. Check applicable box(es): ☐ Form 3800 | | |
| | ☐ Form 6478    ☐ Form 8835, Section B    ☐ Form 8844. . . . . . . . | 5c | | |
| d | Credit for prior year minimum tax (attach Form 8827) . . . . . . . . . . . . . | 5d | | |
| e | Bond credits from: ☐ Form 8860   ☐ Form 8912. . . . . . . . . | 5e | | |
| 6 | Total credits. Add lines 5a through 5e . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 0 |
| 7 | Subtract line 6 from line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | NONE |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)). . . . . . . . . . . . . . . . . . . . . . . | 8 | |
| 9 | Other taxes. Check if from: ☐ Form 4255    ☐ Form 8611    ☐ Form 8697 | | |
| | ☐ Form 8866    ☐ Form 8902    ☐ Other (attach schedule) . . . . . | 9 | NONE |
| 10 | Total tax. Add lines 7 through 9. Enter here and on page 1, line 31. . . . . . . . . . . . . . . . . . . . . | 10 | NONE |

## Schedule K    Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method:    a ☒ Cash   b ☐ Accrual | | |
| | c ☐ Other (specify) ▶ | | |
| 2 | See the instructions and enter the: | | |
| a | Business activity code no. ▶ **233110** | | |
| b | Business activity ▶ **LAND DEVELOPMENT** | | |
| c | Product or service ▶ **REAL ESTATE** | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," attach a schedule showing: (a) name and employer identification number (EIN), (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | | |
| 4 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group?. . . . . . . . . . . . . | | X |
| | If "Yes," enter name and EIN of the parent corporation | | |
| | ▶ | | |
| 5 | At the end of the tax year, did any individual, partnership, corporation, estate, or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).)See Stmt 4 . . . . . . | X | |
| | If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owned ▶ **66.670%** | | |
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) . . . . . . | | X |
| | If "Yes," file Form 5452, Corporate Report of Nondividend Distributions. | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary. | | |

| | | Yes | No |
|---|---|---|---|
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of stock of the corporation entitled to vote or (b) the total value of all classes of stock of the corporation? . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter: (a) Percentage owned ▶ | | |
| | and (b) Owner's country ▶ | | |
| c | The corporation may have to file Form 5472, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter number of Forms 5472 attached ▶ | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount. . . . . . ▶ ☐ | | |
| | If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶$        NONE | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶        3 | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here. . . . . ▶ ☐ | | |
| | If the corporation is filing a consolidated return, the statement required by Temporary Regulations section 1.1502-21T(b)(3) must be attached or the election will not be valid. | | |
| 12 | Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶$        28,595 | | |
| 13 | Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year and its total assets at the end of the tax year less than $250,000? . . . . | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2 on page 4. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶$        0 | | |

**Note:** If the corporation, at any time during the tax year, had assets or operated a business in a foreign country or U.S. possession, it may be required to attach Schedule N (Form 1120), Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.

F 12/29/06                                                                            Form **1120** (2006)

# KOOTENAI DEVELOPMENT COMPANY

## Tax Year 2006

EIN 81-0495013
3/9/2007 3:15:10 PM

**Statement: 4**
**Form 1120, Page 3, Schedule K, Line 5, Entities that owned 50% or more of the corporation**

| Row ID | Name of Owner | SSN | EIN |
|--------|---------------|-----|-----|
| 1 | WR GRACE & CO - CONN | | 13-5114230 |

KOOTENAI DEVELOPMENT COMPANY

81-0495013

Form 1120 (2006)

