REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number    1533634
One Town Center Road                      Invoice Date      04/30/07
Boca Raton, FL   33486                    Client Number      172573


===============================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

         Fees                              40,077.00
         Expenses                               0.00

                 TOTAL BALANCE DUE UPON RECEIPT        $40,077.00
                                                      =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number    1533634
One Town Center Road                      Invoice Date      04/30/07
Boca Raton, FL    33486                    Client Number      172573
                                          Matter Number       60026


==========================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MARCH 31, 2007

      Date   Name                                                Hours
   -------- -----------                                          -----

   03/01/07 Klapper       Continue review of historical           4.20
                          documents for discussion with
                          consultants.

   03/01/07 Sanner        Analyze report issues and consider      3.90
                          common exhibits.

   03/02/07 Sanner        Continue analysis of report issues      6.50
                          and citations.

   03/05/07 Sanner        Work on analysis of expert report       7.30
                          issues, including research for
                          documents cited.

   03/06/07 Sanner        Analyze, review and modify              8.50
                          exhibits.

   03/07/07 Cameron       Review materials relating to PI          .60
                          estimation.

   03/07/07 Klapper       Discuss key documents with              2.00
                          consultants.

   03/07/07 Sanner        Continue analysis of expert report      6.70
                          issues.

   03/08/07 Ament                                                  .10

   03/08/07 Klapper       Review P. Sanner's comments              .80
                          regarding issues for expert report.

   03/09/07 Sanner        Continue analysis of issues for         4.50
                          expert report.

172573 W. R. Grace & Co.                          Invoice Number  1533634
60026  Litigation and Litigation Consulting       Page    2
April 30, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| 03/12/07 | Sanner | Continue review of exhibits for expert report. | .50 |
| 03/13/07 | Sanner | Work on analysis of exhibits. | 4.20 |
| 03/14/07 | Klapper | Continue review of additional historical documents for discussion with consultants. | 1.50 |
| 03/14/07 | Sanner | Conference call with consultants re: issues for expert report. | 1.90 |
| 03/22/07 | Ament | E-mails re: agenda. | .20 |
| 03/22/07 | Klapper | Review materials provided by consultants regarding asbestos state of the art. | 2.50 |
| 03/23/07 | Ament | E-mails re: agenda. | .20 |
| 03/27/07 | Klapper | Review materials for meeting with expert. | 4.20 |
| 03/27/07 | Sanner | Review and analyze outlines for issues relating to expert reports (6.2); email correspondence with A. Klapper re same (.3). | 6.50 |
| 03/28/07 | Klapper | Additional preparation for meeting with expert. | 3.20 |
| 03/28/07 | Sanner | Email correspondence relating to review of additional documents (1.7); analyze and propose new documents for review (3.4). | 5.10 |
| 03/29/07 | Klapper | Prepare for (1.8) and meet with expert regarding report issues (6.3). | 8.10 |
| 03/29/07 | Sanner | Participate in working meeting with consultant and A. Klapper re expert issues. | 5.30 |

                                                  ------
                                     TOTAL HOURS   88.50


| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Douglas E. Cameron | 0.60 at $ 570.00 = | | 342.00 |

172573 W. R. Grace & Co.                          Invoice Number  1533634
60026  Litigation and Litigation Consulting       Page    3
April 30, 2007


Antony B. Klapper          26.50  at  $  520.00  =   13,780.00
Margaret L. Sanner         60.90  at  $  425.00  =   25,882.50
Sharon A. Ament             0.50  at  $  145.00  =       72.50

                           CURRENT FEES                             40,077.00

                                                          ------------
                           TOTAL BALANCE DUE UPON RECEIPT    $40,077.00
                                                          =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1533635
5400 Broken Sound Blvd., N.W.        Invoice Date        04/30/07
Boca Raton, FL 33487                 Client Number        172573


===============================================================================

Re: W. R. Grace & Co.


(60027)  Travel-Nonworking

        Fees                        13,013.00
        Expenses                         0.00

                TOTAL BALANCE DUE UPON RECEIPT        $13,013.00
                                                      =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                            Invoice Number    1533635
5400 Broken Sound Blvd., N.W.          Invoice Date      04/30/07
Boca Raton, FL 33487                   Client Number      172573
                                       Matter Number       60027


=============================================================================

Re: (60027)  Travel-Nonworking

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MARCH 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 03/02/07 | Cameron | Non-working portions of travel home from depositions (one-half of total time of 3.40 hours). | 1.70 |
| 03/13/07 | Cameron | Non-working portions of travel to airport and trip to Toronto, Canada for depositions (one-half of total time). | 1.60 |
| 03/15/07 | Cameron | Non-working portions of return to Pittsburgh, airport time, etc. (one-half of total time). | 1.50 |
| 03/22/07 | Engel | One-half of non-working travel time returning from Longo deposition. | 1.50 |
| 03/22/07 | Flatley | One-half of non-working travel time. | .50 |
| 03/23/07 | Flatley | One-half of non-working travel time. | 2.50 |
| 03/27/07 | Flatley | One-half of time spent in non-working travel. | 1.50 |
| 03/28/07 | Cameron | Non-working portions of travel to Naples (one-half time). | 1.20 |
| 03/28/07 | Flatley | One-half of time spent in travel. | 2.00 |

```
172573 W. R. Grace & Co.                    Invoice Number  1533635
60027  Travel-Nonworking                    Page    2
April 30, 2007
```

| Date | Name | | Hours |
|------|------|------|-------|
| 03/29/07 | Cameron | Non-working portions of travel from Naples to Ft. Myers, Ft. Myers to Cincinnati and Cincinnati to Pittsburgh (one-half time). | 2.90 |
| 03/29/07 | Flatley | One-half of non-working travel time. | 1.00 |
| 03/29/07 | Sanner | One-half of non-working travel time to/from Richmond to Arlington to meet with experts. | 3.30 |
| 03/30/07 | Flatley | One-half of travel time returning from Madison, Wisconsin to Pittsburgh. | 2.50 |

```
                                               ------
                                TOTAL HOURS     23.70
```

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Lawrence E. Flatley | 10.00 | at $ 575.00 = | 5,750.00 |
| Douglas E. Cameron | 8.90 | at $ 570.00 = | 5,073.00 |
| Harold J. Engel | 1.50 | at $ 525.00 = | 787.50 |
| Margaret L. Sanner | 3.30 | at $ 425.00 = | 1,402.50 |

```
                    CURRENT FEES                    13,013.00


                                                  ------------
        TOTAL BALANCE DUE UPON RECEIPT             $13,013.00
                                                  ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number      1533636
5400 Broken Sound Blvd., N.W.        Invoice Date        04/30/07
Boca Raton, FL 33487                 Client Number       172573

===============================================================================

Re: W. R. Grace & Co.


(60028)   ZAI Science Trial

          Fees                            10,511.00
          Expenses                             0.00

                   TOTAL BALANCE DUE UPON RECEIPT        $10,511.00
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number    1533636
5400 Broken Sound Blvd., N.W.        Invoice Date      04/30/07
Boca Raton, FL 33487                 Client Number      172573
                                     Matter Number       60028

===========================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MARCH 31, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| 03/01/07 | Ament | E-mails re: Claimants' appeal. | .20 |
| 03/01/07 | Cameron | Review draft sur-reply (0.40); e-mails and telephone call with J. Restivo regarding same (0.30). | .70 |
| 03/01/07 | Flatley | E-mails regarding argument schedule and preparation (0.2); call with J. Restivo regarding argument (0.2). | .40 |
| 03/01/07 | Restivo | Telephone calls with Baer, Bianca and Cameron re:  Reply Brief and Leave to Appeal Argument (.6); revise Reply Brief (.6). | 1.20 |
| 03/02/07 | Ament | E-mails and telephone calls re: hearing preparation relating to Claimants' appeal. | .50 |
| 03/02/07 | Cameron | Review draft of ZAI sur-reply (0.40); meet with R. Finke regarding same (0.20); telephone call with S. Bianca regarding same (0.20). | .80 |
| 03/02/07 | Flatley | Preparation for trip to Philadelphia. | .30 |
| 03/05/07 | Cameron | Telephone call with L. Flatley regarding argument issues (0.30); review motion for leave to file sur-reply (0.30). | .60 |

```
172573 W. R. Grace & Co.                    Invoice Number  1533636
60028  ZAI Science Trial                    Page    2
April 30, 2007
```

| Date | Name | | Hours |
|------|------|------|-------|
| 03/05/07 | Flatley | Reviewing briefs on motion for interlocutory appeal and other preparation for argument (4.40); with W. Sparks and S. Bianca re: preparation (1.50); attending oral argument at court and follow up (1.50). | 7.40 |
| 03/06/07 | Cameron | Reports regarding ZAI argument. | .40 |
| 03/06/07 | Flatley | With W. Sparks re: Monday hearing (.20); e-mail (.10). | .30 |
| 03/27/07 | Cameron | Review ZAI opinion and e-mails regarding same. | .60 |
| 03/27/07 | Restivo | Receipt and review of Buckwater Order. | .30 |
| 03/28/07 | Cameron | E-mails regarding issues raised with respect to Canadian claims and expert work. | .40 |
| 03/29/07 | Cameron | E-mails and calls regarding motion relating to discovery in ZAI (0.50); review motion and related materials (0.40). | .90 |
| 03/30/07 | Ament | E-mails re: ATSDR Report. | .20 |
| 03/30/07 | Atkinson | Review files re: ZAI hearing transcript. | .20 |
| 03/30/07 | Cameron | Prepare for (1.10) and participate in call regarding ZAI motion (0.90); telephone call with J. Restivo regarding same (0.40); telephone call with R. Finke regarding same (0.30). | 2.70 |
| 03/31/07 | Cameron | Attention to response to motion for discovery. | .90 |

