REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                         Invoice Number      1533843
One Town Center Road                     Invoice Date      04/30/07
Boca Raton, FL    33486                  Client Number       172573
                                         Matter Number        60026

================================================================================
Re: Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Telephone Expense                          9.90
        IKON Copy Services                       119.70
        Duplicating/Printing/Scanning            115.80
        Postage Expense                           10.60
        Meal Expense                               4.11
        Telephone - Outside                       70.50

                        CURRENT EXPENSES                   330.61
                                                    ------------
                TOTAL BALANCE DUE UPON RECEIPT          $330.61
                                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | | |
|---|---|---|
| W.R. Grace & Co. | Invoice Number | 1533843 |
| One Town Center Road | Invoice Date | 04/30/07 |
| Boca Raton, FL   33486 | Client Number | 172573 |

===========================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

| | |
|---|---|
| Fees | 0.00 |
| Expenses | 330.61 |

TOTAL BALANCE DUE UPON RECEIPT        $330.61
=============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA 15251-6074
Tax ID# 25-0749630

| | |
|---|---|
| W.R. Grace & Co. | Invoice Number    1533843 |
| One Town Center Road | Invoice Date    04/30/07 |
| Boca Raton, FL   33486 | Client Number     172573 |
| | Matter Number      60026 |

==========================================================================

Re: (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 03/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.00 |
| 03/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0718; 416 COPIES | 41.60 |
| 03/02/07 | Postage Expense-Pleadings | 10.60 |
| 03/06/07 | Telephone Expense<br>416-216-4818/TORONTO, ON/2 | .20 |
| 03/06/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/20 | 1.00 |
| 03/07/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 43 COPIES | 4.30 |
| 03/07/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/2 | .10 |
| 03/08/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 30 COPIES | 3.00 |
| 03/08/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 16 COPIES | 1.60 |
| 03/09/07 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>REED SMITH TRANSFERS-EADIE'S CATERING -DOUG<br>CAMERON TRIAL GROUP INDEX #48929529 1/5/06 | -114.89 |
| 03/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |
| 03/09/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 16 COPIES | 1.60 |

172573 W. R. Grace & Co.                          Invoice Number  1533843
60026  Litigation and Litigation Consulting        Page    2
April 30, 2007

| | | |
|---|---|---|
| 03/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0888; 21 COPIES | 2.10 |
| 03/12/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/18 | .85 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | .30 |
| 03/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0710; 14 COPIES | 1.40 |
| 03/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0710; 29 COPIES | 2.90 |
| 03/19/07 | Telephone Expense<br>312-207-2440/CHICAGO, IL/15 | .75 |
| 03/19/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/9 | .45 |
| 03/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.00 |
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0888; 39 COPIES | 3.90 |
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0888; 14 COPIES | 1.40 |
| 03/20/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/21 | 1.05 |
| 03/20/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/7 | .35 |
| 03/20/07 | Telephone Expense<br>312-861-2353/CHICAGO, IL/30 | 1.45 |
| 03/21/07 | Telephone Expense<br>312-207-6472/CHICAGO, IL/5 | .20 |
| 03/21/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/10 | .50 |
| 03/22/07 | Meal Expense - - DIBRUNO BROTHERS - W.R. GRACE<br>HEARING - lunch fro 8 during preparation<br>meeting for hearing. | 119.00 |
| 03/26/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/9 | .40 |

172573 W. R. Grace & Co.                          Invoice Number  1533843
60026  Litigation and Litigation Consulting       Page    3
April 30, 2007


| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |
| 03/27/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/10 | .50 |
| 03/28/07 | Duplicating/Printing/Scanning<br>ATTY # 7015: 19 COPIES | 1.90 |
| 03/28/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.00 |
| 03/28/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 30 COPIES | 3.00 |
| 03/28/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 57 COPIES | 5.70 |
| 03/28/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 73 COPIES | 7.30 |
| 03/28/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 03/28/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 03/28/07 | Duplicating/Printing/Scanning<br>ATTY # 0718; 77 COPIES | 7.70 |
| 03/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 03/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 70 COPIES | 7.00 |
| 03/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 7 COPIES | .70 |
| 03/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1 COPIES | .10 |
| 03/30/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/40 | 2.00 |
| 03/30/07 | Telephone Expense<br>312-701-7210/CHICAGO, IL/2 | .10 |
| 03/31/07 | IKON Copy Services - - IKON OFFICE SOLUTIONS,<br>INC. - COPYING AND POSTAGE FRO SERVICE OF CNO | 63.50 |

172573 W. R. Grace & Co.                        Invoice Number  1533843
60026  Litigation and Litigation Consulting     Page    4
April 30, 2007

| | | |
|---|---|---|
| 03/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 140 COPIES | 14.00 |
| 03/31/07 | IKON Copy Services - - IKON OFFICE SOLUTIONS,<br>INC. - COPYING AND POSTAGE FOR SERVICE OF CNO | 56.20 |
| 03/31/07 | Telephone - Outside - - VENDOR: DOUGLAS E.<br>CAMERON WR GRACE - CHARGE FOR CALL IN FOR<br>HEARING 3/1/07 | 70.50 |

                              CURRENT EXPENSES                    330.61
                                                             ------------
                              TOTAL BALANCE DUE UPON RECEIPT     $330.61
                                                             ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1533844
5400 Broken Sound Blvd., N.W.        Invoice Date       04/30/07
Boca Raton, FL 33487                 Client Number        172573
                                     Matter Number         60028


================================================================================

Re: ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

          Telephone Expense                     11.80
          Duplicating/Printing/Scanning          1.10

                         CURRENT EXPENSES                12.90
                                                     ------------
                         TOTAL BALANCE DUE UPON RECEIPT    $12.90
                                                     =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                           Invoice Number     1533844
5400 Broken Sound Blvd., N.W.         Invoice Date       04/30/07
Boca Raton, FL 33487                  Client Number      172573


===============================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

          Fees                             0.00
          Expenses                        12.90

                    TOTAL BALANCE DUE UPON RECEIPT        $12.90
                                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number    1533844
5400 Broken Sound Blvd., N.W.        Invoice Date      04/30/07
Boca Raton, FL 33487                 Client Number       172573
                                     Matter Number        60028

===============================================================================

Re: (60028)  ZAI Science Trial

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 03/01/07 | Telephone Expense<br>312-861-3295/CHICAGO, IL/8 | .40 |
| 03/06/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/12 | .60 |
| 03/07/07 | Telephone Expense<br>512-476-4394/AUSTIN, TX/12 | .60 |
| 03/08/07 | Telephone Expense<br>843-216-9140/MTPLEASANT, SC/15 | .75 |
| 03/08/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/7 | .35 |
| 03/09/07 | Telephone Expense<br>816-836-5050/KANSASCITY, MO/3 | .15 |
| 03/09/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/22 | 1.10 |
| 03/09/07 | Telephone Expense<br>973-451-8506/MORRISTOWN, NJ/9 | .45 |
| 03/12/07 | Telephone Expense<br>561-362-1959/BOCA RATON, FL/12 | .60 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 03/13/07 | Telephone Expense<br>416-216-4086/TORONTO, ON/62 | 6.20 |
| 03/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | .30 |

172573 W. R. Grace & Co.                          Invoice Number  1533844
60028  ZAI Science Trial                          Page    2
April 30, 2007


| | | |
|---|---|---|
| 03/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | .30 |
| 03/28/07 | Telephone Expense<br>803-943-4444/HAMPTON, SC/2 | .10 |
| 03/29/07 | Telephone Expense<br>202-879-5177/WASHINGTON, DC/10 | .50 |

                              CURRENT EXPENSES                    12.90
                                                            ------------
                    TOTAL BALANCE DUE UPON RECEIPT              $12.90
                                                            =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1533845
One Town Center Road                      Invoice Date        04/30/07
Boca Raton, FL    33486                    Client Number        172573
                                          Matter Number         60033



==============================================================================

Re: Claim Analysis Objection Resolution & Estimation
    (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Telephone Expense | 11.65 |
| Audio Visual and Other Copying | 42.25 |
| Telecopy Expense | 65.00 |
| PACER | 26.00 |
| Documentation Charge | 260.75 |
| Duplicating/Printing/Scanning | 2,653.00 |
| Lexis | 41.13 |
| Westlaw | 758.68 |
| Postage Expense | 61.44 |
| Transcript Expense | 1,451.05 |
| Deposition Expense | 818.38 |
| Courier Service - Outside | 1,182.14 |
| Drawings Expense | 1,129.13 |
| Outside Duplicating | 745.75 |
| Court Reporter Expense | 624.30 |
| Secretarial Overtime | 82.50 |
| Lodging | 3,547.07 |
| Parking/Tolls/Other Transportation | 177.25 |
| Air Travel Expense | 5,647.84 |
| Taxi Expense | 770.50 |
| Mileage Expense | 193.37 |
| Meal Expense | 671.13 |
| Telephone - Outside | 29.02 |

                     CURRENT EXPENSES              20,989.33
                                                 ------------
              TOTAL BALANCE DUE UPON RECEIPT      $20,989.33
                                                 ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                      Invoice Number    1533845
One Town Center Road                  Invoice Date      04/30/07
Boca Raton, FL   33486                Client Number     172573

===============================================================================

Re: W. R. Grace & Co.


