

April 30, 2007

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   121789

FOR PROFESSIONAL SERVICES RENDERED
THROUGH April 25, 2007

**Atty – SLB**
**Client No.: 74817/15537**

### RE: 01- Case Administration

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 03/01/07 | MIK | 0.10 | 35.00 | Review PD related docket entries (.1). |
| 03/01/07 | JEV | 0.50 | 82.50 | Analyze case docket and pleadings. |
| 03/02/07 | LMF | 1.70 | 323.00 | Analyze documents and prepare hearing notebook for hearing on March 5, 2007. |
| 03/06/07 | JEV | 0.50 | 82.50 | Analyze recently filed pleadings in case docket for M. Kramer. |
| 03/07/07 | MIK | 0.40 | 140.00 | Review PD related docket entries (.4). |
| 03/07/07 | JEV | 0.20 | 33.00 | Analyze recently filed pleadings for J. Sakalo. |
| 03/08/07 | SLB | 0.30 | 195.00 | Email from J. Baer regarding scheduling and transmittal to committee (.3). |
| 03/13/07 | MIK | 0.80 | 280.00 | Review PD related docket entries (.8). |
| 03/13/07 | JEV | 0.30 | 49.50 | Analyze notice of depositions for J. Snyder. |
| 03/14/07 | JMS | 0.40 | 170.00 | E-mails with S. Baena regarding hearing schedule conflicts. |
| 03/14/07 | MIK | 1.50 | 525.00 | Review PD related docket entries (1.5). |
| 03/16/07 | JMS | 1.40 | 595.00 | Conference with S. Baena regarding hearing options, telephone conference with M. Dies, E. Westbrook regarding same (.5); telephone conference with S. Baena, R. Baker regarding hearing schedule matters (.4); e-mail traffic with claimants and Debtors thereon (.5). |
| 03/19/07 | JMS | 0.30 | 127.50 | Conference with S. Baena regarding hearing dates, notice as to claimants (.3). |
| 03/19/07 | MIK | 0.30 | 105.00 | Review correspondence (.3). |
| 03/20/07 | JIS | 0.30 | 75.00 | Brief interoffice conference with team regarding upcoming hearings, issues, etc., and strategy. |
| 03/20/07 | NT | 0.30 | 102.00 | Conference with S. Baena, J. Snyder, M. Kramer, and J. Jones regarding strategy. |
| 03/22/07 | MIK | 0.10 | 35.00 | Review PD related docket entries (.1). |
| 03/26/07 | SLB | 0.70 | 455.00 | Review fee auditor's reports (.7). |
| 03/26/07 | MIK | 2.40 | 840.00 | Review PD related docket entries (1.7); interoffice conference with S. Baena regarding depositions (.7). |
| 03/27/07 | JMS | 0.60 | 255.00 | Review hearing agenda and e-mail to Committee regarding same. |
| 03/27/07 | JIS | 0.20 | 50.00 | Review agenda for April omnibus hearing. |
| 03/28/07 | SLB | 0.40 | 260.00 | Telephone call from and telephone call to M. Dies regarding various matters (.4). |
| 03/28/07 | LMF | 1.10 | 209.00 | Attend to scheduling all court calls and appearances and review and submit all confirmations to participants. |
| 03/28/07 | MIK | 0.30 | 105.00 | Review PD related docket entries (.3). |
| 03/29/07 | SLB | 0.40 | 260.00 | Email from J. Sakalo and attention to fee apps of other professionals (.4). |
| 03/29/07 | MIK | 0.10 | 35.00 | Review PD related docket entries (.1). |
| 03/30/07 | JMS | 0.70 | 297.50 | Review hearing notebook (.4); conference with Luisa Flores regarding preparation for status conference (.3). |
| 03/30/07 | MIK | 0.20 | 70.00 | Review PD related docket entries (.2). |

**PROFESSIONAL SERVICES**                                                                    **$5,791.50**

### COSTS ADVANCED

| | | |
|---|---|---:|
| 01/22/07 | Fares, Mileage, Parking Airport parking - travel to Philadelphia - VENDOR: Matthew Kramer; INVOICE#: MK-01/22/07; DATE: 1/22/2007 - Client - 15537 | 53.00 |
| 01/26/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 01/26/07-02/26/07; DATE: 2/26/2007 - Acct. #5306220025395504 | 135.50 |
| 01/26/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 01/26/07-02/26/07; DATE: 2/26/2007 - Acct. #5306220025395504 | 135.50 |
| 01/26/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 01/26/07-02/26/07; DATE: 2/26/2007 - Acct. #5306220025395504 | 135.50 |
| 02/01/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00750151; DATE: 2/28/2007 - Account# 306300 | 27.53 |
| 02/05/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 01/26/07-02/26/07; DATE: 2/26/2007 - Acct. #5306220025395504 | 38.00 |
| 02/06/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00750151; DATE: 2/28/2007 - Account# 306300 | 4.36 |
| 02/06/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 01/26/07-02/26/07; DATE: 2/26/2007 - Acct. #5306220025395504 | 57.50 |
| 02/07/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813179122; DATE: 3/1/2007 - Account# 5306-2200-2539-5504 | 85.91 |
| 02/08/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00750151; DATE: 2/28/2007 - Account# 306300 | 42.90 |
| 02/08/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813179122; DATE: 3/1/2007 - Account# 5306-2200-2539-5504 | 12.24 |
| 02/09/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00750151; DATE: 2/28/2007 - Account# 306300 | 6.12 |
| 02/12/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00750151; DATE: 2/28/2007 - Account# 306300 | 12.18 |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 02/13/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813179122; DATE: 3/1/2007 - Account# 5306-2200-2539-5504 | 56.59 |
| 02/14/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00750151; DATE: 2/28/2007 - Account# 306300 | 7.71 |
| 02/14/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813179122; DATE: 3/1/2007 - Account# 5306-2200-2539-5504 | 21.72 |
| 02/15/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00750151; DATE: 2/28/2007 - Account# 306300 | 20.64 |
| 02/16/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813179122; DATE: 3/1/2007 - Account# 5306-2200-2539-5504 | 40.51 |
| 02/16/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813179122; DATE: 3/1/2007 - Account# 5306-2200-2539-5504 | 52.46 |
| 02/16/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813179122; DATE: 3/1/2007 - Account# 5306-2200-2539-5504 | 2.67 |
| 02/20/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813179122; DATE: 3/1/2007 - Account# 5306-2200-2539-5504 | 28.96 |
| 02/20/07 | Airfare Travel Philadelphia - Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-02/20/07; DATE: 2/20/2007 - Client | 857.80 |
| 02/20/07 | Fares, Mileage, Parking Cab fares - Travel Philadelphia - Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-02/20/07; DATE: 2/20/2007 - Client | 115.60 |
| 02/20/07 | Lodging Travel Philadelphia - Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-02/20/07; DATE: 2/20/2007 - Client | 240.26 |
| 02/20/07 | Meals Travel Philadelphia - Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-02/20/07; DATE: 2/20/2007 - Client | 189.48 |
| 02/20/07 | Meals Travel Philadelphia - Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-02/20/07; DATE: 2/20/2007 - Client | 20.00 |
| 02/20/07 | Airfare Travel to Philadelphia/Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-02/20/07; DATE: 2/20/2007 - Client - 15537 | 776.10 |

| | | |
|---|---|---|
| 02/20/07 | Lodging Travel to Philadelphia/Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-02/20/07; DATE: 2/20/2007 - Client - 15537 | 240.22 |
| 02/20/07 | Fares, Mileage, Parking Travel to/from airport - VENDOR: JAY M. SAKALO; INVOICE#: JMS-02/20/07; DATE: 2/20/2007 - Client - 15537 | 36.38 |
| 02/20/07 | Fares, Mileage, Parking Airport parking - travel to Philadelphia/Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-02/20/07; DATE: 2/20/2007 - Client - 15537 | 30.00 |
| 02/21/07 | Court Reporter Charges Deposition of: Robert Beber - VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1063940; DATE: 3/13/2007 - Clients | 1,624.46 |
| 02/21/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813179122; DATE: 3/1/2007 - Account# 5306-2200-2539-5504 | 68.99 |
| 02/21/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813179122; DATE: 3/1/2007 - Account# 5306-2200-2539-5504 | 54.04 |
| 02/21/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813179122; DATE: 3/1/2007 - Account# 5306-2200-2539-5504 | 157.91 |
| 02/22/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00750151; DATE: 2/28/2007 - Account# 306300 | 15.16 |
| 02/22/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 01/26/07-02/26/07; DATE: 2/26/2007 - Acct. #5306220025395504 | 25.00 |
| 02/22/07 | Court Reporter Charges Deposition of: Jay Hughes - VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1063946; DATE: 3/13/2007 - Clients | 3,475.70 |
| 02/23/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00750151; DATE: 2/28/2007 - Account# 306300 | 8.03 |
| 02/26/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00750151; DATE: 2/28/2007 - Account# 306300 | 4.02 |
| 02/26/07 | Miscellaneous Costs 300GB USB 2.0 External-16MB External Hard Drive - VENDOR: INSIGHT; INVOICE#: 201409616; DATE: 2/26/2007 - Clients | 173.24 |

