**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-01D |
|  | STATEMENT NO:         54 |

Asset Analysis and Recovery

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $2,307.50 |
| | | HOURS | |
| 03/08/2007 | | | |
| MTH | Reviewing correspondence from RH re Highland POC to be submitted by Grace. | 0.20 | 61.00 |
| | FOR CURRENT SERVICES RENDERED | 0.20 | 61.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $305.00 | $61.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 61.00 |

| | | |
|---|---|---|
| 03/05/2007 | Payment - Thank you. (November, 2006 - 80% Fees) | -484.80 |
| | BALANCE DUE | $1,883.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                           03/31/2007
Wilmington  DE                            ACCOUNT NO:        3000-02D
                                          STATEMENT NO:              70

Asset Disposition

PREVIOUS BALANCE                                               $97.30

BALANCE DUE                                                    $97.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2007 |
| Wilmington  DE | ACCOUNT NO:      3000-03D |
|  | STATEMENT NO:            65 |

Business Operations

PREVIOUS BALANCE                                                                          $18.30

BALANCE DUE                                                                                  $18.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                          03/31/2007
Wilmington  DE                                            ACCOUNT NO:      3000-04D
                                                          STATEMENT NO:              70

Case Administration

PREVIOUS BALANCE                                                            $938.70

03/05/2007      Payment - Thank you. (November, 2006 - 80% Fees)            -221.20
03/30/2007      Payment - Thank you.  (December, 2006 - 80% Fees)           -272.00
                TOTAL PAYMENTS                                              -493.20

                BALANCE DUE                                                 $445.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                           03/31/2007
Wilmington  DE                                                          ACCOUNT NO:        3000-05D
                                                                       STATEMENT NO:               70

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                       $123,758.50

                                                                                HOURS

**03/01/2007**
| | | | |
|---|---|---|---|
| MTH | Reviewing correspondence from RBD re pleadings and discussion re same. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF re records production and response to same. | 0.20 | 61.00 |
| MTH | Correspondence to and from KH re contracts with Omni re estimation hearing and issues re cancellation re same (.5); discussion with KH re same (.3); reviewing contracts (.4); Correspondence to and from Omni re same (.2). | 1.40 | 427.00 |
| MRE | Review of e-mail from EI and e-mails with MTH regarding motion to expedite | 0.20 | 68.00 |

**03/02/2007**
| | | | |
|---|---|---|---|
| MTH | Discussions with KH re estimation hearing logistics; issues re cancellation charges; multiple correspondence to and from KH and Chris re same. | 0.40 | 122.00 |
| MTH | Reviewing McMaster University's Second Set of Interrogatories and Second Request for Production of Documents to Debtor. | 0.10 | 30.50 |
| MTH | Reviewing Anderson Memorial's Interrogatories Directed to Debtors. | 0.10 | 30.50 |

**03/05/2007**
| | | | |
|---|---|---|---|
| MTH | Correspondence to and from RBD re hearing transcript; Correspondence to PVNL, NDF re same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from KH re new contracts from the Omni. | 0.10 | 30.50 |
| DBS | Meeting with P. Lockwood re deposition developments. | 0.30 | 127.50 |

**03/06/2007**
| | | | |
|---|---|---|---|
| MTH | Reviewing revised proposed CMO re asbestos estimation. | 0.20 | 61.00 |
| MRE | Review of e-mails and contracts from Omni | 0.40 | 136.00 |
| MTH | Reviewing Libby Claimant's Statement re BNSF concerning preliminary | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | injunction. | 0.10 | 30.50 |
|  | MTH | Reviewing Amended Notice for Pinchin Deposition. | 0.10 | 30.50 |
|  | MTH | Reviewing Order entered on Dr. Lucas deposition, HIPAA. | 0.10 | 30.50 |
|  | MTH | Reviewing Order entered on Debtors' motion for leave re claims filed by Berger Montague and Richardson Patrick. | 0.10 | 30.50 |
|  | MTH | Reviewing Prudential's Reply Brief on appeal to District Court re claims expunged. | 0.50 | 152.50 |
|  | MTH | Reviewing Eight Notices of Service. | 0.10 | 30.50 |
| 03/07/2007 |  |  |  |  |
|  | MTH | Discussion with MRE re Omni contracts re asbestos pi estimation hearing logistics. | 0.20 | 61.00 |
|  | MTH | Reviewing Order entered on Certain Asbestos Claimant's motion to alter or amend judgment. | 0.10 | 30.50 |
|  | MTH | Reviewing notice of intention to depose T. Hilsee. | 0.10 | 30.50 |
|  | DBS | Review Burke deposition transcript | 2.00 | 850.00 |
| 03/08/2007 |  |  |  |  |
|  | MTH | Reviewing Notice of Rescheduled Hearing re RMQ and ELG and discussion with RBD re same. | 0.20 | 61.00 |
|  | MTH | Reviewing correspondence from JB and JKF re scheduling matters; Reviewing correspondence from KCD re same. | 0.20 | 61.00 |
|  | MTH | Reviewing notice of intention to take deposition of Dr. J. Millette. | 0.10 | 30.50 |
|  | MTH | Reviewing notice of intention to take deposition of Ewing. | 0.10 | 30.50 |
|  | MTH | Reviewing Debtors' Notices of Service of Discovery responses to certain Canadian PD Claims (two notices). | 0.10 | 30.50 |
|  | MTH | Reviewing Debtors' Supplemental brief re Section 108 Issues and National Union's Joinder thereto (.6); Reviewing RM&Q and ELG's Brief re Section 108 Issue (.3). | 0.90 | 274.50 |
| 03/09/2007 |  |  |  |  |
|  | MTH | Multiple correspondence to and from JB re N&M deposition transcript. | 0.20 | 61.00 |
|  | MTH | Reviewing correspondence from RH and JB re claim to be filed against Highlands. | 0.10 | 30.50 |
|  | MTH | Correspondence to and from NDF re videotape of A. Burke deposition; additional correspondence to NDF re same. | 0.30 | 91.50 |
|  | MTH | Reviewing additional correspondence from JS re updates of various matters, including business matters, criminal defense fees and pensions. | 0.50 | 152.50 |
|  | MTH | Reviewing application for oral argument of Prudential Insurance. | 0.10 | 30.50 |
|  | MTH | Reviewing Debtors' notice of intention to take deposition of Franco Seif. | 0.10 | 30.50 |
| 03/12/2007 |  |  |  |  |
|  | MTH | Reviewing N&M Rule 30(b)(6) deposition transcript, by Heath Mason. | 1.00 | 305.00 |
|  | MTH | Reviewing correspondence from LegalLink re Ann Burke video; discussion with RBD re copying and distribution of same; reviewing two draft correspondence re same. | 0.30 | 91.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|     |     | HOURS |     |
|-----|-----|------:|----:|
| MTH | Reviewing correspondence from NDF re revised proposed Amended PI CMO. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from J. Baer re revised proposed Asbestos PI CMO. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF to Felder and Ansbro re PI CMO. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF re COC for PI CMO and response to same. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from Ansbro re proposed revisions to COC for PI CMO and response to same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from J. Baer re further revised proposed PI CMO. | 0.20 | 61.00 |
| MTH | Additional correspondence to and from DF and NDF re revisions/additions for COC for PI CMO. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from DF re draft correspondence to J. Baer, Reviewing correspondence from Ansbro to Baer re same. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF re further revisions to PI CMO and response to same from NDF. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from DF to J Baer re additional revisions to the Amended PI CMO. | 0.10 | 30.50 |
| MTH | Reviewing three new contracts from the Omni for estimation hearing and Correspondence to NDF re same. | 0.40 | 122.00 |
| MTH | Discussion with RBD re discovery documents for FCR. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from DF re estimation hearing dates and logistics re same; drafting response. | 0.20 | 61.00 |
| MTH | Reviewing response of Alfred V. Williams re Debtors' motions for summary judgment for asbestos pd claims. | 0.30 | 91.50 |
| MTH | Reviewing Amended Notice of Deposition on Graeme Mew (faxed). | 0.10 | 30.50 |
| MRE | Review of e-mail from MTH regarding contract | 0.10 | 34.00 |

03/13/2007

|     |     |     |     |
|-----|-----|------:|----:|
| MTH | Telephone conference with T. Kady re estimation/litigation support. | 0.10 | 30.50 |
| MRE | Review of e-mail from MTH regarding trial | 0.10 | 34.00 |
| MRE | Review of Notice of Intent to take Dr. Lemen's Deposition. | 0.10 | 34.00 |
| MTH | Multiple correspondence to and from DF re estimation hearing logistics and arrangements. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF re contracts for estimation hearing hotel rooms. | 0.10 | 30.50 |
| MTH | Reviewing additional correspondence from J Baer and DF and NDF re PI CMO and additional revisions thereto. | 0.40 | 122.00 |
| MTH | Reviewing Amended notice of intention to take deposition of Hilsee. | 0.10 | 30.50 |
| MTH | Reviewing notice of intention to take deposition of Dr. Anderson. | 0.10 | 30.50 |
| MTH | Reviewing four notices of service of discovery. | 0.10 | 30.50 |

03/14/2007

|     |     |     |     |
|-----|-----|------:|----:|
| MTH | Reviewing correspondence from RBD re notices of deposition and discussion with RBD re same. | 0.20 | 61.00 |

|     |                                                                                                                              | HOURS |        |
|-----|------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| MTH | Reviewing correspondence from NDF to J Baer re PI CMO; Reviewing correspondence from DF re same; Reviewing correspondence from J Baer re same; Correspondence to JON re same. | 0.30  | 91.50  |
| MTH | Reviewing correspondence from NDF to Esserman and Ramsey re PI CMO.                                                           | 0.10  | 30.50  |
| MTH | Reviewing hearing transcript of Feb. 26 re proposals in PI CMO.                                                              | 0.30  | 91.50  |
| MTH | Reviewing correspondence from JON re as filed version of PI CMO.                                                             | 0.10  | 30.50  |
| MTH | Reviewing notice of deposition for Dr. Brody and notice of deposition for Dr. Longo and Correspondence to PVNL and NDF re same. | 0.30  | 91.50  |
| MTH | Correspondence to and from Riggleman re contracts for hotels for estimation hearing.                                         | 0.30  | 91.50  |
| MTH | Correspondence to and from KH re correspondence from Omni re cancellation of contracts, Reviewing correspondence from Omni re same. | 0.20  | 61.00  |
| MTH | Reviewing correspondence from NDF re estimation discovery issues and response to same from RGM.                              | 0.20  | 61.00  |
| MTH | Correspondence to PVNL and NDF re Longo and Brody depositions.                                                               | 0.10  | 30.50  |
| MTH | Reviewing correspondence from PVNL re proposed PI CMO.                                                                       | 0.10  | 30.50  |
| DAC | Review memo/exhibits re estimation hearing                                                                                   | 0.30  | 127.50 |

03/15/2007

|     |                                                                                                                              |      |        |
|-----|------------------------------------------------------------------------------------------------------------------------------|------|--------|
| MTH | Reviewing revised contracts re Caplin and Drysdale and Correspondence to R Connolly re canceled contracts and continuing issues. | 0.50 | 152.50 |
| MTH | Correspondence to and from KH re revised contracts for estimation hearing and discussion with KH re cancellation of old contracts. | 0.30 | 91.50  |
| MTH | Correspondence to and from DF re non-party subpoenas.                                                                         | 0.50 | 152.50 |
| MTH | Discussion with MRE re non-party subpoenas and discovery.                                                                     | 0.20 | 61.00  |
| MTH | Reviewing correspondence from Conway re new, signed contracts for estimation hearing.                                        | 0.10 | 30.50  |
| MTH | Reviewing Response of College and University class action to Debtors' claims objection.                                      | 0.20 | 61.00  |

03/16/2007

|     |                                                                                                                              |      |        |
|-----|------------------------------------------------------------------------------------------------------------------------------|------|--------|
| MRE | Review of COC re: Amd Case Mgmt Order.                                                                                        | 0.20 | 68.00  |
| MRE | Review of Motley Rice Claimants' Designation of Final Fact and Expert Witnesses.                                            | 0.10 | 34.00  |
| MRE | Review of Libby Claimants' Limited Objection to Proposed Order Amending CMO for Estimation.                                 | 0.10 | 34.00  |
| MRE | Review of memo from MTH regarding scheduling order                                                                          | 0.10 | 34.00  |
| MTH | Telephone conference with David Smith re estimation depositions.                                                            | 0.10 | 30.50  |
| MTH | Reviewing correspondence from J Ansbro and RGM re conference call re motion to compel re database.                         | 0.10 | 30.50  |
| MTH | Reviewing correspondence from NDF re draft motion to compel.                                                               | 0.50 | 152.50 |
| MTH | Reviewing correspondence from JW re draft motion to compel.                                                                | 0.10 | 30.50  |
| MTH | Reviewing correspondence from NDF re filing deadline for May 2 hearing                                                     |      |        |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | and response to same from DF. | 0.20 | 61.00 |
| MTH | Reviewing Libby Claimant's Objection to proposed PI CMO and Correspondence to PVNL and NDF re same. | 0.30 | 91.50 |
| MRE | Review of Debtors' Final Witness Disclosure. | 0.10 | 34.00 |