Page **4**

## Schedule L   Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1  Cash . . . . . . . . . . . . . . . . . . . . . . . . | | 67,317 | | 53,659 |
| 2 a  Trade notes and accounts receivable  . . . . . | | | | |
| b  Less allowance for bad debts. . . . . . . . . . . | ( ) | | ( ) | |
| 3  Inventories. . . . . . . . . . . . . . . . . . . | | | | |
| 4  U.S. government obligations . . . . . . . . . . | | | | |
| 5  Tax-exempt securities (see instructions) . . . . . | | | | |
| 6  Other current assets (attach schedule) . . . . . . | | 0 | | 0 |
| 7  Loans to shareholders. . . . . . . . . . . . . . | | | | |
| 8  Mortgage and real estate loans . . . . . . . . . . | | | | |
| 9  Other investments (attach schedule) . . . . . . . | | 0 | | 0 |
| 10 a  Buildings and other depreciable assets . . . . . | | | | |
| b  Less accumulated depreciation. . . . . . . . . . | ( ) | | ( ) | |
| 11 a  Depletable assets . . . . . . . . . . . . . . . | | | | |
| b  Less accumulated depletion  . . . . . . . . . . | ( ) | | ( ) | |
| 12  Land (net of any amortization)  . . . . . . . . . | | | | |
| 13 a  Intangible assets (amortizable only)  . . . . . . . | | | | |
| b  Less accumulated amortization . . . . . . . . . . | ( ) | | ( ) | |
| 14  Other assets (attach schedule) . . See Stmt 5. | | 1,630,940 | | 0 |
| 15  Total assets . . . . . . . . . . . . . . | | 1,698,257 | | 53,659 |
| **Liabilities and Shareholders' Equity** | | | | |
| 16  Accounts payable . . . . . . . . . . . . . . . . | | | | |
| 17  Mortgages, notes, bonds payable in less than 1 year . . | | | | |
| 18  Other current liabilities (attach schedule) . . . . . | | 460 | | -382,072 |
| 19  Loans from shareholders . . . . . . . . . . . . | | | | |
| 20  Mortgages, notes, bonds payable in 1 yr or more | | 0 | | 0 |
| 21  Other liabilities (attach schedule) . . . . . . . . | | 0 | | 0 |
| 22  Capital stock: a   Preferred stock . . . | | | | |
| b   Common stock . . . . . . . . | 551,649 | 551,649 | | |
| 23  Additional paid-in capital . . . . . . . . . . . . | | 1,164,954 | | 1,164,954 |
| 24  Retained earnings - Appropriated (attach schedule) | | 0 | | 0 |
| 25  Retained earnings - Unappropriated . . . . . . . | | -18,806 | | -729,223 |
| 26  Adjustments to shareholders' equity (attach schedule) . . | | 0 | | 0 |
| 27  Less cost of treasury stock . . . . . . . . . . . | | ( ) | | ( ) |
| 28  Total liabilities and shareholders' equity . . . . | | 1,698,257 | | 53,659 |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income per Return

Note:   Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more - see instructions

| | | | | |
|---|---|---|---|---|
| 1  Net income (loss) per books . . . . . . . . . | -710,417 | 7  Income recorded on books this year not | | |
| 2  Federal income tax per books . . . . . . . . . . | -382,532 | included on this return (itemize): | | |
| 3  Excess of capital losses over capital gains . . . . | | Tax-exempt interest  $ _____ | | |
| 4  Income subject to tax not recorded on books | | | | |
| this year (itemize): _____ | | | | |
| | 0 | 8  Deductions on this return not charged | | |
| 5  Expenses recorded on books this year not | | against book income this year (itemize): | | |
| deducted on this return (itemize): | | a  Depreciation . . . . $ _____ | | |
| a  Depreciation . . . . . . . $ _____ | | b  Charitable contributions  $ _____ | | |
| b  Charitable contributions  . $ _____ | | | | |
| c  Travel and entertainment .  $ _____ | | | | |
| See Stmt 7        1,079,291 | 1,079,291 | 9  Add lines 7 and 8 . . . . . . . . . . . . . . | | 0 |
| 6  Add lines 1 through 5 . . . . . . . . . . | -13,658 | 10  Income (page 1, line 28) - line 6 less line 9 . | | -13,658 |

## Schedule M-2   Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | |
|---|---|---|---|---|
| 1  Balance at beginning of year . . . . . . . . | -18,806 | 5  Distributions:  a   Cash. . . . . . . . . . | | |
| 2  Net income (loss) per books . . . . . . . . . . | -710,417 | b   Stock . . . . . . . . . . | | |
| 3  Other increases (itemize): _____ | | c   Property . . . . . . . . . | | |
| _____ | | 6  Other decreases (itemize): _____ | | |
| _____ | | | | 0 |
| | 0 | 7  Add lines 5 and 6 . . . . . . . . . . . . . . | | 0 |
| 4  Add lines 1, 2, and 3 . . . . . . . . . . | -729,223 | 8  Balance at end of year (line 4 less line 7) . . . | | -729,223 |

F 12/29/06

Form **1120** (2006)

## KOOTENAI DEVELOPMENT COMPANY

### Tax Year  2006

EIN:  81-0495013

3/9/2007 3:15:11 PM

**Form 1120, Page 4, Schedule L, Line 14, Other assets**                                    **Statement: 5**

| Description | Beginning Amount | Ending Amount |
|---|---|---|
| Miscellaneous Long-Term Assets | 1,630,940 | 0 |
| Total | 1,630,940 | 0 |

**Form 1120, Page 4, Schedule L, Line 18, Other current liabilities**                        **Statement: 6**

| Description | Beginning Amount | Ending Amount |
|---|---|---|
| Accrued Income Taxes | (10,023) | (392,555) |
| Interco Payables | 10,483 | 10,483 |
| Total | 460 | (382,072) |

## KOOTENAI DEVELOPMENT COMPANY

### Tax Year  2006

EIN:  81-0495013

3/9/2007 3:15:11 PM

**Form 1120, Page 4, Schedule M-1, Line 5, Exp recorded on
books this year not deducted on return**                                    **Statement: 7**

| Description | Amount |
|---|---|
| Gain/Loss on Disposition of Assets | 1,079,291 |
| Total | 1,079,291 |