```
                                            ------
                            TOTAL HOURS      19.00
```

172573 W. R. Grace & Co.
60028  ZAI Science Trial
April 30, 2007

Invoice Number  1533636
Page   3

| TIME SUMMARY | Hours | | Rate | | Value |
| --- | --- | --- | --- | --- | --- |
| James J. Restivo Jr. | 1.50 | at $ | 635.00 | = | 952.50 |
| Lawrence E. Flatley | 8.40 | at $ | 575.00 | = | 4,830.00 |
| Douglas E. Cameron | 8.00 | at $ | 570.00 | = | 4,560.00 |
| Maureen L. Atkinson | 0.20 | at $ | 190.00 | = | 38.00 |
| Sharon A. Ament | 0.90 | at $ | 145.00 | = | 130.50 |

CURRENT FEES                                         10,511.00


                                                     ------------
TOTAL BALANCE DUE UPON RECEIPT                        $10,511.00
                                                     ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number    1533637
5400 Broken Sound Blvd., N.W.        Invoice Date      04/30/07
Boca Raton, FL 33487                 Client Number      172573


==============================================================================

Re: W. R. Grace & Co.


(60029)  Fee Applications-Applicant

        Fees                        4,263.00
        Expenses                        0.00

                    TOTAL BALANCE DUE UPON RECEIPT      $4,263.00
                                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number    1533637
5400 Broken Sound Blvd., N.W.            Invoice Date      04/30/07
Boca Raton, FL 33487                     Client Number      172573
                                         Matter Number       60029


==============================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MARCH 31, 2007

| Date | Name | | Hours |
|------|------|------|------|
| 03/01/07 | Ament | Continue calculating fees and expenses for Jan. monthly fee application (1.50); draft 67th monthly fee application and provide to A. Muha (.50). | 2.00 |
| 03/02/07 | Ament | Meet with A. Muha re: Jan. monthly fee application (.10); revisions to fee application (.20); review and revise invoices relating to fees and expenses (.60); e-mail 67th monthly fee application to J. Lord for DE filing (.10). | 1.00 |
| 03/02/07 | Lord | Revise, e-file and perfect service of Reed Smith January monthly fee application. | 1.20 |
| 03/02/07 | Muha | Make final review of and revisions to January 2007 monthly fee application summary form. | .50 |
| 03/05/07 | Lord | Research docket and draft CNO to Reed Smith quarterly fee application. | .40 |
| 03/06/07 | Cameron | Attention to fee application materials. | .90 |
| 03/08/07 | Muha | Begin review/revisions to February 2007 monthly fee application fee and expense invoices. | 1.30 |

172573 W. R. Grace & Co.                     Invoice Number  1533637
60029 Fee Applications-Applicant             Page    2
April 30, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| 03/09/07 | Ament | Meet with A. Muha re: fee application issues. | .10 |
| 03/09/07 | Muha | Continue review/revisions to February 2007 monthly fee and expense invoices. | 1.60 |
| 03/14/07 | Ament | E-mails re: invoices for Feb. monthly fee application. | .20 |
| 03/20/07 | Ament | Review fees relating to 22nd quarterly fee application and compare against fee auditor report (.10); meet with A. Muha re: same (.10); respond to S. Bossay e-mail confirming RS amounts (.10); e-mails re: Feb. monthly fee application (.20). | .50 |
| 03/22/07 | Ament | Review invoices and begin drafting Feb. monthly fee application and spreadsheet (.50); e-mails re: Feb. monthly fee application and issues relating to invoices for same (.10). | .60 |
| 03/22/07 | Muha | Review and make additional revisions to February 2007 monthly fee/expense details. | 1.30 |
| 03/23/07 | Ament | E-mails re: 22nd quarterly fee application. | .10 |
| 03/27/07 | Ament | Review invoices and begin calculating fees and expenses for Feb. monthly fee application (1.00); prepare spreadsheet re: same (.50); draft 68th monthly fee application (.50). | 2.00 |
| 03/27/07 | Lord | Research docket and draft CNO for Reed Smith January monthly fee application (.3). | .30 |
| 03/28/07 | Ament | Continue calculating fees and expenses and drafting 67th monthly fee application and provide to A. Muha (1.0); meet with A. Muha re: same (.10); finalize fee application and e-mail to J. Lord for DE filing (.40). | 1.50 |

172573 W. R. Grace & Co.                    Invoice Number  1533637
60029  Fee Applications-Applicant           Page    3
April 30, 2007

```
     Date   Name                                              Hours
   -------- -----------                                       -----


   03/28/07 Lord        E-mails with S. Ament re: Reed         1.60
                        Smith 68th monthly fee application
                        (.1); revise, e-file and perfect
                        service of same (1.2); e-file and
                        perfect service of Reed Smith CNO
                        to 67th monthly fee application
                        (.3).

   03/28/07 Muha        Make final changes to February         .60
                        2007 monthly application and
                        provide comments to S. Ament.

                                                              ------
                                           TOTAL HOURS         17.70
```

```
   TIME SUMMARY            Hours         Rate          Value
   -------------------     -----    -------------     -------
   Douglas E. Cameron      0.90  at  $  570.00  =       513.00
   Andrew J. Muha          5.30  at  $  350.00  =     1,855.00
   John B. Lord            3.50  at  $  210.00  =       735.00
   Sharon A. Ament         8.00  at  $  145.00  =     1,160.00

                           CURRENT FEES                     4,263.00


                                                      ------------
                           TOTAL BALANCE DUE UPON RECEIPT   $4,263.00
                                                      ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number    1533638
One Town Center Road                      Invoice Date      04/30/07
Boca Raton, FL    33486                   Client Number      172573



========================================================================

Re: W. R. Grace & Co.


(60030)  Hearings


        Fees                            550.50
        Expenses                          0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $550.50
                                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number    1533638
One Town Center Road                      Invoice Date      04/30/07
Boca Raton, FL    33486                   Client Number       172573
                                          Matter Number        60030


==============================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MARCH 31, 2007

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 03/01/07 | Egoul | Correspondence with Doug Cameron re: assisting Lawrence Flatley and Kirkland & Ellis attorneys during the hearing preparation meetings in Philadelphia office. | .30 |
| 03/05/07 | Egoul | Assisted Sal Bianca (Kirkland & Ellis) with various administrative tasks during preparation for hearing at the U.S. Bankruptcy Court per request of Douglas Cameron. | 2.50 |
| 03/07/07 | Ament | Review docket, download transcript of 2/26/07 omnibus hearing and e-mail to client and working group (.10); e-mails re: 3/8/07 hearing (.10). | .20 |
| 03/08/07 | Ament | Meet with J. Restivo re: status conference (.10); hand deliver PD claims charts to Judge Fitzgerald and meet with R. Baker re: same (.40). | .50 |
| 03/27/07 | Ament | Telephone call to CourtCall re: 4/2/07 hearing and e-mails re: same. | .20 |

                                                       ------
                                      TOTAL HOURS        3.70

```
172573 W. R. Grace & Co.                        Invoice Number  1533638
60030  Hearings                                 Page    2
April 30, 2007
```

```
        TIME SUMMARY                Hours           Rate            Value


        ------------------------   ---------------------   -------
        Sharon A. Ament             0.90  at  $  145.00  =      130.50
        Katerina Egoul              2.80  at  $  150.00  =      420.00

                                    CURRENT FEES                                   550.50


                                                            ------------
                            TOTAL BALANCE DUE UPON RECEIPT           $550.50
                                                            ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                        Invoice Number    1533639
One Town Center Road                    Invoice Date      04/30/07
Boca Raton, FL    33486                 Client Number      172573

===============================================================================

Re: W. R. Grace & Co.


(60033)   Claim Analysis Objection Resolution & Estimation
          (Asbestos)

          Fees                           530,081.00
          Expenses                             0.00

                        TOTAL BALANCE DUE UPON RECEIPT       $530,081.00
                                                            =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number    1533639
One Town Center Road                      Invoice Date      04/30/07
Boca Raton, FL    33486                   Client Number       172573
                                          Matter Number        60033


========================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MARCH 31, 2007

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 03/01/07 | Ament | Review and summarize expert reports for D. Cameron and e-mails re: same (.20); telephone call from H. Engel re: Millette reports and e-mails re: same (.20). | .40 |
| 03/01/07 | Aten | Review and analyze materials re Dr. Frank in preparation for deposition (2.1); conference with L. Flatley re materials re Dr. Frank (1.9); conference with C. Gatewood re preparation for Dr. Lemen's deposition (.9). | 4.90 |
| 03/01/07 | Cameron | Prepare for (0.90) and attend deposition of Roger Morse (6.20); meet with R. Morse and R. Finke regarding same (0.70); review draft responses to discovery requests (0.70); meet with R. Finke regarding same (1.20); prepare for Halliwell deposition (4.10). | 13.80 |
| 03/01/07 | DiChiera | Analyze Dr. Lemen's report and mark relevant articles to be pulled in connection with deposition preparation; prepare working chart in connection with cited articles per subtitle and excerpt from report of Dr. Lemen's report per request of C. Gatewood (7.0); confer with R. Aten and L. | 8.20 |