(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

         Fees                              0.00
         Expenses                      20,989.33

                     TOTAL BALANCE DUE UPON RECEIPT      $20,989.33
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number    1533845
One Town Center Road                      Invoice Date      04/30/07
Boca Raton, FL    33486                   Client Number      172573
                                          Matter Number       60033


===============================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 02/12/07 | Secretarial Overtime-Grace/Claim Analysis-<br>revisions; Deltaview of Summary Judgment brief | 37.50 |
| 02/14/07 | PACER | 9.44 |
| 02/14/07 | PACER | 16.56 |
| 02/14/07 | Secretarial Overtime-GRACE-Overnight docs to<br>Engel in preparation for deposition | 15.00 |
| 02/16/07 | Secretarial Overtime-Grace-PDF docs for<br>filing relating to motions for summary judgment | 30.00 |
| 03/01/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 9 COPIES | .90 |
| 03/01/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 55 COPIES | 5.50 |
| 03/01/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 1 COPY | .10 |
| 03/01/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 3 COPIES | .30 |
| 03/01/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 9 COPIES | .90 |
| 03/01/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 8 COPIES | .80 |
| 03/01/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 14 COPIES | 1.40 |

```
172573 W. R. Grace & Co.                        Invoice Number  1533845
60033  Claim Analysis Objection Resolution      Page    2
       & Estimation (Asbestos)
April 30, 2007
```

| Date | Description | Amount |
|---|---|---|
| 03/01/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 14 COPIES | 1.40 |
| 03/01/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 14 COPIES | 1.40 |
| 03/01/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 12 COPIES | 1.20 |
| 03/01/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 12 COPIES | 1.20 |
| 03/01/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 12 COPIES | 1.20 |
| 03/01/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 14 COPIES | 1.40 |
| 03/01/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 14 COPIES | 1.40 |
| 03/01/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 14 COPIES | 1.40 |
| 03/01/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 74 COPIES | 7.40 |
| 03/01/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 18 COPIES | 1.80 |
| 03/01/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 18 COPIES | 1.80 |
| 03/01/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 9 COPIES | .90 |
| 03/01/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 13 COPIES | 1.30 |
| 03/02/07 | Courier Service - - - FEDEX OSU VALLEY LIBRARY,<br>CORVALLIS, OR | 17.35 |
| 03/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPY | .10 |
| 03/02/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 8 COPIES | .80 |
| 03/02/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 8 COPIES | .80 |

172573  W. R. Grace & Co.                          Invoice Number  1533845
60033   Claim Analysis Objection Resolution        Page    3
        & Estimation (Asbestos)
April 30, 2007


| 03/02/07 | Duplicating/Printing/Scanning ATTY # 1398: 8 COPIES | .80 |
| 03/02/07 | Duplicating/Printing/Scanning ATTY # 1398: 15 COPIES | 1.50 |
| 03/02/07 | Duplicating/Printing/Scanning ATTY # 1398: 15 COPIES | 1.50 |
| 03/02/07 | Duplicating/Printing/Scanning ATTY # 1398: 15 COPIES | 1.50 |
| 03/02/07 | Duplicating/Printing/Scanning ATTY # 1398: 14 COPIES | 1.40 |
| 03/02/07 | Duplicating/Printing/Scanning ATTY # 1398: 14 COPIES | 1.40 |
| 03/02/07 | Duplicating/Printing/Scanning ATTY # 1398: 12 COPIES | 1.20 |
| 03/02/07 | Duplicating/Printing/Scanning ATTY # 1398: 26 COPIES | 2.60 |
| 03/02/07 | Duplicating/Printing/Scanning ATTY # 1398: 13 COPIES | 1.30 |
| 03/02/07 | Duplicating/Printing/Scanning ATTY # 3928; 50 COPIES | 5.00 |
| 03/02/07 | Duplicating/Printing/Scanning ATTY # 3928; 50 COPIES | 5.00 |
| 03/02/07 | Duplicating/Printing/Scanning ATTY # 3928; 39 COPIES | 3.90 |
| 03/02/07 | Duplicating/Printing/Scanning ATTY # 3928; 271 COPIES | 27.10 |
| 03/02/07 | Duplicating/Printing/Scanning ATTY # 3928; 200 COPIES | 20.00 |
| 03/02/07 | Duplicating/Printing/Scanning ATTY # 3928; 72 COPIES | 7.20 |
| 03/02/07 | Telephone - Outside Chorus Call Inv No: 0293189 - REA - conference call re: Summary judgment/discovery issues | 29.02 |
| 03/04/07 | Duplicating/Printing/Scanning ATTY # 3928: 2 COPIES | .20 |

172573  W. R. Grace & Co.                          Invoice Number  1533845
60033   Claim Analysis Objection Resolution        Page    4
        & Estimation (Asbestos)
April 30, 2007


| 03/04/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 45 COPIES | 4.50 |
| 03/05/07 | Telephone Expense<br>305-374-8868/MIAMI, FL/2 | .10 |
| 03/05/07 | Telephone Expense<br>305-539-7228/MIAMI, FL/6 | .30 |
| 03/05/07 | Telephone Expense<br>813-229-1545/TAMPA, FL/3 | .10 |
| 03/05/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 19 COPIES | 1.90 |
| 03/05/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 135 COPIES | 13.50 |
| 03/05/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 127 COPIES | 12.70 |
| 03/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 58 COPIES | 5.80 |
| 03/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 92 COPIES | 9.20 |
| 03/05/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 172 COPIES | 17.20 |
| 03/05/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 1 COPY | .10 |
| 03/05/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 3 COPIES | .30 |
| 03/05/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 3 COPIES | .30 |
| 03/05/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 3 COPIES | .30 |
| 03/05/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 3 COPIES | .30 |
| 03/05/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 8 COPIES | .80 |
| 03/05/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 8 COPIES | .80 |

```
172573 W. R. Grace & Co.                      Invoice Number  1533845
60033  Claim Analysis Objection Resolution    Page    5
       & Estimation (Asbestos)
April 30, 2007
```

| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 8 COPIES | .80 |
|---|---|---|
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 16 COPIES | 1.60 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 16 COPIES | 1.60 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 16 COPIES | 1.60 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 16 COPIES | 1.60 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 14 COPIES | 1.40 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 15 COPIES | 1.50 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 15 COPIES | 1.50 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 15 COPIES | 1.50 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPY | .10 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPY | .10 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPY | .10 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPY | .10 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 2 COPIES | .20 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 1 COPY | .10 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 1 COPY | .10 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 12 COPIES | 1.20 |

172573 W. R. Grace & Co.                        Invoice Number  1533845
60033  Claim Analysis Objection Resolution      Page    6
       & Estimation (Asbestos)
April 30, 2007


03/05/07    Duplicating/Printing/Scanning                    1.50
            ATTY # 1398: 15 COPIES

03/05/07    Duplicating/Printing/Scanning                    1.50
            ATTY # 1398: 15 COPIES

03/05/07    Duplicating/Printing/Scanning                     .20
            ATTY # 1398: 2 COPIES

03/05/07    Duplicating/Printing/Scanning                    1.40
            ATTY # 1398: 14 COPIES

03/05/07    Duplicating/Printing/Scanning                    1.50
            ATTY # 1398: 15 COPIES

03/05/07    Duplicating/Printing/Scanning                    1.50
            ATTY # 1398: 15 COPIES

03/05/07    Duplicating/Printing/Scanning                    2.60
            ATTY # 1398: 26 COPIES

03/05/07    Duplicating/Printing/Scanning                    4.50
            ATTY # 4722: 45 COPIES

03/05/07    Duplicating/Printing/Scanning                     .60
            ATTY #: 6 COPIES

03/05/07    Duplicating/Printing/Scanning                     .10
            ATTY # 4722: 1 COPY

03/05/07    Duplicating/Printing/Scanning                    1.80
            ATTY # 3928: 18 COPIES

03/05/07    Postage Expense                                  2.79
            Postage Expense: ATTY # 1398 User: Lebo, Dan

03/05/07    Postage Expense                                  4.80
            Postage Expense: ATTY # 1398 User: Lebo, Dan

03/05/07    Courier Service - UPS - Shipped from Traci Rea,  9.60
            Reed Smith LLP - Pittsburgh to STEVEN J.
            MANDELSBERG, HAHN & HESSEN LLP (NEW YORK NY
            10022)

03/06/07    Duplicating/Printing/Scanning                     .30
            ATTY # 1398: 3 COPIES

03/06/07    Duplicating/Printing/Scanning                     .40
            ATTY # 0559: 4 COPIES

172573  W. R. Grace & Co.                          Invoice Number  1533845
60033   Claim Analysis Objection Resolution        Page    7
        & Estimation (Asbestos)
April 30, 2007


03/06/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0349: 1 COPY

03/06/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0349: 1 COPY

03/06/07    Duplicating/Printing/Scanning                     1.60
            ATTY # 1398: 16 COPIES

03/06/07    Duplicating/Printing/Scanning                     1.60
            ATTY # 1398: 16 COPIES

03/06/07    Duplicating/Printing/Scanning                     1.50
            ATTY # 1398: 15 COPIES

03/06/07    Duplicating/Printing/Scanning                     1.50
            ATTY # 1398: 15 COPIES

03/06/07    Duplicating/Printing/Scanning                     1.30
            ATTY # 1398: 13 COPIES

03/06/07    Duplicating/Printing/Scanning                     1.30
            ATTY # 1398: 13 COPIES

03/06/07    Duplicating/Printing/Scanning                     7.20
            ATTY # 0349; 72 COPIES

03/06/07    Duplicating/Printing/Scanning                      .10
            ATTY # 4810; 1 COPIES

03/06/07    Postage Expense                                   1.83
            Postage Expense: ATTY # 0349 User: Lebo, Dan

03/06/07    Courier Service - UPS - Shipped to MAILROOM      24.94
            REEDSMITH-PITT (PITTSBURGH PA 15219)

03/07/07    Duplicating/Printing/Scanning                      .10
            ATTY # 1398: 1 COPY

03/07/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0396: 1 COPY

03/07/07    Duplicating/Printing/Scanning                      .20
            ATTY # 0349: 2 COPIES

03/07/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0349: 1 COPY

03/07/07    Duplicating/Printing/Scanning                      .20
            ATTY # 1398: 2 COPIES

172573 W. R. Grace & Co.                        Invoice Number  1533845
60033  Claim Analysis Objection Resolution      Page    8
       & Estimation (Asbestos)
April 30, 2007


        03/07/07   Duplicating/Printing/Scanning               .60
                   ATTY # 0349: 6 COPIES

        03/07/07   Duplicating/Printing/Scanning               .60
                   ATTY # 0349: 6 COPIES

        03/07/07   Duplicating/Printing/Scanning              1.40
                   ATTY # 0349: 14 COPIES

        03/07/07   Duplicating/Printing/Scanning               .70
                   ATTY # 0349: 7 COPIES

        03/07/07   Duplicating/Printing/Scanning               .70
                   ATTY # 0349: 7 COPIES

        03/07/07   Duplicating/Printing/Scanning               .30
                   ATTY # 5120: 3 COPIES

        03/07/07   Duplicating/Printing/Scanning               .40
                   ATTY # 5120: 4 COPIES

        03/07/07   Duplicating/Printing/Scanning               .20
                   ATTY # 1398: 2 COPIES

        03/07/07   Duplicating/Printing/Scanning              1.00
                   ATTY # 1398: 10 COPIES

        03/07/07   Duplicating/Printing/Scanning              1.50
                   ATTY # 1398: 15 COPIES

        03/07/07   Duplicating/Printing/Scanning              1.20
                   ATTY # 1398: 12 COPIES

        03/07/07   Duplicating/Printing/Scanning               .20
                   ATTY # 1398: 2 COPIES

        03/07/07   Duplicating/Printing/Scanning              1.50
                   ATTY # 1398: 15 COPIES