| | | |
|---|---|---|
| 02/26/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813179122; DATE: 3/1/2007  -  Account# 5306-2200-2539-5504 | 54.60 |
| 02/28/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813179122; DATE: 3/1/2007  -  Account# 5306-2200-2539-5504 | 142.94 |
| 03/01/07 | Long Distance Telephone 1(215)597-2995; 2 Mins. | 2.38 |
| 03/01/07 | Transcript of Deposition VENDOR: ESQUIRE DEPOSITION SERVICES, INC.; INVOICE#: 164359EDC; DATE: 3/16/2007  -  Clients | 1,502.00 |
| 03/01/07 | Searches-Title/Name/Corporate COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 02/26/07-03/27/07; DATE: 3/27/2007  -  Acct. #5306220025395504 | 70.50 |
| 03/01/07 | Searches-Title/Name/Corporate COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 02/26/07-03/27/07; DATE: 3/27/2007  -  Acct. #5306220025395504 | 70.50 |
| 03/01/07 | Searches-Title/Name/Corporate COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 02/26/07-03/27/07; DATE: 3/27/2007  -  Acct. #5306220025395504 | 70.50 |
| 03/01/07 | Searches-Title/Name/Corporate COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 02/26/07-03/27/07; DATE: 3/27/2007  -  Acct. #5306220025395504 | 77.00 |
| 03/01/07 | Airfare Travel to New York - VENDOR: DINERS CLUB; INVOICE#: 02/26/07-03/27/07; DATE: 3/27/2007  -  Acct. #5306220025395504 | 943.80 |
| 03/01/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00788748; DATE: 3/31/2007  -  Account# 306300 | 21.04 |
| 03/02/07 | Fares, Mileage, Parking Fares - Travel to NYC - VENDOR: Matthew Kramer; INVOICE#: MIK-03/02/07; DATE: 3/2/2007  -  Client - 15537 | 158.00 |
| 03/02/07 | Lodging Travel to NYC - VENDOR: Matthew Kramer; INVOICE#: MIK-03/02/07; DATE: 3/2/2007  -  Client - 15537 | 387.84 |
| 03/02/07 | Meals Travel to NYC - VENDOR: Matthew Kramer; INVOICE#: MIK-03/02/07; DATE: 3/2/2007  -  Client - 15537 | 11.06 |
| 03/02/07 | Miscellaneous Costs Staples - purchase - Travel to NYC - VENDOR: Matthew Kramer; INVOICE#: MIK-03/02/07; DATE: 3/2/2007  -  Client - 15537 | 75.84 |
| 03/02/07 | Postage Travel to NYC - VENDOR: Matthew Kramer; INVOICE#: MIK-03/02/07; DATE: 3/2/2007  -  Client - 15537 | 14.40 |
| 03/02/07 | Long Distance Telephone 1(803)943-4444; 2 Mins. | 2.38 |
| 03/02/07 | Long Distance Telephone 1(803)943-4444; 1 Mins. | 1.19 |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 03/02/07 | Long Distance Telephone 1(803)943-4444; 1 Mins. | 2.38 |
| 03/02/07 | Long Distance Telephone 1(212)687-8010; 3 Mins. | 3.57 |
| 03/02/07 | Long Distance Telephone 1(212)986-8138; 1 Mins. | 1.19 |
| 03/02/07 | Long Distance Telephone 1(212)986-8138; 1 Mins. | 1.19 |
| 03/02/07 | Long Distance Telephone 1(212)687-8010; 5 Mins. | 5.95 |
| 03/02/07 | Long Distance Telephone 1(215)683-5350; 1 Mins. | 1.19 |
| 03/02/07 | Telecopies   2.00 pgs @ $1.00/pg | 2.00 |
| 03/02/07 | Telecopies   2.00 pgs @ $1.00/pg | 2.00 |
| 03/02/07 | Transcript of Deposition Witness: Jack L. Halliwell - VENDOR: Veritext/New Jersey Reporting Company, L; INVOICE#: CS61893; DATE: 3/9/2007  -  Clients | 727.05 |
| 03/02/07 | Long Distance Telephone 1(212)687-8010; 1 Mins. | 1.19 |
| 03/02/07 | Long Distance Telephone 1(212)687-8010; 1 Mins. | 2.38 |
| 03/05/07 | Long Distance Telephone 1(267)299-4915; 1 Mins. | 1.19 |
| 03/05/07 | Airfare Travel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-03/05/07; DATE: 3/5/2007  -  Client - 15537 | 764.40 |
| 03/05/07 | Fares, Mileage, Parking Cab fares - Travel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-03/05/07; DATE: 3/5/2007  -  Client - 15537 | 125.00 |
| 03/05/07 | Lodging Travel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-03/05/07; DATE: 3/5/2007  -  Client - 15537 | 328.32 |
| 03/05/07 | Meals Travel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-03/05/07; DATE: 3/5/2007  -  Client - 15537 | 116.79 |
| 03/06/07 | Long Distance Telephone 1(215)683-5350; 1 Mins. | 1.19 |
| 03/06/07 | Long Distance Telephone 1(202)973-9381; 4 Mins. | 4.76 |
| 03/06/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 873356726;  DATE: 3/9/2007 | 8.79 |
| 03/07/07 | Long Distance Telephone 1(267)299-4915; 2 Mins. | 2.38 |
| 03/07/07 | Long Distance Telephone 1(803)943-8094; 3 Mins. | 3.57 |
| 03/07/07 | Long Distance Telephone 1(601)366-9676; 2 Mins. | 2.38 |
| 03/07/07 | Long Distance Telephone 1(601)366-9676; 1 Mins. | 1.19 |
| 03/08/07 | Long Distance Telephone 1(302)575-1555; 3 Mins. | 3.57 |
| 03/08/07 | Long Distance Telephone 1(512)417-3961; 5 Mins. | 5.95 |
| 03/08/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00788748; DATE: 3/31/2007 - Account# 306300 | 14.75 |
| 03/09/07 | Photocopies - Outside Service VENDOR: Copytech Inc.; INVOICE#: 742; DATE: 3/9/2007  -  Clients | 805.73 |
| 03/09/07 | Long Distance Telephone 1(215)721-2120; 2 Mins. | 2.38 |
| 03/09/07 | Long Distance Telephone 1(215)683-5350; 7 Mins. | 8.33 |
| 03/12/07 | Long Distance Telephone 1(215)721-2120; 1 Mins. | 1.19 |
| 03/12/07 | Long Distance Telephone 1(803)943-4444; 8 Mins. | 9.52 |
| 03/12/07 | Long Distance Telephone 1(202)420-2623; 14 Mins. | 16.66 |



| | | |
|---|---|---|
| 03/12/07 | Long Distance Telephone 1(215)721-2120; 1 Mins. | 1.19 |
| 03/12/07 | Long Distance Telephone 1(215)721-2120; 2 Mins. | 2.38 |
| 03/12/07 | Searches-Title/Name/Corporate COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 02/26/07-03/27/07; DATE: 3/27/2007 - Acct. #5306220025395504 | 51.00 |
| 03/12/07 | Searches-Title/Name/Corporate COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 02/26/07-03/27/07; DATE: 3/27/2007 - Acct. #5306220025395504 | 51.00 |
| 03/12/07 | Searches-Title/Name/Corporate COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 02/26/07-03/27/07; DATE: 3/27/2007 - Acct. #5306220025395504 | 51.00 |
| 03/12/07 | Searches-Title/Name/Corporate COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 02/26/07-03/27/07; DATE: 3/27/2007 - Acct. #5306220025395504 | 51.00 |
| 03/13/07 | Long Distance Telephone 1(212)622-4434; 1 Mins. | 1.19 |
| 03/13/07 | Long Distance Telephone 1(215)721-2120; 2 Mins. | 2.38 |
| 03/13/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00788748; DATE: 3/31/2007 - Account# 306300 | 48.90 |
| 03/14/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 875027950;  DATE: 3/19/2007 | 40.73 |
| 03/14/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 875027950;  DATE: 3/19/2007 | 39.42 |
| 03/14/07 | Transcript of Deposition Deposition of: Todd B. Hilsee - VENDOR: FERNANDEZ & ASSOCIATES, INC.; INVOICE#: 7722; DATE: 3/20/2007 - Clients | 442.00 |
| 03/14/07 | Meals VENDOR: SCOTT L. BAENA; INVOICE#: SLB-03/14/07; DATE: 3/14/2007 - Client - 15537 | 10.95 |
| 03/14/07 | Meals Offerdahl's - VENDOR: DINERS CLUB; INVOICE#: 02/26/07-03/27/07; DATE: 3/27/2007 - Acct. #5306220025395504 | 65.90 |
| 03/15/07 | Long Distance Telephone 1(843)727-6513; 7 Mins. | 8.33 |
| 03/15/07 | Long Distance Telephone 1(215)721-2120; 24 Mins. | 28.56 |
| 03/15/07 | Long Distance Telephone 1(803)943-8094; 1 Mins. | 1.19 |
| 03/15/07 | Long Distance Telephone 1(803)943-8094; 1 Mins. | 1.19 |
| 03/15/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00788748; DATE: 3/31/2007 - Account# 306300 | 20.66 |
| 03/16/07 | Long Distance Telephone 1(803)943-4444; 1 Mins. | 1.19 |
| 03/16/07 | Long Distance Telephone 1(412)644-3541; 6 Mins. | 7.14 |
| 03/16/07 | Long Distance Telephone 1(803)943-4444; 1 Mins. | 1.19 |
| 03/16/07 | Long Distance Telephone 1(212)478-7465; 1 Mins. | 1.19 |



| | | |
|---|---|---:|
| 03/16/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00788748; DATE: 3/31/2007 - Account# 306300 | 2.42 |
| 03/19/07 | Photocopies - Outside Service VENDOR: Copytech Inc.; INVOICE#: 778; DATE: 3/19/2007 - Clients | 1,309.64 |
| 03/19/07 | Long Distance Telephone 1(412)644-3541; 1 Mins. | 1.19 |
| 03/19/07 | Long Distance Telephone 1(617)739-1972; 3 Mins. | 3.57 |
| 03/19/07 | Long Distance Telephone 1(412)288-4184; 1 Mins. | 1.19 |
| 03/19/07 | Long Distance Telephone 1(412)288-4184; 2 Mins. | 2.38 |
| 03/20/07 | Long Distance Telephone 1(240)629-3300; 1 Mins. | 1.19 |
| 03/20/07 | Long Distance Telephone 1(240)629-3300; 2 Mins. | 2.38 |
| 03/20/07 | Long Distance Telephone 1(240)629-3300; 2 Mins. | 2.38 |
| 03/20/07 | Long Distance Telephone 1(215)945-7000; 8 Mins. | 9.52 |
| 03/21/07 | CD/DVD Duplication | 120.00 |
| 03/21/07 | Transcript of Deposition Deposition of: Richard J. Lee, Ph.D. - VENDOR: ATKINSON-BAKER, INC.; INVOICE#: A1025D0AB; DATE: 3/27/2007 - Clients | 285.35 |
| 03/22/07 | CD/DVD Duplication | 540.00 |
| 03/22/07 | Long Distance Telephone 1(803)943-4444; 10 Mins. | 11.90 |
| 03/22/07 | Long Distance Telephone 1(239)774-2229; 1 Mins. | 0.80 |
| 03/22/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 876342507; DATE: 3/26/2007 | 9.30 |
| 03/22/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 876342507; DATE: 3/26/2007 | 16.31 |
| 03/22/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 876342507; DATE: 3/26/2007 | 9.09 |
| 03/22/07 | Transcript of Deposition Deposition of: William E. Longo, Ph.D. - VENDOR: BROWN REPORTING, INC.; INVOICE#: 442303; DATE: 4/4/2007 - Clients | 782.31 |
| 03/22/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00788748; DATE: 3/31/2007 - Account# 306300 | 9.12 |
| 03/23/07 | Long Distance Telephone 1(724)224-5282; 1 Mins. | 1.19 |
| 03/26/07 | Long Distance Telephone 1(724)224-5282; 1 Mins. | 1.19 |
| 03/27/07 | Long Distance Telephone 1(302)426-1900; 19 Mins. | 22.61 |
| 03/27/07 | Postage | 0.63 |
| 03/28/07 | Long Distance Telephone 1(239)774-2229; 1 Mins. | 0.80 |
| 03/28/07 | Long Distance Telephone 1(843)987-07944; 14 Mins. | 16.66 |
| 03/28/07 | Archival/Retrieval Services | 51.41 |