03/17/2007

| MTH | Reviewing correspondence from RGM re emergency motion to compel. | 0.10 | 30.50 |
|---|---|---|---|
| MTH | Reviewing correspondence from NDF and JW re motion to compel re database. | 0.10 | 30.50 |

03/19/2007

| MTH | Telephone conference with MRE re estimation issues, recent filings. | 0.20 | 61.00 |
|---|---|---|---|
| MTH | Correspondence to NDF re estimation issues, database. | 0.10 | 30.50 |
| MTH | Correspondence to counsel involved in estimation hearing re Emergency Motion to Compel re Navigable Database. | 0.10 | 30.50 |
| MTH | Correspondence to EI, PVNL re notice of appeal re consulting expert issue. | 0.10 | 30.50 |
| MTH | Correspondence to PVNL and NDF re notice of deposition of Dr. Hammar. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from re estimation issues re Questionnaires. | 0.10 | 30.50 |
| MTH | Correspondence to counsel involved in the estimation proceeding re emergency motion to compel. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF re conference call re emergency motion. | 0.10 | 30.50 |
| MTH | Drafting motion to shorten re emergency motion to compel; drafting notice of motion for emergency motion; drafting proposed order on emergency motion to compel; reviewing and revising emergency motion to compel and Correspondence to and from counsel at Caplin and FCR re same, attention to filing of same. | 6.50 | 1,982.50 |
| MTH | Telephone conference with NDF, JW, RGM, Ansbro re emergency motion to compel and related documents. | 0.50 | 152.50 |
| MTH | Begin review of Royal Indemnity Co.'s Opposition to BNSF's Motion to Clarify the Scope of the Preliminary Injunction (.2); reviewing Maryland Casualty's objection to BNSF's Motion to Clarify Scope of the Preliminary Injunction (.2); Reviewing Debtors' Response to BNSF Motion and Cross-Motion to Expand the Preliminary Injunction and Debtors related motion for leave to further amend complaint (.4); Correspondence to EI, PVNL, RH re same (.3). | 1.10 | 335.50 |
| MTH | Reviewing notice of deposition of Samuel Hammar. | 0.10 | 30.50 |
| MRE | E-mails with MTH regarding estimation issues | 0.20 | 68.00 |
| MRE | Review of e-mail from KCD regarding claims argument | 0.10 | 34.00 |
| MTH | Reviewing correspondence from NDF re draft motion to compel. | 0.30 | 91.50 |
| DBS | Review memo re developments and strategy | 0.30 | 127.50 |

03/20/2007

| MTH | Addressing issues re emergency motion to compel and related motion to |
|---|---|

Page: 6

W.R. Grace                                                                                03/31/2007
ACCOUNT NO:        3000-05D
STATEMENT NO:              70

Claims Analysis Objection & Resolution (Asbestos)

|       |                                                                                                                                                               | HOURS |        |
|-------|---------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
|       | shorten, revising motion to shorten and drafting proposed Order.                                                                                              | 2.50  | 762.50 |
| MTH   | Correspondence to JKF and J Cook re emergency motion to compel and related amended motion to shorten; Correspondence to NDF and DF re same; Correspondence to counsel involved in estimation hearing re same. | 0.40  | 122.00 |
| MTH   | Correspondence to and from RGM and NDF re order on motion to shorten.                                                                                          | 0.20  | 61.00  |
| MTH   | Correspondence to counsel involved in estimation proceeding re modified order and amended modified order.                                                      | 0.20  | 61.00  |
| MTH   | Reviewing notice of appeal, motion for leave to appeal and motion for stay pending appeal and Correspondence to EI and PVNL re same.                           | 0.80  | 244.00 |
| MTH   | Correspondence to DBS re estimation issues, recent filings.                                                                                                   | 0.10  | 30.50  |
| MTH   | Reviewing correspondence from NDF re Grace's cross motion re BNSF and response to same.                                                                        | 0.20  | 61.00  |
| MTH   | Reviewing correspondence from Christine re Dr. Ballard deposition and response to same.                                                                        | 0.10  | 30.50  |
| MTH   | Reviewing correspondence from PEM and ES re PI Q's.                                                                                                            | 0.10  | 30.50  |
| MTH   | Reviewing Amended Notice of Deposition for Pamela Hare; Correspondence to PVNL and NDF re same; Correspondence to E. Ahern re various questions re same.        | 0.50  | 152.50 |
| MTH   | Reviewing correspondence from NDF re Hammar deposition and response to same.                                                                                   | 0.20  | 61.00  |
| MTH   | Reviewing Montana's Response to Debtors' 21st Objection to Claims.                                                                                             | 0.20  | 61.00  |
| MRE   | Review of e-mail regarding appeal                                                                                                                             | 0.10  | 34.00  |
| MRE   | Review of e-mail from MTH regarding deposition                                                                                                                | 0.10  | 34.00  |

03/21/2007

|       |                                                                                                                       | HOURS |        |
|-------|-----------------------------------------------------------------------------------------------------------------------|-------|--------|
| MRE   | E-mail with MTH regarding deposition                                                                                  | 0.10  | 34.00  |
| MTH   | Reviewing correspondence from counsel re physician discovery and response to same; reviewing follow up correspondence. | 0.30  | 91.50  |
| MTH   | Telephone conference with Ted Tacconelli re various pending issues.                                                   | 0.40  | 122.00 |
| MTH   | Telephone conference with DBS re various estimation issues.                                                           | 0.80  | 244.00 |
| MTH   | Reviewing draft interrogatories from FCR to Debtors.                                                                  | 1.00  | 305.00 |
| MTH   | Reviewing Dr. Ballard deposition.                                                                                    | 0.80  | 244.00 |
| MTH   | Reviewing correspondence from NDF re Sealed Air Claim.                                                               | 0.10  | 30.50  |
| MTH   | Reviewing correspondence from NDF re deposition.                                                                     | 0.10  | 30.50  |
| MTH   | Multiple correspondence to and from BS re deposition.                                                                | 0.30  | 91.50  |
| MTH   | Correspondence to and from DF re e-mail service list and copy of FCR's discovery to Debtors.                         | 0.20  | 61.00  |
| MTH   | Reviewing notice of intention to take deposition of Dr. Welch.                                                       | 0.10  | 30.50  |
| DBS   | Review papers re Motion to Compel                                                                                    | 0.60  | 255.00 |
| DBS   | Telephone conference with MTH re developments and strategy                                                           | 0.50  | 212.50 |

03/22/2007

|       |                                                                           | HOURS |       |
|-------|---------------------------------------------------------------------------|-------|-------|
| KSK   | Conference with MTH re research on ordinary course professional           | 0.30  | 45.00 |
| MTH   | Telephone conference with NDF re various estimation issues, BNSF.         | 0.30  | 91.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Meeting with RBD re estimation notices and discovery and reviewing documents re same. | 0.50 | 152.50 |
| MTH | Reviewing correspondence from Committee Counsel re Debtors' motion to compel and response to same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from Esserman re possible new hearing date on Debtors' motion to compel. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re Debtors' motion to compel. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re estimation discovery and review of relevant documents. | 0.20 | 61.00 |
| MTH | Multiple correspondence to DBS re estimation filings. | 0.20 | 61.00 |
| MTH | Correspondence to asbestos counsel re Debtors' motion to compel. | 0.40 | 122.00 |
| MTH | Reviewing notice of service of FCR's Requests to Debtors (from docket). | 0.10 | 30.50 |
| MTH | Reviewing State of California's Opposition to Debtors' Motion to Expunge Claims. | 0.40 | 122.00 |
| MTH | Reviewing First Presbyterian Church's Response to Debtors' Motion to Expunge. | 0.20 | 61.00 |
| MTH | Reviewing Notice of Deposition and Subpoena directed to Early Ludwick & Sweeney. | 0.20 | 61.00 |
| MTH | Reviewing Debtors' Amended List for Adjudication of product identification, limitations period, and libby claims issues. | 0.10 | 30.50 |
| MTH | Reviewing Debtors' Motion to Compel. | 1.50 | 457.50 |

03/23/2007

|  |  |  |  |
|---|---|---|---|
| MRE | E-mails with PEM and KCD regarding pre-petition claims motion | 0.30 | 102.00 |
| MRE | Telephone conference with PEM regarding pre-petition motion | 0.20 | 68.00 |
| MRE | Review of deposition notices | 0.20 | 68.00 |
| MTH | Telephone conference with J. Peachey re Debtors' motion to compel. | 0.20 | 61.00 |
| MTH | Telephone conference with NDF re amended preliminary injunction filings. | 0.20 | 61.00 |
| MTH | Telephone conference with plaintiff's counsel re estimation related deadlines (x2) (.3); Telephone conference with NDF re same (.1); Telephone conference with V. Hooker re same (.1); reviewing documents re same (.4). | 0.90 | 274.50 |
| MTH | Correspondence to and from NDF re Debtors' motion to compel re questionnaire information. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from DF re Debtors' reply to Libby Claimants response re proposed PI CMO. | 0.30 | 91.50 |
| MTH | Discussion with RBD re estimation depositions and Reviewing correspondence from RBD re same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF re filing for May 2 hearing. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re estimation depositions and response to same. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DEM (x2) re revisions to distribution lists for estimation counsel (major constituencies). | 0.10 | 30.50 |
| MTH | Correspondence to committee counsel re Debtors' motion to compel. | 0.10 | 30.50 |
| MTH | Correspondence to PVNL and NDF re Early Ludwick notice of | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | deposition. | | 0.10 | 30.50 |
| PEM | Review and research re: claims under protocol agreements qualify as prepetition settled claims. | | 0.50 | 182.50 |
| MTH | Reviewing Motley Rice's motion in limine to exclude testimony of Dr. Richard Lee re PD Claims. | | 0.30 | 91.50 |
| MTH | Reviewing PD Comm.'s motion to strike Debtors' expert regarding constructive notice. | | 0.30 | 91.50 |
| DAC | Review Debtor's Motion to Compel Compliance re Questionnaire | | 1.00 | 425.00 |
| DBS | Review filings re Motion to Compel and consulting expert issue | | 0.50 | 212.50 |

03/26/2007

|  |  |  |  |  |
|---|---|---|---|---|
| MRE | Review briefing regarding Reaud Morgan | | 0.60 | 204.00 |
| MTH | Reviewing correspondence from DF re four draft notices of deposition, reviewing and signing same and Correspondence to and from DF re same. | | 0.50 | 152.50 |
| MTH | Reviewing correspondence from NDF and Ansbro re notices of deposition. | | 0.10 | 30.50 |
| MTH | Brief review of Royal's reply to Debtors' reply re BNSF Motion and Correspondence to PVNL and NDF re same. | | 0.20 | 61.00 |
| MTH | Start reviewing Debtors' motion to enlarge the preliminary injunction to include BNSF. | | 0.40 | 122.00 |
| MTH | Reviewing correspondence from KH re various pleadings and response to same. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF to estimation counsel re finalized notices of deposition. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF, RGM and NDF re Debtors' reply to joint motion to compel re navigable database. | | 0.20 | 61.00 |
| MTH | Multiple correspondence to and from BS re deposition of Pamela May Hare. | | 0.20 | 61.00 |
| MTH | Correspondence to estimation counsel re call-in information for Pam Hare deposition. | | 0.10 | 30.50 |
| MTH | Multiple correspondence to and from JS re deposition of Pamela Hare. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from JAL re estimation deposition and response to same. | | 0.20 | 61.00 |
| MTH | Multiple correspondence to and from DBS re estimation discovery. | | 0.10 | 30.50 |
| MTH | Correspondence to and from NDF re estimation deposition. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re PD deposition and response to same; Correspondence to and from JS re same. | | 0.30 | 91.50 |
| MTH | Reviewing correspondence from Candon re P. Hare deposition and response to same. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from RGM re Debtors' response to Joint Motion to Compel; reviewing additional correspondence from RGM re same. | | 0.20 | 61.00 |
| MTH | Correspondence to Jack Phillips re four notices of deposition. | | 0.10 | 30.50 |
| MTH | Correspondence to PVNL, NDF re Debtors' response to the LIbby Claimants' objection re proposed PI CMO and COC re Angelos. | | 0.10 | 30.50 |

Page: 9
W.R. Grace                                                                                              03/31/2007
                                                                                      ACCOUNT NO:        3000-05D
                                                                                      STATEMENT NO:            70
Claims Analysis Objection & Resolution (Asbestos)

|       |                                                                                                              | HOURS |          |
|-------|--------------------------------------------------------------------------------------------------------------|-------|----------|
| MTH   | Reviewing correspondence from DF re Libby Claimant's interrogatories and response to same; discussion with KH re hand delivery of same. | 0.20  | 61.00    |
| MTH   | Reviewing correspondence from DF re Debtors' reply to Joint motion to compel. | 0.10  | 30.50    |
| MTH   | Beginning review of Debtors' response to Joint motion to compel navigable database. | 0.50  | 152.50   |