```
172573 W. R. Grace & Co.                    Invoice Number  1533639
60033  Claim Analysis Objection Resolution  Page    2
       & Estimation (Asbestos)
April 30, 2007
```

| Date | Name | | Hours |
|------|------|------|-------|
| | | Flatley regarding information material needed in connection with Dr. Frank in preparation for his deposition (1.2). | |
| 03/01/07 | Engel | Review documents re J. Millette product ID deposition, review correspondence re same. | 2.40 |
| 03/01/07 | Flatley | E-mails and replies regarding various issues (0.3); beginning preparation for claimants' medical witness depositions, including with R. Aten to discuss preparation (1.2); further preparation for claimants' medical depositions and e-mails regarding scheduling of same (1.2); meet with C. Gatewood regarding deposition coverage (0.2). | 2.90 |
| 03/01/07 | Gatewood | Prepare to conduct expert deposition of Dr. Anderson, including examination/analysis of medical literature and scientific studies cited in Dr. Anderson's expert report. | 9.00 |
| 03/01/07 | Rea | Work on discovery matters. | 6.80 |
| 03/01/07 | Restivo | Communications re:  Morse deposition (.6); preparation for Hilsee deposition and meeting with T. Rea (2.0); receipt and review of new P.D. materials (1.0). | 3.60 |
| 03/01/07 | Rippin | Draft digest of Morse depositions. | 6.00 |
| 03/01/07 | Taylor-Payne | E-mails from and to Ms. Aten regarding materials for expert witness (0.5); compiled and forwarded expert witness materials to Ms. Aten (0.8). | 1.30 |
| 03/02/07 | Ament | Review and summarize expert reports for D. Cameron and e-mails re: same (.20); review and provide summaries of PD claims for T. Rea and e-mails re: same (.30); review information relating to Speights | .90 |

172573  W. R. Grace & Co.                    Invoice Number  1533639
60033   Claim Analysis Objection Resolution  Page    3
        & Estimation (Asbestos)
April 30, 2007


| Date | Name | | Hours |
|------|------|--|-------|
| | | discovery requests for T. Rea (.30); meet with T. Rea re: same (.10). | |
| 03/02/07 | Aten | Continue to review and analyze materials in preparation for depositions of claimants' experts. | .90 |
| 03/02/07 | Cameron | Prepare for (2.40) and take the deposition of Jack Halliwell (2.90); meet with R. Finke regarding same (0.30); review draft discovery responses and provide comments to same (0.80); meet with R. Finke regarding same (0.40); e-mails regarding deposition issues (0.40). | 7.20 |
| 03/02/07 | DiChiera | Analyze Dr. Lemen's report and prepare working chart in connection with Dr. Lemen's report per request of C. Gatewood (3.3); confer with R. Aten regarding additional material needed for Dr. Mark (5); confer with R. Aten regarding preparation for Dr. Frank deposition (.2). | 4.00 |
| 03/02/07 | Engel | Review correspondence re cancellation of J. Millette deposition, and cancel court reporter and reserved room. | .30 |
| 03/02/07 | Flatley | Preparation for medical witness depositions. | 6.90 |
| 03/02/07 | Gatewood | Prepare to conduct expert deposition of claimaint's expert, Dr. Brody (4.5); prepare deposition examination materials for deposition of Dr. Lemen (4.0). | 8.50 |
| 03/02/07 | Rea | Work on discovery matters. | 4.40 |
| 03/02/07 | Restivo | Telephone calls with D. Cameron. | .30 |
| 03/02/07 | Rippin | Draft digest of Morse depositions. | 6.50 |

172573 W. R. Grace & Co.                        Invoice Number  1533639
60033  Claim Analysis Objection Resolution      Page    4
       & Estimation (Asbestos)
April 30, 2007


| Date | Name | | Hours |
|------|------|---|-------|
| 03/03/07 | Cameron | Review new discovery requests for Canadian claims (1.00); review expert reports and deposition issues (0.90); review materials for 3/8 status conference (0.90). | 2.80 |
| 03/03/07 | Flatley | Voice-mail and e-mails from/to D. Biderman (0.2); preparation for fact witness meeting on 3/6/07 (4.2). | 4.40 |
| 03/04/07 | Aten | Continue to review documents re claimants' medical experts. | .80 |
| 03/04/07 | Cameron | Review and finalize draft of first set of discovery responses (0.90); review materials from Morse and Halliwell depositions (0.90); attention to deposition issues (0.70). | 2.50 |
| 03/04/07 | DiChiera | Analyze Dr. Lemen's report and update working chart relating to Dr. Lemen's report per request of C. Gatewood | 3.50 |
| 03/04/07 | Flatley | Preparation for Philadelphia trip. | .20 |
| 03/05/07 | Ament | Review and summarize expert reports and e-mails re: same (.20); review and summaries of PD claims (.20). | .40 |
| 03/05/07 | Aten | Conference with C. Gatewood re: depositions of claimants' experts (.9); continue to review/analyze materials re claimants' experts in preparation for depositions (3.9). | 4.80 |
| 03/05/07 | Cameron | Attention to discovery requests and responses (2.40); attention to expert discovery issues (0.60); review Pinchin materials regarding deposition (1.60). | 4.60 |
| 03/05/07 | Flatley | Preparation for Philadelphia trip (1.30); e-mails re: deposition scheduling issues (.80); follow-up on issue raised by D. Biderman, including call with R. Finke and | 3.10 |

```
172573 W. R. Grace & Co.                          Invoice Number  1533639
60033  Claim Analysis Objection Resolution        Page   5
       & Estimation (Asbestos)
April 30, 2007
```

| Date | Name | | Hours |
|------|------|------|------|
| | | voice-mails (.90); with W. Sparks re: 3/6 meeting (.10). | |
| 03/05/07 | Gatewood | Prepare for expert deposition of Dr. Lemen, including research of supporting medical/scientific literature. | 8.50 |
| 03/05/07 | Rea | Work on discovery matters. | 8.20 |
| 03/05/07 | Restivo | Emails and correspondence re: pre-trial hearing (0.5); R. Lee deposition transcript corrections (1.0). | 1.50 |
| 03/06/07 | Ament | Review and summarize expert reports and e-mails re: same (.20); review and summaries of PD claims (1.0); review e-mail from M. Rosenberg re: updated claims (.10); e-mails and telephone calls re: R. Morse deposition transcript (.40). | 1.70 |
| 03/06/07 | Aten | Continue to read/analyze materials re: claimants' experts in preparation for depositions. | 3.20 |
| 03/06/07 | Cameron | Review draft discovery responses for Canadian claims and provide comments (0.90); continued work on discovery responses (1.60); review materials for upcoming depositions (1.90); meet with T. Rea and e-mails regarding expert discovery (0.80); meet with J. Restivo regarding 3/8 status conference (0.20); review Morse deposition transcript (0.70). | 6.10 |
| 03/06/07 | Flatley | Prepare for meeting in Philadelphia (1.00); fact witness meeting in Philadelphia with W. Sparks and follow-up on meeting (6.50); prepare for medical depositions (1.10). | 8.60 |