        03/07/07   Duplicating/Printing/Scanning              1.30
                   ATTY # 1398: 13 COPIES

        03/07/07   Duplicating/Printing/Scanning              1.30
                   ATTY # 1398: 13 COPIES

        03/07/07   Duplicating/Printing/Scanning             13.10
                   ATTY # 0559; 131 COPIES

        03/07/07   Duplicating/Printing/Scanning             19.50
                   ATTY # 4722; 195 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page    9
       & Estimation (Asbestos)
April 30, 2007


03/07/07   Duplicating/Printing/Scanning                    5.60
           ATTY # 5120; 56 COPIES

03/07/07   Duplicating/Printing/Scanning                    6.80
           ATTY # 0349; 68 COPIES

03/07/07   Duplicating/Printing/Scanning                   77.00
           ATTY # 3928; 770 COPIES

03/07/07   Duplicating/Printing/Scanning                   13.40
           ATTY # 3928; 134 COPIES

03/07/07   Duplicating/Printing/Scanning                     .20
           ATTY # 0349; 2 COPIES

03/07/07   Duplicating/Printing/Scanning                     .20
           ATTY # 4722; 2 COPIES

03/07/07   Duplicating/Printing/Scanning                   51.80
           ATTY # 0559; 518 COPIES

03/07/07   Duplicating/Printing/Scanning                    9.50
           ATTY # 1398; 95 COPIES

03/07/07   Duplicating/Printing/Scanning                    3.00
           ATTY # 1398; 30 COPIES

03/07/07   Duplicating/Printing/Scanning                    3.00
           ATTY # 1398; 30 COPIES

03/07/07   Duplicating/Printing/Scanning                    2.20
           ATTY # 1398; 22 COPIES

03/07/07   Postage Expense                                  1.59
           Postage Expense: ATTY # 1398 User: Lebo, Dan

03/07/07   Postage Expense                                   .63
           Postage Expense: ATTY # 1398 User: Lebo, Dan

03/07/07   Postage Expense                                  2.55
           Postage Expense: ATTY # 1398 User: Lebo, Dan

03/08/07   Lodging - - VENDOR: DOUGLAS E. CAMERON - TRIP   210.94
           TO FL FOR MORTON CORN DEPOSITION 01/11/07

03/08/07   Air Travel Expense - - VENDOR: DOUGLAS E.       603.40
           CAMERON - - TRIP TO FL FOR MORTON CORN
           DEPOSITION 01/11/07

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page   10
       & Estimation (Asbestos)
April 30, 2007


| | | |
|---|---|---:|
| 03/08/07 | Air Travel Expense - - VENDOR: DOUGLAS E. CAMERON - TRIP TO ATLANTA, GA FOR GRACE DEPOSITIONS/MEETINGS 01/02/07 | 442.60 |
| 03/08/07 | Meal Expense - - VENDOR: DOUGLAS E. CAMERON - TRIP TO NEW YORK FOR THE EXPERT DEPOSITIONS OF ROGER MORSE AND JACK HALLIWELL 02/28, 03/01 TO 03/02/07 - - Three breakfasts, three lunches, and one dinner. | 85.80 |
| 03/08/07 | Lodging- VENDOR: DOUGLAS E. CAMERON - TRIP TO NEW YORK FOR THE EXPERT DEPOSITIONS OF ROGER MORSE AND JACK HALLIWELL 02/28, 03/01 TO 03/02/07 | 688.20 |
| 03/08/07 | Air Travel Expense- VENDOR: DOUGLAS E. CAMERON - TRIP TO NEW YORK FOR THE EXPERT DEPOSITIONS OF ROGER MORSE AND JACK HALLIWELL 02/28, 03/01 TO 03/02/07 | 316.80 |
| 03/08/07 | Taxi Expense- VENDOR: DOUGLAS E. CAMERON - TRIP TO NEW YORK FOR THE EXPERT DEPOSITIONS OF ROGER MORSE AND JACK HALLIWELL 02/28, 03/01 TO 03/02/07 | 41.00 |
| 03/08/07 | Mileage Expense- VENDOR: DOUGLAS E. CAMERON - TRIP TO NEW YORK FOR THE EXPERT DEPOSITIONS OF ROGER MORSE AND JACK HALLIWELL 02/28, 03/01 TO 03/02/07 - - driving to/from PGH airport | 23.28 |
| 03/08/07 | Parking/Tolls/Other Transportation- VENDOR: DOUGLAS E. CAMERON - TRIP TO NEW YORK FOR THE EXPERT DEPOSITIONS OF ROGER MORSE AND JACK HALLIWELL 02/28, 03/01 TO 03/02/07 - - parking at PGH airport | 54.00 |
| 03/08/07 | Duplicating/Printing/Scanning ATTY # 1398: 1 COPY | .10 |
| 03/08/07 | Duplicating/Printing/Scanning ATTY # 1398: 3 COPIES | .30 |
| 03/08/07 | Duplicating/Printing/Scanning ATTY # 0349: 9 COPIES | .90 |
| 03/08/07 | Duplicating/Printing/Scanning ATTY # 0349: 9 COPIES | .90 |
| 03/08/07 | Duplicating/Printing/Scanning ATTY # 0349: 16 COPIES | 1.60 |

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page  11
       & Estimation (Asbestos)
April 30, 2007


03/08/07    Duplicating/Printing/Scanning                    1.60
            ATTY # 0349: 16 COPIES

03/08/07    Duplicating/Printing/Scanning                     .20
            ATTY # 4722: 2 COPIES

03/08/07    Duplicating/Printing/Scanning                     .20
            ATTY # 4722: 2 COPIES

03/08/07    Duplicating/Printing/Scanning                     .20
            ATTY # 4722: 2 COPIES

03/08/07    Duplicating/Printing/Scanning                    1.30
            ATTY # 5120: 13 COPIES

03/08/07    Duplicating/Printing/Scanning                    2.80
            ATTY # 5120: 28 COPIES

03/08/07    Duplicating/Printing/Scanning                     .10
            ATTY # 0349: 1 COPY

03/08/07    Duplicating/Printing/Scanning                     .70
            ATTY # 1398: 7 COPIES

03/08/07    Duplicating/Printing/Scanning                    1.50
            ATTY # 1398: 15 COPIES

03/08/07    Duplicating/Printing/Scanning                    1.60
            ATTY # 1398: 16 COPIES

03/08/07    Duplicating/Printing/Scanning                    1.50
            ATTY # 1398: 15 COPIES

03/08/07    Duplicating/Printing/Scanning                    1.30
            ATTY # 1398: 13 COPIES

03/08/07    Duplicating/Printing/Scanning                    1.30
            ATTY # 1398: 13 COPIES

03/08/07    Duplicating/Printing/Scanning                    1.30
            ATTY # 1398: 13 COPIES

03/08/07    Telephone Expense                                 .15
            212-689-5555/NEW YORK, NY/3

03/08/07    Telephone Expense                                 .20
            212-689-5555/NEW YORK, NY/4

03/08/07    Telephone Expense                                 .15
            608-255-5100/MADISON, WI/3

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page  12
       & Estimation (Asbestos)
April 30, 2007


03/08/07   Duplicating/Printing/Scanning                    89.20
           ATTY # 3928; 892 COPIES

03/08/07   Duplicating/Printing/Scanning                     2.80
           ATTY # 3928; 28 COPIES

03/08/07   Duplicating/Printing/Scanning                    72.80
           ATTY # 4722; 728 COPIES

03/08/07   Duplicating/Printing/Scanning                     8.50
           ATTY # 4722; 85 COPIES

03/08/07   Duplicating/Printing/Scanning                     3.60
           ATTY # 3928; 36 COPIES

03/08/07   Duplicating/Printing/Scanning                     8.30
           ATTY # 0396; 83 COPIES

03/08/07   Postage Expense                                    .63
           Postage Expense: ATTY # 1398 User: Lebo, Dan

03/09/07   Duplicating/Printing/Scanning                      .30
           ATTY # 1398: 3 COPIES

03/09/07   Duplicating/Printing/Scanning                      .30
           ATTY # 4722: 3 COPIES

03/09/07   Duplicating/Printing/Scanning                     1.60
           ATTY # 1398: 16 COPIES

03/09/07   Duplicating/Printing/Scanning                     1.60
           ATTY # 1398: 16 COPIES

03/09/07   Duplicating/Printing/Scanning                     1.90
           ATTY # 1398: 19 COPIES

03/09/07   Duplicating/Printing/Scanning                     1.20
           ATTY # 1398: 12 COPIES

03/09/07   Telephone Expense                                  .10
           770-587-1151/ATLANTA NE, GA/3

03/09/07   Telephone Expense                                  .55
           770-587-1151/ATLANTA NE, GA/12

03/09/07   Duplicating/Printing/Scanning                    43.90
           ATTY # 4722; 439 COPIES

03/09/07   Duplicating/Printing/Scanning                     8.80
           ATTY # 3928; 88 COPIES

172573  W. R. Grace & Co.                          Invoice Number  1533845
60033   Claim Analysis Objection Resolution        Page  13
        & Estimation (Asbestos)
April 30, 2007

| | | |
|---|---|---|
| 03/09/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 17 COPIES | 1.70 |
| 03/09/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 93 COPIES | 9.30 |
| 03/09/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 116 COPIES | 11.60 |
| 03/09/07 | Courier Service - UPS - Shipped from c/o<br>Lawrence E. Flatley, Best Western Blue Sea<br>Lodge to Reed Smith LLP - Pittsburgh<br>(Pittsburgh PA 15219) | .50 |
| 03/09/07 | Courier Service - UPS - Shipped from c/o<br>Lawrence E. Flatley, Best Western Blue Sea<br>Lodge Reed Smith LLP - Pittsburgh (Pittsburgh<br>PA 15219) | -.50 |
| 03/09/07 | Courier Service - UPS - Shipped from c/o<br>Lawrence Flatley Best Western Blue Sea Lodge<br>Reed Smith LLP - Pittsburgh (Pittsburgh PA<br>15219) | .50 |
| 03/09/07 | Courier Service - UPS - Shipped from REED<br>SMITH LLP to c/o Lawrence Flatley, Best Western<br>Blue Sea Lodge (SAN DIEGO CA 92109) | -5.58 |
| 03/09/07 | Courier Service - UPS - Shipped from Lawrence<br>Flatley Reed Smith LLP - Pittsburgh to c/o<br>Lawrence Flatley Best Western Blue Sea Lodge<br>(SAN DIEGO CA 92109) | 61.98 |
| 03/11/07 | Westlaw REA,TRACI L - - legal research for<br>replies to briefs in opposition to PD Summary<br>Judgment Motions | 120.13 |
| 03/11/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 19 COPIES | 1.90 |
| 03/11/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 12 COPIES | 1.20 |
| 03/11/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 16 COPIES | 1.60 |
| 03/11/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 13 COPIES | 1.30 |