| | | |
|---|---|---|
| 03/29/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00788748; DATE: 3/31/2007 - Account# 306300 | 19.38 |
| 03/30/07 | Meals VENDOR: GRUNBERG'S DELI RESTAURANT; INVOICE#: 03/26/07-04/13/07; DATE: 4/17/2007 - Dates Charged: 03/26/2007 to 04/13/2007 | 16.05 |
| 03/31/07 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/07-03/31/07; DATE: 4/5/2007 - Billing Cycle: 01/01/2007 to 03/31/2007 | 144.16 |
| 03/31/07 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/07-03/31/07; DATE: 4/5/2007 - Billing Cycle: 01/01/2007 to 03/31/2007 | 669.60 |
| 03/31/07 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/07-03/31/07; DATE: 4/5/2007 - Billing Cycle: 01/01/2007 to 03/31/2007 | 34.00 |
| 03/31/07 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/07-03/31/07; DATE: 4/5/2007 - Billing Cycle: 01/01/2007 to 03/31/2007 | 0.56 |
| 03/31/07 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/07-03/31/07; DATE: 4/5/2007 - Billing Cycle: 01/01/2007 to 03/31/2007 | 13.36 |
| 03/31/07 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/07-03/31/07; DATE: 4/5/2007 - Billing Cycle: 01/01/2007 to 03/31/2007 | 16.56 |
| 03/31/07 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/07-03/31/07; DATE: 4/5/2007 - Billing Cycle: 01/01/2007 to 03/31/2007 | 18.88 |
| 03/31/07 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/07-03/31/07; DATE: 4/5/2007 - Billing Cycle: 01/01/2007 to 03/31/2007 | 45.52 |
| 03/31/07 | Miscellaneous Costs / Professional/Expert fees related to PD Estimation for March 2007    $8,040.00 | 8,040.00 |
| 03/02/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/06/07 | Copies 648 pgs @ 0.10/pg | 64.80 |
| 03/01/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/01/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/01/07 | Copies 1,185 pgs @ 0.10/pg | 118.50 |
| 03/13/07 | Copies 35 pgs @ 0.10/pg | 3.50 |
| 03/13/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/13/07 | Copies 94 pgs @ 0.10/pg | 9.40 |
| 03/09/07 | Copies 102 pgs @ 0.10/pg | 10.20 |
| 03/14/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/14/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/14/07 | Copies 2 pgs @ 0.10/pg | 0.20 |

| | | |
|---|---|---|
| 03/19/07 | Copies 92 pgs @ 0.10/pg | 9.20 |
| 03/19/07 | Copies 105 pgs @ 0.10/pg | 10.50 |
| 03/19/07 | Copies 39 pgs @ 0.10/pg | 3.90 |
| 03/20/07 | Copies 93 pgs @ 0.10/pg | 9.30 |
| 03/20/07 | Copies 1,171 pgs @ 0.10/pg | 117.10 |
| 03/20/07 | Copies 106 pgs @ 0.10/pg | 10.60 |
| 03/20/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/20/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 03/20/07 | Copies 491 pgs @ 0.10/pg | 49.10 |
| 03/15/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/16/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/21/07 | Copies 41 pgs @ 0.10/pg | 4.10 |
| 03/21/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/21/07 | Copies 70 pgs @ 0.10/pg | 7.00 |
| 03/22/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/22/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/22/07 | Copies 92 pgs @ 0.10/pg | 9.20 |
| 03/22/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/22/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/22/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/22/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/22/07 | Copies 282 pgs @ 0.10/pg | 28.20 |
| 03/23/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/27/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/27/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/29/07 | Copies 595 pgs @ 0.10/pg | 59.50 |
| 03/26/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 03/26/07 | Copies 143 pgs @ 0.10/pg | 14.30 |
| 03/30/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 03/30/07 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 03/30/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 03/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/30/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/26/07 | Copies 50 pgs @ 0.10/pg | 5.00 |
| 03/26/07 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 03/26/07 | Copies 31 pgs @ 0.10/pg | 3.10 |
| 03/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/29/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 03/29/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 03/29/07 | Copies 10 pgs @ 0.10/pg | 1.00 |

| 03/29/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/29/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/29/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/29/07 | Copies 60 pgs @ 0.10/pg | 6.00 |
| 03/29/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/29/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/29/07 | Copies 50 pgs @ 0.10/pg | 5.00 |
| 03/29/07 | Copies 68 pgs @ 0.10/pg | 6.80 |
| 03/29/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/29/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/29/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/29/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/29/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/29/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/29/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/29/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/29/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/29/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/29/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/29/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/29/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/29/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/29/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/29/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/29/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/29/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/29/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/29/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/29/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 03/29/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/29/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/29/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/29/07 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 03/29/07 | Copies 37 pgs @ 0.10/pg | 3.70 |
| 03/29/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/29/07 | Copies 47 pgs @ 0.10/pg | 4.70 |
| 03/29/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/29/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/29/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/29/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/29/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/29/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/29/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/29/07 | Copies 6 pgs @ 0.10/pg | 0.60 |

| | | |
|---|---|---|
| 03/29/07 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 03/29/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/29/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 03/29/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/29/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 03/29/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 03/29/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/29/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/29/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/29/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 03/27/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 03/27/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/27/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/27/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/27/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/27/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/27/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/27/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/27/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/27/07 | Copies 43 pgs @ 0.10/pg | 4.30 |
| 03/27/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/27/07 | Copies 43 pgs @ 0.10/pg | 4.30 |
| 03/27/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/27/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/27/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/27/07 | Copies 43 pgs @ 0.10/pg | 4.30 |
| 03/27/07 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 03/27/07 | Copies 45 pgs @ 0.10/pg | 4.50 |
| 03/27/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/27/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/07 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 03/27/07 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 03/27/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/07 | Copies 45 pgs @ 0.10/pg | 4.50 |
| 03/27/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/27/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/27/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/27/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/27/07 | Copies 43 pgs @ 0.10/pg | 4.30 |
| 03/27/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/27/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/27/07 | Copies 1 pgs @ 0.10/pg | 0.10 |

| | | |
|---|---|---|
| 03/27/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/28/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/28/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/28/07 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 03/28/07 | Copies 50 pgs @ 0.10/pg | 5.00 |
| 03/28/07 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 03/28/07 | Copies 50 pgs @ 0.10/pg | 5.00 |
| 03/28/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/28/07 | Copies 50 pgs @ 0.10/pg | 5.00 |
| 03/28/07 | Copies 40 pgs @ 0.10/pg | 4.00 |
| 03/28/07 | Copies 50 pgs @ 0.10/pg | 5.00 |
| 03/28/07 | Copies 40 pgs @ 0.10/pg | 4.00 |
| 03/28/07 | Copies 40 pgs @ 0.10/pg | 4.00 |
| 03/28/07 | Copies 29 pgs @ 0.10/pg | 2.90 |
| 03/28/07 | Copies 40 pgs @ 0.10/pg | 4.00 |
| 03/28/07 | Copies 40 pgs @ 0.10/pg | 4.00 |
| 03/28/07 | Copies 29 pgs @ 0.10/pg | 2.90 |
| 03/28/07 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 03/28/07 | Copies 47 pgs @ 0.10/pg | 4.70 |
| 03/28/07 | Copies 60 pgs @ 0.10/pg | 6.00 |
| 03/28/07 | Copies 60 pgs @ 0.10/pg | 6.00 |
| 03/28/07 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 03/28/07 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 03/28/07 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 03/28/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/28/07 | Copies 50 pgs @ 0.10/pg | 5.00 |
| 03/28/07 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 03/28/07 | Copies 39 pgs @ 0.10/pg | 3.90 |
| 03/28/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/28/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/28/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/28/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/28/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/28/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/28/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/28/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/28/07 | Copies 70 pgs @ 0.10/pg | 7.00 |
| 03/28/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/28/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/28/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/28/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/28/07 | Copies 8 pgs @ 0.10/pg | 0.80 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 03/28/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/28/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/28/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/28/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/28/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/28/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/28/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/28/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/28/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/23/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 03/23/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/23/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/23/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/23/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/23/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/23/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 03/23/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/23/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/23/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/23/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/23/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/23/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/23/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/23/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/23/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 03/23/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/23/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/23/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/23/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/23/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/23/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/23/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/23/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 03/23/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/23/07 | Copies 60 pgs @ 0.10/pg | 6.00 |
| 03/23/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/23/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/23/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/23/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/23/07 | Copies 94 pgs @ 0.10/pg | 9.40 |

| 03/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/23/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/23/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/23/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/23/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/23/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/23/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/23/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/23/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 03/23/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/23/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 03/23/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/23/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/23/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/23/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/23/07 | Copies 28 pgs @ 0.10/pg | 2.80 |
| 03/23/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 03/23/07 | Copies 49 pgs @ 0.10/pg | 4.90 |
| 03/23/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 03/23/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/23/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/22/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/22/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/22/07 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 03/22/07 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 03/22/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 03/22/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/22/07 | Copies 49 pgs @ 0.10/pg | 4.90 |
| 03/22/07 | Copies 51 pgs @ 0.10/pg | 5.10 |
| 03/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/22/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/22/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/22/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/21/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/21/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/21/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/21/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 03/21/07 | Copies 1 pgs @ 0.10/pg | 0.10 |

| | | |
|---|---|---|
| 03/21/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/21/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/21/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/21/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/21/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 03/21/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/21/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/16/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/16/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/18/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 03/15/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/15/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 03/15/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/15/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 03/20/07 | Copies 110 pgs @ 0.10/pg | 11.00 |
| 03/20/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 03/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/20/07 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 03/20/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 03/20/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/20/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/20/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 03/20/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 03/20/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 03/20/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 03/20/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 03/20/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 03/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/20/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/20/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 03/20/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/07 | Copies 41 pgs @ 0.10/pg | 4.10 |
| 03/20/07 | Copies 73 pgs @ 0.10/pg | 7.30 |
| 03/20/07 | Copies 61 pgs @ 0.10/pg | 6.10 |
| 03/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/20/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 03/20/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/20/07 | Copies 11 pgs @ 0.10/pg | 1.10 |

| | | |
|---|---|---:|
| 03/20/07 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 03/20/07 | Copies 41 pgs @ 0.10/pg | 4.10 |
| 03/20/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/20/07 | Copies 60 pgs @ 0.10/pg | 6.00 |
| 03/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/20/07 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 03/20/07 | Copies 41 pgs @ 0.10/pg | 4.10 |
| 03/20/07 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 03/20/07 | Copies 69 pgs @ 0.10/pg | 6.90 |
| 03/20/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/20/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/20/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/20/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/20/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 03/20/07 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 03/20/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/20/07 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 03/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/20/07 | Copies 211 pgs @ 0.10/pg | 21.10 |
| 03/20/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 03/20/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/20/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/19/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 03/19/07 | Copies 31 pgs @ 0.10/pg | 3.10 |
| 03/19/07 | Copies 53 pgs @ 0.10/pg | 5.30 |
| 03/19/07 | Copies 41 pgs @ 0.10/pg | 4.10 |
| 03/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/19/07 | Copies 61 pgs @ 0.10/pg | 6.10 |
| 03/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/19/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/19/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/19/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/19/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/19/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 03/19/07 | Copies 7 pgs @ 0.10/pg | 0.70 |

| | | |
|---|---|---:|
| 03/19/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 03/19/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 03/19/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 03/14/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/14/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/14/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/14/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/14/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/09/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/09/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 03/09/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/12/07 | Copies 37 pgs @ 0.10/pg | 3.70 |
| 03/12/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/12/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/12/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/12/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/12/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/12/07 | Copies 45 pgs @ 0.10/pg | 4.50 |
| 03/12/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/12/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/12/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 03/12/07 | Copies 37 pgs @ 0.10/pg | 3.70 |
| 03/13/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/13/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/13/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/13/07 | Copies 48 pgs @ 0.10/pg | 4.80 |
| 03/13/07 | Copies 94 pgs @ 0.10/pg | 9.40 |
| 03/13/07 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 03/13/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 03/13/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/13/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/13/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/13/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/13/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/13/07 | Copies 61 pgs @ 0.10/pg | 6.10 |
| 03/13/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/13/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 03/13/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 03/13/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/13/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 03/13/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/13/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/13/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 03/01/07 | Copies 2 pgs @ 0.10/pg | 0.20 |