**03/27/2007**

| MTH | Reviewing Notice of Service and Interrogatories and Correspondence to PVNL, NDF, RGM re same. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from DF re Libby Claimants discovery and response to same. | 0.10 | 30.50 |
| MRE | Review of discovery request | 0.10 | 34.00 |
| MTH | Attending deposition of Pamela (May) Hare. | 4.10 | 1,250.50 |
| MTH | Discussion with MRE re deposition of Pamela May Hare. | 0.20 | 61.00 |
| MTH | Telephone conference with NDF re deposition of Hare. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from AVG re draft motion to compel re pre-petition estimates (.6); reviewing additional correspondence re same. | 0.80 | 244.00 |
| MTH | Reviewing Debtors' Response to ACC/FCR Emergency Motion re navigable database. | 1.00 | 305.00 |
| MTH | Reviewing PD claims filings re exhibits. | 0.20 | 61.00 |
| MTH | Reviewing B&B's Motion to expedite hearing on motion to extend time to file notice of appeal and motion to stay compliance with order on motion to compel. | 0.20 | 61.00 |
| MTH | Reviewing response of Skarie to objection to asbestos property damage claim. | 0.10 | 30.50 |
| MTH | Reviewing Macerich's reply to Debtors' response re expunge claim. | 0.20 | 61.00 |

**03/28/2007**

| MTH | Correspondence to ACC and FCR counsel re filing of motion to compel and motion to file under seal; reviewing response to same from RGM. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from EJW re BNSF Motion. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DEM re request for poc. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re ACC/FCR Motion to Compel. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JS re notices of deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DS re hearing on motion to compel. | 0.10 | 30.50 |
| MTH | Reviewing and revising motion to compel, drafting and reviewing and revising notice of motion for motion to compel; drafting order on motion to compel; drafting motion to file under seal and related notice of motion and proposed order; correspondence re same. | 5.00 | 1,525.00 |
| MTH | Telephone conference with ALV (x2) re motion to compel. | 0.40 | 122.00 |
| MTH | Telephone conference with DF (x2) re motion to compel and motion to file under seal. | 0.40 | 122.00 |
| MTH | Reviewing Amended Notice of hearing on Debtors' motion to compel. | 0.10 | 30.50 |
| DEM | Preparation and e-filing of Joint Motion to Compel. | 0.40 | 38.00 |
| DEM | Preparation and e-filing of Motion to File Under Seal. | 0.40 | 38.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **03/29/2007** | | | | |
| | MRE | Meeting with MTH regarding motion to compel | 0.30 | 102.00 |
| | MRE | Review of motion to compel | 0.30 | 102.00 |
| | MTH | Reviewing correspondence from DF re courtesy copy of subpoenas. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DF to counsel re finalized copies of notices of deposition and subpoenas. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from JON re under seal exhibits and response to same; Reviewing correspondence from JON re same. | 0.10 | 30.50 |
| | MTH | Correspondence to counsel involved in estimation proceedings re courtesy copy of motion to compel, including under seal exhibits. | 0.20 | 61.00 |
| | MTH | Correspondence to EJW re BNSF Motion. | 0.40 | 122.00 |
| | MTH | Telephone conferences with DF re subpoenas, notices of deposition and service issues. | 0.50 | 152.50 |
| | MTH | Telephone conference with DF and CZ re subpoenas and service issues. | 0.20 | 61.00 |
| | MTH | Reviewing and revising notices of deposition, subpoenas and testimony/production; and addressing related issues and legal research re service and signatures re same for out of state deponents. | 3.00 | 915.00 |
| | MTH | Additional telephone conferences with DF re subpoenas. | 0.30 | 91.50 |
| | MTH | Telephone conference with EJW re BNSF Motion. | 0.80 | 244.00 |
| | MTH | Reviewing stipulation for extension of time to file appeal. | 0.10 | 30.50 |
| | MTH | Reviewing State of CA's Joinder to motion in limine. | 0.10 | 30.50 |
| | MTH | Reviewing amended notice of deposition of M. Corn. | 0.10 | 30.50 |
| | MTH | Reviewing COC re Stipulation and Agreed Order Expunging PD Claims. | 0.10 | 30.50 |
| **03/30/2007** | | | | |
| | PEM | Review Debtors' Motion to Compel Compliance with Supplemental Order Regarding Motions to Compel Claimants to Respond to the W.R. Grace & Co. Asbestos Personal Injury Questionnaire. | 0.50 | 182.50 |
| | MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from JAL re slides for April 2 hearing. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from JAL re draft objection to Debtors' motion to compel and response to same; additional correspondence re same. | 0.30 | 91.50 |
| | MTH | Correspondence to and from RBD re various pleadings. | 0.10 | 30.50 |
| | MTH | Correspondence to EI, PVNL re ZAI claimant's motion to take discovery. | 0.30 | 91.50 |
| | MTH | Correspondence to counsel re revised notice re Debtors' motion to compel. | 0.10 | 30.50 |
| | MTH | Correspondence to PVNL, NDF re orders on various motions. | 0.20 | 61.00 |
| | MTH | Correspondence to PVNL, NDF re Debtors' Motion re Socha, Perczak. | 0.20 | 61.00 |
| | MTH | Multiple correspondence to JAL re various filings. | 0.10 | 30.50 |
| | MTH | Reviewing Modified Order Granting Motion to Expedite. | 0.10 | 30.50 |
| | MTH | Reviewing Debtors' motion for leave re OCP orders re Setter. | 0.30 | 91.50 |
| | MTH | Reviewing Designation of items to be included on appeal and statement of issues filed by appellants. | 0.10 | 30.50 |

Page: 11

W.R. Grace

03/31/2007

ACCOUNT NO:     3000-05D

STATEMENT NO:          70

Claims Analysis Objection & Resolution (Asbestos)

|   |   | HOURS |   |
|---|---|---|---|
| MTH | Reviewing Amended Notice of Debtors' motion to compel compliance with supplemental order. | 0.10 | 30.50 |
| 03/31/2007 |   |   |   |
| DAC | Review Amended Notice re Motion to Compel | 0.10 | 42.50 |
|   | FOR CURRENT SERVICES RENDERED | 83.10 | 26,006.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.40 | $425.00 | $595.00 |
| David B. Salzman | 4.20 | 425.00 | 1,785.00 |
| Philip E. Milch | 1.00 | 365.00 | 365.00 |
| Mark T. Hurford | 71.30 | 305.00 | 21,746.50 |
| Marla R. Eskin | 4.10 | 340.00 | 1,394.00 |
| Diane E. Massey | 0.80 | 95.00 | 76.00 |
| Kathryn S. Keller | 0.30 | 150.00 | 45.00 |

|   |   |
|---|---|
| TOTAL CURRENT WORK | 26,006.50 |

| 03/05/2007 | Payment - Thank you. (November, 2006 - 80% Fees) | -19,655.20 |
|---|---|---|
| 03/30/2007 | Payment - Thank you.  (December, 2006 - 80% Fees) | -17,085.20 |
|   | TOTAL PAYMENTS | -36,740.40 |
|   | BALANCE DUE | $113,024.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
03/31/2007
ACCOUNT NO:   3000-06D
STATEMENT NO:      70

Claims Analysis Objection & Resol. (Non-Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | PREVIOUS BALANCE | | | $2,547.10 |
| 03/06/2007 | | | | |
| | MTH | Reviewing modified order entered re claim of A. Volovsek. | 0.10 | 30.50 |
| | MTH | Reviewing COC re Order on Volovsek Claim | 0.10 | 30.50 |
| 03/07/2007 | | | | |
| | MTH | Reviewing order expunging claims of Moore and Paulette. | 0.10 | 30.50 |
| 03/08/2007 | | | | |
| | MTH | Reviewing Notice of Service of Supplemental and Amended Proof of Claim for San Diego Gas. | 0.20 | 61.00 |
| 03/12/2007 | | | | |
| | MRE | Review of deposition notices. | 0.10 | 34.00 |
| 03/13/2007 | | | | |
| | MTH | Reviewing COC re Sealed Air Claims. | 0.20 | 61.00 |
| 03/14/2007 | | | | |
| | MTH | Reviewing filing of Volovsek re objection to claim and reviewing Order re same. | 0.10 | 30.50 |
| 03/15/2007 | | | | |
| | MTH | Reviewing Debtors' COC re Order for Fresenius claims. | 0.10 | 30.50 |
| 03/16/2007 | | | | |
| | MRE | Review of College and University Class Action Response to Debtors' Objection to Certain Claims. | 0.10 | 34.00 |
| | MRE | Review of Travelers objections to Pepsiamericas subpoena. | 0.10 | 34.00 |

Page: 2
03/31/2007
W.R. Grace

ACCOUNT NO:      3000-06D
STATEMENT NO:           70

Claims Analysis Objection & Resol. (Non-Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/20/2007 | | | | |
| | MTH | Telephone conference with NDF re Sealed Air claims; discussion with DEM re same; Reviewing correspondence from DEM to Rust re same; reviewing documents re same. | 0.50 | 152.50 |
| | DEM | Search of docket re: Sealed Air Stipulation, retrieval of documents from docket, and preparation of e-mail attaching same. | 0.30 | 28.50 |
| 03/27/2007 | | | | |
| | MTH | Reviewing COC re Order disallowing and expunging claims of ICI Americas. | 0.20 | 61.00 |
| 03/29/2007 | | | | |
| | MTH | Reviewing Debtors' Objection to certain claims paid post-petition. | 0.20 | 61.00 |
| 03/30/2007 | | | | |
| | MTH | Reviewing correspondence from DEM re request for copies of proofs of claim and response to same; discussion with MRE re same. | 0.20 | 61.00 |
| | MTH | Telephone conference with JON re requests for proofs of claim; Correspondence to NDF re same. | 0.30 | 91.50 |
| | MTH | Reviewing Debtors' 22nd omnibus claims objection. | 0.30 | 91.50 |
| | | FOR CURRENT SERVICES RENDERED | 3.20 | 923.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.60 | $305.00 | $793.00 |
| Marla R. Eskin | 0.30 | 340.00 | 102.00 |
| Diane E. Massey | 0.30 | 95.00 | 28.50 |

TOTAL CURRENT WORK                                                                          923.50

| 03/05/2007 | Payment - Thank you. (November, 2006 - 80% Fees) | -448.40 |
|---|---|---|
| 03/30/2007 | Payment - Thank you.  (December, 2006 - 80% Fees) | -510.00 |
| | TOTAL PAYMENTS | -958.40 |
| | BALANCE DUE | $2,512.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2007 |
| Wilmington  DE | ACCOUNT NO:      3000-07D |
|  | STATEMENT NO:              70 |

Committee, Creditors, Noteholders, Equity Holders

|  |  |  |  |
|---|---|---|---|
| PREVIOUS BALANCE |  |  | $46,359.40 |
|  |  | HOURS |  |
| **03/01/2007** |  |  |  |
| MTH | Review of memorandum summarizing pleadings filed on 2/28/07. | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing District Court pleadings filed on 2/28/07. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from EI to Committee re exclusivity briefing. | 0.10 | 30.50 |
| RBD | Retrieval and distribution of documents for MTH. | 0.10 | 9.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.80 | 76.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| PEM | Review order and memo re: denial of motion to expedite appeal re: exclusivity. | 0.10 | 36.50 |
| DBS | Review memo re developments | 0.20 | 85.00 |
| **03/02/2007** |  |  |  |
| MTH | Review of memorandum summarizing pleadings filed on 3/1/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Preparation and e-filing of 2019 statement for Cooney & Conway. | 0.30 | 28.50 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|       |                                                                                                      | HOURS |        |
|-------|------------------------------------------------------------------------------------------------------|-------|--------|
| DEM   | Update Attorney Binders                                                                              | 0.20  | 19.00  |
| PEM   | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1).              | 0.30  | 109.50 |
| MTH   | Prepare weekly recommendation memo.                                                                 | 2.50  | 762.50 |
| MTH   | Reviewing correspondence from DEM to Committee re weekly recommendation memo.                       | 0.10  | 30.50  |
| DAC   | Review counsel's weekly memo                                                                        | 0.30  | 127.50 |