```
172573 W. R. Grace & Co.                      Invoice Number  1533639
60033  Claim Analysis Objection Resolution    Page    6
       & Estimation (Asbestos)
April 30, 2007
```

| Date | Name | | Hours |
|------|------|--|-------|
| 03/06/07 | Gatewood | Preparation for deposition examination of claimant's expert witness, Dr. Lemen. | 9.00 |
| 03/06/07 | Rea | Work on discovery matters. | 6.00 |
| 03/06/07 | Restivo | Telephone calls with R. Finke and K & E (.5); meetings with T. Rea and D. Cameron (.5); prepare for status conference (1.0). | 2.00 |
| 03/07/07 | Ament | Review and summarize expert reports and e-mails re: same (.20); e-mails with T. Rea re: PD claims (.20); e-mails re: motions for summary judgment relating to LA claims (.10). | .50 |
| 03/07/07 | Aten | Continue to review/analyze materials re: claimants' medical experts in preparation for their depositions. | 1.20 |
| 03/07/07 | Cameron | Review materials and meet with J. Restivo regarding issues for 3/8/07 status conference (1.40); review and revise draft discovery responses (1.10); review materials regarding expert preparation issues (0.80); e-mails with client regarding risk assessment issues (0.40); review materials for expert depositions and e-mail to Reed Smith team members regarding same (0.90); review materials regarding hearing dates (0.30). | 4.90 |
| 03/07/07 | DiChiera | Review transcripts of Dr. Lemen testimony in other cases, in preparation for Lemen deposition. | 7.40 |
| 03/07/07 | Engel | Review Longo's deposition transcript (2.1); draft memorandum re same (0.4); review correspondence re summary judgment motion (0.2); discuss same with W. Wolf (0.5); review motion (0.6); review correspondence re expert reports and begin to review same (2.4). | 6.20 |

172573 W. R. Grace & Co.                          Invoice Number  1533639
60033  Claim Analysis Objection Resolution         Page    7
       & Estimation (Asbestos)
April 30, 2007


| Date | Name | | Hours |
| ------- | ---------- | | ----- |
| 03/07/07 | Flatley | Follow-up on Philadelphia trip and reorganizing (1.2); work on deposition scheduling issues (0.9). | 2.10 |
| 03/07/07 | Gatewood | Communicate with R. Aten concerning expert reports of Dr. Anderson and Lemen (.50); communicate with M. DiChiera concerning sources/articles cited by Dr. Welch and Dr. Lemen (.50); examination/analysis of various articles cited by Dr. Lemen addressing safety (occupational) thresholds (1.5); prepare for deposition examination of Dr. Lemen (6.0). | 8.50 |
| 03/07/07 | Rea | Work on discovery matters. | 8.40 |
| 03/07/07 | Restivo | Prepare for Morse deposition (1.5); telephone conference with R. Beber and R. Finke (.5); telephone calls with M. Dies, A. Kearse, et al. (.5); prepare for pre-trial hearing (2.0). | 4.50 |
| 03/08/07 | Ament | Review and summarize expert reports and e-mails re: same (.20); meet with T. Rea re: PD claims (.10); review and summaries of PD claims for T. Rea (1.50). | 1.80 |
| 03/08/07 | Aten | Continue to review/analyze materials in preparation for depositions of claimants' experts (4.6); conference with L. Flatley and C. Gatewood re scheduling of depositions (.8). | 5.40 |
| 03/08/07 | Cameron | Review materials from T. Rea regarding discovery responses (0.70); multiple e-mails regarding discovery issues (0.80). | 1.50 |
| 03/08/07 | DiChiera | Review transcript in preparation of Dr. Lemen's deposition (3.4); prepare for and attend meeting with C. Gatewood regarding Dr. Anderson's deposition (.8); confer | 7.20 |

172573 W. R. Grace & Co.                           Invoice Number  1533639
60033  Claim Analysis Objection Resolution         Page    8
       & Estimation (Asbestos)
April 30, 2007


| Date | Name | | Hours |
|------|------|---|-------|
| | | with L. Flatley regarding Dr. Hughson (.6); secure hotel rooms and conference rooms and preparation for the depositions of Dr. Lemen and Dr. Anderson (1.4); update calendar regarding confirmation of depositions (.4); review and respond to emails from R. Aten regarding request to revise the deposition notices of Dr. Lemen and Dr. Anderson (.6). | |
| 03/08/07 | Flatley | Preparation for court conference call (0.3); attend court conference call and follow-up with J. Restivo and T. Rea (1.7); scheduling issues regarding medical depositions (1.0); preparation for depositions and reorganizing on medical issues (4.1); conference call with J. Restivo and D. Bernick and follow-up with J. Restivo (0.7). | 7.80 |
| 03/08/07 | Gatewood | Meet with L. Flatley and R. Aten concerning deposition schedule and issues relating to medical experts (.50); meet/communicate with M. DiChiera concerning scheduled expert depositions (Lemen, Welch, Anderson & Brody) (.50); prepare for expert deposition of Dr. Lemen (7.5). | 8.50 |
| 03/08/07 | Rea | Work on discovery matters. | 10.20 |
| 03/08/07 | Restivo | Pre-trial calls with R. Finke and Prudential et al. (1.0); prepare for pre-trial conference (1.0); telephonic pre-trial conference (1.5); post-conference calls to various parties (1.0); planning and telephone conference with D. Bernick and L. Flatley (1.0); Longo and Morse discovery issues (.4). | 5.90 |

172573 W. R. Grace & Co.                        Invoice Number  1533639
60033  Claim Analysis Objection Resolution      Page    9
       & Estimation (Asbestos)
April 30, 2007


| Date | Name | | Hours |
|------|------|---|-------|
| 03/09/07 | Ament | Review and summarize expert reports and e-mails re: same (.20); review and summaries of PD claims and expert reports for T. Rea (2.0); meetings and e-mails with T. Rea re: same (.30). | 2.50 |
| 03/09/07 | Aten | Read/analyze articles in preparation for depositions of claimants' experts. | 2.30 |
| 03/09/07 | Cameron | Telephone call with J. Restivo regarding status conference (0.30); attention to discovery responses and multiple e-mails regarding same (0.90); review materials relating to Pinchin deposition (1.00); e-mails regarding deposition issues (0.80). | 3.00 |
| 03/09/07 | Engel | Discussion re documents to forward to R. Senftleben. | .10 |
| 03/09/07 | Flatley | Reviewing materials in preparation for medical witness depositions (4.0); messages to/from R. Aten (0.5). | 4.50 |
| 03/09/07 | Gatewood | Prepare to conduct deposition of Dr. Welch. | 8.00 |
| 03/09/07 | Rea | Work on discovery matters. | 5.00 |
| 03/09/07 | Restivo | Telephone calls and emails re: hearing date (.6); telephone calls and emails re: Prudential (1.0); telephone calls and emails re: pre-trial hearing (1.0); discovery preparation (1.0). | 3.60 |
| 03/10/07 | Cameron | Attention to inquiries regarding summary judgment motions (0.60); review materials relating to discovery responses (0.80). | 1.40 |
| 03/10/07 | Rea | Work on discovery matters. | 3.60 |

172573 W. R. Grace & Co.                          Invoice Number  1533639
60033  Claim Analysis Objection Resolution        Page   10
       & Estimation (Asbestos)
April 30, 2007


| Date | Name | | Hours |
|------|------|--|-------|
| 03/11/07 | Cameron | Review revised drafts of discovery and related comments (1.60); attention to expert deposition issues for Pinchin, Mew, and Ewing (2.30); review materials relating to K&E inquiries (0.40). | 4.30 |
| 03/11/07 | DiChiera | Analyze Dr. Lemen's expert reports and update chart in connection with materials relied on by Dr. Anderson in his expert reports. | 2.50 |
| 03/11/07 | Rea | Work on discovery matters. | 5.30 |
| 03/12/07 | Ament | Review and summarize expert reports and e-mails re: same (.50); assist D. Cameron with Pinchin deposition preparation (.50). | 1.00 |
| 03/12/07 | Aten | Continue to review materials re claimants' experts in preparation for depositions. | 3.00 |
| 03/12/07 | Cameron | Prepare and revise final witness list (1.10); review and revise draft discovery responses (0.90); meet with J. Restivo regarding discovery issues (0.60); telephone call with claimants' counsel regarding same (0.30); telephone call with R. Finke regarding same and regarding discovery issues (0.50); multiple e-mails regarding Pinchin deposition (1.30); review material for Pinchin deposition (3.90); e-mails with counsel regarding deposition preparation (0.30); multiple e-mails regarding discovery responses (0.70). | 9.60 |
| 03/12/07 | DiChiera | Review the transcript of Daubert Hearing in preparation of Dr. Lemen's deposition and review relevant excerpts (7.3); telephone call to confirm conference room for the deposition of Dr. Lemen (.3). | 7.60 |

172573  W. R. Grace & Co.                          Invoice Number   1533639
60033   Claim Analysis Objection Resolution        Page   11
        & Estimation (Asbestos)
April 30, 2007


| Date | Name | | Hours |
|------|------|------|------|
| 03/12/07 | Engel | Prepare for experts' depositions on the "lack of hazard" issue, and draft correspondence re same. | 3.60 |
| 03/12/07 | Flatley | Reviewing materials in preparation for medical witness depositions. | 1.50 |
| 03/12/07 | Gatewood | Prepare for deposition of Dr. Lemen and Dr. Welch (6.0); research/analyze scientific articles/publications addressing World Health Organization statements on threshold exposure levels (2.5). | 8.50 |
| 03/12/07 | Rea | Work on discovery matters. | 9.60 |
| 03/12/07 | Restivo | Telephone calls with R. Finke and M. Dies (.8); status report to team (1.6); list of 66-74 "remaining" P.D. claims (.6); telephone call with R. Beber (.4); Discovery and Hearing Preparation (1.6). | 5.00 |
| 03/13/07 | Ament | Review and summarize expert reports and e-mails re: same (.50); e-mails re: Pinchin deposition (.20); e-mails re: motions for summary judgment (.30). | 1.00 |
| 03/13/07 | Aten | Continue to review/analyze material re claimants' experts in preparation for their deposition (1.9); revise deposition notices for Dr. Longs and Dr. Brody and arrange for filing/serving (.4); read/edit response to Macerich's motion for summary judgment (1.0); conference with L. Flatley and J. Gitterman re same (.3). | 3.60 |
| 03/13/07 | Cameron | Prepare for Pinchin deposition (6.80); multiple e-mails and phone calls regarding same (1.10); review draft witness disclosure and multiple e-mails and telephone call regarding same (1.80); review designations filed by one of claimants (0.60); attention to | 11.30 |

172573  W. R. Grace & Co.                          Invoice Number  1533639
60033  Claim Analysis Objection Resolution         Page  12
       & Estimation (Asbestos)
April 30, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| | | outstanding discovery issues (0.60); attention to scheduling issues (0.40). | |
| 03/13/07 | DiChiera | Review the transcript of Daubert Hearing in preparation of Dr. Lemen's deposition. | 3.50 |
| 03/13/07 | Engel | Prepare for experts' depositions, discuss same with J. Restivo and D. Cameron. | 3.30 |
| 03/13/07 | Flatley | Reviewing and responding to various e-mails regarding witness list (1.0); reviewing and commenting on draft brief on summary judgment motion (2.2). | 3.20 |
| 03/13/07 | Gatewood | Examine/analyze and revise outline materials for articles/studies relied upon by Dr. Welch and conduct additional research concerning use of epidemiological studies versus case studies (5.0); revise examination outline prepared for use at Dr. Lemen's deposition (4.0). | 9.00 |
| 03/13/07 | Rea | Attention to expert deposition. | 13.50 |
| 03/13/07 | Restivo | Review Halliwell (.7); review Longo reports and telephone conference with H. Engel (2.0); witness list (.5); correspondence with Baena, Esayian, Cameron, et al. (.5). | 3.70 |
| 03/14/07 | Ament | Review and summarize expert reports and e-mails re: same (.40); e-mails re: CA claims (.20); review and respond to e-mail from M. Rosenberg re: supplemental claims information (.10). | .70 |
| 03/14/07 | Aten | Continue to review/analyze materials re claimants' experts in preparation for depositions. | 2.70 |

172573 W. R. Grace & Co.                    Invoice Number  1533639
60033  Claim Analysis Objection Resolution  Page  13
       & Estimation (Asbestos)
April 30, 2007


| Date | Name | | Hours |
|------|------|---|-------|
| 03/14/07 | Cameron | Prepare for (2.10) and take the deposition of Dr. Donald Pinchin (6.80); multiple calls regarding same (0.40); review materials for Mew deposition (0.90); meet with G. Mew regarding deposition preparation (0.90); review materials relating to response to motion for summary judgment filed by California claimants (0.80). | 11.90 |
| 03/14/07 | Flatley | Reviewing and responding to various e-mails regarding witness list issues and California proof (1.4); review and comment on draft brief (1.2). | 2.60 |
| 03/14/07 | Gatewood | Communicate (multiple) with M. DiChiera concerning deposition examination arrangements/schedules for Drs. Lemen, Brody and Anderson (.70); examine/analyze supplemental report filed on behalf of claimants by Dr. L. Welch (1.5); draft skeletal outline and comparison of prior citations and testimony by Dr. Welch in preparation for deposition examination (6.5). | 8.70 |
| 03/14/07 | Rea | Attention to expert deposition. | 13.00 |
| 03/14/07 | Restivo | Correspondence and pleadings from P.D. objections and M. Dies. | 1.00 |
| 03/15/07 | Ament | Review and summarize expert reports and e-mails re: same (.20); organize Canadian claims for D. Cameron (.50); download designations of fact, witness and exhibit lists and provide to working group (.80); e-mails with K. Ostrom re: Pinchin deposition (.10); review and respond to e-mail from L. Flatley re: UC claims (.10); review database and begin running reports per L. Flatley request (.80); e-mails and meetings re: same (.30); obtain and provide Seif expert report to | 3.10 |

172573 W. R. Grace & Co.                          Invoice Number  1533639
60033  Claim Analysis Objection Resolution        Page  14
       & Estimation (Asbestos)
April 30, 2007


     Date   Name                                              Hours
     ------- -----------                                      -----

                        T. Rea per request (.30).

03/15/07 Aten           Continue to review/analyze            3.00
                        materials re: claimants' experts
                        in preparation for depositions
                        (2.6); calls and emails re
                        scheduling of Dr. Hughson's
                        deposition (.4).

03/15/07 Cameron        Meet with G. Mew prior to             9.20
                        deposition, portion of lunch break
                        and after deposition (1.80);
                        attend Mew deposition (4.40);
                        multiple e-mails regarding expert
                        depositions and summary judgment
                        issues (0.90); e-mail summary of
                        Mew deposition (0.70); begin
                        preparation of summary of Pinchin
                        deposition (1.40).

03/15/07 Engel          Review expert reports and related     2.80
                        documents in preparation for W.
                        Longo's deposition.

03/15/07 Flatley        Reviewing issues regarding summary    3.80
                        judgment briefs and e-mails (2.2);
                        call with D. Biderman regarding SJ
                        issues (0.4); e-mails regarding
                        scheduling (1.2).

03/15/07 Gatewood       Examine/analyze expert report         9.80
                        submitted for claimants by Dr.
                        Brody (1.5); outline of follow-up
                        issues and additional research
                        issues (1.0); draft skeletal
                        outline addressing
                        cross-examination issues to use at
                        deposition of Dr. Brody and
                        comparison/contrast of stated
                        opinions to expert report (and
                        supplemental report) of Dr.
                        Hughson (7.3).

03/15/07 Rea            Work on discovery matters.            2.00

03/16/07 Ament          Review and summarize expert          1.30
                        reports and e-mails re: same
                        (.20); e-mails with L. Flatley re:
                        UC claims (.10); continue
                        reviewing database re: UC claims