172573  W. R. Grace & Co.                          Invoice Number  1533845
60033   Claim Analysis Objection Resolution        Page  14
        & Estimation (Asbestos)
April 30, 2007


| 03/11/07 | Lexis REA, TRACI - - legal research for replies to briefs in opposition to PD Summary Judgment Motions | 41.13 |
| 03/12/07 | Document charge: INFORM RESEARCH SERVICES-DOCUMENT RETRIEVAL-J. SPENCER | 179.75 |
| 03/12/07 | Documentation Charge -- INFORM RESEARCH SERVICES-DOCUMENT RETRIEVAL-J. SPENCER | 25.00 |
| 03/12/07 | Documentation Charge -- ARIZONA HEALTH SCIENCES LIBRARY-DOCUMENT RETRIEVAL (LUKSIK) | 21.00 |
| 03/12/07 | Court Reporter Expense - - VENDOR: THELMA DREYER & ASSOCIATES, INC. - COURT REPORTER FEE-CANCELED DEPO DUE TO WEATHER | 55.00 |
| 03/12/07 | Telephone Expense 310-788-3220/BEVERLYHLS, CA/3 | .15 |
| 03/12/07 | Telephone Expense 404-236-5130/ATLANTA, GA/4 | .20 |
| 03/12/07 | Duplicating/Printing/Scanning ATTY # 1398: 2 COPIES | .20 |
| 03/12/07 | Duplicating/Printing/Scanning ATTY # 1398: 2 COPIES | .20 |
| 03/12/07 | Duplicating/Printing/Scanning ATTY # 1398: 1 COPY | .10 |
| 03/12/07 | Duplicating/Printing/Scanning ATTY # 1398: 19 COPIES | 1.90 |
| 03/12/07 | Duplicating/Printing/Scanning ATTY # 1398: 19 COPIES | 1.90 |
| 03/12/07 | Duplicating/Printing/Scanning ATTY # 1398: 12 COPIES | 1.20 |
| 03/12/07 | Duplicating/Printing/Scanning ATTY # 1398: 12 COPIES | 1.20 |
| 03/12/07 | Duplicating/Printing/Scanning ATTY # 1398: 2 COPIES | .20 |
| 03/12/07 | Duplicating/Printing/Scanning ATTY # 1398: 7 COPIES | .70 |

172573 W. R. Grace & Co.                        Invoice Number  1533845
60033  Claim Analysis Objection Resolution      Page  15
       & Estimation (Asbestos)
April 30, 2007


| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 7 COPIES | .70 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 7 COPIES | .70 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 16 COPIES | 1.60 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 16 COPIES | 1.60 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 13 COPIES | 1.30 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 1 COPY | .10 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 15 COPIES | 1.50 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 125 COPIES | 12.50 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 230 COPIES | 23.00 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 62 COPIES | 6.20 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1397; 98 COPIES | 9.80 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 32 COPIES | 3.20 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 478 COPIES | 47.80 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 100 COPIES | 10.00 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 278 COPIES | 27.80 |
| 03/12/07 | Postage Expense<br>Postage Expense: ATTY # 0559 User: Miller, Jason | 23.94 |
| 03/12/07 | Postage Expense<br>Postage Expense: ATTY # 1398 User: Miller, Jason | 5.58 |

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page  16
       & Estimation (Asbestos)
April 30, 2007


03/12/07    Telecopy Expense                              5.00
            Fax Number: 13374788946

03/12/07    Telecopy Expense                              5.00
            Fax Number: 15124764397

03/12/07    Telecopy Expense                              5.00
            Fax Number: 12169281007

03/12/07    Telecopy Expense                              5.00
            Fax Number: 15043687263

03/12/07    Telecopy Expense                              5.00
            Fax Number: 15045680783

03/12/07    Telecopy Expense                              5.00
            Fax Number: 14159831200

03/12/07    Telecopy Expense                              5.00
            Fax Number: 13026540728

03/12/07    Telecopy Expense                              5.00
            Fax Number: 13053747593

03/12/07    Telecopy Expense                              5.00
            Fax Number: 19735381984

03/12/07    Telecopy Expense                              5.00
            Fax Number: 18039434599

03/12/07    Telecopy Expense                              5.00
            Fax Number: 14067615805

03/12/07    Telecopy Expense                              5.00
            Fax Number: 14159891801

03/13/07    Outside Duplicating - - VENDOR: IKON OFFICE  745.75
            SOLUTIONS, INC. - COLOR OVERSIZE LAMINATED
            BOARD FOR PRESENTATION AT SUMMARY JUDGMENT
            HEARING

03/13/07    Telephone Expense                              .50
            310-405-5959/WLOSANGELS, CA/11

03/13/07    Telephone Expense                              .40
            310-788-9900/BEVERLYHLS, CA/8

03/13/07    Duplicating/Printing/Scanning                  .10
            ATTY # 1398: 1 COPY

172573  W. R. Grace & Co.                          Invoice Number  1533845
60033   Claim Analysis Objection Resolution        Page  17
        & Estimation (Asbestos)
April 30, 2007


03/13/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

03/13/07    Duplicating/Printing/Scanning                      .20
            ATTY # 4722: 2 COPIES

03/13/07    Duplicating/Printing/Scanning                      .70
            ATTY # 1398: 7 COPIES

03/13/07    Duplicating/Printing/Scanning                      .70
            ATTY # 1398: 7 COPIES

03/13/07    Duplicating/Printing/Scanning                      .70
            ATTY # 1398: 7 COPIES

03/13/07    Duplicating/Printing/Scanning                    44.60
            ATTY # 0559; 446 COPIES

03/13/07    Duplicating/Printing/Scanning                    24.00
            ATTY # 1398; 240 COPIES

03/13/07    Courier Service - UPS - Shipped from TERESA A.   223.14
            MARTIN, REED SMITH LLP to DOUG CAMERON (OGILVY
            RENAULT LLP (TORONTO ON M5J2Z4)

03/13/07    Courier Service - UPS - Shipped from Natalie      63.85
            F. Bridgewater, Reed Smith LLP - Washington to
            Richard Senftleben, W.R. Grace (BOCA RATON FL
            33487)

03/13/07    Courier Service - UPS - Shipped from Natalie F.   32.22
            Bridgewater, Reed Smith LLP - Washington to
            Richard Senftleben, W.R. Grace (BOCA RATON FL
            33487)

03/14/07    Meal Expense - - VENDOR: LAWRENCE E. FLATLEY -    17.00
            PHILADELPHIA TRIP FOR MEETINGS WITNESSES - -
            One breakfast and tip.

03/14/07    Lodging - - VENDOR: LAWRENCE E. FLATLEY -        239.35
            PHILADELPHIA TRIP FOR MEETINGS WITNESSES

03/14/07    Air Travel Expense - - VENDOR: LAWRENCE E.       281.80
            FLATLEY - PHILADELPHIA TRIP FOR MEETINGS
            WITNESSES

03/14/07    Taxi Expense - - VENDOR: LAWRENCE E. FLATLEY -    76.50
            PHILADELPHIA TRIP FOR MEETINGS WITNESSES

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page  18
       & Estimation (Asbestos)
April 30, 2007


| Date | Description | Amount |
|---|---|---|
| 03/14/07 | Mileage Expense - - VENDOR: LAWRENCE E. FLATLEY - PHILADELPHIA TRIP FOR MEETINGS WITNESSES - - driving to/from PGH airport | 29.10 |
| 03/14/07 | Parking/Tolls/Other Transportation - - VENDOR: LAWRENCE E. FLATLEY - PHILADELPHIA TRIP FOR MEETINGS WITNESSES - - parking at PGH airport | 36.00 |
| 03/14/07 | Duplicating/Printing/Scanning ATTY # 5120: 29 COPIES | 2.90 |
| 03/14/07 | Duplicating/Printing/Scanning ATTY # 3928: 1 COPY | .10 |
| 03/14/07 | Duplicating/Printing/Scanning ATTY # 3928: 1 COPY | .10 |
| 03/14/07 | Duplicating/Printing/Scanning ATTY # 3928: 1 COPY | .10 |
| 03/14/07 | Duplicating/Printing/Scanning ATTY # 3928: 1 COPY | .10 |
| 03/14/07 | Duplicating/Printing/Scanning ATTY # 4218; 788 COPIES | 78.80 |
| 03/14/07 | Courier Service - UPS - Shipped from MAILROOM REED SMITH LLP to ALLISON KUNTZ, OGILVY RENAULT LLP (TORONTO ON M5J2Z4) | 30.38 |
| 03/15/07 | Court Reporter Expense - - VENDOR: A. WILLIAM ROBERTS, JR. & - - DEPOSITION TRANSCRIPTS FOR DR. RICHARD J. LEE | 569.30 |
| 03/15/07 | Document Charge: OREGON STATE UNIVERSITY - ILL - PROGRESS IN NICKEL TOXICOLOGY (J LUKSIK) | 35.00 |
| 03/15/07 | Telephone Expense 310-788-3252/BEVERLYHLS, CA/2 | .10 |
| 03/15/07 | Duplicating/Printing/Scanning ATTY # 0559: 2 COPIES | .20 |
| 03/15/07 | Duplicating/Printing/Scanning ATTY # 4810; 5 COPIES | .50 |
| 03/15/07 | Duplicating/Printing/Scanning ATTY # 4810; 2 COPIES | .20 |
| 03/15/07 | Duplicating/Printing/Scanning ATTY # 4810; 70 COPIES | 7.00 |

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page  19
        & Estimation (Asbestos)
April 30, 2007


03/15/07   Duplicating/Printing/Scanning                    .60
           ATTY # 4810; 6 COPIES

03/15/07   Duplicating/Printing/Scanning                    .50
           ATTY # 4810; 5 COPIES

03/15/07   Duplicating/Printing/Scanning                    .80
           ATTY # 4810; 8 COPIES

03/15/07   Duplicating/Printing/Scanning                   1.20
           ATTY # 4810; 12 COPIES

03/16/07   Telephone Expense                                .15
           770-707-1958/ATLANTA SO, GA/4

03/16/07   Telephone Expense                                .20
           312-861-2359/CHICAGO, IL/4

03/16/07   Duplicating/Printing/Scanning                    .60
           ATTY # 0559: 6 COPIES

03/16/07   Duplicating/Printing/Scanning                    .70
           ATTY # 0559: 7 COPIES

03/16/07   Duplicating/Printing/Scanning                    .10
           ATTY # 3928: 1 COPY

03/16/07   Duplicating/Printing/Scanning                   6.40
           ATTY # 4722; 64 COPIES

03/16/07   Duplicating/Printing/Scanning                    .80
           ATTY # 4722; 8 COPIES

03/16/07   Duplicating/Printing/Scanning                   9.80
           ATTY # 3928; 98 COPIES

03/18/07   Meal Expense - - VENDOR: HAROLD J. ENGEL TRAVEL  123.59
           TO ATLANTA FOR W. LONGO DEPOSITION 2/21-2/23/07
           - - Two breakfasts, two lunches, two dinners.