| | | |
|---|---|---|
| 03/01/07 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 03/01/07 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 03/01/07 | Copies 72 pgs @ 0.10/pg | 7.20 |
| 03/01/07 | Copies 142 pgs @ 0.10/pg | 14.20 |
| 03/01/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/01/07 | Copies 48 pgs @ 0.10/pg | 4.80 |
| 03/01/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 03/01/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 03/01/07 | Copies 48 pgs @ 0.10/pg | 4.80 |
| 03/01/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/01/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/01/07 | Copies 72 pgs @ 0.10/pg | 7.20 |
| 03/01/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/06/07 | Copies 246 pgs @ 0.10/pg | 24.60 |
| 03/06/07 | Copies 246 pgs @ 0.10/pg | 24.60 |
| 03/06/07 | Copies 97 pgs @ 0.10/pg | 9.70 |
| 03/06/07 | Copies 79 pgs @ 0.10/pg | 7.90 |
| 03/06/07 | Copies 216 pgs @ 0.10/pg | 21.60 |
| 03/06/07 | Copies 78 pgs @ 0.10/pg | 7.80 |
| 03/06/07 | Copies 150 pgs @ 0.10/pg | 15.00 |
| 03/06/07 | Copies 98 pgs @ 0.10/pg | 9.80 |
| 03/06/07 | Copies 202 pgs @ 0.10/pg | 20.20 |
| 03/06/07 | Copies 43 pgs @ 0.10/pg | 4.30 |
| 03/06/07 | Copies 94 pgs @ 0.10/pg | 9.40 |
| 03/06/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 03/06/07 | Copies 55 pgs @ 0.10/pg | 5.50 |
| 03/06/07 | Copies 32 pgs @ 0.10/pg | 3.20 |
| 03/06/07 | Copies 97 pgs @ 0.10/pg | 9.70 |
| 03/06/07 | Copies 29 pgs @ 0.10/pg | 2.90 |
| 03/06/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/06/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/06/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/06/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/06/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/06/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/06/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 03/06/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/06/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 03/06/07 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 03/06/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/06/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/06/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 03/06/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 03/06/07 | Copies 10 pgs @ 0.10/pg | 1.00 |

| | | |
|---|---|---|
| 03/06/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/06/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/06/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/06/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/06/07 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 03/06/07 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 03/06/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/06/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/06/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/06/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/06/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/06/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 03/06/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/06/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/07/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/07/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/07/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/07/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/07/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/07/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/07/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/07/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/07/07 | Copies 249 pgs @ 0.10/pg | 24.90 |
| 03/07/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/07/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/07/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/07/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/07/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/07/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/07/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/07/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/07/07 | Copies 37 pgs @ 0.10/pg | 3.70 |
| 03/07/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/07/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/07/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/07/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 03/07/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/07/07 | Copies 61 pgs @ 0.10/pg | 6.10 |
| 03/07/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/07/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/07/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/07/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/07/07 | Copies 10 pgs @ 0.10/pg | 1.00 |

| 03/07/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/07/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/07/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/07/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/07/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/07/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/07/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/07/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/07/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 03/07/07 | Copies 131 pgs @ 0.10/pg | 13.10 |
| 03/07/07 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 03/07/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 03/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/07/07 | Copies 35 pgs @ 0.10/pg | 3.50 |
| 03/07/07 | Copies 61 pgs @ 0.10/pg | 6.10 |
| 03/08/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/08/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/02/07 | Copies 37 pgs @ 0.10/pg | 3.70 |
| 03/02/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/02/07 | Copies 54 pgs @ 0.10/pg | 5.40 |
| 03/02/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/02/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/02/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/02/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 03/02/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 03/02/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/02/07 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 03/02/07 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 03/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |

| | | |
|---|---|---|
| 03/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/05/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/05/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/05/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/05/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/05/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 03/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/05/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/05/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/05/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/05/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/05/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/05/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/05/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 03/05/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 03/05/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 03/05/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/05/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 03/05/07 | Copies 70 pgs @ 0.10/pg | 7.00 |
| 03/05/07 | Copies 61 pgs @ 0.10/pg | 6.10 |
| 03/05/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 03/05/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 03/05/07 | Copies 36 pgs @ 0.10/pg | 3.60 |
| 03/05/07 | Copies 111 pgs @ 0.10/pg | 11.10 |
| 03/05/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/05/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/05/07 | Copies 135 pgs @ 0.10/pg | 13.50 |
| 03/05/07 | Copies 123 pgs @ 0.10/pg | 12.30 |
| 03/05/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/05/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/05/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/05/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/05/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/05/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 03/05/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/05/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/05/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/05/07 | Copies 41 pgs @ 0.10/pg | 4.10 |
| 03/05/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/05/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/05/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/05/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/05/07 | Copies 2 pgs @ 0.10/pg | 0.20 |

| 03/05/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 03/05/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/05/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 03/05/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/05/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/05/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/05/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/05/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/05/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/05/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/05/07 | Copies 60 pgs @ 0.10/pg | 6.00 |
| 03/05/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/05/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/05/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/05/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/05/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/05/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/05/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/05/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/05/07 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 03/05/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 03/05/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/05/07 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 03/05/07 | Copies 10 pgs @ 0.10/pg | 1.00 |

**TOTAL COSTS ADVANCED**                                    **$30,390.47**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 1.80 | $650.00 | $1,170.00 |
| Sakalo, Jay M | 3.40 | $425.00 | $1,445.00 |
| Snyder, Jeffrey I | 0.50 | $250.00 | $125.00 |
| Kramer, Matthew I | 6.20 | $350.00 | $2,170.00 |
| Testa, Nicole | 0.30 | $340.00 | $102.00 |
| Flores, Luisa M | 2.80 | $190.00 | $532.00 |
| Valdes, Janette | 1.50 | $165.00 | $247.50 |
| TOTAL | 16.50 | | $5,791.50 |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $3,342.10 |
| Archival/Retrieval Services | $51.41 |
| CD/DVD Duplication | $660.00 |
| Photocopies - Outside Service | $2,115.37 |
| Court Reporter Charges | $5,100.16 |
| Fares, Mileage, Parking | $517.98 |
| Telecopies | $4.00 |
| Federal Express | $123.64 |
| Long Distance Telephone | $225.32 |
| Long Distance Telephone-Outside Services | $811.92 |
| Lodging | $1,196.64 |
| Meals | $430.23 |
| Miscellaneous Costs | $8,289.08 |
| Pacer - Online Services | $942.64 |
| Postage | $15.03 |
| Searches-Title/Name/Corporate | $492.50 |
| Transcript of Deposition | $3,738.71 |
| Westlaw-Online Legal Research | $779.54 |
| Copies | $1,554.20 |
| TOTAL | $30,390.47 |

**CURRENT BALANCE DUE THIS MATTER**              **$36,181.97**

Atty – SLB
Client No.: 74817/15538

RE: 02 - Debtors' Business Operations

| 03/20/07 | SLB | 1.20 | 780.00 | Review Grace 10K and memo to committee regarding same (1.2). |
| 03/20/07 | MIK | 1.40 | 490.00 | Review 10-K (1.4). |
| 03/26/07 | JMS | 1.70 | 722.50 | Review and analysis of 2006 10-K. |

PROFESSIONAL SERVICES                                              $1,992.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 1.20 | $650.00 | $780.00 |
| Sakalo, Jay M | 1.70 | $425.00 | $722.50 |
| Kramer, Matthew I | 1.40 | $350.00 | $490.00 |
| **TOTAL** | **4.30** | | **$1,992.50** |

CURRENT BALANCE DUE THIS MATTER                                    $1,992.50

**Atty – SLB**
**Client No.: 74817/15539**

RE: 03 - Creditors Committee

| 03/01/07 | SLB | 3.20 | 2,080.00 | Prepare for and conduct committee meeting (.9); telephone conference with M. Dies regarding committee agenda, etc. (.4); telephone conference with R. Levy regarding Archdiocese committee membership issues (1.5); gather and transmit documents (.4). |
|----------|-----|------|----------|---|
| 03/01/07 | JMS | 0.80 | 340.00 | Prepare for and attend Committee call. |
| 03/01/07 | JCM | 4.30 | 1,397.50 | Research Committee issues. |
| 03/01/07 | MIK | 0.70 | 245.00 | Committee call (.6); follow-up interoffice conference with S. Baena (.1). |
| 03/08/07 | SLB | 0.70 | 455.00 | Telephone call from M. Dies regarding committee meeting (.2); committee meeting (.5). |
| 03/08/07 | JMS | 0.70 | 297.50 | Conference with J. Moon regarding committee research matters (.3); Committee call (.4). |
| 03/08/07 | JCM | 9.50 | 3,087.50 | Research committee related issues. |
| 03/08/07 | JIS | 2.20 | 550.00 | Attention to committee call and conference with M. Kramer regarding same; attention to committee research issue and memo regarding same. |
| 03/09/07 | SLB | 0.50 | 325.00 | Telephone call from D. Speights regarding committee membership issue (.5). |
| 03/09/07 | JCM | 3.90 | 1,267.50 | Research on committee related issues. |
| 03/12/07 | JCM | 8.50 | 2,762.50 | Research committee related issues. |
| 03/13/07 | JCM | 8.00 | 2,600.00 | Research committee related issues. |
| 03/14/07 | JCM | 7.50 | 2,437.50 | Research related to committee issues. |
| 03/15/07 | SLB | 1.20 | 780.00 | Prepare for and conduct committee meeting (1.0); telephone call to E. Westbrook regarding same (.2). |
| 03/15/07 | JMS | 1.00 | 425.00 | Prepare for and hold Committee call. |
| 03/15/07 | JCM | 9.00 | 2,925.00 | Research related to committee membership issue. |
| 03/16/07 | JCM | 7.00 | 2,275.00 | Research committee related issues; draft memo regarding same. |
| 03/18/07 | JCM | 4.00 | 1,300.00 | Research committee related matters; draft memo regarding same. |
| 03/19/07 | JCM | 7.00 | 2,275.00 | Draft memo regarding Committee issues. |
| 03/20/07 | JCM | 2.50 | 812.50 | Draft memo on committee issues; |
| 03/21/07 | JCM | 4.00 | 1,300.00 | Draft memorandum on committee related issues. |
| 03/22/07 | SLB | 0.80 | 520.00 | Telephone call from D. Speights and attend to committee meeting issues (.3); attend committee meeting call (.5). |
| 03/22/07 | JMS | 0.70 | 297.50 | Committee call (.5); e-mails with J. Moon regarding Committee memorandum (.2). |
| 03/22/07 | JCM | 6.00 | 1,950.00 | Draft memorandum on committee related issues. |
| 03/22/07 | JIS | 2.40 | 600.00 | Conferences with J. Moon regarding committee research issue and briefly discuss same with M. Kramer, attention to committee research issue and review draft of memorandum regarding same (1.6); attend committee call (0.5) and draft minutes of same (0.3). |
| 03/22/07 | MIK | 0.50 | 175.00 | Committee call (.5). |
| 03/23/07 | JCM | 3.00 | 975.00 | Draft memorandum on committee related issues. |
| 03/23/07 | JIS | 1.00 | 250.00 | Review memorandum on committee research issue, |
| 03/24/07 | JIS | 0.20 | 50.00 | Attention to memo regarding committee research issue, |
| 03/25/07 | JIS | 0.50 | 125.00 | Review and revisions to memo on committee research issue. |
| 03/26/07 | JIS | 0.50 | 125.00 | Attention to committee research memo. |
| 03/27/07 | JIS | 1.70 | 425.00 | Review caselaw and further revisions to memo on committee research issue and briefly discuss same with J. Moon relating to same. |
| 03/28/07 | JCM | 1.00 | 325.00 | Meet with J. Sakalo regarding memo on Committee issues. |
| 03/29/07 | SLB | 1.00 | 650.00 | Prepare for and conduct committee meeting (1.0). |



| | | | | |
|---|---|---|---|---|
| 03/29/07 | JMS | 0.90 | 382.50 | Prepare for and hold Committee call. |
| 03/29/07 | JCM | 1.40 | 455.00 | Revise and edit memorandum on committee issues (1.0); attend committee conference call (.4). |
| 03/29/07 | JIS | 0.60 | 150.00 | Conference with J. Moon regarding memo on committee research issue (0.5); brief conference with J. Sakalo regarding same (0.1). |