**03/05/2007**

|       |                                                                                                      |       |        |
|-------|------------------------------------------------------------------------------------------------------|-------|--------|
| MTH   | Review of memorandum summarizing pleadings filed from 3/2/07 through 3/4/07.                         | 0.10  | 30.50  |
| MTH   | Review of memorandum summarizing adversary pleadings filed from 3/2/07 through 3/4/07.               | 0.10  | 30.50  |
| MTH   | Review of memorandum summarizing District Court/CA3 pleadings filed from 3/2/07 through 3/4/07.      | 0.10  | 30.50  |
| RBD   | Review Pleadings and electronic filing notices; preparation of daily memo.                          | 0.20  | 19.00  |
| RBD   | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30  | 28.50  |
| RBD   | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30  | 28.50  |
| RBD   | Retrieval of February 26, 2007 hearing transcript.                                                  | 0.10  | 9.50   |
| KH    | Research and review OCP payment lists                                                               | 1.10  | 104.50 |
| RBD   | Retrieval and distribution of documents relating to daily memo.                                     | 0.30  | 28.50  |
| MRE   | Review of March 2, 2007 Daily Memo.                                                                 | 0.10  | 34.00  |
| MRE   | Review of March 1, 2007 Daily Memo.                                                                 | 0.10  | 34.00  |

**03/06/2007**

|       |                                                                                                      |       |        |
|-------|------------------------------------------------------------------------------------------------------|-------|--------|
| MTH   | Review of memorandum summarizing pleadings filed on 3/5/07.                                         | 0.10  | 30.50  |
| MTH   | Review of memorandum summarizing District Court pleadings filed on 3/5/07.                          | 0.10  | 30.50  |
| RBD   | Review Pleadings and electronic filing notices; preparation of daily memo.                          | 0.20  | 19.00  |
| RBD   | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30  | 28.50  |
| DEM   | Retrieval and distribution of documents relating to daily memo                                      | 0.30  | 28.50  |
| MK    | Review hearing memorandum.                                                                          | 0.10  | 11.00  |

**03/07/2007**

|       |                                                                                                      |       |        |
|-------|------------------------------------------------------------------------------------------------------|-------|--------|
| MTH   | Review of memorandum summarizing pleadings filed on 3/6/07.                                         | 0.10  | 30.50  |
| RBD   | Review Pleadings and electronic filing notices; preparation of daily memo.                          | 0.20  | 19.00  |
| MTH   | Retrieval and distribution of documents relating to daily memo.                                     | 0.30  | 91.50  |
| RBD   | Review Pleadings and electronic filing notices filed in District Court and                          |       |        |

Page: 3
W.R. Grace
03/31/2007
ACCOUNT NO:    3000-07D
STATEMENT NO:    70

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| MK | Review committee events calendar and update attorney case calendar. | 0.20 | 22.00 |
| MRE | Review of March 6, 2007 Daily Memo. | 0.10 | 34.00 |
| MRE | Review of March 5, 2007 District Court memo. | 0.10 | 34.00 |
| **03/08/2007** |  |  |  |
| MTH | Review of memorandum summarizing pleadings filed on 3/7/07. | 0.10 | 30.50 |
| RBD | Retrieval and distribution of C&D final fee report. | 0.10 | 9.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.80 | 76.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| **03/09/2007** |  |  |  |
| MK | Review committee events calendar. | 0.10 | 11.00 |
| PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 109.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to district court memo | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 3/8/07. | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing District Court pleadings filed on 3/8/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from KJC re comments by JKF re changes to Grace hearing dates. | 0.10 | 30.50 |
| MTH | Prepare weekly recommendation memo | 1.80 | 549.00 |
| DAC | Review counsel's weekly memo | 0.20 | 85.00 |
| MTH | Reviewing order amending CMO for JKF's Courtroom Deputy. | 0.10 | 30.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.10 | 9.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **03/12/2007** |  |  |  |  |
| MTH | Review of memorandum summarizing pleadings filed from 3/9/07 through 3/11/07. | | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing adversary pleadings filed from 3/9/07 through 3/11/07. | | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | | 0.30 | 28.50 |
| RBD | Retrieval and distribution of documents relating to adversary proceeding memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| RBD | Preparation and distribution of documents relating to Mason deposition. | | 0.30 | 28.50 |
| MRE | Review of March 12, 2007 Adversary Memo. | | 0.10 | 34.00 |
| MRE | Review of March 9, 2007 District Court Memo. | | 0.10 | 34.00 |
| MRE | Review of March 9, 2007 Daily Memo. | | 0.10 | 34.00 |
| MRE | Review of March 8, 2007 Daily Memo. | | 0.10 | 34.00 |
| MRE | Review of March 7, 2007 Adversary Memo. | | 0.10 | 34.00 |
| MRE | Review of March 7, 2007 Daily Memo. | | 0.10 | 34.00 |
| **03/13/2007** |  |  |  |  |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed on 3/12/07. | | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| MRE | Review of March 13, 2007 Daily Memo. | | 0.10 | 34.00 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 36.50 |
| **03/14/2007** |  |  |  |  |
| MTH | Reviewing correspondence from NDF re notice of PI CMO to Committee and response to same (.2); preparing notice to committee, revisions re same (.4). | | 0.60 | 183.00 |
| MTH | Review of memorandum summarizing pleadings filed on 3/13/07. | | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| RBD | Preparation of CA3 filing regarding MTH Entry of Appearance. | | 0.50 | 47.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MK | Review committee memorandum and attention to document organization. | | 0.10 | 11.00 |
| MTH | Meeting with MRE re pending matters and issues. | | 0.20 | 61.00 |
| **03/15/2007** | | | | |
| PEM | Review Memo re: Pleadings filed. | | 0.10 | 36.50 |
| MTH | Review of memorandum summarizing pleadings filed on 3/14/07. | | 0.10 | 30.50 |
| KH | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | | 0.30 | 28.50 |
| **03/16/2007** | | | | |
| PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | | 0.30 | 109.50 |
| DEM | Preparation and e-filing of 2019 statement for Ed Moody. | | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. | | 0.20 | 19.00 |
| MRE | Review of March 15, 2007 Daily Memorandum. | | 0.10 | 34.00 |
| MRE | Review of March 14, 2007 Daily Memorandum. | | 0.10 | 34.00 |
| MRE | Review of March 16, 2007 Daily Memorandum. | | 0.10 | 34.00 |
| MTH | Review of memorandum summarizing pleadings filed on 3/15/07. | | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | | 0.60 | 57.00 |
| RBD | Retrieval and distribution of documents from 3/16/07 memo to PVL and MTH. | | 0.20 | 19.00 |
| RBD | Retrieval and distribution of final fee report with no issues for the twenty-second interim period. | | 0.10 | 9.50 |
| DAC | Review counsel's weekly memo | | 0.20 | 85.00 |
| MTH | Reviewing correspondence from RBD re daily filings; Reviewing correspondence from RBD and PVNL re Libby Objection to PI CMO COC. | | 0.20 | 61.00 |
| MTH | Prepare weekly recommendation memos (.6) and Correspondence to counsel re same (.2) | | 0.80 | 244.00 |
| **03/18/2007** | | | | |
| DEM | Update Attorney Binders | | 0.20 | 19.00 |
| **03/19/2007** | | | | |
| MK | Review committee events calendar and update attorney case calendar. | | 0.10 | 11.00 |
| MTH | Review of memorandum summarizing adversary pleadings filed from 3/16/07 through 3/18/07. | | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing pleadings filed from 3/16/07 through 3/18/07. | | 0.10 | 30.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Review of memorandum summarizing District Court pleadings filed from 3/16/07 through 3/18/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Retrieval and distribution of documents relating to adversary proceeding memo. | 0.40 | 38.00 |
| 03/20/2007 |  |  |  |
| MK | Telephone discussion w/MRH re: emergency motion filed along w/motion to shorten time.  Call w/clerk re: scheduling; review motions and recall to MRH. | 0.90 | 99.00 |
| DEM | Retrieval of documents from docket. | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.50 | 47.50 |
| MTH | Review of memorandum summarizing pleadings filed on 3/19/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Preparation and e-filing of Amended Motion to Shorten. | 0.30 | 28.50 |
| DEM | Preparation and e-filing of COS regarding Modified Orders Granting Motion to Shorten. | 0.30 | 28.50 |
| PEM | Review memo re: Pleadings filed. | 0.10 | 36.50 |
| 03/21/2007 |  |  |  |
| MTH | Review of memorandum summarizing pleadings filed on 3/20/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| 03/22/2007 |  |  |  |
| MTH | Review of memorandum summarizing pleadings filed on 3/21/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 |  |  |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| | proceeding memo. | 0.30 | 28.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 1.20 | 114.00 |

**03/23/2007**

| | | | |
|---|---|---|---|
| PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 109.50 |
| MTH | Review of memorandum summarizing pleadings filed on 3/22/07. | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing District Court pleadings filed on 3/22/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| DEM | Preparation and e-filing of 2019 statement for Motley Rice. | 0.30 | 28.50 |
| RBD | Retrieval and distribution of adversary documents. | 0.20 | 19.00 |
| MTH | Correspondence to committee counsel re weekly recommendation memo | 0.20 | 61.00 |
| MTH | Prepare weekly recommendation memo | 1.00 | 305.00 |
| DAC | Review counsel's weekly memo | 0.20 | 85.00 |

**03/26/2007**

| | | | |
|---|---|---|---|
| KH | Review pleadings and electronic filing notices; preparation, retrieval, and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 11.00 |
| MTH | Review of memorandum summarizing pleadings filed from 3/23/07 through 3/25/07. | 0.10 | 30.50 |
| MRE | Meeting with MTH regarding status of matters | 0.60 | 204.00 |

**03/27/2007**

| | | | |
|---|---|---|---|
| MTH | Review of memorandum summarizing pleadings filed on 3/26/07. | 0.10 | 30.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| KH | Review pleadings and electronic filing notices; preparation, retrieval, and distribution of documents relating to daily memo. | 0.30 | 28.50 |

**03/28/2007**

| | | | |
|---|---|---|---|
| MTH | Review of memorandum summarizing pleadings filed on 3/27/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |

Page: 8
W.R. Grace                                                                    03/31/2007
                                                   ACCOUNT NO:          3000-07D
                                                   STATEMENT NO:                70

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **03/29/2007** | | | | |
| | MTH | Review of memorandum summarizing pleadings filed on 3/28/07. | 0.10 | 30.50 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Retrieval and distribution of documents relating to daily memo. | 0.40 | 38.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | RBD | Retrieval and distribution of documents relating to District Court and CA3 proceeding memo. | 0.20 | 19.00 |
| | RBD | Retrieval of documents | 0.10 | 9.50 |
| | RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 1.70 | 161.50 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| **03/30/2007** | | | | |
| | MTH | Review of memorandum summarizing pleadings filed on 3/29/07. | 0.10 | 30.50 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| | MTH | Correspondence to RBD re pleadings PDF'd for distribution. | 0.10 | 30.50 |
| | RBD | Retrieval and PDF of documents relating to pleadings filed 3/29/07. | 0.10 | 9.50 |
| | DEM | Preparation of Memorandum Regarding Omnibus Hearing. | 0.50 | 47.50 |
| | RBD | Updating of service lists. | 0.30 | 28.50 |
| | MTH | Meeting with MRE re pending matters and issues. | 0.20 | 61.00 |
| | DEM | Research of docket, retrieval of documents, and preparation of summary and e-mail relating to Lexecon Employment Application. | 0.50 | 47.50 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | MTH | Prepare weekly recommendation memo | 1.80 | 549.00 |
| | PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 109.50 |
| | DAC | Review counsel's weekly memo | 0.10 | 42.50 |
| | MRE | Meeting with MTH on status of various matters | 0.80 | 272.00 |
| | MRE | Meeting with MTH regarding status of pending matters | 0.20 | 68.00 |
| | | FOR CURRENT SERVICES RENDERED | 51.80 | 9,517.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.00 | $425.00 | $425.00 |
| David B. Salzman | 0.20 | 425.00 | 85.00 |
| Philip E. Milch | 2.40 | 365.00 | 876.00 |

Page: 9

W.R. Grace

03/31/2007

ACCOUNT NO:       3000-07D
STATEMENT NO:              70

Committee, Creditors, Noteholders, Equity Holders

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Michele Kennedy | 1.60 | 110.00 | 176.00 |
| Mark T. Hurford | 13.30 | 305.00 | 4,056.50 |
| Marla R. Eskin | 3.00 | 340.00 | 1,020.00 |
| Diane E. Massey | 7.10 | 95.00 | 674.50 |
| Katherine Hemming | 2.00 | 95.00 | 190.00 |
| Reema B. Dattani | 21.20 | 95.00 | 2,014.00 |

TOTAL CURRENT WORK                                                    9,517.00

| 03/05/2007 | Payment - Thank you. (November, 2006 - 80% Fees) | -8,048.80 |
| 03/30/2007 | Payment - Thank you.  (December, 2006 - 80% Fees) | -7,835.60 |

TOTAL PAYMENTS                                                   -15,884.40

BALANCE DUE                                                       $39,992.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  | Page: 1 |  |
| W.R. Grace | 03/31/2007 |  |
| Wilmington  DE | ACCOUNT NO: | 3000-08D |
|  | STATEMENT NO: | 69 |