```
172573 W. R. Grace & Co.                    Invoice Number  1533639
60033  Claim Analysis Objection Resolution  Page  15
       & Estimation (Asbestos)
April 30, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| | | per L. Flatley request (1.0). | |
| 03/16/07 | Aten | Continue to review, analyze and summarize materials in preparation for depositions of claimants' experts (3.5); emails re: deposition notices (.4); revised and edited response to Macerich's motion for summary judgment (1.3). | 5.20 |
| 03/16/07 | Cameron | Meet with J. Restivo and T. Rea regarding multiple issues with property damage claims (0.80); multiple e-mails regarding same (0.60); prepare and revise memo regarding Pinchin deposition (2.10); attention to summary judgment materials (0.90); review claimants' witness list submissions (0.90). | 5.30 |
| 03/16/07 | DiChiera | Review notes from R. Aten in connection with the transcript from Maryland et al v. W.R. Grace & Co., et and prepare excerpts per R. Aten in preparation for Dr. Lemen's deposition. | 1.50 |
| 03/16/07 | Engel | Prepare for experts' depositions re lack of hazard issue, and discuss same with consultant. | 10.70 |
| 03/16/07 | Flatley | Review and reply to e-mails, especially on reply to summary judgment brief (1.7); calls and e-mails regarding medical witness depositions (0.4); e-mails and replies regarding deposition scheduling (0.7). | 2.80 |
| 03/16/07 | Gatewood | Communicate with D. Cameron, T. Rea, R. Aten and M. Dichiera concerning scheduling and substantive issues regarding upcoming expert depositions (.8); prepare to conduct deposition examination of Dr. Laura S. Welch for hazard hearing (7.5). | 8.30 |

172573 W. R. Grace & Co.                          Invoice Number  1533639
60033  Claim Analysis Objection Resolution        Page  16
       & Estimation (Asbestos)
April 30, 2007


| Date | Name | | Hours |
|------|------|---|-------|
| 03/16/07 | Rea | Work on discovery matters. | .50 |
| 03/17/07 | Aten | Continue to review/analyze materials in preparation for depositions of claimants medical experts. | 2.50 |
| 03/17/07 | Cameron | Prepare for (1.10) and meet with J. Restivo, B. Himmel and T. Rea regarding exhibit list and trial brief (2.10); follow-up to meetings (0.40); multiple e-mails regarding exhibit list and summary judgment materials (1.10). | 4.70 |
| 03/17/07 | Flatley | E-mails and replies on various documents and scheduling issues (1.3); preparation for medical depositions (0.3). | 1.60 |
| 03/17/07 | Himmel | Conference with J. Restivo, T. Rea, D. Cameron regarding exhibit list, pre-trial matters. | 2.00 |
| 03/17/07 | Rea | Attention to trial issues. | 4.00 |
| 03/17/07 | Restivo | Planning meeting re:  Exhibit lists and trial brief. | 3.00 |
| 03/18/07 | Ament | Review and summarize NY and UC claims (11.50); e-mails, telephone calls and meetings with working group re: same (1.50). | 13.00 |
| 03/18/07 | Aten | Work on response/cross-motion re Macerich's motion for summary judgment (1.2); reviewed and analyzed documents and compiled exhibit list (8.5). | 9.70 |
| 03/18/07 | Cameron | Multiple e-mails regarding exhibit list (1.10); review materials regarding response to motion for summary judgment (0.80); review deposition preparation materials (0.90). | 2.80 |

172573 W. R. Grace & Co.                        Invoice Number  1533639
60033  Claim Analysis Objection Resolution      Page  17
       & Estimation (Asbestos)
April 30, 2007


| Date | Name | | Hours |
|------|------|---|-------|

| 03/18/07 | Flatley | E-mails and replies regarding documents list issues (0.4); call with S. Ament regarding documents review (0.2); further e-mails regarding Monday schedule (0.4); preparation for medical witness depositions (1.7); e-mails regarding brief (0.3). | 3.00 |
| 03/18/07 | Gatewood | Examine/analyze expert report submitted by Dr. Mark and examination/analysis of articles authored/cited by witness in preparation for deposition of expert on hazard hearing issues. | 4.50 |
| 03/19/07 | Ament | Review and summarize expert reports and e-mails re: same (.50); review and summarize PD claims for T. Rea (3.90); e-mails, telephone calls and meetings re: same (.50); circulate responses to motions for summary judgment to team (.20). | 5.10 |
| 03/19/07 | Aten | Edit/revise and finalize brief for filing re: response to Macerich's summary judgment motion (2.5); continue to review/analyze document and compile exhibit list (7.7). | 10.20 |
| 03/19/07 | Cameron | Work on exhibit list issues (5.90); review claimants oppositions to motions for summary judgment and e-mails regarding same (3.40); review materials for Rich Lee deposition preparation (1.90). | 11.20 |
| 03/19/07 | DiChiera | Confer with R. Aten regarding review documents in connection with compilation of exhibit list (.6);  analyze documents and flag any key documents and compile exhibit list (8.5); review emails regarding confirmation of the deposition of Dr. Welch (.40). | 9.50 |

172573  W. R. Grace & Co.                          Invoice Number  1533639
60033   Claim Analysis Objection Resolution        Page  18
        & Estimation (Asbestos)
April 30, 2007


|  Date    | Name      |                                                    | Hours |
| -------- | --------- | -------------------------------------------------- | ----- |
| 03/19/07 | Engel     | Draft outline for claimants' experts' depositions and discuss same with D. Cameron and R. Finke. | 9.90 |
| 03/19/07 | Flatley   | Preparation for medical witness depositions (5.7); e-mails regarding scheduling issues (0.5). | 6.20 |
| 03/19/07 | Gatewood  | Prepare to conduct expert deposition of Dr. Mark for hazard hearing (4.5); prepare deposition examination materials/outline to conduct deposition of Dr. Laura S. Welch and review/examine exhibits relating to prior clinical experience (4.3). | 8.80 |
| 03/19/07 | Himmel    | Review proofs of claim and draft exhibit list from same (6.2); conferences with J. Restivo, T. Rea regarding same (.3). | 6.50 |
| 03/19/07 | Muha      | E-mails and discussions with S. Ament re: UC materials. | .20 |
| 03/19/07 | Rea       | Trial preparation. | 9.00 |
| 03/19/07 | Restivo   | Trial exhibits, emails, telephone calls and meetings re:  same. | 9.00 |
| 03/20/07 | Ament     | Review and summarize expert reports and e-mails re: same (.50); review and summaries of PD claims for T. Rea and D. Cameron (2.50); download responses to motions for summary judgment and circulate to client and working group (.50); meet with T. Rea re: same (.10). | 3.60 |
| 03/20/07 | Aten      | Continue to review/analyze documents and compile exhibit list. | 7.90 |
| 03/20/07 | Cameron   | Attention to exhibit list and revisions to same (1.70); prepare for meeting with expert witness (1.20); meet with expert witness regarding deposition preparation (2.20); review oppositions to motion for summary judgment | 10.30 |