03/18/07   Lodging - - VENDOR: HAROLD J. ENGEL TRAVEL TO    342.70
           ATLANTA FOR W. LONGO DEPOSITION 2/21-2/23/07

03/18/07   Air Travel Expense - - VENDOR: HAROLD J. ENGEL   552.80
           TRAVEL TO ATLANTA FOR W. LONGO DEPOSITION
           2/21-2/23/07

03/18/07   Taxi Expense - - VENDOR: HAROLD J. ENGEL TRAVEL  271.00
           TO ATLANTA FOR W. LONGO DEPOSITION 2/21-2/23/07

172573 W. R. Grace & Co.                        Invoice Number  1533845
60033  Claim Analysis Objection Resolution      Page  20
       & Estimation (Asbestos)
April 30, 2007


| 03/18/07 | Telephone Expense | .10 |
| | 310-788-3270/BEVERLYHLS, CA/2 | |
| 03/18/07 | Telephone Expense | .40 |
| | 310-788-3270/BEVERLYHLS, CA/8 | |
| 03/18/07 | Duplicating/Printing/Scanning | .10 |
| | ATTY # 4810; 1 COPIES | |
| 03/18/07 | Duplicating/Printing/Scanning | .80 |
| | ATTY # 4810; 8 COPIES | |
| 03/18/07 | Duplicating/Printing/Scanning | .40 |
| | ATTY # 4810; 4 COPIES | |
| 03/18/07 | Duplicating/Printing/Scanning | .10 |
| | ATTY # 4810; 1 COPIES | |
| 03/18/07 | Duplicating/Printing/Scanning | .20 |
| | ATTY # 4810; 2 COPIES | |
| 03/18/07 | Duplicating/Printing/Scanning | .80 |
| | ATTY # 4810; 8 COPIES | |
| 03/18/07 | Duplicating/Printing/Scanning | .20 |
| | ATTY # 3928: 2 COPIES | |
| 03/18/07 | Duplicating/Printing/Scanning | .20 |
| | ATTY # 3928: 2 COPIES | |
| 03/18/07 | Duplicating/Printing/Scanning | .60 |
| | ATTY # 3928: 6 COPIES | |
| 03/18/07 | Duplicating/Printing/Scanning | .60 |
| | ATTY # 3928: 6 COPIES | |
| 03/18/07 | Duplicating/Printing/Scanning | 1.10 |
| | ATTY # 3928: 11 COPIES | |
| 03/19/07 | Telephone Expense | .20 |
| | 310-788-3252/BEVERLYHLS, CA/4 | |
| 03/19/07 | Telephone Expense | .10 |
| | 561-362-1533/BOCA RATON, FL/2 | |
| 03/19/07 | Duplicating/Printing/Scanning | 35.60 |
| | ATTY # 4810; 356 COPIES | |
| 03/19/07 | Duplicating/Printing/Scanning | 6.20 |
| | ATTY # 4810; 62 COPIES | |

172573  W. R. Grace & Co.                          Invoice Number  1533845
60033   Claim Analysis Objection Resolution        Page   21
        & Estimation (Asbestos)
April 30, 2007


03/19/07    Duplicating/Printing/Scanning                    .60
            ATTY # 1398; 6 COPIES

03/19/07    Duplicating/Printing/Scanning                  35.10
            ATTY # 4722; 351 COPIES

03/19/07    Duplicating/Printing/Scanning                   1.00
            ATTY # 3928; 10 COPIES

03/19/07    Duplicating/Printing/Scanning                   3.60
            ATTY # 4218; 36 COPIES

03/19/07    Duplicating/Printing/Scanning                  53.80
            ATTY # 4218; 538 COPIES

03/19/07    Telecopy Expense                                5.00
            Fax Number: 14122883063

03/19/07    Duplicating/Printing/Scanning                    .70
            ATTY # 0559: 7 COPIES

03/19/07    Duplicating/Printing/Scanning                   1.40
            ATTY # 0559: 14 COPIES

03/19/07    Duplicating/Printing/Scanning                    .90
            ATTY # 0559: 9 COPIES

03/19/07    Duplicating/Printing/Scanning                    .90
            ATTY # 0559: 9 COPIES

03/19/07    Duplicating/Printing/Scanning                    .90
            ATTY # 0559: 9 COPIES

03/19/07    Duplicating/Printing/Scanning                    .80
            ATTY # 0559: 8 COPIES

03/19/07    Duplicating/Printing/Scanning                    .30
            ATTY # 4195: 3 COPIES

03/19/07    Duplicating/Printing/Scanning                    .50
            ATTY # 4195: 5 COPIES

03/19/07    Duplicating/Printing/Scanning                   1.40
            ATTY # 4195: 14 COPIES

03/19/07    Duplicating/Printing/Scanning                   1.40
            ATTY # 4195: 14 COPIES

03/19/07    Duplicating/Printing/Scanning                   1.40
            ATTY # 3928: 14 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page  22
       & Estimation (Asbestos)
April 30, 2007


| Date | Description | Amount |
|---|---|---|
| 03/19/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 4 COPIES | .40 |
| 03/19/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 5 COPIES | .50 |
| 03/19/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 03/19/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 5 COPIES | .50 |
| 03/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 03/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 03/19/07 | Courier Service - UPS - Shipped from c/o<br>Lawrence Flatley Best Western Blue Sea Lodge to<br>Lawrence Flatley Reed Smith LLP - Pittsburgh<br>(Pittsburgh PA 15219) | 48.42 |
| 03/19/07 | Courier Service - UPS - Shipped from REED<br>SMITH LLP to c/o Lawrence Flatley, Best<br>Western Blue Sea Lodge (SAN DIEGO PA 15219) | -5.58 |
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 2 COPIES | .20 |
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 49 COPIES | 4.90 |
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 19 COPIES | 1.90 |
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 114 COPIES | 11.40 |
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 358 COPIES | 35.80 |
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 88 COPIES | 8.80 |
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 30 COPIES | 3.00 |
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 55 COPIES | 5.50 |

172573  W. R. Grace & Co.                        Invoice Number  1533845
60033  Claim Analysis Objection Resolution       Page  23
       & Estimation (Asbestos)
April 30, 2007


03/20/07   Duplicating/Printing/Scanning                    1.20
           ATTY # 4810; 12 COPIES

03/20/07   Duplicating/Printing/Scanning                     .20
           ATTY # 4810; 2 COPIES

03/20/07   Telephone Expense                                 .10
           302-652-4100/WILMINGTON, DE/2

03/20/07   Telephone Expense                                 .55
           919-781-7000/RALEIGH, NC/11

03/20/07   Telephone Expense                                 .25
           310-405-5959/WLOSANGELS, CA/5

03/20/07   Telephone Expense                                 .15
           608-255-5100/MADISON, WI/3

03/20/07   Telephone Expense                                 .10
           312-861-2359/CHICAGO, IL/2

03/20/07   Telephone Expense                                 .10
           619-239-4111/SAN DIEGO, CA/2

03/20/07   Telephone Expense                                 .15
           919-781-7000/RALEIGH, NC/3

03/20/07   Telephone Expense                                 .35
           608-255-5100/MADISON, WI/7

03/20/07   Telephone Expense                                 .10
           770-707-1958/ATLANTA SO, GA/2

03/20/07   Telephone Expense                                 .25
           310-788-3229/BEVERLYHLS, CA/5

03/20/07   Telephone Expense                                 .40
           404-881-6000/ATLANTA, GA/8

03/20/07   Telephone Expense                                 .15
           239-597-8777/NO NAPLES, FL/3

03/20/07   Telephone Expense                                 .55
           239-593-8733/NO NAPLES, FL/11

03/20/07   Duplicating/Printing/Scanning                    1.50
           ATTY # 1398: 15 COPIES

03/20/07   Duplicating/Printing/Scanning                    1.10
           ATTY # 1398: 11 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page  24
       & Estimation (Asbestos)
April 30, 2007


    03/20/07    Duplicating/Printing/Scanning                    2.50
                ATTY # 1398: 25 COPIES

    03/20/07    Duplicating/Printing/Scanning                    2.90
                ATTY # 1398: 29 COPIES

    03/20/07    Duplicating/Printing/Scanning                    2.60
                ATTY # 1398: 26 COPIES

    03/20/07    Duplicating/Printing/Scanning                    2.60
                ATTY # 1398: 26 COPIES

    03/20/07    Duplicating/Printing/Scanning                     .10
                ATTY # 1398: 1 COPY

    03/20/07    Duplicating/Printing/Scanning                     .70
                ATTY # 3928: 7 COPIES

    03/20/07    Duplicating/Printing/Scanning                     .80
                ATTY # 3928: 8 COPIES

    03/20/07    Duplicating/Printing/Scanning                     .80
                ATTY # 3928: 8 COPIES

    03/20/07    Duplicating/Printing/Scanning                     .30
                ATTY # 4722: 3 COPIES

    03/20/07    Duplicating/Printing/Scanning                    1.10
                ATTY # 3928: 11 COPIES

    03/20/07    Duplicating/Printing/Scanning                     .10
                ATTY # 1398: 1 COPY

    03/20/07    Duplicating/Printing/Scanning                     .30
                ATTY # 3928: 3 COPIES

    03/20/07    Duplicating/Printing/Scanning                     .70
                ATTY # 3928: 7 COPIES

    03/20/07    Duplicating/Printing/Scanning                     .80
                ATTY # 3928: 8 COPIES

    03/20/07    Duplicating/Printing/Scanning                     .80
                ATTY # 3928: 8 COPIES

    03/20/07    Duplicating/Printing/Scanning                     .80
                ATTY # 3928: 8 COPIES