**PROFESSIONAL SERVICES**                                                      $37,392.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 7.40 | $650.00 | $4,810.00 |
| Sakalo, Jay M | 4.10 | $425.00 | $1,742.50 |
| Moon, James C | 86.60 | $325.00 | $28,145.00 |
| Snyder, Jeffrey I | 9.10 | $250.00 | $2,275.00 |
| Kramer, Matthew I | 1.20 | $350.00 | $420.00 |
| *TOTAL* | *108.40* | | *$37,392.50* |

**CURRENT BALANCE DUE THIS MATTER**                                         $37,392.50

**Atty – SLB**
**Client No.: 74817/15543**

### RE: 07 - Applicant's Fee Application

| | | | | |
|---|---|---|---|---|
| 03/01/07 | LMF | 0.80 | 152.00 | Attend to finalizing Bilzin's January statement of fees and expenses. |
| 03/02/07 | LMF | 1.00 | 190.00 | Attend to final revisions to January statement of fees. |
| 03/02/07 | JMS | 0.50 | 212.50 | Review and revise January bill. |
| 03/05/07 | LMF | 0.40 | 76.00 | Telephone conference with fee auditor regarding pending response to interim report; (.3); email to J.Sakalo regarding same (.1). |
| 03/06/07 | LMF | 0.90 | 171.00 | Prepare notice and summary and submit Bilzin's fee statement for January 2007 to local counsel for filing. |
| 03/07/07 | JIS | 1.10 | 275.00 | Review of February prebill; conference with J. Valdes regarding same. |
| 03/13/07 | JIS | 0.10 | 25.00 | Conference with M. Kramer regarding February bill. |
| 03/13/07 | MIK | 0.80 | 280.00 | Review invoices (0.8). |
| 03/14/07 | LMF | 1.10 | 209.00 | Finalize edits to February statements. |
| 03/19/07 | LMF | 0.80 | 152.00 | Review interim fee auditor report for accuracy. |

**PROFESSIONAL SERVICES**                                                       $1,742.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 0.50 | $425.00 | $212.50 |
| Snyder, Jeffrey I | 1.20 | $250.00 | $300.00 |
| Kramer, Matthew I | 0.80 | $350.00 | $280.00 |
| Flores, Luisa M | 5.00 | $190.00 | $950.00 |
| *TOTAL* | *7.50* | | *$1,742.50* |



**CURRENT BALANCE DUE THIS MATTER**                                                      **$1,742.50**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty – SLB
Client No.: 74817/15544

**RE: 08 - Hearings**

| 03/08/07 | SLB | 1.50 | 975.00 | Status conference on PD claims objections (1.5). |
|---|---|---|---|---|
| 03/08/07 | JMS | 1.90 | 807.50 | Prepare for and attend pretrial status conference (1.5); conference with S. Baena thereafter regarding issues raised during hearing (.4). |
| 03/08/07 | MIK | 0.90 | 315.00 | Partially attend hearing regarding PD objections (.9). |
| 03/14/07 | SLB | 0.20 | 130.00 | Emails from and to J. Sakalo and J. Baer regarding 4/2 hearing (.2). |
| 03/15/07 | SLB | 0.20 | 130.00 | Emails to and from J. Baer regarding April 2 hearing (.2). |
| 03/16/07 | SLB | 2.10 | 1,365.00 | Committee call regarding April 2 hearing date, etc. (.5); telephone call to E. Westbrook regarding same (.2); telephone call from M. Dies regarding same (.3); preparation of memo and committee members regarding April 2 hearing (.5); telephone call to court chambers regarding April 2 hearing (.3); telephone call from Chambers regarding same (.1); email to and from J. Baer regarding same (.2). |
| 03/18/07 | SLB | 0.20 | 130.00 | Email from J. Baer and circulate to committee members (.2). |
| 03/19/07 | SLB | 0.30 | 195.00 | Emails to PD claimants counsel regarding rescheduling of status conference (.2); telephone call to R. Baker to advise (.1). |
| 03/27/07 | SLB | 0.30 | 195.00 | Email to E. Westbrook regarding objections to be heard on 4/2 (.2); attention to agenda for 4/2 hearing and discussion of same with J. Sakalo (.3). |
| 03/28/07 | AM | 1.10 | 181.50 | Meet with J. Sakalo to discuss items needed for the hearing notebook (0.3); begin to prepare hearing notebook (0.8). |
| 03/29/07 | AM | 4.50 | 742.50 | Analyze pleadings and prepare hearing notebooks for J. Sakalo and S. Baena. |

PROFESSIONAL SERVICES                                              $5,166.50

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 4.80 | $650.00 | $3,120.00 |
| Sakalo, Jay M | 1.90 | $425.00 | $807.50 |
| Kramer, Matthew I | 0.90 | $350.00 | $315.00 |
| Morera, Arianna | 5.60 | $165.00 | $924.00 |
| TOTAL | 13.20 | | $5,166.50 |

CURRENT BALANCE DUE THIS MATTER                                   $5,166.50

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty – SLB
Client No.: 74817/15545

**RE: 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)**

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 03/01/07 | SLB | 1.10 | 715.00 | Research and email exchange with D. Speights regarding bar date issues (1.1). |
| 03/01/07 | SLB | 1.70 | 1,105.00 | Email exchange with D. Speights regarding proof of claim issues and review of file and research (1.4); emails from and to D. Cameron regarding Morse depo (.3). |
| 03/01/07 | LMF | 0.40 | 76.00 | Prepare expert report for review by attorney. |
| 03/01/07 | JMS | 3.00 | 1,275.00 | Telephone conference with R. Levy, S. Baena regarding claims matters (joined in progress) (.4); follow up telephone conference with M. Dies, S. Baena regarding same (.5); conference with S. Baena, J. Moon, et al. regarding preparation for Morse deposition (.7); e-mail to working team regarding same (.4); e-mails with D. Speights regarding Grace's payments to experts (.3); e-mails with committee members regarding attendance at 3/8 hearing (.3); e-mails from D. Cameron regarding Morse deposition (.4). |
| 03/01/07 | JCM | 7.30 | 2,372.50 | Meet with S. Baena, et al., regarding deposition preparation (.9); preparation for deposition (6.4). |
| 03/01/07 | JIS | 3.00 | 750.00 | Attention to PI depositions and rescheduling of same; conference with S. Baena, J. Sakalo, M. Kramer, J. Moon, N. Mehdipour regarding preparation for Morse deposition.; review documents relating to same. |
| 03/01/07 | MIK | 2.30 | 805.00 | Telephone call with R. Levy regarding case status (1.3); telephone call with M. Dies regarding same (.3); interoffice conference with S. Baena regarding Morse deposition (.7). |
| 03/01/07 | WR | 6.00 | 1,140.00 | Analyze expert reports regarding constructive notice (3.0); analyze expert production (2.5); analyze PD claims (.5). |
| 03/01/07 | NT | 2.40 | 816.00 | Conference with S. Baena regarding document review and Morse deposition (0.7); preparation for Morse deposition (1.7) |
| 03/02/07 | SLB | 0.90 | 585.00 | Email to D. Cameron regarding Morse depo (.1); emails from and to A. Kearse regarding same (.3); email to D. Speights regarding same (.2); email from and to M. Kramer regarding same (.1); email to and from A. Runyan regarding Morse depo (.2). |
| 03/02/07 | JMS | 1.80 | 765.00 | Telephone conferences with court reporter regarding expedited transcript from Morse deposition (.3); telephone conference with M. Kramer regarding recap of Halliwell deposition (.4); e-mails with S. Baena and A. Kearse regarding constructive notice (.4); review outline for Morse deposition (.4); telephone conference to J. DiGuiseppe regarding PD claims (.3). |
| 03/02/07 | ACO | 1.00 | 190.00 | Review claims. |
| 03/02/07 | JCM | 10.20 | 3,315.00 | Preparation for Morse deposition. |
| 03/02/07 | JIS | 3.00 | 750.00 | Attention to documents and preparation for Morse deposition. |
| 03/02/07 | MIK | 4.80 | 1,680.00 | Attend deposition (3.3); meeting with S&R regarding case status (1.5). |
| 03/02/07 | NT | 1.50 | 510.00 | Review documents in preparation for deposition of Morse. |
| 03/03/07 | JCM | 4.00 | 1,300.00 | Preparation for Morse deposition. |
| 03/04/07 | JCM | 4.00 | 1,300.00 | Preparation for Morse deposition. |
| 03/04/07 | JIS | 3.00 | 750.00 | Read Morse and Hilsee reports, etc. |
| 03/04/07 | NT | 3.00 | 1,020.00 | Preparation for Morse deposition. |
| 03/05/07 | SLB | 1.80 | 1,170.00 | Review Morse transcripts of depositions. |
| 03/05/07 | JMS | 0.20 | 85.00 | E-mail from T. Rea regarding expert depositions. |
| 03/05/07 | ACO | 3.00 | 570.00 | Review claims. |
| 03/05/07 | JCM | 11.50 | 3,737.50 | Preparation for Morse deposition. |
| 03/05/07 | JIS | 3.50 | 875.00 | Preparation for Morse deposition; review of documents. |