Employee Benefits/Pension


PREVIOUS BALANCE                                                    $3,506.70

BALANCE DUE                                                         $3,506.70


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace
03/31/2007
Wilmington  DE
ACCOUNT NO:     3000-10D
STATEMENT NO:            70

Employment Applications, Others

PREVIOUS BALANCE                                                        $2,062.50

|  |  | | HOURS |  |
|---|---|---|---|---|
| **03/02/2007** | | | | |
| | MRE | Review of e-mails from MTH and PVNL regarding Forman Perry application | 0.30 | 102.00 |
| | MTH | Reviewing Forman Perry Retention Application; Correspondence to PVNL and NDF re same. | 1.80 | 549.00 |
| | MTH | Discussion with KH re information needed for review of Forman Perry Application. | 0.30 | 91.50 |
| | MTH | Telephone conference with PVNL and NDF re Forman Perry Retention Application. | 0.50 | 152.50 |
| | MTH | Reviewing correspondence from PVNL re Forman Perry Retention Application. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF re Forman Perry Retention Application. | 0.10 | 30.50 |
| | MTH | Correspondence to DF re Amended Statement re Forman Perry; Reviewing correspondence from DF re Order referenced in Retention Application and response re same, Order located on NIBS. | 0.30 | 91.50 |
| | KH | Meeting with MTH re: OCP payment and retention issues | 0.30 | 28.50 |
| **03/05/2007** | | | | |
| | MTH | Reviewing correspondence from NDF to committee counsel re Forman Perry Retention Application; Correspondence to NDF re same. | 0.20 | 61.00 |
| | MTH | Correspondence to PVNL and NDF re draft objection to Amended Statement re Forman Perry fee's and Reviewing correspondence from NDF re same; Reviewing correspondence from PVNL re same. | 0.20 | 61.00 |
| | MTH | Reviewing all motions and orders filed re ordinary course professional retentions, reviewing various OCP Statements; drafting memo to PVNL and NDF re same. | 4.00 | 1,220.00 |
| | MTH | Drafting and revising objection to Amended Statement re payments to OCP's, reviewing and signing COS re same. | 2.50 | 762.50 |
| | MTH | Correspondence to KH re Forman Perry retention, OCP reports. | 0.10 | 30.50 |

W.R. Grace

Employment Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing correspondence from PVNL re Forman Perry Retention Application, information to review. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from PVNL re contact with committee counsel re Forman Perry Retention Application. | 0.10 | 30.50 |
| **03/06/2007** |  |  |  |
| MTH | Telephone conference with DF re Forman Perry Retention Application. | 0.90 | 274.50 |
| MTH | Correspondence to and from DF re Forman Perry Retention Application. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from KH re Forman Perry OCP reports. | 0.10 | 30.50 |
| **03/07/2007** |  |  |  |
| MTH | Research re Debtors' Forman Perry Retention Application. | 3.00 | 915.00 |
| **03/08/2007** |  |  |  |
| MTH | Meeting with KH re document review for Forman Perry retention application. | 0.20 | 61.00 |
| MTH | Reviewing Fee Auditor's Report regarding Caplin & Drysdale. | 0.10 | 30.50 |
| **03/13/2007** |  |  |  |
| KH | Research and review documents re: deposition transcripts | 0.40 | 38.00 |
| MTH | Working on Forman Perry issues, factual and legal review. | 3.50 | 1,067.50 |
| **03/14/2007** |  |  |  |
| KH | Prepare Excel chart re: Deposition attendance and email M. Hurford | 1.10 | 104.50 |
| KH | Research and review documents re: depositions | 0.30 | 28.50 |
| KH | Research and review documents re: Expert Retention | 0.30 | 28.50 |
| MTH | Research re Forman Perry issues. | 4.00 | 1,220.00 |
| **03/15/2007** |  |  |  |
| MTH | Correspondence to JB re Forman Perry billings/invoices. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from JB re request for FP invoices. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re Forman Perry retention issues. | 0.20 | 61.00 |
| MTH | Legal research re Forman Perry issues. | 2.50 | 762.50 |
| MTH | Reviewing correspondence from PVNL re Forman Perry. | 0.10 | 30.50 |
| **03/16/2007** |  |  |  |
| MRE | Work related to retention application | 0.40 | 136.00 |
| MTH | Telephone conference with NDF re objection to Forman Perry Motion to Shorten. | 0.20 | 61.00 |
| MTH | Additional Telephone conference with NDF re objection to Forman Perry Motion to Shorten. | 0.20 | 61.00 |
| KH | Update deposition chart | 0.60 | 57.00 |
| KH | Research and review documents re: K&E deposition attendance | 1.10 | 104.50 |
| MTH | Telephone conference with DK re Forman Perry Retention Application. | 0.20 | 61.00 |
| MTH | Correspondence to PVNL and NDF re Forman Perry Retention Application, contract with DK re same. | 0.20 | 61.00 |

W.R. Grace

Employment Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Drafting objection to Debtors' Motion to Shorten re Forman Perry Retention Application. | 4.50 | 1,372.50 |
| 03/17/2007 | | | | |
| | MTH | Correspondence to NDF re draft objection to motion to shorten. | 0.10 | 30.50 |
| | MTH | Drafting objection to Forman Perry retention application. | 2.50 | 762.50 |
| 03/18/2007 | | | | |
| | MTH | Reviewing correspondence from NDF re draft objection to motion to shorten. | 0.10 | 30.50 |
| | MTH | Drafting Objection to Forman Perry Retention Application. | 1.50 | 457.50 |
| 03/19/2007 | | | | |
| | MTH | Telephone conference with NDF re Forman Perry issues. | 0.20 | 61.00 |
| | KCD | Discussion with MTH re Forman Perry objection; review of material re same | 1.30 | 299.00 |
| | KCD | Further discussions with MTH re Foreman Perry | 0.30 | 69.00 |
| | MTH | Correspondence to EI, PVNL re Committee's Objection to Debtors' Motion to Shorten re Forman Perry Retention Application. | 0.10 | 30.50 |
| | MTH | Correspondence to EI, PVNL re objection to motion to shorten re Forman Perry and response to same from EI, Correspondence to MRE re same. | 0.20 | 61.00 |
| | MTH | Reviewing and revising objection to Debtors' motion to shorten re Forman Perry Retention Application, reviewing and signing COS re same. | 1.60 | 488.00 |
| | MTH | Discussion with KCD re: objection to Forman Perry Retention Applications re issues re disinterestedness (1.6) and reviewing Debtors' Response re Forman Perry OCP Statement and work re: same (.2). | 1.80 | 549.00 |
| | MTH | Telephone conference with PVNL re Forman Perry Retention Application. | 0.20 | 61.00 |
| | KH | Prepare COS for Objection to Motion to Shorten(.1); Finalize and e-file Motion to Shorten(.3) | 0.40 | 38.00 |
| | MRE | E-mails with MTH regarding Forman Perry | 0.20 | 68.00 |
| | MRE | Review of e-mail regarding Forman Perry objection | 0.10 | 34.00 |
| 03/20/2007 | | | | |
| | MTH | Reviewing correspondence from PVNL and NDF re hearing on Forman Perry retention. | 0.10 | 30.50 |
| 03/21/2007 | | | | |
| | MTH | Meeting with KJC re Forman Perry retention issues and Amended OCP Statement issues. | 2.20 | 671.00 |
| | MTH | Working on Forman Perry retention issues. | 1.80 | 549.00 |
| | KCD | Review of Forman Perry invoices, OCP order, retention application, correspondence; discussion with MTH re same | 2.20 | 506.00 |

W.R. Grace

Employment Applications, Others

| | | | HOURS | |
|---|---|---|---|---|
| **03/22/2007** | | | | |
| | MTH | Meeting with KS re research re Forman Perry retention application. | 0.40 | 122.00 |
| | MTH | Reviewing information from Debtors' re Forman Perry and continue work re retention objection and objection to Amended Statement for Payments to OCP's. | 3.00 | 915.00 |
| **03/23/2007** | | | | |
| | MTH | Multiple correspondence to and from A Johnson re Forman Perry information | 0.30 | 91.50 |
| | MTH | Reviewing correspondence from DF re UST objection and response to same. | 0.20 | 61.00 |
| | MTH | Correspondence to NDF and PVNL re Forman Perry Retention issues, information. | 0.10 | 30.50 |
| | MTH | Correspondence to PVNL and NDF re UST objection to Forman Perry retention. | 0.10 | 30.50 |
| | MTH | Drafting request to Debtors' counsel re additional information for Forman Perry retention. | 0.60 | 183.00 |
| | MTH | Reviewing documents produced by K&E re Forman Perry retention issues and Amended Statement. | 2.00 | 610.00 |
| | KSK | Research retention of ordinary course professionals | 2.30 | 345.00 |
| | KCD | Further discussions with MTH re Forman Perry | 0.20 | 46.00 |
| | KCD | Review emails re Forman Perry invoices | 0.20 | 46.00 |
| | KCD | Multiple further discussions with MTH re Forman Perry OCP statement and retention application | 0.50 | 115.00 |
| **03/26/2007** | | | | |
| | KCD | Further discussions with MTH re Forman Perry | 0.50 | 115.00 |
| | MRE | Review of e-mail from MTH regarding Foreman Perry | 0.10 | 34.00 |
| | MTH | Correspondence to J Vogt and A Johnson re document and information request re Forman Perry. | 0.10 | 30.50 |
| | MTH | Reviewing Debtors' Reply re motion to shorten and reviewing Debtors' objection to UST Objection and ACC preliminary objection to retention application. | 2.50 | 762.50 |
| | MTH | Working on Forman Perry issues. | 1.60 | 488.00 |
| | KSK | Research ordinary course professionals | 1.60 | 240.00 |
| **03/28/2007** | | | | |
| | MTH | Telephone conference with DBS re Forman Perry Retention. | 0.30 | 91.50 |
| | DBS | Meet with MTH re: argument strategy | 0.80 | 340.00 |
| **03/29/2007** | | | | |
| | MTH | Additional legal research re Forman Perry issues and begin hearing preparation; reviewing Debtors' pleadings re same. | 2.80 | 854.00 |
| | KSK | Research employment of special counsel in bankruptcy case under 327(e) and potential conflicts of interest. | 1.40 | 210.00 |

Page: 5

W.R. Grace

03/31/2007

ACCOUNT NO:    3000-10D
STATEMENT NO:    70

Employment Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/30/2007 |  |  |  |  |
| MTH | Discussion with MRE re Lexecon motion; discussion with DEM re same and Correspondence to KSK re same; Reviewing correspondence from DEM re same. | | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF re Lexecon retention application. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from EI re Lexecon retention application. | | 0.10 | 30.50 |
| MTH | Reviewing additional correspondence from NDF re Lexecon retention. | | 0.10 | 30.50 |
| MTH | Correspondence to EI, PVNL re Lexecon retention application. | | 0.30 | 91.50 |
| MTH | Reviewing Orders entered re Debtors' Forman Perry filings. | | 0.20 | 61.00 |
| MTH | Reviewing Equity's motion re Lexecon retention. | | 0.20 | 61.00 |
| KH | Update deposition chart and prepare attorney binder for 4/2/07 hearing | | 0.60 | 57.00 |
|  | FOR CURRENT SERVICES RENDERED | | 76.00 | 21,032.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| David B. Salzman | 0.80 | $425.00 | $340.00 |
| Mark T. Hurford | 58.50 | 305.00 | 17,842.50 |
| Marla R. Eskin | 1.10 | 340.00 | 374.00 |
| Kathleen Campbell Davis | 5.20 | 230.00 | 1,196.00 |
| Katherine Hemming | 5.10 | 95.00 | 484.50 |
| Kathryn S. Keller | 5.30 | 150.00 | 795.00 |

TOTAL CURRENT WORK                                                                 21,032.00


03/05/2007        Payment - Thank you. (November, 2006 - 80% Fees)                      -904.00


BALANCE DUE                                                                      $22,190.50


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                  03/31/2007
Wilmington  DE                                          ACCOUNT NO:     3000-11D
                                                        STATEMENT NO:          68