172573 W. R. Grace & Co.                         Invoice Number  1533639
60033  Claim Analysis Objection Resolution       Page  19
       & Estimation (Asbestos)
April 30, 2007


| Date | Name | | Hours |
|------|------|--|-------|
| | | (1.90); multiple strategy calls regarding same (1.90); review motions in limine (0.90); review deposition preparation materials (0.50). | |
| 03/20/07 | DiChiera | Attend to logistics re: depositions of: Dr. Welch; Dr. Lemen; Dr. Hammer; Dr. Anderson; Dr. Hughson; Dr. Frank and Dr. Brody (2.6); update deposition calendar regarding same (.3); compile exhibit list (1.6); telephone conference with C. Gatewood regarding deposition of Dr. Welch (.6); pull materials needed in preparation of Dr. Welch's deposition. (.9). | 6.00 |
| 03/20/07 | Engel | Complete deposition outline for depositions of W. Longo, W. Ewing, and J. Millette. | 7.50 |
| 03/20/07 | Flatley | Reorganizing (0.4); working on medical witness depositions and documents lists (1.0); document list issues, including with T. Rea to call D. Biderman (1.3); meet with R. Aten and C. Gatewood regarding medical deposition scheduling (0.4); review responses to summary judgment motion (2.0); letters (0.2). | 5.30 |
| 03/20/07 | Gatewood | Continued preparation to conduct deposition of Dr. L. Welch for hazard hearing issues. | 8.00 |
| 03/20/07 | Himmel | Conferences with T. Rea regarding exhibit list. | .50 |
| 03/20/07 | Pickens | Review of opposition briefs and research for replies thereto. | 3.70 |
| 03/20/07 | Rea | Work relating to summary judgment. | 9.60 |

172573  W. R. Grace & Co.                          Invoice Number  1533639
60033  Claim Analysis Objection Resolution         Page   20
        & Estimation (Asbestos)
April 30, 2007

|   Date   | Name      |                                                                 | Hours |
| -------- | --------- | --------------------------------------------------------------- | ----- |
| 03/20/07 | Restivo   | Receipt and review of Response to Summary Judgment Motions (1.0); Reply to "Not a Grace Product" Response (1.0); preparation of R. Lee for deposition (4.0); attend to issues re: Exhibit List (1.5). | 7.50 |
| 03/21/07 | Ament     | Review and summarize expert reports for D. Cameron and T. Rea and e-mails re: same (2.50); download and circulate responses and motions in limine to client and working group (.50); meet with R. Aten re: methodology hearing (.10); obtain and provide various documents to R. Aten re: same (.40). | 3.50 |
| 03/21/07 | Aten      | Conference call with L. Flatley, C. Gatewood, S. Blatnick, R. Finke re: reply re: California motions (1.5); reviewed prior claims forms for University of California (1.3); reviewed hearing transcript (.3); review exhibit list and prepare an amended exhibit list re California claims (1.5); continue to analyze/review materials re claimants' experts in preparation for depositions (.8). | 5.40 |
| 03/21/07 | Cameron   | Meet with J. Restivo regarding issues for summary judgment motion replies (0.3); meet with J. Restivo regarding R. Lee deposition (0.3); multiple e-mails regarding issues for R. Lee deposition (0.4); review outlines and materials relating to reply brief for Canadian claims (1.8); multiple e-mails regarding same (0.4); review deposition transcripts of G. Mew and D. Pinchin regarding same (1.4); review materials for Ewing and Millette depositions (1.2); review materials for M. Corn deposition (0.9); telephone calls and e-mails with L. Flatley regarding Dr. Frank deposition (0.3); | 8.70 |

172573 W. R. Grace & Co.                          Invoice Number  1533639
60033  Claim Analysis Objection Resolution        Page  21
       & Estimation (Asbestos)
April 30, 2007


| Date | Name | | Hours |
|------|------|--|-------|
| | | participate in conference call with co-counsel and client regarding strategy for summary judgment reply briefs (0.9); review Motley Rice requests regarding Grace witnesses (0.3); attention to discovery requests and e-mails regarding same (0.5). | |
| 03/21/07 | Engel | Review Longo's prior trial testimony and prepare deposition questions re same. | 4.30 |
| 03/21/07 | Flatley | E-mails (0.2); reviewing and analyzing briefs in opposition to motion for summary judgment (3.3); conference call with R. Finke and others regarding strategy for summary judgment reply brief and follow-up on call with R. Aten (1.6); meet with K. Matthews regarding research issues (0.3); call with W. Sparks (0.2); e-mails and replies regarding Motley Rice letter issue (0.4); preparation for medical witness depositions (4.2); conference call with D. Biderman and J. Gitterman regarding briefs (0.4). | 10.60 |
| 03/21/07 | Gatewood | Communicate with R. Aten and M. DiChiera concerning claimant's expert witnesses (medical) designated for hazard hearing (.50); prepare to conduct deposition of Dr. L. Welch for hazard hearing issues including drafting examination outline/materials and selection of exhibits (8.0). | 8.50 |
| 03/21/07 | Himmel | Conference with T. Rea regarding product ID and review documents regarding same. | .50 |
| 03/21/07 | Matthews | Meet with L. Flatley regarding University of California research for brief (0.5); review briefs and research (1.1); emails with L. Flatley and B. Aten (0.3); call | 2.10 |

172573 W. R. Grace & Co.                         Invoice Number  1533639
60033  Claim Analysis Objection Resolution       Page  22
        & Estimation (Asbestos)
April 30, 2007


     Date    Name                                                    Hours
     -------- -----------                                            -----
                              with B. Aten (0.2).

     03/21/07 Pickens         Research for summary judgment           6.80
                              reply briefs.

     03/21/07 Rea             Work relating to summary judgment      11.40
                              brief.

     03/21/07 Restivo         Prepare for and Deposition of R.        7.00
                              J. Lee (5.5); dictate Reply to
                              Response re:  "Not a Grace
                              Product" (1.0); review Hilsee
                              Transcript (.5).

     03/22/07 Ament           Review and summarize expert report      1.60
                              and e-mails re: same (.20);
                              compile responses and objections
                              to motions for summary judgment,
                              organize and prepare binder for D.
                              Cameron (.80); obtain and provide
                              various expert reports to T. Rea
                              per request (.50); meet with T.
                              Rea re: responses (.10).

     03/22/07 Aten            Continue to review/analyze              6.60
                              materials in preparation of
                              depositions of claimants' experts
                              (1.2); read/analyze/edit reply to
                              California claimants' responses to
                              summary judgment motion (5.4).

     03/22/07 Cameron         Review draft reply brief regarding      5.90
                              Canadian claims summary judgment
                              motion (0.9); prepare for (0.8)
                              and participate in conference call
                              with expert and co-counsel
                              regarding reply brief and
                              supporting affidavit for Canadian
                              claims summary judgment motion
                              (1.1); follow-up calls and e-mails
                              regarding reply brief (0.9);
                              telephone call with R. Finke and
                              expert regarding report (0.7);
                              e-mails regarding Dr. Frank
                              deposition (0.3); telephone call
                              and e-mails with J. Restivo
                              regarding summary judgment motions
                              (0.2); review New York reply brief
                              (0.6); emails regarding Motley
                              Rice request regarding Grace

```
172573 W. R. Grace & Co.                    Invoice Number  1533639
60033  Claim Analysis Objection Resolution  Page   23
       & Estimation (Asbestos)
April 30, 2007
```

| Date | Name | | Hours |
|------|------|------|------|
| | | witnesses (0.4). | |
| 03/22/07 | DiChiera | Preparation work for the deposition of Dr. Laura Welch. | 8.00 |
| 03/22/07 | Engel | Prepare for and take W. Longo's deposition and follow-up on same. | 9.90 |
| 03/22/07 | Flatley | Preparation for Dr. Frank deposition (4.0); review summary judgment reply brief, call with J. Gitterman and other follow-up on it (1.3); additional preparation for Dr. Frank deposition (5.1); reply brief issues (2.0). | 12.40 |
| 03/22/07 | Gatewood | Prepare deposition materials to conduct expert deposition of Dr. Laura S. Welch, including examination/analysis of prior testimony and research/analysis addressing OSHA, NISOH and EPA guidelines/statements in conjunction with same. | 8.50 |
| 03/22/07 | Himmel | Review documents regarding product ID and prepare summary of same. | 2.70 |
| 03/22/07 | Matthews | Conduct research on University of California for the brief and follow-up on issues re: same. | 4.80 |
| 03/22/07 | Pickens | Research and draft reply briefs. | 4.80 |
| 03/22/07 | Rea | Work relating to summary judgment. | 8.20 |
| 03/22/07 | Restivo | Work on reply brief (1.0); draft agenda for 4/9 hearing (1.0); prepare for 4/9 and 4/23 hearing (5.0). | 7.00 |
| 03/23/07 | Ament | Review and summarize expert reports and e-mails re: same. | .20 |
| 03/23/07 | Aten | Review/revise/edit/finalize reply re: California claims (3.2); continue to review/analyze materials re: claimants' experts in preparation for deposition (1.6). | 4.80 |