    03/20/07    Duplicating/Printing/Scanning                     .80
                ATTY # 3928: 8 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page  25
       & Estimation (Asbestos)
April 30, 2007


| 03/20/07 | Duplicating/Printing/Scanning ATTY # 0396: 12 COPIES | 1.20 |
|---|---|---|
| 03/20/07 | Duplicating/Printing/Scanning ATTY # 3928: 13 COPIES | 1.30 |
| 03/20/07 | Duplicating/Printing/Scanning ATTY # 3928: 13 COPIES | 1.30 |
| 03/20/07 | Duplicating/Printing/Scanning ATTY # 3928: 1 COPY | .10 |
| 03/20/07 | Duplicating/Printing/Scanning ATTY # 3928: 14 COPIES | 1.40 |
| 03/20/07 | Courier Service - UPS - Shipped from Traci Rea Reed Smith LLP - Pittsburgh to STEVEN J. MANDELSBERG, HAHN & HESSEN LLP (NEW YORK NY 10022) | 9.60 |
| 03/20/07 | Courier Service - UPS - Shipped from Natalie F. Bridgewater, Reed Smith LLP - Washington to Harold Engel (GUEST) Hilton Garden Inn (DULUTH GA 30097) | 30.60 |
| 03/21/07 | Mileage Expense - - VENDOR: TERESA A. MARTIN WR GRACE - PRINTING LARGE CLAIMANTS FORMS; PREPARED EXCEL DOCUMENT FOR CA CLAIMS 3/18-3/19/07 - - driving to/from office for secretarial overtime work | 58.20 |
| 03/21/07 | Parking/Tolls/Other Transportation - - VENDOR: TERESA A. MARTIN WR GRACE - PRINTING LARGE CLAIMANTS FORMS; PREPARED EXCEL DOCUMENT FOR CA CLAIMS 3/18-3/19/07 - - parking during secretarial overtime | 19.00 |
| 03/21/07 | Telephone Expense 312-861-2359/CHICAGO, IL/4 | .20 |
| 03/21/07 | Telephone Expense 310-788-3252/BEVERLYHLS, CA/7 | .35 |
| 03/21/07 | Duplicating/Printing/Scanning ATTY # 0559; 1434 COPIES | 143.40 |
| 03/21/07 | Duplicating/Printing/Scanning ATTY # 0349; 1 COPIES | .10 |
| 03/21/07 | Duplicating/Printing/Scanning ATTY # 4810; 1039 COPIES | 103.90 |

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page  26
       & Estimation (Asbestos)
April 30, 2007


03/21/07    Duplicating/Printing/Scanning                      3.80
            ATTY # 3928; 38 COPIES

03/21/07    Duplicating/Printing/Scanning                     15.30
            ATTY # 4810; 153 COPIES

03/21/07    Duplicating/Printing/Scanning                       .60
            ATTY # 3928; 6 COPIES

03/21/07    Duplicating/Printing/Scanning                      3.50
            ATTY # 1398; 35 COPIES

03/21/07    Duplicating/Printing/Scanning                     16.30
            ATTY # 0559; 163 COPIES

03/21/07    Duplicating/Printing/Scanning                     24.50
            ATTY # 0819; 245 COPIES

03/21/07    Duplicating/Printing/Scanning                    149.80
            ATTY # 0559; 1498 COPIES

03/21/07    Duplicating/Printing/Scanning                      2.60
            ATTY # 3928; 26 COPIES

03/21/07    Duplicating/Printing/Scanning                     15.00
            ATTY # 0396; 150 COPIES

03/21/07    Duplicating/Printing/Scanning                      4.10
            ATTY # 0559; 41 COPIES

03/21/07    Duplicating/Printing/Scanning                     19.80
            ATTY # 0559; 198 COPIES

03/21/07    Duplicating/Printing/Scanning                      2.20
            ATTY # 0559; 22 COPIES

03/21/07    Duplicating/Printing/Scanning                      2.60
            ATTY # 1398: 26 COPIES

03/21/07    Duplicating/Printing/Scanning                       .90
            ATTY # 0349: 9 COPIES

03/21/07    Duplicating/Printing/Scanning                       .10
            ATTY # 0349: 1 COPY

03/21/07    Duplicating/Printing/Scanning                       .10
            ATTY # 0349: 1 COPY

03/21/07    Duplicating/Printing/Scanning                       .10
            ATTY # 0349: 1 COPY

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page  27
       & Estimation (Asbestos)
April 30, 2007


03/21/07    Duplicating/Printing/Scanning                        .20
            ATTY # 0396: 2 COPIES

03/21/07    Duplicating/Printing/Scanning                        .60
            ATTY # 0349: 6 COPIES

03/21/07    Duplicating/Printing/Scanning                       1.00
            ATTY # 3928: 10 COPIES

03/21/07    Duplicating/Printing/Scanning                       1.00
            ATTY # 3928: 10 COPIES

03/21/07    Duplicating/Printing/Scanning                       1.00
            ATTY # 3928: 10 COPIES

03/21/07    Duplicating/Printing/Scanning                       1.00
            ATTY # 3928: 10 COPIES

03/21/07    Duplicating/Printing/Scanning                        .60
            ATTY # 3928: 6 COPIES

03/21/07    Duplicating/Printing/Scanning                        .60
            ATTY # 3928: 6 COPIES

03/21/07    Duplicating/Printing/Scanning                       1.50
            ATTY # 0396: 15 COPIES

03/21/07    Duplicating/Printing/Scanning                       1.50
            ATTY # 0396: 15 COPIES

03/21/07    Duplicating/Printing/Scanning                       1.30
            ATTY # 3928: 13 COPIES

03/21/07    Duplicating/Printing/Scanning                        .10
            ATTY # 0559: 1 COPY

03/21/07    Duplicating/Printing/Scanning                        .20
            ATTY # 0559: 2 COPIES

03/21/07    Duplicating/Printing/Scanning                        .10
            ATTY # 0559: 1 COPY

03/21/07    Westlaw PICKENS,DUSTIN N - - legal research for    234.28
            replies to briefs in opposition to PD Summary
            Judgment Motions

03/21/07    Courier Service - Outside Courier Service -          9.97
            00843 UPS - Shipped from Douglas Cameron Reed
            Smith LLP - Pittsburgh to Richard C. Finke,
            Esq. W.R. Grace Company (BOCA RATON FL 33487).

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page  28
       & Estimation (Asbestos)
April 30, 2007


03/21/07    Courier Service - Outside Courier Service -        17.73
            00843 UPS - Shipped from Douglas Cameron Reed
            Smith LLP - Pittsburgh to Daniel A. Speights.
            Speights & Runyan (HAMPTON SC 29924).

03/22/07    Meal Expense - - VENDOR: CAROL J. GATEWOOD WR      141.46
            GRACE DEPOSITION of Dr. Welch, 12/13 - 15/2006
            - one breakfast, three lunches, two dinners,
            during trip to Washington for deposition

03/22/07    Lodging- VENDOR: CAROL J. GATEWOOD WR GRACE        858.76
            DEPOSITION of Dr. Welch, 12/13 - 15/2006

03/22/07    Air Travel Expense- VENDOR: CAROL J. GATEWOOD      287.60
            WR GRACE DEPOSITIONS of Dr. Welch, 12/13 -
            15/2006

03/22/07    Taxi Expense- VENDOR: CAROL J. GATEWOOD WR         122.00
            GRACE DEPOSITION of Dr. Welch, 12/13 - 15/2006
            -- Tax rides to/form airports in PIT and DC,
            taxi from hotel in DC

03/22/07    Air Travel Expense- CAROL J. GATEWOOD WR GRACE      10.00
            DEPOSITION of Dr. Welch, 12/13 - 15/2006,
            Travel Agent Fee

03/22/07    Meal Expense - - VENDOR: SHARON AMENT WR GRACE      45.80
            - PRINTING LARGE VOLUMNS OF CLAIMANT FORMS;
            EMAILS WITH D. CAMERON 3/18/07 - - Dinner for
            three for overtime work.

03/22/07    Mileage Expense- VENDOR: SHARON AMENT WR GRACE      32.01
            - PRINTING LARGE VOLUMNS OF CLAIMANT FORMS;
            EMAILS WITH D. CAMERON 3/18/07 - - driving
            to/from office for secretarial overtime work

03/22/07    Meal Expense - - VENDOR: TRACI S. REA WR            81.73
            GRACE/CLAIMS - DEPOSITION OF TODD HILSEE
            3/13-3/14/07 - - One breakfast, two lunches
            plus tip.

03/22/07    Lodging- VENDOR: TRACI S. REA WR GRACE/CLAIMS      394.37
            - DEPOSITION OF TODD HILSEE 3/13-3/14/07

03/22/07    Air Travel Expense- VENDOR: TRACI S. REA WR       1104.70
            GRACE/CLAIMS - DEPOSITION OF TODD HILSEE
            3/13-3/14/07

03/22/07    Taxi Expense- VENDOR: TRACI S. REA WR               65.00
            GRACE/CLAIMS - DEPOSITION OF TODD HILSEE
            3/13-3/14/07

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page  29
       & Estimation (Asbestos)
April 30, 2007


| Date | Description | Amount |
|---|---|---|
| 03/22/07 | Mileage Expense- VENDOR: TRACI S. REA WR GRACE/CLAIMS - DEPOSITION OF TODD HILSEE 3/13-3/14/07 - - driving to/from PGH airport | 27.50 |
| 03/22/07 | Telephone Expense 615-741-5816/NASHVILLE, TN/2 | .10 |
| 03/22/07 | Telephone Expense 615-741-1549/NASHVILLE, TN/2 | .10 |
| 03/22/07 | Telephone Expense 310-788-3252/BEVERLYHLS, CA/3 | .15 |
| 03/22/07 | Telephone Expense 310-788-3252/BEVERLYHLS, CA/10 | .45 |
| 03/22/07 | Telephone Expense 617-252-4412/CAMBRIDGE, MA/4 | .20 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 0349; 3 COPIES | .30 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 4195; 38 COPIES | 3.80 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 4810; 39 COPIES | 3.90 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 4722; 3 COPIES | .30 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 0349; 10 COPIES | 1.00 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 0349; 2 COPIES | .20 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 4722; 94 COPIES | 9.40 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 4810; 21 COPIES | 2.10 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 0396; 43 COPIES | 4.30 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 4195; 45 COPIES | 4.50 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 0396; 186 COPIES | 18.60 |

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page  30
       & Estimation (Asbestos)
April 30, 2007


03/22/07    Duplicating/Printing/Scanning                      1.30
            ATTY # 4810; 13 COPIES

03/22/07    Duplicating/Printing/Scanning                      8.80
            ATTY # 0559; 88 COPIES

03/22/07    Duplicating/Printing/Scanning                      1.30
            ATTY # 0349: 13 COPIES

03/22/07    Duplicating/Printing/Scanning                       .70
            ATTY # 0349: 7 COPIES