| 03/05/07 | NT | 2.00 | 680.00 | Preparation for Morse deposition. |
|---|---|---|---|---|
| 03/06/07 | JMS | 2.30 | 977.50 | Review deposition transcripts of R. Morse (1.3); e-mail exchange with S. Baena regarding same (.2); conference with J. Moon regarding preliminary results of research regarding Morse findings (.3); e-mails from T. Rea regarding deposition scheduling, notices (.3); e-mails with M. Kramer regarding PI CMO call (.2). |
| 03/06/07 | ACO | 4.00 | 760.00 | Review claims. |
| 03/06/07 | JCM | 12.20 | 3,965.00 | Preparation for Morse deposition. |
| 03/06/07 | JIS | 6.20 | 1,550.00 | Preparation and document review related to Morse deposition (5.9); attention to and email correspondence concerning call relating to PI CMO and review summary of same from M. Kramer (0.3). |
| 03/06/07 | MIK | 0.90 | 315.00 | Telephone call with constituents regarding PI CMO (.9). |
| 03/06/07 | NT | 6.00 | 2,040.00 | Preparation for Morse deposition. |
| 03/07/07 | SLB | 4.60 | 2,990.00 | Email from and to A. Runyan regarding Hilsee depo (.2); interoffice conference with J. Sakalo regarding deposition schedule, etc. (.2); review and digest Morse depos (3.4); telephone conference with D. Speights and email to A. Runyan regarding same (.5); telephone call from J. Schwartz and email to committee regarding Prudential settlement (.3). |
| 03/07/07 | LMF | 3.20 | 608.00 | Attention to organizing, review and distribution of various deposition transcripts. |
| 03/07/07 | JMS | 1.40 | 595.00 | E-mails to T. Hilsee regarding deposition, document request, logistics (.4); telephone conference with T. Hilsee regarding same (.3); e-mails with C. Plaza regarding pre-trial conference (.4); telephone conference with J. DiGuisseppe regarding same (.3). |
| 03/07/07 | ACO | 2.00 | 380.00 | Anaylze claims. |
| 03/07/07 | JCM | 2.70 | 877.50 | Preparation for Morse deposition. |
| 03/07/07 | JCM | 6.50 | 2,112.50 | Preparation for Morse deposition. |
| 03/07/07 | JIS | 4.80 | 1,200.00 | Preparation for Morse deposition; document review. |
| 03/07/07 | MIK | 3.50 | 1,225.00 | Review Morse deposition transcripts (3.5). |
| 03/07/07 | NT | 6.00 | 2,040.00 | Preparation for Morse deposition. |
| 03/08/07 | SLB | 1.20 | 780.00 | Email from A. Runyan and email to D. Cameron regarding Morse depo (.3); telephone call from S. Crick regarding proceedings (.3); email from and to S. Crick regarding same (.4); email to all counsel regarding same (.2). |
| 03/08/07 | JMS | 1.10 | 467.50 | Telephone conference with S. Baena, S. Crick regarding procedural issues regarding claims objections (.5); e-mails with D. Speights regarding schedule for trial (.2); telephone conference with J. DiGuisseppe regarding procedural issues for claims objections (.4). |
| 03/08/07 | NT | 0.80 | 272.00 | Conference with J. Sakalo regarding preparation for Morse deposition and research issues (0.3); research regarding deposition testimony (0.5). |
| 03/09/07 | SLB | 2.90 | 1,885.00 | Emails from claimants' counsel regarding proposed meeting (.6); review materials submitted by Woodbury Place and emails to D. Speights et al regarding same (.9); telephone call from J. Baer regarding additional hearing dates, email to committee regarding same and email from J. Baer to court regarding same (.6); email from and to M. Dies regarding same (.2); email from and to A. Runyan, D. Speights and M. Dies regarding DMA (.6). |
| 03/09/07 | LMF | 0.90 | 171.00 | Distribute copy of deposition transcript to attorneys for review and compile various hearing transcripts for attorney review (.9). |
| 03/09/07 | JMS | 3.00 | 1,275.00 | Review claimant's reply to Summary Judgment motions (.7); e-mail exchange with S. Baena, D. Speights, M. Dies regarding Grace products (.8); work on arrangements for Hilsee deposition (.3); e-mail with D. Cameron regarding Hilsee deposition (.3); e-mail from N. Testa regarding research regarding use of declarations (.4); e-mail to J. DiGuisseppe regarding Hilsee and Morse reports (.5). |
| 03/09/07 | JIS | 0.50 | 125.00 | Conference with J. Sakalo regarding research and review of transcripts; conference with L. Flores regarding same; attention to research. |
| 03/09/07 | NT | 3.50 | 1,190.00 | Research relating to Morse testimony (3.0); prepare e-mail memorandum to J. |



| | | | | |
|---|---|---|---|---|
| | | | | Sakalo (0.5). |
| 03/12/07 | SLB | 0.50 | 325.00 | Review revised (proposed) scheduling order and email to and from M. Kramer (.4); review revisions from FCR (.1). |
| 03/12/07 | SLB | 0.90 | 585.00 | Letter from D. Cameron regarding additional hearing dates and circulate same to committee members (.2); telephone call from D. Speights regarding meeting with claimants (.3); telephone call from J. Belferman regarding hearing protocols and email same (.4). |
| 03/12/07 | LMF | 1.80 | 342.00 | Analyze, organize and distribute document production accordingly. |
| 03/12/07 | JMS | 2.10 | 892.50 | Review correspondence from T. Rea, D. Cameron (.4); conference with S. Baena regarding same (.1); telephone conference with D. Speights, S. Baena regarding call with claimants (.3); conference with J. Moon and e-mail regarding expert witness list (.3); conference with J. Snyder regarding transcript references (.3); review draft PI CMO and FCR's comments thereon (.3); e-mail exchange with T. Hilsee regarding deposition (.2); review updated list of hazard and PID depositions (.2). |
| 03/12/07 | JIS | 7.60 | 1,900.00 | Review hearing transcripts and research regarding committee claims issue for J. Sakalo (7.4); conference with J. Sakalo regarding same (0.2). |
| 03/12/07 | MIK | 0.10 | 35.00 | Review revised PI CMO (.1). |
| 03/13/07 | SLB | 8.30 | 5,395.00 | Email to D. Speights and interoffice conference with J. Sakalo regarding upcoming discovery (.4); telephone call from M. Dies regarding Hilsee deposition (.3); email from and to J. Restivo regarding hearing protocols (.1); telephone conference with PD claimants regarding "hearing protocols" (1.8); prep T. Hilsee for deposition (4.5); revise Morse motion (1.2). |
| 03/13/07 | LMF | 2.70 | 513.00 | Bate stamp, organize and prepare deposition exhibits for Mr. T. Hilsee. |
| 03/13/07 | JMS | 9.30 | 3,952.50 | Meet with expert regarding deposition preparation (4.5); telephone conference with claimants regarding procedural issues raised at status conference (1.8); review/revise final witness list (.5); e-mail to T. Tacconelli thereon (.3); e-mails with V. Antion regarding follow up claimant questions (.4); review final PI CMO (.3); e-mail to/from T. Rea regarding "66" claims (.2); review list regarding same (.3); e-mail to E. Westbrook thereon regarding Solow (.3); review Anderson final exhibit list (.4); review Debtors' final list (.3). |
| 03/13/07 | JCM | 0.50 | 162.50 | Draft final witness and exhibit list. |
| 03/13/07 | JIS | 3.90 | 975.00 | Attend call with claimants regarding trial procedure (1.8); follow up and prepare memorandum regarding same (0.8); review of transcripts and attention to research issue (1.3). |
| 03/13/07 | MIK | 1.80 | 630.00 | Telephone conference with PD claimants regarding claims objection process (1.8). |
| 03/14/07 | SLB | 8.30 | 5,395.00 | Confer with T. Hilsee prior to depo (1.5); prepare for attend depo of T. Hilsee (5.5); preparation of memo to PD claimants regarding authority to "negotiate: (.4); replies for various claimants (.2); email to Speights & Dies regarding same (.1); email from and to D. Speights regarding Hilsee depo (.3); email from and to D. Speights regarding settled claims (.1); email from and to M. Dies regarding request for documents by State of California (.2). |
| 03/14/07 | LMF | 3.10 | 589.00 | Organize and distribute deposition exhibits of Mr. T. Hilsee. |
| 03/14/07 | JMS | 6.50 | 2,762.50 | Prepare for and attend Hilsee deposition and follow up thereafter (5.3); revise memorandum regarding procedural protocols after call with claimants (.5); review e-mail from S. Baena thereon (.3); e-mail from/to M. Dies regarding expert report and request to produce (.2); review response from claimants regarding procedural protocols (.2). |
| 03/14/07 | JIS | 4.60 | 1,150.00 | Attention to document production related to Hilsee deposition; further drafting and revision to memo to PD claimants; research issue and review of hearing transcripts. |
| 03/14/07 | MIK | 0.20 | 70.00 | Interoffice conference with J. Snyder regarding email to PD claimants (.1); review same (.1). |
| 03/15/07 | SLB | 8.30 | 5,395.00 | Email from and to A. Runyan regarding Hilsee deposition (.2); revise motion to exclude Morse et al and transmittal of same (5.7); memo to A. Runyan regarding constructive notice (1.2); telephone call from T. Hilsee regarding |

| 03/15/07 | LMF | 1.50 | 285.00 | further analysis (.5); interoffice conference with J. Sakalo regarding additional material for Hilsee (.7). |
| | | | | Analyze, organize and distribute document production accordingly(1.2); email Laura Welch Disclosure statement to committee member (.3). |
| 03/15/07 | JMS | 2.30 | 977.50 | Review and revise motion to strike Morse (1.3); confer with S. Baena regarding same (.3); conference with S. Baena regarding constructive notice issues and discrepancies amongst experts and need for follow up research (.7). |
| 03/15/07 | JIS | 0.40 | 100.00 | Attention to Morse motion, etc. |
| 03/16/07 | SLB | 1.00 | 650.00 | Telephone call from D. Speights regarding deposition, expenses, etc. (.4); email to committee regarding depositions (.1); email with attachment from and to C. Kang regarding designations and email to M. Dies regarding same (.5). |
| 03/16/07 | LMF | 0.80 | 152.00 | Meet with J. Sakalo and A. Morera regarding update to JMS database and assist with same. |
| 03/16/07 | JMS | 3.30 | 1,402.50 | E-mail memorandum to Committee regarding hazard objections and conference with S. Baena regarding same (1.2); conference with S. Baena regarding findings in Kinsella report, need for follow up (.7); review and make further revision to motion in limine regarding Morse (.8); telephone conference with C. Kang regarding Debtors' final designations (.3); review correspondence regarding same (.3). |
| 03/16/07 | JIS | 1.00 | 250.00 | Attention to review of transcripts and research relating to same. |
| 03/16/07 | AM | 2.00 | 330.00 | Review final witness list, exhibit list and deposition designations of debtor and claimants. |
| 03/17/07 | SLB | 2.70 | 1,755.00 | Revise Morse motion (2.7). |
| 03/18/07 | JCM | 4.00 | 1,300.00 | Revise and edit motion to strike Morse report. |
| 03/19/07 | SLB | 3.00 | 1,950.00 | Email from and to A. Kearse regarding trial protocols (.2); revise and finalize motion in limine (.9); review materials provided by T. Hilsee regarding constructive notice (.9); email to T. Hilsee regarding motion in limine (.2); review responses of State of Montana (.3); review California State response to summary judgment motion (.5). |
| 03/19/07 | LMF | 2.30 | 437.00 | Analyze, organize and distribute document production; and distribute deposition transcripts received. |
| 03/19/07 | JMS | 5.30 | 2,252.50 | Begin review of claimants' responses to motions for summary judgment (1.8); conference with J. Moon, L. Flores and J. Valdes regarding preparation for status conference (.5); review PI Committee motion to compel (.5); review Debtors' response to Macerich Summary Judgment Motion (.5); review e-mail exchange for D. Welch deposition (.3); telephone conference with and e-mail with T. Rea regarding deposition schedule, participation (.6); conference with S. Baena thereon (.3); review PI motion to compel (.8). |
| 03/19/07 | JCM | 0.50 | 162.50 | Conference with J. Sakalo and J. Valdes regarding preparation for status conference (0.5). |
| 03/19/07 | JEV | 0.50 | 82.50 | Meet with J. Sakalo to discuss preparation for pretrial conference on 4/9/07. |
| 03/20/07 | SLB | 0.20 | 130.00 | Review order, etc. for M. Hurford (.2). |
| 03/20/07 | SLB | 3.30 | 2,145.00 | Continued review of responses to motions for summary judgment (3.1); email to Runyan et al regarding comments to motion (.2). |
| 03/20/07 | LMF | 3.00 | 570.00 | Meet with J. Sakalo and attend to preparation for pretrial conference regarding summary judgment motions. |
| 03/20/07 | JMS | 3.00 | 1,275.00 | Lengthy e-mail exchange with D. Speights regarding responses to summary judgment motions (.7); e-mails with and telephone conferences with J. Moon regarding incorporation of responses into database (.8); e-mails to T. Rea regarding deposition scheduling and e-mail to S. Baena thereon (.4); e-mail exchange with B. Fairey regarding Millette (.4); e-mail from J. Moon regarding motion in limine (.3); e-mail to D. Speights regarding SJ analysis (.4). |
| 03/20/07 | ACO | 2.00 | 380.00 | Review claims. |
| 03/20/07 | JCM | 7.10 | 2,307.50 | Attention to claimant responses to motions for summary judgments ; discuss grace strategy with S. Baena ; attention to claimant responses to motions for summary judgment. |