Expenses

PREVIOUS BALANCE                                                      $30,835.36

| Date | Description | Amount |
|---|---|---|
| 02/01/2007 | Parcels charge for copy and service of Response to Expedited Motion re: X-Rays. | 1,527.25 |
| 02/01/2007 | Parcels charge for copy and service of C&L, C&D, LTC, LAS, & AKO December Fee Applications. | 286.98 |
| 02/01/2007 | Parcels charge for copy and service re: Exclusivity Appeal. | 20.78 |
| 02/08/2007 | Parcels charge for copy and service of Notice of Rescheduled Deposition of Siegel. | 239.11 |
| 02/12/2007 | Parcels charge for copy and service of Transcript Purchase Order for CA3 07-1344. | 51.49 |
| 02/13/2007 | Parcels charge for copy and service of Objection to Agreed Motion re: Dr. Lucas HIPAA. | 277.87 |
| 02/15/2007 | Parcels charge for copy and service of C&L, C&D, LAS, LTC, AKO, and Committee October to December Interims. | 794.02 |
| 02/15/2007 | Parcels charge for copy and service re: Exclusivity Appeal. | 238.80 |
| 02/16/2007 | Parcels charge for copy and service re: Exclusivity Appeal. | 33.60 |
| 02/16/2007 | Parcels charge for copy and service of Status Report re: Estimation. | 441.82 |
| 02/20/2007 | Parcels charge for copy and service of clocked copy of entry of appearance (CA3 07-1344). | 4.74 |
| 02/20/2007 | MTH Am Ex 3/14/07 bill from King Limousine for car service from airport. | 180.00 |
| 02/21/2007 | MRE Am Ex 3/14/07 bill from PPAPHLY for parking fees. | 17.00 |
| 02/21/2007 | MTH Am Ex 3/14/07 bill from Quality Inn in Mississippi for lodging. | 74.89 |
| 02/22/2007 | Parcels charge for copy and service of CNOs for C&L, C&D, LTC, LAS, & AKO for December. | 45.43 |
| 02/22/2007 | MRE Am Ex 3/14/07 bill from CourtCall for MTH telephonic appearance. | 25.00 |
| 02/22/2007 | MRE Am Ex 3/14/07 bill from CourtCall for NDF telephonic appearance. | 25.00 |
| 02/22/2007 | MTH Am Ex 3/14/07 bill from IP-MS Lodging in Biloxi, MS for lodging. | 280.50 |
| 02/28/2007 | Parcels charge for copying and binding re: CA3 Exclusivity filing. | 30.00 |
| 02/28/2007 | Parcels charge for copying and binding of CA3 Exclusivity filing. | 37.80 |
| 03/01/2007 | Charge for copies - pleadings. | 3.60 |

W.R. Grace

Expenses

| | | |
|---|---|---:|
| 03/01/2007 | Copper Conferencing - Conference call on 2/22/07 | 72.68 |
| 03/01/2007 | Pacer charges for the month of February | 163.84 |
| 03/01/2007 | MRE Am Ex 3/14/07 bill from CourtCall for WBS telephonic appearance. | 70.50 |
| 03/02/2007 | Charge for copies. | 7.60 |
| 03/02/2007 | Charge for copies - pleadings. | 2.00 |
| 03/02/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 03/02/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 03/02/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 03/02/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 03/02/2007 | Parcels charge for copying and service of C&L, C&D, LTC, and AKO January Fee Apps. | 259.47 |
| 03/05/2007 | Charge for copies. | 18.50 |
| 03/05/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 03/05/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 03/05/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 03/05/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 03/05/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 03/05/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 03/05/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 03/05/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 03/05/2007 | Parcels charge for copying and service of Ann Burke Deposition documents. | 277.87 |
| 03/06/2007 | Charge for copies. | 12.60 |
| 03/07/2007 | Charge for copies. | 31.80 |
| 03/07/2007 | Laurie B. Green, Inc. | 329.20 |
| 03/08/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 03/08/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 03/08/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 03/08/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 03/08/2007 | Parcels charge for copying and service of LAS January Fee Application. | 38.59 |
| 03/09/2007 | Charge for copies. | 15.80 |
| 03/09/2007 | Federal Express to David Salzman from Delaware office of C&L on 3/6/07 | 13.22 |
| 03/09/2007 | Federal Express to Nathan Finch on 3/6/07 | 14.06 |
| 03/09/2007 | Federal Express to Debra Felder on 3/6/07 | 13.22 |
| 03/09/2007 | Legalink - CD and DVD's for Deposition of Ann Burke | 1,050.00 |
| 03/12/2007 | Charge of copies. | 32.40 |
| 03/12/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 03/12/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 03/12/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 03/12/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 03/12/2007 | Parcels charge for copying and service of CNOs for C&L, C&D, LAS, LTC, and AKO for October to December Interims. | 49.58 |
| 03/12/2007 | Parcels charge for duplication of CD/DVD of Ann Burke depositions. | 175.00 |
| 03/12/2007 | Parcels Inc. - expense for scanning and color copying regarding Burke deposition. | 80.16 |
| 03/12/2007 | Parcels Inc. - expense for color copying, CD and floppy disk copying regarding Burke deposition. | 133.00 |
| 03/12/2007 | Parcels Inc. - expense for spiral binding of documents relating to Burke | |

W.R. Grace

Expenses

|  |  |  |
|---|---|---|
|  | deposition. | 6.00 |
| 03/12/2007 | Parcels Inc. - expense for scanning of documents to CD regarding Burke deposition. | 285.30 |
| 03/12/2007 | Parcels Inc. - expense for labor work regarding Burke deposition. | 22.50 |
| 03/13/2007 | Charge for copies. | 7.20 |
| 03/14/2007 | Parcels charge for copying and service of CA3 Exclusivity Appeal (07-1134). | 16.72 |
| 03/14/2007 | DBS - U.S. Airways ticket from Pittsburgh, PA to Charlotte, NC and return on 2/26/07 | 625.10 |
| 03/14/2007 | Parcels charge for hand delivery to the Third Circuit Court of Appeals. | 132.00 |
| 03/14/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 03/14/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 03/14/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 03/14/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 03/14/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 03/14/2007 | Parcels charge for hand delivery to Phillips Goldman & Spence. | 18.00 |
| 03/15/2007 | Charge for copies on 3/14/07 and 3/15/07. | 54.80 |
| 03/15/2007 | Freedom Reporting, Inc. - Transcript of Deposition of James W. Ballard, M.D. on 2/22/07 | 384.45 |
| 03/16/2007 | Charge for copies - pleadings. | 5.60 |
| 03/16/2007 | Federal Express to Nathan D. Finch on 3/13/07 | 15.18 |
| 03/16/2007 | Federal Express to Debra Felder on 3/14/07 | 15.18 |
| 03/19/2007 | Federal Express to Mark Hurford on 3/12/07 | 13.74 |
| 03/19/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 03/19/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 03/19/2007 | Parcels charge for hand delivery to William Sullivan Esq. | 5.00 |
| 03/19/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 03/19/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 03/19/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 03/19/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 03/19/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 03/19/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 03/19/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 03/19/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 03/19/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 03/19/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 03/19/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 03/19/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 03/19/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 03/20/2007 | Charge for copies from 3/16/07 - 3/19/07. | 28.00 |
| 03/20/2007 | Charge for copies relating to daily memo. | 63.00 |
| 03/20/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 03/20/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 03/20/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 03/20/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 03/20/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 03/20/2007 | Parcels charge for hand delivery to William Sullivan Esq. | 5.00 |
| 03/20/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |

Page: 4
W.R. Grace                                                                                          03/31/2007
                                                          ACCOUNT NO:        3000-11D
                                                          STATEMENT NO:            68

Expenses

| | | |
|---|---|---:|
| 03/20/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 03/21/2007 | Charge for copies relating to daily memo. | 12.90 |
| 03/22/2007 | Charge for copies relating to daily memo. | 13.10 |
| 03/23/2007 | Charge for copies relating to daily memo. | 1.80 |
| 03/23/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 03/23/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 03/23/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 03/23/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 03/23/2007 | Parcels Inc. - scanning and printing services, CD copying, floppy copying relating to Ballard deposition. | 156.00 |
| 03/23/2007 | Parcels Inc. - Floppy copying, GBC binding and tab costs relating to Ballard deposition. | 56.50 |
| 03/26/2007 | Charge for copies relating to daily memo. | 25.40 |
| 03/26/2007 | Parcels charge for hand delivery to Phillips Goldman & Spence. | 7.50 |
| 03/27/2007 | Charge for copies relating to daily memo. | 49.80 |
| 03/28/2007 | Charge for copies relating to daily memo. | 15.80 |
| 03/28/2007 | Parcels charge for hand delivery to Judge Fitzgerald. | 5.00 |
| 03/28/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 03/28/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 03/28/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 03/28/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 03/28/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 03/28/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 03/28/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 03/28/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 03/28/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 03/28/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 03/28/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 03/28/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 03/28/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 03/28/2007 | Parcels charge for hand delivery to Judge Fitzgerald. | 5.00 |
| 03/29/2007 | Parcels charge for hand delivery to Phillips Goldman & Spence. | 18.00 |
| 03/29/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 03/29/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 03/29/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 03/29/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 03/30/2007 | Westlaw Charges for March, 2007 | 39.69 |
| 03/30/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 03/30/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 03/30/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 03/30/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 03/30/2007 | LegaLink Court reporter charge for transcript of Pamela Hare. | 415.00 |
| | TOTAL EXPENSES | 10,381.03 |
| | | |
| | TOTAL CURRENT WORK | 10,381.03 |

W.R. Grace

ACCOUNT NO:      3000-11D
STATEMENT NO:           68

Expenses

| 03/05/2007 | Payment - Thank you. (November, 2006 - 100% Expenses) | -6,630.17 |
| 03/30/2007 | Payment - Thank you.  (December, 2006 - 100% Expenses) ( Amount should have been $$9,131.01 but was noted on fee app. that an amount of $137.60 was double entered) | -8,993.41 |
| | TOTAL PAYMENTS | -15,623.58 |
| | BALANCE DUE | $25,592.81 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                03/31/2007
Wilmington  DE                                      ACCOUNT NO:      3000-12D
                                                    STATEMENT NO:           68

Fee Applications, Applicant

|  | PREVIOUS BALANCE | | | $6,406.60 |
|---|---|---|---|---|
|  |  |  | HOURS |  |
| 03/02/2007 |  |  |  |  |
| KCD | Review C&L monthly application | | 0.30 | 69.00 |
| KH | Prepare Excel spreadsheet for C&L January re: professional fees v. project categories | | 0.40 | 38.00 |
| KH | Review email from D. Seitz re: January bill(.1); Prepare C&L January fee application(.8); Finalize and e-file fee application(.3) | | 1.20 | 114.00 |
| 03/03/2007 |  |  |  |  |
| PEM | Review February Prebill for Pgh time. | | 0.20 | 73.00 |
| 03/09/2007 |  |  |  |  |
| MTH | Reviewing pre-bill. | | 2.50 | 762.50 |
| MRE | Review and revision to prebill | | 0.70 | 238.00 |
| 03/12/2007 |  |  |  |  |
| KCD | Review and sign CNO re C&L interim | | 0.20 | 46.00 |
| KH | Review case docket for objections to C&L Oct-Dec Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | | 0.50 | 47.50 |
| 03/13/2007 |  |  |  |  |
| MTH | Additional work re C&L pre-bill for February. | | 0.70 | 213.50 |
| 03/16/2007 |  |  |  |  |
| MRE | Review of Final Fee Auditor Report. | | 0.10 | 34.00 |
| 03/23/2007 |  |  |  |  |
| KCD | Review and sign CNO re C&L January application | | 0.20 | 46.00 |
| KH | Review case docket for objections to C&L January fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | | 0.50 | 47.50 |

W.R. Grace

Fee Applications, Applicant

|  |  | HOURS |  |
|---|---|---|---|
| 03/30/2007 |  |  |  |
| KCD | Review C&L February monthly application | 0.30 | 69.00 |
| KH | Review email from D. Seitz re: February bill(.1); Prepare C&L February Fee Application(1.2); Finalize and e-file fee application(.3) | 1.60 | 152.00 |
| KH | Prepare excel spreadsheet for C&L February re: professional hours v. project categories | 0.40 | 38.00 |
|  | FOR CURRENT SERVICES RENDERED | 9.80 | 1,988.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $365.00 | $73.00 |
| Mark T. Hurford | 3.20 | 305.00 | 976.00 |
| Marla R. Eskin | 0.80 | 340.00 | 272.00 |
| Kathleen Campbell Davis | 1.00 | 230.00 | 230.00 |
| Katherine Hemming | 4.60 | 95.00 | 437.00 |

| | | | |
|---|---|---|---|
| TOTAL CURRENT WORK | | | 1,988.00 |

| | | |
|---|---|---|
| 03/05/2007 | Payment - Thank you. (November, 2006 - 80% Fees) | -1,072.00 |
| 03/30/2007 | Payment - Thank you.  (December, 2006 - 80% Fees) | -1,024.00 |
| | TOTAL PAYMENTS | -2,096.00 |
| | BALANCE DUE | $6,298.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-13D |
|  | STATEMENT NO:            55 |