172573 W. R. Grace & Co.                        Invoice Number  1533639
60033  Claim Analysis Objection Resolution      Page  24
       & Estimation (Asbestos)
April 30, 2007


| Date | Name | | Hours |
|------|------|--|-------|

| Date | Name | | Hours |
|------|------|--|-------|
| 03/23/07 | Cameron | Review revised reply brief regarding Canadian claims (1.4); review draft affidavit in support (0.9); review draft brief regarding California claims and e-mail comments (0.9); review draft brief regarding other statutes of limitations (0.5); review draft brief regarding Anderson memorial and e-mails regarding same (0.9); multiple calls with client and co-counsel regarding summary judgment briefs (1.1). | 5.70 |
| 03/23/07 | DiChiera | Preparation work for the deposition of Dr. Laura Welch | 8.00 |
| 03/23/07 | Flatley | Review language for insert to summary judgment brief and e-mails regarding it (0.5); preparation for Dr. Frank deposition (4.6); deposition of Dr. Frank and follow-up, including e-mails and calls to R. Senftleben (5.5). | 10.60 |
| 03/23/07 | Gatewood | Communicate/meet with M. DiChiera and communicate with R. Aten concerning expert deposition of claimant's expert, Dr. Brody (.8); examine/analyze prior deposition transcripts of Dr. Brody and examine/analyze source/authorities cited/relied upon by Dr. Brody in preparation to conduct deposition examination for hazard hearing (7.50). | 8.30 |
| 03/23/07 | Himmel | Review claim documents and prepare summary regarding same. | .50 |
| 03/23/07 | Pickens | Research and revise reply briefs. | 3.40 |
| 03/23/07 | Rea | Work relating to summary judgment. | 9.70 |
| 03/23/07 | Restivo | Work on reply brief. | 3.80 |

```
172573 W. R. Grace & Co.                    Invoice Number  1533639
60033  Claim Analysis Objection Resolution  Page  25
       & Estimation (Asbestos)
April 30, 2007
```

| Date | Name | | Hours |
|------|------|------|------|
| 03/24/07 | Cameron | Review materials regarding California discovery requests and e-mails regarding same (0.6); review materials relating to Seif deposition (0.7); review materials relating to upcoming depositions (0.9); review motions in limine regarding R. Morse and R. Lee (0.9). | 3.10 |
| 03/24/07 | Flatley | Preparation for medical depositions during week of March 26. | 4.00 |
| 03/24/07 | Rea | Work on discovery matters. | 3.00 |
| 03/25/07 | Aten | Continue to review, analyze and summarize documents in preparation for depositions of claimants' experts. | 1.70 |
| 03/25/07 | Cameron | Review State of California expert report regarding lack of hazard, provide outline of thoughts for deposition and multiple e-mails regarding same (1.3); e-mails relating to deposition scheduling issues (0.5); review materials relating to upcoming depositions (0.4); review motions in limine and begin to outline responses (0.9); review materials filed for reply briefs (0.7); review materials for Corn deposition preparation (0.7). | 4.50 |
| 03/25/07 | DiChiera | Preparation work for the deposition of Dr. Laura Welch. | 3.00 |
| 03/25/07 | Flatley | Preparation for medical depositions during 3/26 week (3.4); organizing regarding trips for medical depositions (1.0). | 4.40 |
| 03/25/07 | Rea | Attention to expert discovery. | 8.20 |

```
172573 W. R. Grace & Co.                    Invoice Number  1533639
60033  Claim Analysis Objection Resolution  Page  26
       & Estimation (Asbestos)
April 30, 2007
```

| Date | Name | | Hours |
|------|------|--|-------|
| 03/26/07 | Ament | Review and summarize expert report and e-mails re: same (.50); attend team meeting (1.20); download replies re: motions for summary judgment and circulate to team (.50). | 2.20 |
| 03/26/07 | Aten | Conference with C. Gatewood re: preparation for depositions (.5); continue to review/analyze materials re claimants' experts in preparation for depositions (4.1); conference with J. Restivo, D. Cameron and C. Gatewood re: preparation for hearings (1.3). | 5.90 |
| 03/26/07 | Atkinson | Per D. Cameron request, review files re: Dr. Morton Corn testimony. | .50 |
| 03/26/07 | Cameron | Prepare for (0.9) and attend meeting with J. Restivo and members of Grace PD team regarding strategy and hearing preparation (1.4); attention to summary judgment replies (1.1); e-mails relating to deposition scheduling (0.7); review materials for M. Corn deposition preparation (1.3); attention to Motions in Limine issues (0.9); review materials for Ewing deposition (0.7); attention to hearing issues and agenda (0.4). | 7.40 |
| 03/26/07 | Engel | Review correspondence re deposition preparation for M. Corn and W. Ewing (0.3);  review W. Ewing's expert report re same (0.6); draft outline for W. Ewing's deposition (1.2). | 2.10 |
| 03/26/07 | Flatley | Preparation for medical witness meeting before and on trip to San Diego, CA (8.0); meet with R. Senftleben regarding medical witness meeting (1.0); meeting with medical witness to prepare for deposition and return with with R. Senftleben (3.5). | 12.50 |

172573  W. R. Grace & Co.                          Invoice Number  1533639
60033  Claim Analysis Objection Resolution         Page  27
       & Estimation (Asbestos)
April 30, 2007

| Date | Name | | Hours |
|------|------|---|-------|

| 03/26/07 | Gatewood | Prepare for and meet with trial team members concerning upcoming deadlines/strategies and outstanding discovery issues (1.5); meet/confer with R. Aten concerning depositions of Drs. Hammar, Lemen and Mark (.50); communicate with M. DiChiera concerning deposition discovery/conferencing issues (.3); prepare to conduct deposition examination of Dr. Mark (7.0). | 9.30 |
| 03/26/07 | Rea | Attention to expert discovery. | 9.00 |
| 03/26/07 | Restivo | Hearing agenda (0.9); replies to responses (2.5); planning meeting (1.4). | 4.80 |
| 03/27/07 | Ament | Review and summarize expert reports and e-mails re: same (.60); review J. Restivo memo (.10); e-mails re: Pinchin deposition (.30); obtain and provide T. Rea and D. Cameron with various pleadings per request (.40); meet with T. Rea re: same (.10). | 1.50 |
| 03/27/07 | Aten | Continue to compile, review, analyze and summarize materials in preparation for depositions of plaintiff's experts. | 4.80 |
| 03/27/07 | Atkinson | Review files re: Morton Corn and William Ewing testimony. | .50 |
| 03/27/07 | Cameron | Review materials in preparation for Mort Corn deposition (3.90); review and comment on draft responses to discovery requests (0.90); e-mails regarding same (0.50); attention to deposition scheduling issues with claimants' counsel (0.90); review materials for hearing preparation issues (1.80); meet with J. Restivo regarding same (0.40); review consultant materials (1.40). | 9.80 |

172573 W. R. Grace & Co.                    Invoice Number  1533639
60033  Claim Analysis Objection Resolution  Page   28
       & Estimation (Asbestos)
April 30, 2007


| Date | Name | | Hours |
|------|------|---|-------|

| 03/27/07 | Delvecchio | Analyze prior transcript testimony of D. Lemen and flag key excerpts in connection with the matter in preparation for Dr. Lemen's deposition. | 5.30 |
| 03/27/07 | DiChiera | Analyze prior transcript testimony of Dr. Lemen in preparation deposition (7.00); confer with R. Aten regarding preparation of binder needed in preparation of the Hearing on 4/9/2006 (.4); prepare pleadings in connection material needed in preparation for hearing (.3); telephone call regarding cancellation of hotel and board room and court reporter due to postponement of the deposition of Dr. Mark (.3). | 8.00 |
| 03/27/07 | Engel | Prepare outline for M. Corn's deposition preparation (3.0); continue to prepare deposition outline for W. Ewing (3.3). | 6.30 |
| 03/27/07 | Flatley | Preparation for Dr. Hughson deposition in San Diego (2.5); attend Dr. Hughson deposition (4.0); follow-up on deposition with Dr. Hughson and R. Senftleben (1.0); e-mails regarding scheduling and various other issues (1.0). | 8.50 |
| 03/27/07 | Gatewood | Examination/analysis of articles/epidemiological studies cited/relied upon by Dr. Mark and outline issues to address during expert deposition. | 8.50 |
| 03/27/07 | Kunkel | Analyze prior transcript testimony of Dr. Lemen and flag key excerpts in connection with the Daubert hearing in preparation for Dr. Lemen's deposition | 3.70 |
| 03/27/07 | Rea | Work on discovery matters. | 4.00 |

172573 W. R. Grace & Co.                          Invoice Number  1533639
60033  Claim Analysis Objection Resolution        Page  29
       & Estimation (Asbestos)
April 30, 2007

| Date | Name | | Hours |
|------|------|---|-------|

| 03/27/07 | Restivo | Pre-trial hearing (4.0); deposition and trial preparation (1.6). | 5.60 |
| 03/28/07 | Ament | Review and summarize expert report for D. Cameron (.20); e-mails and meetings with team re: motions for summary judgment (.40). | .60 |
| 03/28/07 | Aten | Continue to compile/review/analyze materials re claimants' experts in preparation for deposition. | 4.20 |
| 03/28/07 | Atkinson | Review files for William Ewing deposition transcripts and send to H. Engel. | .60 |
| 03/28/07 | Cameron | Prepare for (2.10) and attend deposition preparation session with R. Finke and expert witness (2.80); meet with R. Finke regarding various issues (0.60); multiple e-mails regarding open issues (0.80); review materials for risk assessment (0.90); review revised draft responses to discovery, meet with R. Finke and telephone call with T. Rea regarding same (0.90). | 8.10 |
| 03/28/07 | Delvecchio | Analyze prior transcript testimony of Dr. Lemen and Dr. Frank and excerpts for the Daubert Hearing in preparation for Dr. Lemen's deposition. | 6.80 |
| 03/28/07 | DiChiera | Analyze prior transcript testimony of Dr. Lemen in preparation for Dr. Lemen's deposition. | 8.00 |
| 03/28/07 | Flatley | Preparation for medical witness depositions (5.0); e-mails and replies regarding scheduling issues (1.0); reorganizing after San Diego trip (1.0); additional preparation for medical witness depositions (4.5). | 11.50 |

172573 W. R. Grace & Co.                          Invoice Number  1533639
60033  Claim Analysis Objection Resolution        Page  30
       & Estimation (Asbestos)
April 30, 2007

| Date | Name | | Hours |
|------|------|---|-------|

| 03/28/07 | Gatewood | Examination/analysis of articles, epidemiological studies and clinical data relied upon/cited by Dr. Lemen in support of his expert opinions in preparation to conduct deposition (8.50); communicate with M. DiChiera and R. Aten concerning Dr. Lemen's prior deposition testimony (.30). | 8.80 |
| 03/28/07 | Rea | Work on discovery matters. | 3.60 |
| 03/28/07 | Restivo | Finalize review of "remaining cases" for trial (4.0); memos; prepare for arguments (3.0). | 7.00 |
| 03/29/07 | Aten | Compile/review documents in preparation of depositions of claimants' medical experts. | 3.40 |
| 03/29/07 | Cameron | Prepare for and meet with R. Finke and M. Corn (0.80); attend and defend M. Corn deposition (3.10); follow-up from deposition (0.70); prepare summary regarding same (0.80); review Professor Klar's report (0.90); review materials regarding risk assessment (1.40). | 7.70 |
| 03/29/07 | DiChiera | Compile material needed in preparation for 4/9/07 hearing (2.0); analyze prior transcript testimony of Dr. Lemen in preparation for Dr. Lemen's deposition (5.2). | 7.20 |
| 03/29/07 | Engel | Prepare for W. Ewing's deposition. | 2.40 |
| 03/29/07 | Flatley | Organizing for medical witness depositions (0.4); call with W. Sparks regarding Egan and Cintani depositions (0.3); meet with R. Aten regarding medical witness depositions (0.4); preparation for medical witness depositions (1.6); conference regarding fact witness deposition issues with W. Sparks, et al. (0.5); additional preparation for Dr. Henry Anderson deposition on trip to Madison, | 11.70 |