03/22/07    Duplicating/Printing/Scanning                      1.00
            ATTY # 0349: 10 COPIES

03/22/07    Duplicating/Printing/Scanning                       .30
            ATTY # 0349: 3 COPIES

03/22/07    Duplicating/Printing/Scanning                       .10
            ATTY # 0349: 1 COPY

03/22/07    Duplicating/Printing/Scanning                      1.00
            ATTY # 0349: 10 COPIES

03/22/07    Duplicating/Printing/Scanning                       .10
            ATTY # 0349: 1 COPY

03/22/07    Duplicating/Printing/Scanning                       .80
            ATTY # 4722: 8 COPIES

03/22/07    Duplicating/Printing/Scanning                      1.20
            ATTY # 0396: 12 COPIES

03/22/07    Duplicating/Printing/Scanning                      1.30
            ATTY # 0396: 13 COPIES

03/22/07    Duplicating/Printing/Scanning                      1.30
            ATTY # 0396: 13 COPIES

03/22/07    Duplicating/Printing/Scanning                      1.40
            ATTY # 0396: 14 COPIES

03/22/07    Duplicating/Printing/Scanning                       .10
            ATTY # 3928: 1 COPY

03/22/07    Duplicating/Printing/Scanning                       .60
            ATTY # 4195: 6 COPIES

03/22/07    Duplicating/Printing/Scanning                       .20
            ATTY # 4195: 2 COPIES

172573 W. R. Grace & Co.                         Invoice Number  1533845
60033  Claim Analysis Objection Resolution       Page  31
       & Estimation (Asbestos)
April 30, 2007


03/22/07    Duplicating/Printing/Scanning                       .20
            ATTY # 0559: 2 COPIES

03/22/07    Westlaw REA,TRACI L - - legal research for        21.00
            replies to briefs in opposition to PD Summary
            Judgment Motions

03/22/07    Westlaw PICKENS,DUSTIN N - - legal research for   244.17
            replies to briefs in opposition to PD Summary
            Judgment Motions

03/22/07    Westlaw PICKENS,DUSTIN N - - legal research for   139.10
            replies to briefs in opposition to PD Summary
            Judgment Motions

03/23/07    Audio Visual and Other Copying - - VENDOR: TN      35.00
            STATE LIBRARY ARCHIVES - RESEARCH FEE FOR
            HISTORY OF TN PUBLIC ACT 162 OF 1979

03/23/07    Telephone Expense                                   .20
            201-518-1026/HACKENSACK, NJ/4

03/23/07    Telephone Expense                                   .50
            215-563-1600/PHILA, PA/10

03/23/07    Duplicating/Printing/Scanning                      1.60
            ATTY # 0349; 16 COPIES

03/23/07    Duplicating/Printing/Scanning                      4.00
            ATTY # 0349; 40 COPIES

03/23/07    Duplicating/Printing/Scanning                      4.00
            ATTY # 4195; 40 COPIES

03/23/07    Duplicating/Printing/Scanning                     28.00
            ATTY # 4722; 280 COPIES

03/23/07    Duplicating/Printing/Scanning                      1.00
            ATTY # 4722; 10 COPIES

03/23/07    Duplicating/Printing/Scanning                       .50
            ATTY # 0349: 5 COPIES

03/23/07    Duplicating/Printing/Scanning                       .50
            ATTY # 0349: 5 COPIES

03/23/07    Duplicating/Printing/Scanning                       .60
            ATTY # 0349: 6 COPIES

03/23/07    Duplicating/Printing/Scanning                       .60
            ATTY # 0349: 6 COPIES

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
April 30, 2007

Invoice Number  1533845
Page  32

| | | |
|---|---|---|
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 10 COPIES | 1.00 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 2 COPIES | .20 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 2 COPIES | .20 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 22 COPIES | 2.20 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 22 COPIES | 2.20 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 20 COPIES | 2.00 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 1 COPY | .10 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 1 COPY | .10 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 1 COPY | .10 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4195: 4 COPIES | .40 |
| 03/23/07 | Postage Expense<br>Postage Expense: ATTY # 4820 User: Miller, Jason | 14.40 |
| 03/25/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 331 COPIES | 33.10 |
| 03/25/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 11 COPIES | 1.10 |

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page  33
       & Estimation (Asbestos)
April 30, 2007


03/26/07    Meal Expense - - VENDOR: DOUGLAS E. CAMERON        116.36
            TRIP TO TORONTO FOR DEPOSITION OF EXPERTS,
            DONALD PINCHIN AND GRAEME MEW 3/13-3/15/07 - -
            Two breakfast, three lunches, two dinners.

03/26/07    Lodging - - VENDOR: DOUGLAS E. CAMERON TRIP TO     470.26
            TORONTO FOR DEPOSITION OF EXPERTS, DONALD
            PINCHIN AND GRAEME MEW 3/13-3/15/07

03/26/07    Air Travel Expense - - VENDOR: DOUGLAS E.          409.54
            CAMERON TRIP TO TORONTO FOR DEPOSITION OF
            EXPERTS, DONALD PINCHIN AND GRAEME MEW
            3/13-3/15/07

03/26/07    Taxi Expense - - VENDOR: DOUGLAS E. CAMERON        107.00
            TRIP TO TORONTO FOR DEPOSITION OF EXPERTS,
            DONALD PINCHIN AND GRAEME MEW 3/13-3/15/07

03/26/07    Mileage Expense - - VENDOR: DOUGLAS E. CAMERON      23.28
            TRIP TO TORONTO FOR DEPOSITION OF EXPERTS,
            DONALD PINCHIN AND GRAEME MEW 3/13-3/15/07 - -
            driving to/from PGH airport

03/26/07    Parking/Tolls/Other Transportation - - VENDOR:      54.00
            DOUGLAS E. CAMERON TRIP TO TORONTO FOR
            DEPOSITION OF EXPERTS, DONALD PINCHIN AND
            GRAEME MEW 3/13-3/15/07 - - parking at PGH
            airport

03/26/07    Telephone Expense                                     .10
            239-593-8733/NO NAPLES, FL/2

03/26/07    Telephone Expense                                     .10
            212-689-5555/NEW YORK, NY/3

03/26/07    Duplicating/Printing/Scanning                        4.30
            ATTY # 3928; 43 COPIES

03/26/07    Duplicating/Printing/Scanning                        5.20
            ATTY # 0856; 52 COPIES

03/26/07    Duplicating/Printing/Scanning                        1.90
            ATTY # 3928; 19 COPIES

03/26/07    Duplicating/Printing/Scanning                        6.30
            ATTY # 3928; 63 COPIES

03/26/07    Duplicating/Printing/Scanning                        9.40
            ATTY # 3928; 94 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page   34
       & Estimation (Asbestos)
April 30, 2007

| | | |
|---|---|---|
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 13 COPIES | 1.30 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 8 COPIES | .80 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 12 COPIES | 1.20 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 5 COPIES | .50 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 143 COPIES | 14.30 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 143 COPIES | 14.30 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 22 COPIES | 2.20 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 3 COPIES | .30 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 3 COPIES | .30 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY #: 6 COPIES | .60 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 1 COPY | .10 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 1 COPY | .10 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 71 COPIES | 7.10 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 70 COPIES | 7.00 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 4 COPIES | .40 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 1 COPY | .10 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page  35
       & Estimation (Asbestos)
April 30, 2007


03/26/07    Duplicating/Printing/Scanning                          .10
            ATTY # 0349: 1 COPY

03/26/07    Duplicating/Printing/Scanning                          .30
            ATTY # 0559: 3 COPIES

03/26/07    Duplicating/Printing/Scanning                         1.20
            ATTY # 3928: 12 COPIES

03/27/07    Audio Visual and Other Copying - - VENDOR: TN         7.25
            STATE LIBRARY ARCHIVES - COPYING FEE OF TN
            PUBLIC ACT 162 OF 1979

03/27/07    Courier Service - JET MESSENGER - BOOKS FROM         10.50
            FALK LIBRARY UNIV. OF PITTSBURGH

03/27/07    Air Travel Expense - - VENDOR: CAROL J.            225.12
            GATEWOOD WR GRACE DEPOSITION OF DR. BRODY
            4/15-4/17/07

03/27/07    Air Travel Expense - - CAROL J. GATEWOOD WR         37.68
            GRACE DEPOSITION OF DR. BRODY 4/15-4/17/07

03/27/07    Duplicating/Printing/Scanning                       1.60
            ATTY # 4810; 16 COPIES

03/27/07    Duplicating/Printing/Scanning                      15.30
            ATTY # 4810; 153 COPIES

03/27/07    Duplicating/Printing/Scanning                       3.50
            ATTY # 3928; 35 COPIES

03/27/07    Duplicating/Printing/Scanning                      18.00
            ATTY # 4722; 180 COPIES

03/27/07    Duplicating/Printing/Scanning                       2.30
            ATTY # 3928; 23 COPIES

03/27/07    Duplicating/Printing/Scanning                       8.20
            ATTY # 4722; 82 COPIES

03/27/07    Duplicating/Printing/Scanning                      58.20
            ATTY # 4722; 582 COPIES

03/27/07    Duplicating/Printing/Scanning                      55.00
            ATTY # 0559; 550 COPIES

03/27/07    Duplicating/Printing/Scanning                       6.90
            ATTY # 4722: 69 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page  36
       & Estimation (Asbestos)
April 30, 2007


03/27/07    Duplicating/Printing/Scanning                     5.80
            ATTY # 5120: 58 COPIES

03/27/07    Duplicating/Printing/Scanning                      .20
            ATTY # 0349: 2 COPIES

03/27/07    Duplicating/Printing/Scanning                     2.00
            ATTY # 1398: 20 COPIES

03/27/07    Duplicating/Printing/Scanning                     2.40
            ATTY # 1398: 24 COPIES

03/27/07    Duplicating/Printing/Scanning                     2.40
            ATTY # 1398: 24 COPIES

03/27/07    Duplicating/Printing/Scanning                     2.40
            ATTY # 1398: 24 COPIES

03/27/07    Duplicating/Printing/Scanning                     2.40
            ATTY # 1398: 24 COPIES

03/27/07    Duplicating/Printing/Scanning                      .40
            ATTY # 0349: 4 COPIES

03/27/07    Duplicating/Printing/Scanning                      .40
            ATTY # 0349: 4 COPIES

03/27/07    Duplicating/Printing/Scanning                      .80
            ATTY # 0349: 8 COPIES

03/27/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0349: 1 COPY

03/27/07    Duplicating/Printing/Scanning                      .20
            ATTY # 0349: 2 COPIES