| 03/20/07 | JIS | 4.10 | 1,025.00 | Review and respond to email from J. Sakalo (0.1); read hearing transcripts and research relating to same (4.0). |
|---|---|---|---|---|
| 03/20/07 | AM | 9.00 | 1,485.00 | Analysis of review remaining claims for pretrial conference on 4/9/2007. |
| 03/20/07 | JEV | 6.30 | 1,039.50 | Analyze responses to summary judgment motion for J. Moon; assist J. Moon with production of report regarding responses to summary judgment motions with respect to preparation for pretrial conference scheduled for 4/9/07. |
| 03/21/07 | SLB | 3.70 | 2,405.00 | Email from and to A. Kearse regarding April 9th hearings (.2); attend [via telephone] deposition of Dr. Richard Lee (3.5). |
| 03/21/07 | LMF | 1.30 | 247.00 | Meet with assistants regarding preparation for pretrial conference. |
| 03/21/07 | JMS | 0.90 | 382.50 | E-mail from A. Runyan regarding Dr. Lee deposition (.1); e-mail from D. Cameron regarding rescheduling of deposition (.3); e-mails from J. Moon regarding responses to motions for summary judgment (.3); e-mail exchange with S. Baena regarding requests from A. Kearse (.2). |
| 03/21/07 | JCM | 2.00 | 650.00 | Review and analyze responses to Debtor's summary judgment motions. |
| 03/21/07 | JIS | 5.00 | 1,250.00 | Partial telephonic attendance at deposition of Dr. Lee (0.7); additional review of transcripts and research relating to same for J. Sakalo and committee (4.3). |
| 03/21/07 | AM | 8.75 | 1,443.75 | Review remaining claims for pretrial conference on 4/9/2007. |
| 03/21/07 | JEV | 2.50 | 412.50 | Analyze responses to summary judgment motion for J. Moon; assist J. Moon with production of report regarding responses to summary judgement motions with respect to preparation for pretrial conference scheduled for 4/9/07. |
| 03/22/07 | SLB | 5.20 | 3,380.00 | Deposition of Dr. Longo (5.0); telephone call to J. Cardillo regarding 3/29 deposition (.2). |
| 03/22/07 | LMF | 3.10 | 589.00 | Submit document production to experts for analysis and continue preparation for pretrial conference. |
| 03/22/07 | JMS | 1.40 | 595.00 | Review analysis regarding split agreement and e-mails with D. Speights thereon. |
| 03/22/07 | JMS | 0.60 | 255.00 | Analysis of summary judgment data (.6). |
| 03/22/07 | JIS | 3.10 | 775.00 | Conclude review of transcripts, read various pleadings and briefs, finalize research on claims valuation issue, confer with J. Sakalo regarding same. |
| 03/22/07 | JEV | 1.40 | 231.00 | Analyze responses to summary judgment motion for J. Moon; assist J. Moon with production of report regarding responses to summary judgement motions with respect to preparation for pretrial conference scheduled for 4/9/07. |
| 03/23/07 | LMF | 0.50 | 95.00 | Review and distribute deposition of T. Hilsee. |
| 03/23/07 | JMS | 5.90 | 2,507.50 | Continue review of responses to motions for summary judgment (1.8); analyze data on responses/no responses (.4); e-mail to S. Baena thereon (.2); telephone conference with C. Kang regarding F. Seif (.2); e-mail exchange with S. Murdaugh regarding same (.2); review Macerich reply brief regarding motion for summary judgment (.4); review and analysis of Debtors' reply briefs in support of summary judgment motions (2.7). |
| 03/23/07 | AM | 3.50 | 577.50 | Review remaining claims for pretrial conference on 4/9/2007. |
| 03/23/07 | JEV | 1.40 | 231.00 | Analyze summary judgment motion for J. Moon with respect to preparation for pretrial conference scheduled for 4/9/07. |
| 03/26/07 | SLB | 1.20 | 780.00 | Email from and to A. Kearse regarding service issue, attention to service issue (.6); attention to deposition scheduling and attendance (.5); email from D. Speights regarding Corn deposition(.1). |
| 03/26/07 | JMS | 1.60 | 680.00 | Review and analysis of Debtors' exhibit list regarding limitations and product identification objections (.5); review Cintari, Egan & Zarenby notices (.3); emails with M. Hurford regarding deposition schedule (.3); review Communication deposition notice (.2); email to T. Tacconelli regarding service of pleadings(.3). |
| 03/26/07 | JIS | 0.50 | 125.00 | Attention to notice of deposition of P. Hare; conference with Grace team regarding upcoming depositions, etc. |
| 03/26/07 | AM | 7.00 | 1,155.00 | Review remaining claims in preparation for pretrial conference on 4/9/2007. |
| 03/27/07 | SLB | 3.30 | 2,145.00 | Emails from and to D. Speights regarding discovery schedule and issues (.5); email from and to T. Brandi regarding cost of prosecution of objections (.3); review pleadings regarding objections to Central Wesleyan claims and email to |



| | | | | |
|---|---|---|---|---|
| | | | | J. Sakalo regarding same (.9); continued review of responses to summary judgment motion (1.6). |
| 03/27/07 | SLB | 0.50 | 325.00 | Emails from and to A. Kearse regarding Morse (.3). |
| 03/27/07 | LMF | 4.00 | 760.00 | Attend to preparation for pretrial conference on Motions for Summary Judgment. |
| 03/27/07 | JMS | 2.70 | 1,147.50 | E-mail exchange with D. Speights regarding Corn deposition (.3); telephone conference with M. Hurford regarding Welch deposition and related matters (.3); e-mail exchange with M. Dies regarding Welch deposition (.2); follow up on Morse issues, PD claimants' service (.3); e-mails with S. Baena regarding objection to college's claim (.4); e-mail exchange with T. Rea regarding updated scheduled (.2); conference with L. Flores regarding preparation for status conference (.2); e-mail to D. Speights regarding remaining cases (.4); review service list regarding PD filings and email with T. Tacconelli thereon (.4). |
| 03/27/07 | JCM | 4.50 | 1,462.50 | Research related to claims objections; |
| 03/27/07 | JIS | 3.90 | 975.00 | Telephonic attendance at PI deposition of Pamela Hare (former N&M employee). |
| 03/27/07 | AM | 2.00 | 330.00 | Preparing for the pre-trial conference held on 4/9/2006. |
| 03/28/07 | SLB | 0.50 | 325.00 | Email from and to T. Edwards and review file concerning summary judgment motions (.5). |
| 03/28/07 | LMF | 3.00 | 570.00 | Attend to preparation for pretrial conference. |
| 03/28/07 | JMS | 2.20 | 935.00 | E-mail exchanges with T. Hilsee and S. Baena regarding notice related issues (.4); e-mail to/from M. Hurford regarding PI related Grace deposition (.3); e-mail exchange with T. Rea regarding revised notice of Corn deposition (.2); review revised notice of Corn deposition (.2); e-mail from claimant's counsel regarding information on claims objections and research of same (.4); telephone conference with D. Speights regarding remaining claims, deposition schedule and hearing schedule (.4); e-mail to G. Intrepido regarding notice of documents (.3). |
| 03/28/07 | JCM | 2.40 | 780.00 | Research related to claims objections. |
| 03/28/07 | JIS | 4.00 | 1,000.00 | Attention to research and revisions to memo on committee issue. |
| 03/28/07 | AM | 2.00 | 330.00 | Preparing for the pre-trial conference held on 4/9/2006. |
| 03/29/07 | SLB | 0.30 | 195.00 | Emails from and to D. Speights regarding Corn deposition. |
| 03/29/07 | LMF | 0.80 | 152.00 | Research relating to several claims for J. Sakalo (.4); attention to deposition of Mr. Lee (.4). |
| 03/29/07 | JMS | 4.20 | 1,785.00 | Attend Corn deposition (3.0); analysis of PI Committee motion to compel regarding pre-petition data (.8); e-mail exchange with J. Belferman regarding claims data (.4). |
| 03/29/07 | AM | 3.00 | 495.00 | Preparing for the pre-trial conference held on 4/9/2006. |
| 03/30/07 | SLB | 2.00 | 1,300.00 | Review treatise from Hilsee (.7); review Longo deposition (1.1); interoffice conference with J. Sakalo regarding Anderson deposition (.2). |
| 03/30/07 | LMF | 1.20 | 228.00 | Attend to notebook for motions for summary judgment in preparation for pretrial conference. |
| 03/30/07 | JMS | 5.60 | 2,380.00 | Attend Dr. Anderson deposition by phone (5.0); review notices of deposition of Klar & Spratt (.2); review notice of Frank Perch deposition (.1); review Anderson slides for hearing (.3). |
| 03/30/07 | AM | 5.70 | 940.50 | Preparation for the pre-trial conference on 4/9/2006. |
| 03/31/07 | JMS | 0.40 | 170.00 | Telephone conference with Dan Speights regarding omnibus hearing, pending claims objections, and related matters (.4). |

**PROFESSIONAL SERVICES**                                                          **$147,147.75**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 67.40 | $650.00 | $43,810.00 |
| Sakalo, Jay M | 70.10 | $425.00 | $29,792.50 |
| Moon, James C | 79.40 | $325.00 | $25,805.00 |
| Snyder, Jeffrey I | 62.10 | $250.00 | $15,525.00 |
| Kramer, Matthew I | 13.60 | $350.00 | $4,760.00 |
| Testa, Nicole | 25.20 | $340.00 | $8,568.00 |
| Flores, Luisa M | 33.60 | $190.00 | $6,384.00 |
| Roman, Wanda | 6.00 | $190.00 | $1,140.00 |
| Morera, Arianna | 42.95 | $165.00 | $7,086.75 |
| Valdes, Janette | 12.10 | $165.00 | $1,996.50 |
| Ortiz, Alicia C | 12.00 | $190.00 | $2,280.00 |
| **TOTAL** | **424.45** | | **$147,147.75** |

**CURRENT BALANCE DUE THIS MATTER**                    **$147,147.75**

**Atty – SLB**
**Client No.: 74817/15546**

**RE: 10 - Travel**

| | | | | |
|---|---|---|---|---|
| 03/01/07 | MIK | 3.00 | 525.00 | Travel to deposition (3.0). |
| 03/05/07 | SLB | 5.70 | 1,852.50 | Travel to Philadelphia for oral argument regarding ZAI (5.7). |
| 03/05/07 | MIK | 5.50 | 962.50 | Travel from deposition (5.5). |