Fee Applications, Others

| | | | |
|---|---|---|---|
| | PREVIOUS BALANCE | | $14,085.50 |
| | | **HOURS** | |
| 03/01/2007 | | | |
| KH | Review Oct-Dec Interim Fee Application for Bilzin, Sumberg, Baena, Price & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review Oct-Dec Interim Fee Application for Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review Oct-Dec Interim Fee Application for Buchanan Ingersoll & Rooney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review Oct-Dec Interim Fee Application for Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review Oct-Dec Interim Fee Application for Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review Oct-Dec Interim Fee Application for Stroock, Stroock, & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-Sept. Interim Fee Application for PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December Fee Application for Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January Fee Application for Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January Fee Application for Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January Fee Application for Day Pitney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January Fee Application for Buchanan Ingersoll & Rooney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December Fee Application for Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October Fee Application for The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | KH | Review November Fee Application for The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review December Fee Application for The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **03/02/2007** | | | | |
| | KCD | Review AKO monthly application | 0.30 | 69.00 |
| | KCD | Review LTC monthly application | 0.30 | 69.00 |
| | KCD | Review C&D monthly application | 0.30 | 69.00 |
| | KH | Review email from A. Suffern re: January bill(.1); Prepare AKO January fee application(.7); Finalize and e-file fee application(.3) | 1.10 | 104.50 |
| | KH | Review email from D. Collins re: January fee application(.1); Update LTC January fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| | KH | Review email from A. Katznelson re: January fee application(.1); Update LTC January fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| **03/06/2007** | | | | |
| | MTH | Reviewing Fee Auditor's Report regarding Stutman Treister. | 0.10 | 30.50 |
| | MTH | Reviewing Fee Auditor's report re Irell & Manella. | 0.10 | 30.50 |
| | MTH | Reviewing Fee Auditor's Report re Sidley Austin. | 0.10 | 30.50 |
| | MTH | Reviewing Fee Auditors' Final Report for Snyder Miller. | 0.20 | 61.00 |
| **03/07/2007** | | | | |
| | MTH | Reviewing Fee Auditor's report regarding Scott Law Group. | 0.10 | 30.50 |
| | MTH | Reviewing Fee Auditors' report regarding Sullivan. | 0.10 | 30.50 |
| | MTH | Reviewing Fee Auditor's final report regarding Baker Donelson. | 0.10 | 30.50 |
| | MTH | Reviewing Fee Auditor's report regarding Conway Genio. | 0.10 | 30.50 |
| | MTH | Reviewing Fee Auditor's report regarding Piper Jaffray. | 0.10 | 30.50 |
| | MTH | Reviewing Fee Auditor's report regarding Reed Smith. | 0.20 | 61.00 |
| | MTH | Reviewing Fee Auditor's report regarding Richardson Patrick. | 0.10 | 30.50 |
| | MTH | Reviewing Fee Auditor's report regarding Stroock, Stroock. | 0.20 | 61.00 |
| **03/08/2007** | | | | |
| | KCD | Review fee auditor's final report re C&D | 0.10 | 23.00 |
| | KCD | Review LAS January application | 0.30 | 69.00 |
| | MTH | Reviewing Fee Auditor's Report regarding Blackstone Group. | 0.10 | 30.50 |
| | KH | Review January fee application for Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review January fee application for Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review September fee application for Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October fee application for Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review November fee application for Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| KH | Review January fee application for Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application for Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application for David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application for Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application for Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application for Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application for Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application for Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application for Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application for William Sullivan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June-September Interim fee application for Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application for Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application for Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application for Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application for Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application for Warren H. Smith & Associates(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application for Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-November Interim fee application for The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

03/09/2007

| | | | |
|---|---|---|---|
| MTH | Reviewing correspondence from JS re contact with Tarola re questions re fees. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from EI re criminal defense fees and response to same from JS. | 0.30 | 91.50 |

03/12/2007

| | | | |
|---|---|---|---|
| KCD | Review and sign CNO re LTC interim | 0.20 | 46.00 |

W.R. Grace                                                                                        03/31/2007
                                                          ACCOUNT NO:           3000-13D
                                                          STATEMENT NO:                 55
Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| KCD | Review and sign CNO re LAS interim | 0.20 | | 46.00 |
| KCD | Review and sign CNO re C&D interim | 0.20 | | 46.00 |
| KCD | Review and sign CNO re AKO interim | 0.20 | | 46.00 |
| KH | Review case docket for objections to C&D Oct-Dec Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | | 47.50 |
| KH | Review case docket for objections to LAS Oct-Dec Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | | 47.50 |
| KH | Review case docket for objections to LTC Oct-Dec Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | | 47.50 |
| KH | Review case docket for objections to AKO Oct-Dec Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | | 47.50 |
| **03/15/2007** | | | | |
| MTH | Reviewing Fee Auditor's final report re Bilzin Sumberg. | 0.10 | | 30.50 |
| MTH | Reviewing Fee Auditors' report re applications with no fee or expense issues. | 0.10 | | 30.50 |
| **03/16/2007** | | | | |
| KH | Review January fee application for Stroock & Stroock & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | | 19.00 |
| KH | Review September fee application for Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | | 19.00 |
| KH | Review July-September Interim fee application for Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | | 19.00 |
| KH | Review January fee application for Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | | 19.00 |
| KH | Review January fee application for Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | | 19.00 |
| KH | Review December fee application for William D. Sullivan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | | 19.00 |
| KH | Review January fee application for William Sullivan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | | 19.00 |
| KH | Review July-September Interim fee application for Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | | 19.00 |
| KH | Review July-September Interim fee application for Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | | 19.00 |
| KH | Review October-January fee application for Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | | 19.00 |
| KH | Review January fee application for Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | | 19.00 |
| KH | Review October-December Interim fee application for Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/21/2007 |  |  |  |  |
| KH | Review 22nd Interim chart for accuracy |  | 0.20 | 19.00 |
|  |  |  |  |  |
| 03/23/2007 |  |  |  |  |
| KCD | Review and sign CNO re LTC January application |  | 0.20 | 46.00 |
| KCD | Review and sign CNO re C&D January application |  | 0.20 | 46.00 |
| KCD | Review and sign CNO re AKO January application |  | 0.20 | 46.00 |
| KH | Review case docket for objections to C&D January fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) |  | 0.50 | 47.50 |
| KH | Review case docket for objections to LTC January fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) |  | 0.50 | 47.50 |
| KH | Review case docket for objections to AKO January fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) |  | 0.50 | 47.50 |
| KH | Review October-January fee application of Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
|  |  |  |  |  |
| 03/29/2007 |  |  |  |  |
| KCD | Review C&D February application |  | 0.30 | 69.00 |
| KCD | Review LTC February application |  | 0.30 | 69.00 |
| KCD | Review AKO February application |  | 0.30 | 69.00 |
| KCD | Review LAS February application |  | 0.30 | 69.00 |
| MTH | Reviewing COC re order approving fee applications for the 22nd period and COC re project category summary. |  | 0.20 | 61.00 |
| KH | Review email from A. Suffern re: February bill(.1); Prepare AKO February fee application(.6); Finalize and e-file fee application(.3) |  | 1.00 | 95.00 |
| KH | Review email from D. Relles re: February bill(.1); Prepare LAS February fee application(.6); Finalize and e-file fee application(.3) |  | 1.00 | 95.00 |
| KH | Review email from D. Collins re: February fee application(.1); Update LTC February fee application(.3); Finalize and e-file fee application(.3) |  | 0.70 | 66.50 |
| KH | Review email from A. Katznelson re: February fee application(.1); Update C&D February fee application(.3); Finalize and e-file fee application(.3) |  | 0.70 | 66.50 |
|  |  |  |  |  |
| 03/30/2007 |  |  |  |  |
| KH | Review December Fee Application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review January Fee Application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review February Fee Application of Nelson, Mullins, Riley , & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review January Fee Application of Orrick, Herrington, & Sutcliffe(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review January Fee Application of Piper Jaffray & Co.(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review February Fee Application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review February Fee Application of Kirkland & Ellis(.1); Update Grace |  |  |  |

Page: 6
W.R. Grace                                                                          03/31/2007
ACCOUNT NO:        3000-13D
STATEMENT NO:              55
Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of William D. Sullivan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of Buchanan Ingersoll & Rooney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | FOR CURRENT SERVICES RENDERED | 28.70 | 3,757.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.40 | $305.00 | $732.00 |
| Kathleen Campbell Davis | 3.90 | 230.00 | 897.00 |
| Katherine Hemming | 22.40 | 95.00 | 2,128.00 |
|  |  |  |  |
| TOTAL CURRENT WORK |  |  | 3,757.00 |

| 03/05/2007 | Payment - Thank you. (November, 2006 - 80% Fees) | -2,634.00 |
|---|---|---|
| 03/30/2007 | Payment - Thank you.  (December, 2006 - 80% Fees) | -2,482.00 |
|  | TOTAL PAYMENTS | -5,116.00 |
|  | BALANCE DUE | $12,726.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 03/31/2007 |
| Wilmington  DE | ACCOUNT NO: | 3000-15D |
|  | STATEMENT NO: | 70 |

Hearings

|  |  |  |
|---|---|---|
| PREVIOUS BALANCE |  | $29,549.95 |

|  |  | HOURS |  |
|---|---|---|---|
| 03/01/2007 |  |  |  |
| MRE | Review of e-mail from MTH regarding transcript | 0.10 | 34.00 |
|  |  |  |  |
| 03/21/2007 |  |  |  |
| MTH | Begin reviewing hearing transcripts re PD matters. | 0.50 | 152.50 |
| MTH | Reviewing correspondence from Tacconelli re transcript. | 0.10 | 30.50 |
|  |  |  |  |
| 03/27/2007 |  |  |  |
| MTH | Reviewing Agenda for hearing. | 0.20 | 61.00 |
|  |  |  |  |
| 03/28/2007 |  |  |  |
| MTH | Reviewing correspondence from NDF re hearing agenda and Reviewing correspondence from DEM re same. | 0.20 | 61.00 |
|  |  |  |  |
| 03/29/2007 |  |  |  |
| MTH | Reviewing correspondence from RBD to PVNL re call-in information. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from RBD to WBS re call-in information. | 0.10 | 30.50 |
|  |  |  |  |
| 03/30/2007 |  |  |  |
| DEM | Preparation of attorney binder for omnibus hearing. | 1.50 | 142.50 |
| MTH | Reviewing correspondence from DF re amended agenda. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from Blatnick re slides for hearing (re PD issue) and Correspondence to PVNL and NDF re same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from BH re slides for PI Status Report. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DEM to NDF re no amended agenda. | 0.10 | 30.50 |
| MTH | Correspondence to and from WBS re April 2 hearing. | 0.20 | 61.00 |
| MTH | Correspondence to PVNL re April 2 hearing. | 0.10 | 30.50 |
| MTH | Telephone conference with NDF re Monday's hearing. | 0.40 | 122.00 |
| KH | Prepare attorney binder for 4/2/07 Fee Hearing | 0.30 | 28.50 |
|  | FOR CURRENT SERVICES RENDERED | 4.30 | 937.00 |

Page: 2

W.R. Grace

03/31/2007

ACCOUNT NO:      3000-15D

STATEMENT NO:             70

Hearings

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.40 | $305.00 | $732.00 |
| Marla R. Eskin | 0.10 | 340.00 | 34.00 |
| Diane E. Massey | 1.50 | 95.00 | 142.50 |
| Katherine Hemming | 0.30 | 95.00 | 28.50 |

TOTAL CURRENT WORK                                                                                    937.00

| 03/05/2007 | Payment - Thank you. (November, 2006 - 80% Fees) | -3,975.20 |
| 03/30/2007 | Payment - Thank you.  (December, 2006 - 80% Fees) | -6,814.80 |
| | TOTAL PAYMENTS | -10,790.00 |
| | BALANCE DUE | $19,696.95 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                    03/31/2007
Wilmington  DE                                                    ACCOUNT NO:        3000-16D
                                                                  STATEMENT NO:               55

Litigation and Litigation Consulting

|  | PREVIOUS BALANCE |  | -$1,782.80 |
|---|---|---|---|
|  |  | HOURS |  |
| 03/08/2007 |  |  |  |
| MTH | Reviewing correspondence from NDF and EI re defense costs and review of relevant documents re information requested re same. | 0.40 | 122.00 |
| MTH | Reviewing correspondence from JS re information re defense costs. | 0.20 | 61.00 |
| MTH | Telephone conference with JS re NDF e-mail and request from EI re defense costs. | 0.20 | 61.00 |
| MTH | Additional review re documents re NDF request re defense costs for Libby and New Jersey. | 0.20 | 61.00 |
| 03/12/2007 |  |  |  |
| MRE | Review of Application for Oral Argument (USDC 06-745). | 0.10 | 34.00 |
| 03/16/2007 |  |  |  |
| MTH | Reviewing correspondence from JS re information re criminal defense costs and expenses. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JS re information re Libby defense costs, criminal cases. | 0.20 | 61.00 |
| 03/19/2007 |  |  |  |
| MRE | Review of e-mail from MTH regarding BSNF objection | 0.10 | 34.00 |
| 03/20/2007 |  |  |  |
| MTH | Reviewing CCC's Objection to BNSF Motion and Correspondence to PVNL, NDF and RH re same. | 0.40 | 122.00 |
| 03/23/2007 |  |  |  |
| MTH | Correspondence to PVNL, RH re Order on BNSF related filings. | 0.10 | 30.50 |
| MTH | Reviewing documents re Amended Preliminary Injunction filings. | 1.20 | 366.00 |
| MTH | Telephone conference with PVNL and NDF re Amended Preliminary Injunction filings and discussion re Forman Perry issues. | 1.00 | 305.00 |