172573 W. R. Grace & Co.                    Invoice Number  1533639
60033  Claim Analysis Objection Resolution  Page   31
       & Estimation (Asbestos)
April 30, 2007


| Date | Name | | Hours |
|------|------|---|-------|
| | | Wisconsin (7.8); calls and e-mails (0.7). | |
| 03/29/07 | Gatewood | Examination/analysis of medical literature cited/relied upon by Dr. Lemen in expert report and outline of issues to address at deposition of Dr. Lemen (4.0); drafting/editing deposition outline/materials to use to conduct expert deposition of Dr. Lemen (4.3). | 8.30 |
| 03/29/07 | Rea | Trial preparation. | 2.50 |
| 03/30/07 | Ament | Review and summarize expert report (.20); review memo from J. Restivo re: summary judgment arguments (.10); draft new orders re: summary judgment motions (.40); contact Judge Fitzgerald's chambers re: same (.10); e-mails and telephone call with T. Rea re: same (.20); e-mails and telephone calls re: Corn deposition (.20). | 1.20 |
| 03/30/07 | Aten | Continue to review/analyze materials re: claimants' experts in preparation for depositions. | 1.50 |
| 03/30/07 | Atkinson | Review files re: William Ewing materials, and e-mail to D. Cameron re: same. | .60 |
| 03/30/07 | Cameron | Attend to issues relating to expert depositions (0.80); prepare for (1.10) and participate in preparation session relating to Klar deposition (1.30); review materials relating to risk assessment (1.90); telephone calls with R. Finke regarding multiple issues (0.60); attention to medical expert issues (0.30); review product ID objection materials (0.90). | 6.90 |
| 03/30/07 | Engel | Prepare for W. Ewing's deposition. | 5.10 |

```
172573 W. R. Grace & Co.                    Invoice Number  1533639
60033  Claim Analysis Objection Resolution  Page   32
       & Estimation (Asbestos)
April 30, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 03/30/07 | Flatley | Preparation for Dr. Anderson deposition in Madison, Wisconsin (2.5); taking Dr. Anderson deposition in Madison, Wisconsin (6.0); follow-up on Dr. Anderson deposition, including e-mails and replies and calls (1.5). | 10.00 |
| 03/30/07 | Gatewood | Examine/analyze prior deposition testimony of Dr. Lemen presented in Daubert proceedings in preparation to conduct deposition of Dr. Lemen for hazard hearing issues. | 4.00 |
| 03/30/07 | Rea | Work on discovery matters. | 2.90 |
| 03/31/07 | Cameron | Additional work with risk assessment materials (1.20); review deposition preparation materials (1.30); review materials for trial brief and responses to motions in limine (1.70). | 4.20 |
| 03/31/07 | Engel | Prepare outline for W. Ewing's deposition. | 2.50 |
| | | | ------ |
| | | TOTAL HOURS | 1234.50 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
April 30, 2007

Invoice Number  1533639
Page  33

| TIME SUMMARY | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| James J. Restivo Jr. | 85.80 | at $ | 635.00 | = | 54,483.00 |
| Lawrence E. Flatley | 166.70 | at $ | 575.00 | = | 95,852.50 |
| Douglas E. Cameron | 200.40 | at $ | 570.00 | = | 114,228.00 |
| Traci Sands Rea | 181.60 | at $ | 400.00 | = | 72,640.00 |
| Brian T. Himmel | 12.70 | at $ | 400.00 | = | 5,080.00 |
| Harold J. Engel | 79.40 | at $ | 525.00 | = | 41,685.00 |
| Carol J. Gatewood | 189.80 | at $ | 385.00 | = | 73,073.00 |
| Andrew J. Muha | 0.20 | at $ | 350.00 | = | 70.00 |
| Kathleen M.K. Matthews | 6.90 | at $ | 305.00 | = | 2,104.50 |
| Rebecca E. Aten | 109.60 | at $ | 295.00 | = | 32,332.00 |
| Dustin Pickens | 18.70 | at $ | 310.00 | = | 5,797.00 |
| Maureen L. Atkinson | 2.20 | at $ | 190.00 | = | 418.00 |
| Elaine Hope DelVecchio | 12.10 | at $ | 160.00 | = | 1,936.00 |
| Maria E. DiChiera | 103.10 | at $ | 210.00 | = | 21,651.00 |
| Sharon A. Ament | 47.80 | at $ | 145.00 | = | 6,931.00 |
| Alice K. Kunkel | 3.70 | at $ | 185.00 | = | 684.50 |
| Jennifer L. Taylor-Payne | 1.30 | at $ | 185.00 | = | 240.50 |
| Matthew J. Rippin | 12.50 | at $ | 70.00 | = | 875.00 |

CURRENT FEES                              530,081.00


                                        ------------
TOTAL BALANCE DUE UPON RECEIPT           $530,081.00
                                        ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                         Invoice Number    1533640
One Town Center Road                     Invoice Date      04/30/07
Boca Raton, FL   33486                   Client Number      172573


===============================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

        Fees                           13,838.50
        Expenses                            0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $13,838.50
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number    1533640
One Town Center Road                      Invoice Date      04/30/07
Boca Raton, FL    33486                   Client Number      172573
                                          Matter Number       60035


===========================================================================

Re: (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MARCH 31, 2007

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 03/14/07 | Sanner | Review and consider Castleman citations for use in state of the art project. | 3.40 |
| 03/15/07 | Sanner | Work on state of the art project outline, including analysis of Castleman materials. | 6.50 |
| 03/16/07 | Sanner | Continue work on outline of industry representations project contours (4.4); email correspondence with A. Klapper re same (.1). | 4.50 |
| 03/19/07 | Sanner | Work on industry representations outline. | 2.90 |
| 03/20/07 | Sanner | Work on outline for industry representations project.. | 3.40 |
| 03/20/07 | Sanner | Email correspondence with A. Klapper re same. | .40 |
| 03/22/07 | Sanner | Prepare paralegal assignment re learning whereabouts of administrative dockets and obtaining relevant industry submissions. | .40 |
| 03/22/07 | Taylor-Payne | Office conference with Ms. Sanner to discuss upcoming project regarding asbestos documentation repository. | .40 |

```
172573 W. R. Grace & Co.                    Invoice Number  1533640
60035  Grand Jury Investigation             Page    2
April 30, 2007
```

| Date | Name | | Hours |
|------|------|--|-------|
| 03/23/07 | Klapper | Review P. Sanner outline for state of the art project. | .50 |
| 03/23/07 | Sanner | Telephone discussion with A. Klapper re industry representations project; begin revisions to outline. | .40 |
| 03/26/07 | Sanner | Work with Jennifer Taylor-Payne on agency holdings project (.3); telephone discussion with Anne Salzberg re same (.2); revise project outline in light of T. Klapper's comments (1.7). | 2.20 |
| 03/26/07 | Taylor-Payne | Reviewed Ms. Sanner's memorandum entitled Asbestos Industry State of the Art: 1976-2002 (0.3); internet research re: same (1.9); e-mails to and from Ms. Sanner and Ms. Salzberg regarding research project (0.4); telephone discussions with Ms. Salzberg regarding obtaining information on government submissions by the entire asbestos industry (0.5); reviewed articles and materials regarding asbestos industry (1.5). | 4.60 |
| 03/27/07 | Cameron | Attention to EPA samples issues and telephone call with consultant regarding same. | .40 |
| 03/27/07 | Taylor-Payne | Continued research re: submissions to the government by the entire asbestos industry. | 3.00 |
| 03/28/07 | Taylor-Payne | Continued research to obtain information on submissions to the government by the entire asbestos industry (1.7); telephone call to OSHA to discuss location of submissions by the asbestos industry (0.2); downloaded index to asbestos submissions available on the OSHA website (1.5). | 3.40 |

```
172573 W. R. Grace & Co.                    Invoice Number  1533640
60035  Grand Jury Investigation             Page   3
April 30, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 03/29/07 | Taylor-Payne | Continued research to obtain information submitted to the government by the entire asbestos industry (1.6); compiled binder of indices of asbestos industry materials available on OSHA, NIOSH, and EPA websites (0.9). | 2.50 |
| 03/30/07 | Taylor-Payne | Discussion with Ms. Sanner regarding indices obtained from OSHA, NIOSH, and the EPA (0.1); continued research to obtain government submissions from the entire asbestos industry (2.8). | 2.90 |

```
                                      ------
                          TOTAL HOURS  41.80
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Douglas E. Cameron | 0.40 | at | $ 570.00 | = | 228.00 |
| Antony B. Klapper | 0.50 | at | $ 520.00 | = | 260.00 |
| Margaret L. Sanner | 24.10 | at | $ 425.00 | = | 10,242.50 |
| Jennifer L. Taylor-Payne | 16.80 | at | $ 185.00 | = | 3,108.00 |

```
              CURRENT FEES                          13,838.50


                                                  ------------
              TOTAL BALANCE DUE UPON RECEIPT        $13,838.50
                                                  ============
```