03/27/07    Duplicating/Printing/Scanning                      .20
            ATTY # 0349: 2 COPIES

03/27/07    Duplicating/Printing/Scanning                      .20
            ATTY # 0349: 2 COPIES

03/27/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0349: 1 COPY

03/27/07    Duplicating/Printing/Scanning                      .60
            ATTY # 0349: 6 COPIES

03/27/07    Duplicating/Printing/Scanning                      .80
            ATTY # 0349: 8 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page  37
        & Estimation (Asbestos)
April 30, 2007


03/28/07   Courier Service - FEDEX - 4 PKGS FROM OGILVY        570.02
           RENAULT TORONTO ONTARIO CANADA

03/28/07   Duplicating/Printing/Scanning                          .20
           ATTY # 1398: 2 COPIES

03/28/07   Duplicating/Printing/Scanning                          .10
           ATTY # 1398: 1 COPY

03/28/07   Duplicating/Printing/Scanning                          .20
           ATTY # 1398: 2 COPIES

03/28/07   Duplicating/Printing/Scanning                          .10
           ATTY # 1398: 1 COPY

03/28/07   Duplicating/Printing/Scanning                         2.40
           ATTY # 1398: 24 COPIES

03/28/07   Duplicating/Printing/Scanning                         2.40
           ATTY # 1398: 24 COPIES

03/28/07   Duplicating/Printing/Scanning                         2.40
           ATTY # 1398: 24 COPIES

03/28/07   Duplicating/Printing/Scanning                         2.40
           ATTY # 1398: 24 COPIES

03/28/07   Duplicating/Printing/Scanning                         2.10
           ATTY # 0349: 21 COPIES

03/28/07   Duplicating/Printing/Scanning                          .60
           ATTY # 0349: 6 COPIES

03/28/07   Duplicating/Printing/Scanning                         1.20
           ATTY # 0349: 12 COPIES

03/28/07   Duplicating/Printing/Scanning                          .60
           ATTY # 0349: 6 COPIES

03/28/07   Duplicating/Printing/Scanning                        67.00
           ATTY # 0856; 670 COPIES

03/28/07   Duplicating/Printing/Scanning                        14.70
           ATTY # 4722; 147 COPIES

03/28/07   Duplicating/Printing/Scanning                         5.80
           ATTY # 1398; 58 COPIES

03/28/07   Duplicating/Printing/Scanning                         4.80
           ATTY # 1398; 48 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page  38
       & Estimation (Asbestos)
April 30, 2007


03/28/07    Duplicating/Printing/Scanning                   2.10
            ATTY # 0559; 21 COPIES

03/28/07    Telephone Expense                                .10
            239-334-1411/FORT MYERS, FL/3

03/28/07    Telephone Expense                                .90
            202-641-2003/WASHINGTON, DC/18

03/28/07    Postage Expense                                 2.70
            Postage Expense: ATTY # 1398 User: Miller, Jason

03/29/07    Meal Expense - - VENDOR: TRACI S. REA WR        41.93
            GRACE/CLAIMS - DEPOSITION OF FRANCO SELF
            3/25-3/26/06 NYC - - One dinner plus tip.

03/29/07    Lodging - - VENDOR: TRACI S. REA WR            342.49
            GRACE/CLAIMS - DEPOSITION OF FRANCO SELF
            3/25-3/26/06 NYC

03/29/07    Air Travel Expense - - VENDOR: TRACI S. REA WR 1375.80
            GRACE/CLAIMS - DEPOSITION OF FRANCO SELF
            3/25-3/26/06 NYC

03/29/07    Taxi Expense - - VENDOR: TRACI S. REA WR        88.00
            GRACE/CLAIMS - DEPOSITION OF FRANCO SELF
            3/25-3/26/06 NYC

03/29/07    Parking/Tolls/Other Transportation - - VENDOR:  14.25
            TRACI S. REA WR GRACE/CLAIMS - DEPOSITION OF
            FRANCO SELF 3/25-3/26/06 NYC - - parking at PGH
            airport

03/29/07    Meal Expense - - VENDOR: JAMES J. RESTIVO, JR.  17.46
            LUNCH WITH EXPERT AT THE TOWER GRILL 3/21/07

03/29/07    Duplicating/Printing/Scanning                   1.70
            ATTY # 0396: 17 COPIES

03/29/07    Duplicating/Printing/Scanning                   1.80
            ATTY # 0396: 18 COPIES

03/29/07    Duplicating/Printing/Scanning                   3.90
            ATTY # 0396: 39 COPIES

03/29/07    Duplicating/Printing/Scanning                   4.10
            ATTY # 0396: 41 COPIES

03/29/07    Duplicating/Printing/Scanning                    .10
            ATTY # 3928: 1 COPIES

172573 W. R. Grace & Co.                         Invoice Number  1533845
60033  Claim Analysis Objection Resolution       Page  39
       & Estimation (Asbestos)
April 30, 2007


| | | |
|---|---|---:|
| 03/29/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 3 COPIES | .30 |
| 03/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 03/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 10 COPIES | 1.00 |
| 03/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 03/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 03/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
| 03/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
| 03/29/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 512 COPIES | 51.20 |
| 03/29/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 54 COPIES | 5.40 |
| 03/29/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 42 COPIES | 4.20 |
| 03/29/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 37 COPIES | 3.70 |
| 03/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0396; 160 COPIES | 16.00 |
| 03/29/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 4 COPIES | .40 |
| 03/29/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 21 COPIES | 2.10 |
| 03/29/07 | Telephone Expense<br>201-518-1026/HACKENSACK, NJ/4 | .15 |
| 03/29/07 | Telephone Expense<br>724-387-1812/EXPORT, PA/13 | .60 |
| 03/30/07 | Drawings Expense - - VENDOR: PRECISE, INC. -<br>VISUAL AID / EXHIBIT FOR PRESENTATION AT<br>SUMMARY JUDGMENT HEARING | 1129.13 |

172573 W. R. Grace & Co.                        Invoice Number  1533845
60033  Claim Analysis Objection Resolution      Page  40
       & Estimation (Asbestos)
April 30, 2007


| | | |
|---|---|---|
| 03/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | .30 |
| 03/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |
| 03/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |
| 03/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |
| 03/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 03/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 03/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 03/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0856; 640 COPIES | 64.00 |
| 03/30/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 4 COPIES | .40 |
| 03/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1 COPIES | .10 |
| 03/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 44 COPIES | 4.40 |
| 03/30/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 123 COPIES | 12.30 |
| 03/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0856; 703 COPIES | 70.30 |
| 03/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 23 COPIES | 2.30 |
| 03/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 14 COPIES | 1.40 |
| 03/30/07 | Telephone Expense<br>617-498-3826/CAMBRIDGE, MA/2 | .10 |
| 03/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 72 COPIES | 7.20 |

172573  W. R. Grace & Co.                          Invoice Number  1533845
60033   Claim Analysis Objection Resolution        Page   41
        & Estimation (Asbestos)
April 30, 2007


| | | |
|---|---|---|
| 03/31/07 | Courier Service - FEDEX - PKG FROM FERNANDEZ & ASSOCIATES MIAMI FL | 32.50 |
| 03/31/07 | Deposition Expense - - VENDOR: ESQUIRE DEPOSITION SERVICES - ROGER MORSE DEPOSITION COVERATE 1/31/07 AND TRANSCRIPT | 818.38 |
| 03/31/07 | Transcript Expense - - VENDOR: BROWN REPORTING, INC. - DEPOSITION OF W. LONGO | 378.45 |
| 03/31/07 | Transcript Expense - - VENDOR: FERNANDEZ & ASSOCIATES, INC. - DEPOSITION TRANSCRIPT OF TODD HILSEE | 1072.60 |

                        CURRENT EXPENSES                    20,989.33
                                                          ------------
                        TOTAL BALANCE DUE UPON RECEIPT     $20,989.33
                                                          ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                     Invoice Number      1533846
One Town Center Road                 Invoice Date       04/30/07
Boca Raton, FL   33486               Client Number        172573
                                     Matter Number         60035

===============================================================================

Re: Grand Jury Investigation

FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Telephone Expense                     0.20
        Documentation Charge                267.78
        Duplicating/Printing/Scanning        17.20

                    CURRENT EXPENSES                    285.18
                                                    ------------
                TOTAL BALANCE DUE UPON RECEIPT         $285.18
                                                    ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                        Invoice Number    1533846
One Town Center Road                    Invoice Date      04/30/07
Boca Raton, FL   33486                  Client Number     172573

================================================================================

Re: W. R. Grace & Co.

(60035)  Grand Jury Investigation

        Fees                                  0.00
        Expenses                            285.18

                    TOTAL BALANCE DUE UPON RECEIPT        $285.18
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                    Invoice Number    1533846
One Town Center Road                Invoice Date    04/30/07
Boca Raton, FL   33486              Client Number    172573
                                    Matter Number      60035


============================================================================

Re: (60035)  Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 02/17/07 | Documentation Charge: document retrieval charge for publication Asbestos: Medical & Legal Aspects | 197.78 |
| 03/01/07 | Duplicating/Printing/Scanning ATTY # 4995: 4 COPIES | .40 |
| 03/02/07 | Documentation Charge - - VENDOR: IDEX - IDEX SERVICE ON 8/23/06 | 70.00 |
| 03/02/07 | Duplicating/Printing/Scanning ATTY # 4995: 7 COPIES | .70 |
| 03/02/07 | Duplicating/Printing/Scanning ATTY # 4995: 7 COPIES | .70 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 4995: 7 COPIES | .70 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 4995: 9 COPIES | .90 |
| 03/06/07 | Duplicating/Printing/Scanning ATTY # 4995: 34 COPIES | 3.40 |
| 03/19/07 | Duplicating/Printing/Scanning ATTY # 4995: 5 COPIES | .50 |
| 03/20/07 | Duplicating/Printing/Scanning ATTY # 4995: 33 COPIES | 3.30 |
| 03/22/07 | Telephone Expense 404-881-6000/ATLANTA, GA/2 | .10 |

172573 W. R. Grace & Co.                          Invoice Number  1533846
60035  Grand Jury Investigation                   Page    2
April 30, 2007


| | | |
|---|---|---|
| 03/22/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 9 COPIES | .90 |
| 03/23/07 | Telephone Expense<br>239-597-8777/NO NAPLES, FL/2 | .10 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 3 COPIES | .30 |
| 03/25/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 3 COPIES | .30 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 50 COPIES | 5.00 |
| 03/28/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPY | .10 |

                         CURRENT EXPENSES                  285.18
                                                     ------------
                    TOTAL BALANCE DUE UPON RECEIPT       $285.18
                                                     =============