**PROFESSIONAL SERVICES**                                          **$3,340.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 5.70 | $325.00 | $1,852.50 |
| Kramer, Matthew I | 8.50 | $175.00 | $1,487.50 |
| *TOTAL* | *14.20* | | *$3,340.00* |

**CURRENT BALANCE DUE THIS MATTER**                                **$3,340.00**

Atty – SLB
Client No.: 74817/15554

**RE: 18 - Plan & Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 02/05/07 | SLB | 1.60 | 1,040.00 | Continued work on appeal to Third Circuit of exclusivity order (1.6). |
| 03/01/07 | SLB | 3.20 | 2,080.00 | Finalize and transmit revised initial brief (2.4); email exchange with counsel for co-appellants regarding briefing, etc. (.6); memo to committee regarding motion to expedite (.2). |
| 03/01/07 | JMS | 0.90 | 382.50 | Confer with S. Baena regarding exclusivity appeal and denial of motion to expedite (.4); e-mails with co-appellants regarding same (.5). |
| 03/01/07 | JIS | 1.00 | 250.00 | Legal research regarding procedural question; call to court of appeals case manager; attention to order denying motion to expedite; conference with M. Kramer regarding research issue. |
| 03/01/07 | MIK | 0.10 | 35.00 | Interoffice conference with J. Snyder regarding exclusivity (.1). |
| 03/02/07 | JIS | 1.00 | 250.00 | Call to case manager; attention to research issue. |
| 03/05/07 | JIS | 2.90 | 725.00 | Telephone call to L. Corprew, case manager at Third Circuit (0.1); research regarding procedural issue relating to exclusivity appeal (2.8). |
| 03/06/07 | JIS | 0.40 | 100.00 | Review third circuit docket, conference with M. Kramer regarding research issue. |
| 03/06/07 | MIK | 0.30 | 105.00 | Interoffice conference with J. Snyder regarding exclusivity issues (.3). |
| 03/07/07 | JIS | 0.30 | 75.00 | Telephone conference with L. Corprew at Third Circuit regarding briefing schedule. |
| 03/08/07 | SLB | 0.90 | 585.00 | Email to E. Inselbuch et al regarding appeal (.2); attention to appeal deadlines (.7). |
| 03/08/07 | JIS | 2.30 | 575.00 | Attention to third circuit docket; review of local rules and FRAP; attention to research issue on exclusivity appeal. |
| 03/09/07 | JIS | 3.10 | 775.00 | Research relating to exclusivity appeal; conference with M. Kramer regarding same; attention to UCC's uncontested motion to intervene; attention to order regarding motion to expedite and procedure in light of same. |
| 03/09/07 | MIK | 0.80 | 280.00 | Interoffice conference with J. Snyder regarding appeal (.8). |
| 03/12/07 | JIS | 0.10 | 25.00 | Review third circuit docket entries. |
| 03/14/07 | JIS | 0.30 | 75.00 | Attention to memo regarding committee research issue and discussion with J. Moon regarding same. |
| 03/16/07 | JIS | 0.20 | 50.00 | Review third circuit docket and attention to exclusivity appeal. |
| 03/19/07 | JIS | 0.10 | 25.00 | Attention to exclusivity appeal. |
| 03/21/07 | JIS | 0.10 | 25.00 | Attention to exclusivity appeal. |
| 03/23/07 | JIS | 0.30 | 75.00 | Attention to exclusivity appeal. |
| 03/26/07 | JIS | 0.30 | 75.00 | Attention to exclusivity appeal; review and respond to email from S. Baena regarding same. |
| 03/27/07 | JIS | 0.10 | 25.00 | Review status of exclusivity appeal. |
| 03/28/07 | JIS | 0.30 | 75.00 | Attention to exclusivity appeal. |
| 03/29/07 | JIS | 0.10 | 25.00 | Attention to exclusivity appeal. |
| 03/30/07 | JIS | 0.10 | 25.00 | Attention to exclusivity appeal. |

PROFESSIONAL SERVICES                                                                $7,757.50

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 5.70 | $650.00 | $3,705.00 |
| Sakalo, Jay M | 0.90 | $425.00 | $382.50 |
| Snyder, Jeffrey I | 13.00 | $250.00 | $3,250.00 |
| Kramer, Matthew I | 1.20 | $350.00 | $420.00 |
| **TOTAL** | **20.80** | | **$7,757.50** |

**CURRENT BALANCE DUE THIS MATTER**                          $7,757.50

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/17781**

RE: 30 - Fee Application of Others

| 03/02/07 | JMS | 0.40 | 170.00 | Review K&E January bill. |
|---|---|---|---|---|
| 03/05/07 | LMF | 0.80 | 152.00 | Review professional fees of experts and provide copies to attorney for review. |
| 03/06/07 | LMF | 0.80 | 152.00 | Prepare monthly notice and summary for Hamilton Rabinovitz' January fees and submit to local counsel for filing. |
| 03/12/07 | LMF | 0.70 | 133.00 | Review statements from various professionals for month of February. |
| 03/23/07 | LMF | 0.90 | 171.00 | Arrange for payments to professionals. |
| 03/27/07 | LMF | 0.70 | 133.00 | Arrange for payments to professionals. |
| 03/27/07 | JMS | 0.30 | 127.50 | E-mail to T. Brandi regarding fees incurred. |
| 03/29/07 | JMS | 0.30 | 127.50 | Conference with L. Flores regarding hearing methods. |

PROFESSIONAL SERVICES                                                                $1,166.00

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 1.00 | $425.00 | $425.00 |
| Flores, Luisa M | 3.90 | $190.00 | $741.00 |
| *TOTAL* | *4.90* | | *$1,166.00* |

CURRENT BALANCE DUE THIS MATTER                                                      $1,166.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty – SLB
Client No.: 74817/17905

RE: 38 - ZAI Science Trial

| | | | | |
|---|---|---|---|---|
| 03/01/07 | JMS | 0.60 | 255.00 | Telephone conference with and e-mail to R. Turkewitz regarding references to ZAI estimation issues. |
| 03/05/07 | SLB | 2.50 | 1,625.00 | Review all papers and attend oral argument regarding ZAI (2.5). |
| 03/06/07 | JMS | 1.10 | 467.50 | Review Debtors' sur-reply (.4); e-mail exchange with E. Westbrook regarding ZAI references in court transcripts (.4); conference with J. Snyder regarding research of same (.1); e-mail from S. Baena regarding ZAI hearing summary (.2). |
| 03/06/07 | JIS | 1.60 | 400.00 | Review of hearing transcripts and research issue related to ZAI opinion (1.5); conference with J. Sakalo regarding research (0.1). |
| 03/07/07 | JMS | 1.60 | 680.00 | Review e-mail from J. Snyder regarding ZAI references and e-mail to E. Westbrook thereon (.8); e-mails to E. Westbrook regarding indictment pleadings, motion to advance costs (.8). |
| 03/07/07 | JIS | 0.60 | 150.00 | Finish review of hearing transcripts and research issue related to ZAI opinion (0.6). |
| 03/26/07 | SLB | 0.20 | 130.00 | Review ZAI supplemental authority (.2). |
| 03/27/07 | SLB | 1.20 | 780.00 | Attention to ZAI opinion from District Court and circulate with memo (.9); emails to and from M. Dies regarding same (.3). |
| 03/27/07 | JMS | 0.70 | 297.50 | Review memorandum opinion regarding motion for leave to appeal and conference with S. Baena thereon (.5); e-mail from E. Westbrook regarding same (.2) |

PROFESSIONAL SERVICES                                                                    $4,785.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 3.90 | $650.00 | $2,535.00 |
| Sakalo, Jay M | 4.00 | $425.00 | $1,700.00 |
| Snyder, Jeffrey I | 2.20 | $250.00 | $550.00 |
| *TOTAL* | *10.10* | | *$4,785.00* |

CURRENT BALANCE DUE THIS MATTER                                                          $4,785.00

### CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| TIMEKEEPER | HOURS | AMOUNT |
|---|---|---|
| Baena, Scott L | 97.90 | $61,782.50 |
| Flores, Luisa M | 45.30 | $8,607.00 |
| Sakalo, Jay M | 87.60 | $37,230.00 |
| Ortiz, Alicia C | 12.00 | $2,280.00 |
| Moon, James C | 166.00 | $53,950.00 |
| Snyder, Jeffrey I | 88.10 | $22,025.00 |
| Morera, Arianna | 48.55 | $8,010.75 |
| Kramer, Matthew I | 33.80 | $10,342.50 |
| Roman, Wanda | 6.00 | $1,140.00 |
| Testa, Nicole | 25.50 | $8,670.00 |
| Valdes, Janette | 13.60 | $2,244.00 |
| **TOTAL PROFESSIONAL FEES THIS PERIOD** | | **$216,281.75** |

### CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $3,342.10 |
| Archival/Retrieval Services | $51.41 |
| CD/DVD Duplication | $660.00 |
| Photocopies - Outside Service | $2,115.37 |
| Court Reporter Charges | $5,100.16 |
| Fares, Mileage, Parking | $517.98 |
| Telecopies | $4.00 |
| Federal Express | $123.64 |
| Long Distance Telephone | $225.32 |
| Long Distance Telephone-Outside Services | $811.92 |
| Lodging | $1,196.64 |
| Meals | $430.23 |
| Miscellaneous Costs | $8,289.08 |
| Pacer - Online Services | $942.64 |
| Postage | $15.03 |
| Searches-Title/Name/Corporate | $492.50 |
| Transcript of Deposition | $3,738.71 |
| Westlaw-Online Legal Research | $779.54 |
| Copies | $1,554.20 |
| **TOTAL COSTS ADVANCED THIS PERIOD** | **$30,390.47** |

**TOTAL BALANCE DUE THIS PERIOD**          **$246,672.22**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### CLIENT SUMMARY

BALANCE AS OF- 04/25/07

| WR Grace-Official Committee of Prope | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
|---|---|---|---|---|
| 01- Case Administration/15537 | $5,791.50 | $30,390.47 | $0.00 | $36,181.97 |
| 02 - Debtors' Business Operations/15538 | $1,992.50 | $0.00 | $0.00 | $1,992.50 |
| 03 - Creditors Committee/15539 | $37,392.50 | $0.00 | $0.00 | $37,392.50 |
| 07 - Applicant's Fee Application/15543 | $1,742.50 | $0.00 | $0.00 | $1,742.50 |
| 08 - Hearings/15544 | $5,166.50 | $0.00 | $0.00 | $5,166.50 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $147,147.75 | $0.00 | $0.00 | $147,147.75 |
| 10 - Travel/15546 | $3,340.00 | $0.00 | $0.00 | $3,340.00 |
| 18 - Plan & Disclosure Statement/15554 | $7,757.50 | $0.00 | $0.00 | $7,757.50 |
| 30 - Fee Application of Others/17781 | $1,166.00 | $0.00 | $0.00 | $1,166.00 |
| 38 - ZAI Science Trial/17905 | $4,785.00 | $0.00 | $0.00 | $4,785.00 |
| *Client Total* | *$216,281.75* | *$30,390.47* | *$0.00* | *$246,672.22* |

DUE UPON RECEIPT
TAX ID: 65-0801626

BILZIN SUMBERG BAENA PRICE & AXELROD LLP