Page: 2
03/31/2007

W.R. Grace

ACCOUNT NO:      3000-16D
STATEMENT NO:            55

Litigation and Litigation Consulting

|  |  | HOURS |  |
|---|---|---|---|

03/26/2007

| MTH | Telephone conference with DBS re BNSF and Amended Preliminary Injunction. | 0.20 | 61.00 |

03/27/2007

| MRE | Review of order denying appeal | 0.10 | 34.00 |
| EJW | Reviewed pleadings re: Scott Paper. | 0.60 | 90.00 |

03/28/2007

| EJW | Reviewed additional pleadings re: assignment to draft response to motions to extend preliminary objections. | 2.90 | 435.00 |

03/29/2007

| EJW | Telephone conference with MH re: assignment drafting objection to BNSF motion. | 0.70 | 105.00 |

03/30/2007

| MTH | Correspondence to PVNL NDF re BNSF Motion. | 0.20 | 61.00 |
| MTH | Correspondence to EJW re BNSF Motion. | 0.10 | 30.50 |
|  | FOR CURRENT SERVICES RENDERED | 9.00 | 2,104.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 4.50 | $305.00 | $1,372.50 |
| Marla R. Eskin | 0.30 | 340.00 | 102.00 |
| Elaine J. Wizzard | 4.20 | 150.00 | 630.00 |

TOTAL CURRENT WORK                                                                       2,104.50

03/05/2007      Payment - Thank you. (November, 2006 - 80% Fees)                          -70.80

BALANCE DUE                                                                               $250.90

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                              03/31/2007
Wilmington  DE                                           ACCOUNT NO:          3000-17D
                                                         STATEMENT NO:               55

Plan and Disclosure Statement

PREVIOUS BALANCE                                                             $19,614.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/01/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from DF re denial of motion to expedite and Correspondence to PVNL, NDF, DBS and MRE re same. | 0.20 | 61.00 |
|  | MTH | Correspondence to and from DF re exclusivity briefing. | 0.20 | 61.00 |
|  | MRE | Review of e-mail from MTH regarding Third Circuit order | 0.10 | 34.00 |
| 03/05/2007 |  |  |  |  |
|  | MTH | Reviewing Order entered denying motion to expedite and Correspondence to EI and PVNL re same. | 0.20 | 61.00 |
|  | MTH | Telephone conference with JAL re corporate disclosure; discussion with RBD re same; reviewing documents re same; Correspondence to JAL re same. | 0.30 | 91.50 |
|  | MRE | Review of order denying motion to expedite appeal | 0.10 | 34.00 |
| 03/07/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from DF re CA3 appeal re exclusivity and response to same. | 0.20 | 61.00 |
|  | MRE | Review of e-mail from MTH regarding mediation | 0.10 | 34.00 |
|  | MTH | Reviewing UCC's Motion to Intervene (x2) filed in both exclusivity appeals. | 0.30 | 91.50 |
| 03/08/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from EI re contact from the CA3 and response to same. | 0.10 | 30.50 |
| 03/09/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from D. Boll re service of CA3 appeal papers and response to same including correspondence to RBD re same. | 0.20 | 61.00 |

W.R. Grace

ACCOUNT NO:   3000-17D
STATEMENT NO:   55

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/14/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from JAL re exclusivity appeal, Correspondence to RBD re same; reviewing dockets for exclusivity appeals and Correspondence to JAL re same. | 0.30 | 91.50 |
|  | MTH | Reviewing additional correspondence from JAL re exclusivity appeal and response to same. | 0.10 | 30.50 |
|  | MTH | Preparing Entry of Appearance for 07-1378 and Corporate Disclosure re same; attention to issues re revisions to certificate of service for CA3 appeal. | 0.40 | 122.00 |
| 03/15/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from JS re expenses related to criminal defenses. | 0.30 | 91.50 |
|  |  | FOR CURRENT SERVICES RENDERED | 3.10 | 956.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.80 | $305.00 | $854.00 |
| Marla R. Eskin | 0.30 | 340.00 | 102.00 |

TOTAL CURRENT WORK       956.00

| 03/05/2007 | Payment - Thank you. (November, 2006 - 80% Fees) | -3,049.60 |
|---|---|---|
| 03/30/2007 | Payment - Thank you.  (December, 2006 - 80% Fees) | -2,069.60 |
|  | TOTAL PAYMENTS | -5,119.20 |
|  | BALANCE DUE | $15,451.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                              03/31/2007
Wilmington  DE                                      ACCOUNT NO:        3000-18D
                                                    STATEMENT NO:            55

Relief from Stay Proceedings

PREVIOUS BALANCE                                                      -$251.20

CREDIT BALANCE                                                       -$251.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                               03/31/2007
Wilmington  DE                    ACCOUNT NO:      3000-19D
                                  STATEMENT NO:            41

Tax Issues

PREVIOUS BALANCE                                         $449.00

BALANCE DUE                                              $449.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2007 |
| Wilmington  DE | ACCOUNT NO:      3000-20D |
|  | STATEMENT NO:            54 |

Tax Litigation

| | | | HOURS | |
|---|---|---|---|---|
| | | PREVIOUS BALANCE | | $468.80 |
| 03/19/2007 | | | | |
| | MTH | Reviewing correspondence from NDF re tax issue, litigation re carry back. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from Rizek to NDF re tax carry back litigation. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from JS re carry back tax litigation. | 0.20 | 61.00 |
| 03/28/2007 | | | | |
| | MTH | Reviewing correspondence from JS re tax issues. | 0.30 | 91.50 |
| 03/29/2007 | | | | |
| | MTH | Reviewing Debtors' Motion for order modifying the automatic stay to commence tax court litigation. | 0.40 | 122.00 |
| 03/30/2007 | | | | |
| | MTH | Correspondence to C. Rizek and NDF re Debtors' objection to Mass. tax claim. | 0.10 | 30.50 |
| | MTH | Correspondence to C. Rizek and EI re Debtors' stay relief motion re tax claim. | 0.20 | 61.00 |
| | MTH | Reviewing Debtors' objection to claim filed by Massachusetts Dept. of Revenue. | 0.30 | 91.50 |
| | | FOR CURRENT SERVICES RENDERED | 1.70 | 518.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.70 | $305.00 | $518.50 |

| | |
|---|---|
| TOTAL CURRENT WORK | 518.50 |

Page: 2

W.R. Grace                                                      03/31/2007
                                          ACCOUNT NO:        3000-20D
                                          STATEMENT NO:              54

Tax Litigation



BALANCE DUE                                              $987.30



Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


Page: 1

W.R. Grace                                                                                                      03/31/2007
Wilmington  DE                                                            ACCOUNT NO:        3000-21D
                                                                          STATEMENT NO:              46


Travel-Non-Working


PREVIOUS BALANCE                                                                                $8,488.60


03/30/2007       Payment - Thank you.  (December, 2006 - 80% Fees)                               -4,318.80


BALANCE DUE                                                                                     $4,169.80


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                      |                    |          |
|----------------------|--------------------|----------|
|                      | Page: 1            |          |
| W.R. Grace           | 03/31/2007         |          |
| Wilmington  DE       | ACCOUNT NO:        | 3000-22D |
|                      | STATEMENT NO:      | 59       |

Valuation

PREVIOUS BALANCE                                         $1,185.00

BALANCE DUE                                              $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                                    03/31/2007
Wilmington  DE                                                      ACCOUNT NO:        3000-23D
                                                                    STATEMENT NO:              59

ZAI Science Trial

PREVIOUS BALANCE                                                                        $3,399.00

|            |     |                                                                                          | HOURS |        |
|------------|-----|------------------------------------------------------------------------------------------|-------|--------|
| 03/06/2007 |     |                                                                                          |       |        |
|            | MTH | Reviewing Debtors' Motion to file sur-reply (.1) and reviewing Debtors' sur-reply to ZAI Claimant's motion for leave to appeal (.4). | 0.50 | 152.50 |
| 03/12/2007 |     |                                                                                          |       |        |
|            | MTH | Reviewing transcript of argument before Judge Buckwalter (.8) and Correspondence to PVNI and NDF re same (.1). | 0.90 | 274.50 |
|            | MTH | Reviewing correspondence from T Tacconelli re transcript of hearing and response to same. | 0.20 | 61.00 |
| 03/26/2007 |     |                                                                                          |       |        |
|            | MTH | Reviewing ZAI Claimant's notice of supplemental authority in support of ZAI's Motion for Leave to Appeal. | 0.30 | 91.50 |
| 03/28/2007 |     |                                                                                          |       |        |
|            | MTH | Reviewing Judge Buckwalter's opinion re ZAI appeal.                                       | 0.30  | 91.50  |
| 03/29/2007 |     |                                                                                          |       |        |
|            | MTH | Reviewing ZAI Claimant's motion for discovery.                                           | 0.50  | 152.50 |
|            |     | FOR CURRENT SERVICES RENDERED                                                            | 2.70  | 823.50 |

RECAPITULATION

| TIMEKEEPER      | HOURS | HOURLY RATE | TOTAL    |
|-----------------|-------|-------------|----------|
| Mark T. Hurford | 2.70  | $305.00     | $823.50  |

TOTAL CURRENT WORK                                                                        823.50

Page: 2

W.R. Grace

03/31/2007

ACCOUNT NO:      3000-23D
STATEMENT NO:              59

ZAI Science Trial

| | | |
|---|---|---:|
| 03/05/2007 | Payment - Thank you. (November, 2006 - 80% Fees) | -15.20 |
| 03/30/2007 | Payment - Thank you.  (December, 2006 - 80% Fees) | -1,225.20 |
| | TOTAL PAYMENTS | -1,240.40 |
| | BALANCE DUE | $2,982.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                03/31/2007
Wilmington  DE                                       ACCOUNT NO:        3000-24D
                                                     STATEMENT NO:            32

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                         -$56.00

CREDIT BALANCE                                                           -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                          03/31/2007
Wilmington  DE                          ACCOUNT NO:      3000-25D
                                        STATEMENT NO:              25

Others

PREVIOUS BALANCE                                        $56.00

BALANCE DUE                                             $56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace                                                          03/31/2007
Wilmington  DE                                    ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 2,307.50 | 61.00 | 0.00 | 0.00 | -484.80 | $1,883.70 |
| 3000-02 Asset Disposition | | | | | |
| 97.30 | 0.00 | 0.00 | 0.00 | 0.00 | $97.30 |
| 3000-03 Business Operations | | | | | |
| 18.30 | 0.00 | 0.00 | 0.00 | 0.00 | $18.30 |
| 3000-04 Case Administration | | | | | |
| 938.70 | 0.00 | 0.00 | 0.00 | -493.20 | $445.50 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 123,758.50 | 26,006.50 | 0.00 | 0.00 | -36,740.40 | $113,024.60 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 2,547.10 | 923.50 | 0.00 | 0.00 | -958.40 | $2,512.20 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 46,359.40 | 9,517.00 | 0.00 | 0.00 | -15,884.40 | $39,992.00 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 3,506.70 | 0.00 | 0.00 | 0.00 | 0.00 | $3,506.70 |
| 3000-10 Employment Applications, Others | | | | | |
| 2,062.50 | 21,032.00 | 0.00 | 0.00 | -904.00 | $22,190.50 |
| 3000-11 Expenses | | | | | |
| 30,835.36 | 0.00 | 10,381.03 | 0.00 | -15,623.58 | $25,592.81 |

Page: 2
W.R. Grace                                                                    03/31/2007
                                                    ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 6,406.60 | 1,988.00 | 0.00 | 0.00 | -2,096.00 | $6,298.60 |
| 3000-13 Fee Applications, Others | | | | | |
| 14,085.50 | 3,757.00 | 0.00 | 0.00 | -5,116.00 | $12,726.50 |
| 3000-15 Hearings | | | | | |
| 29,549.95 | 937.00 | 0.00 | 0.00 | -10,790.00 | $19,696.95 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -1,782.80 | 2,104.50 | 0.00 | 0.00 | -70.80 | $250.90 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 19,614.20 | 956.00 | 0.00 | 0.00 | -5,119.20 | $15,451.00 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| -251.20 | 0.00 | 0.00 | 0.00 | 0.00 | -$251.20 |
| 3000-19 Tax Issues | | | | | |
| 449.00 | 0.00 | 0.00 | 0.00 | 0.00 | $449.00 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 518.50 | 0.00 | 0.00 | 0.00 | $987.30 |
| 3000-21 Travel-Non-Working | | | | | |
| 8,488.60 | 0.00 | 0.00 | 0.00 | -4,318.80 | $4,169.80 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 3,399.00 | 823.50 | 0.00 | 0.00 | -1,240.40 | $2,982.10 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 294,044.01 | 68,624.50 | 10,381.03 | 0.00 | -99,839.98 | $273,209.56 |

W.R. Grace

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.