# EXHIBIT B

**EXHIBIT B**

**FEES FOR THE FEE PERIOD**
**JANUARY 1, 2007 THROUGH MARCH 31, 2007[2]**

**FEES FOR THE FEE PERIOD JANUARY 1, 2007 THROUGH JANUARY 31, 2007**

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 01/03/07 | | Receipt and review of CNO for October 2006 and forward same. | | |
| 18 | | K. Piper | 0.2 | 62.00 |
| 01/24/07 | | Drafted fee application for December 2006. | | |
| 18 | | K. Piper | 1.1 | 341.00 |
| 01/24/07 | | Drafted fee application for Fourth Quarter 2006. | | |
| 18 | | K. Piper | 1.1 | 341.00 |
| 01/25/07 | | Receipt and review of CNO for November 2006 and forward same. | | |
| 18 | | K. Piper | 0.2 | 62.00 |
| 01/26/07 | | Review and revise PH's December, 2006 fee application. | | |
| 18 | | S. Zuber | 0.3 | 136.50 |
| 01/26/07 | | Review and revise PH's Fourth Quarter 2006 fee application. | | |
| 18 | | S. Zuber | 0.3 | 136.50 |
| 01/29/07 | | Revised fee application for December 2006 and attention to forwarding same for filing and service. | | |
| 18 | | K. Piper | 0.5 | 155.00 |
| 01/29/07 | | Revised fee application for the Fourth Quarter 2006 and attention to forwarding same for filing and service. | | |
| 18 | | K. Piper | 0.4 | 124.00 |
| 01/30/07 | | Attention to service of fee applications. | | |
| 18 | | K. Piper | 0.2 | 62.00 |

---

[2] Legend for Day Pitney LLP's fees:
3 = Litigation, category 15
18 = Fee Application (Applicant), category 11
14 = Case Administration, category 4

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| S. Zuber | 18 | 0.6 | 455.00 | 273.00 |
| K. Piper | 18 | 3.7 | 310.00 | 1,147.00 |
| TOTAL | | 4.3 | | 1,420.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 114715 NJDEP v. W.R. Grace et al.

| | | | |
|---|---|---|---|
| 01/02/07 14 | Emails and follow up regarding settlement meeting.<br>A. Marchetta | 0.4 | 236.00 |
| 01/02/07 3 | Work on scheduling settlement meeting with NJDEP and Attorney General representatives; review proposed e-mail to client re: same.<br>B. Moffitt | 0.3 | 114.00 |
| 01/02/07 14 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues.<br>S. Parker | 0.4 | 58.00 |
| 01/04/07 14 | Follow up regarding request from client regarding Chapter 11 update; emails regarding settlement meeting.<br>A. Marchetta | 0.7 | 413.00 |
| 01/04/07 3 | Preparation of case status summary as requested by client; work with A. Marchetta re same.<br>B. Moffitt | 1.1 | 418.00 |
| 01/04/07 3 | Follow up re: settlement meeting; e-mail to J. Baer re: same.<br>B. Moffitt | 0.3 | 114.00 |
| 01/05/07 14 | Follow up with B. Moffitt regarding dates and meeting.<br>A. Marchetta | 0.3 | 177.00 |
| 01/05/07 3 | Continued preparation of case status summary as requested by client; work with A. Marchetta re same.<br>B. Moffitt | 0.2 | 76.00 |
| 01/05/07 3 | Follow up re: settlement meeting; work with A. Marchetta re: same; prepare e-mails to DAG Dickinson, client and J. Baer re: same; e-mail exchange with DAG Dickinson re: same.<br>B. Moffitt | 0.6 | 228.00 |
| 01/05/07 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |

1523726A01042507

| 14 | S. Parker | 0.2 | 29.00 |

| 01/08/07 14 | Emails and follow up regarding settlement conference.<br>A. Marchetta | 0.4 | 236.00 |

| 01/08/07<br><br>3 | E-mail exchanges with DAG Dickinson and A. Marchetta re: arranging settlement meeting.<br>B. Moffitt | 0.3 | 114.00 |

| 01/09/07 14 | Address case issues on DEP status.<br>W. Hatfield | 0.2 | 78.00 |

| 01/09/07 3 | Confer with W. Hatfield re: settlement negotiation status.<br>B. Moffitt | 0.2 | 76.00 |

| 01/10/07<br><br><br>14 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues; Created electronic version of relevant document and forwarded same to A. J. Marchetta and B. Moffitt.<br>S. Parker | 0.3 | 43.50 |

| 01/12/07<br><br>14 | Work with B. Moffitt re strategy and dates for meeting with DEP re settlement.<br>A. Marchetta | 0.4 | 236.00 |

| 01/12/07 3 | E-mail exchange with DAG Dickinson re: settlement meeting.<br>B. Moffitt | 0.2 | 76.00 |

| 01/16/07<br><br>3 | Work with A. Marchetta re: settlement meeting scheduling and follow up re: same.<br>B. Moffitt | 0.2 | 76.00 |

| 01/17/07 14 | Address article and forward to A. Marchetta.<br>W. Hatfield | 0.3 | 117.00 |

| 01/17/07<br><br>14 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues.<br>S. Parker | 0.3 | 43.50 |

| 01/18/07<br><br>14 | Telephone calls, emails and follow up re: meeting with AG and follow up with problems re same.<br>A. Marchetta | 0.8 | 472.00 |

| 01/18/07<br><br>3 | E-mail exchanges with DAG Dickinson and A. Marchetta re: settlement meeting.<br>B. Moffitt | 0.3 | 114.00 |

| | | | |
|---|---|---|---|
| 01/19/07 | Follow up regarding settlement meeting and participants; court conference. | | |
| 14 | A. Marchetta | 0.4 | 236.00 |
| 01/19/07 | E-mail exchanges with DAG Dickinson re: settlement meeting; work with A. Marchetta re: same. | | |
| 3 | B. Moffitt | 0.3 | 114.00 |
| 01/22/07 | Follow up re information for settlement conference re Hamilton Township. | | |
| 14 | A. Marchetta | 0.2 | 118.00 |
| 01/25/07 | Telephone calls, e-mails and follow up re new date for settlement meeting. | | |
| 14 | A. Marchetta | 0.3 | 177.00 |
| 01/26/07 | E-mail exchanges with DAG Dickinson and A. Marchetta re: proposed settlement meeting. | | |
| 3 | B. Moffitt | 0.3 | 114.00 |
| 01/27/07 | E-mails re settlement meeting. | | |
| 14 | A. Marchetta | 0.3 | 177.00 |
| 01/29/07 | Work with B. Moffitt re settlement meeting with AG, and e-mail to AG re same; letter to Judge Bongiovanni re status. | | |
| 14 | A. Marchetta | 0.7 | 413.00 |
| 01/29/07 | Address URS draft report. | | |
| 14 | W. Hatfield | 0.2 | 78.00 |
| 01/29/07 | Work on scheduling settlement meeting with NJDEP and AG representatives; revise proposed letter to Judge Bongiovanni re: same; follow up re: availability of attendees. | | |
| 3 | B. Moffitt | 0.3 | 114.00 |
| 01/29/07 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.4 | 58.00 |
| 01/30/07 | Review and comment on draft URS supplemental report. | | |
| 14 | W. Hatfield | 1.3 | 507.00 |
| 01/31/07 | Follow up with B. Moffitt and telephone call to client re settlement meeting with State; review re issues for same. | | |
| 14 | A. Marchetta | 0.4 | 236.00 |
| 01/31/07 | Follow up with B. Moffitt re letter to Judge Bongiovanni re meeting. | | |
| 14 | A. Marchetta | 0.2 | 118.00 |

1523726A01042507

01/31/07     Work with A. Marchetta re: scheduling settlement meeting and re: letter to Court regarding same; telephone calls with counsel for the individual defendants and with K. Clark of Kirkland & Ellis re: W. Jacobson.

3     B. Moffitt     1.1     418.00

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 5.5 | 590.00 | 3,245.00 |
| W. Hatfield | 14 | 2.0 | 390.00 | 780.00 |
| B. Moffitt | 3 | 5.7 | 380.00 | 2,166.00 |
| S. Parker | 14 | 1.6 | 145.00 | 232.00 |
| TOTAL | | 14.8 | | 6,423.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

01/05/07     Review/analysis Appellate Division Order affirming Kronish Motion for Summary Judgment.

3     B. Benjamin     0.2     88.00

01/05/07     Draft correspondence to and review correspondence from C. Boubol and T. Soloway re Appellate Division Order, strategy re moving against Tahari.

3     B. Benjamin     0.2     88.00

01/05/07     Review/analysis T. Soloway correspondence to Special Referee re discovery dispute and Affidavit re compliance with discovery obligations.

3     B. Benjamin     0.2     88.00

01/08/07     Review appellate decision and follow up regarding client email.

14     A. Marchetta     0.3     177.00

01/08/07     Draft correspondence to V. Finkelstein re Appellate Division Order affirming Kronish Motion for Summary Judgment, beneficial language for underlying Grace action, strategy going forward

3     B. Benjamin     0.3     132.00

01/08/07     Telephone conference with C. Boubol re Appellate Division Order, moving forward with litigation.

3     B. Benjamin     0.2     88.00

01/09/07     Review/analysis Kronish Lieb revised Supplemental Response to Defendant's First Interrogatories.

3     B. Benjamin     0.2     88.00

01/09/07     Review/analysis Appellate Division Order re dismissal of Affirmative

1523726A01042507

|  |  |  |  |
|---|---|---|---|
| | Defenses, and Pleadings re strategize re potential motion for summary judgment, remaining claims to be litigated. | | |
| 3 | B. Benjamin | 0.2 | 88.00 |
| 01/19/07 | Review/analysis Tahari's Amended Answer and Third Party Complaint, comparison as against original pleading. | | |
| 3 | B. Benjamin | 0.7 | 308.00 |
| 01/19/07 | Draft correspondence to C. Boubol and T. Soloway re Tahari's Amended Answer and Third Party Complaint. | | |
| 3 | B. Benjamin | 0.2 | 88.00 |
| 01/22/07 | Telephone conference with D. Rozenholc re scheduling deposition of third party construction contractor. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |
| 01/22/07 | Review/analysis D. Rozenholc correspondence re service of notice of subpoena on third party contractor. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |
| 01/24/07 | Review/analysis R. Laudor correspondence re scheduling deposition of third parties. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |
| 01/24/07 | Draft correspondence to R. Laudor re scheduling depositions for Lehr Construction, Tahari witnesses. | | |
| 3 | B. Benjamin | 0.2 | 88.00 |
| 01/26/07 | Draft correspondence to E. Sherman and C. Boubol re scheduling depositions. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |
| 01/26/07 | Telephone conference with E. Sherman re scheduling depositions. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |
| 01/30/07 | Review/analysis multiple correspondences with R. Laudor and E. Sherman re Kronish/Tahari discovery dispute. | | |
| 3 | B. Benjamin | 0.2 | 88.00 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 0.3 | 590.00 | 177.00 |
| B. Benjamin | 3 | 3.3 | 440.00 | 1,452.00 |
| TOTAL | | 3.6 | | 1,629.00 |

1523726A01042507

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.

| | | | |
|---|---|---|---|
| 01/02/07 14 | Memos with case team on defendants briefs. W. Hatfield | 0.3 | 117.00 |
| 01/02/07 14 | Review Weja brief to Supreme Court for Certification. W. Hatfield | 1.0 | 390.00 |
| 01/02/07 14 | Review Richards/Sunrich brief to Sup. Ct for certification. W. Hatfield | 1.0 | 390.00 |
| 01/02/07 14 | Follow up with W. Hatfield re: various issues on settlement and strategy. A. Marchetta | 0.6 | 354.00 |
| 01/02/07 14 | Review Sunoco filings. W. Hatfield | 0.3 | 117.00 |
| 01/02/07 14 | Review of briefs filed by defendants in support of petitions for certification. R. Rose | 1.8 | 855.00 |
| 01/02/07 3 | Confer with R. Rose regarding Supreme Court petitions received. E. Sher | 0.1 | 47.50 |
| 01/03/07 14 | Conference with R. Rose; follow up regarding settlement offer. A. Marchetta | 0.3 | 177.00 |
| 01/03/07 14 | Address substitution of counsel filing. W. Hatfield | 0.2 | 78.00 |
| 01/03/07 14 | Address Weja Petition for Certification. W. Hatfield | 0.3 | 117.00 |
| 01/03/07 14 | Memos on briefing strategy and address same with RGR. W. Hatfield | 0.4 | 156.00 |
| 01/03/07 14 | Memo to clients on settlement proposals by Shell and Sunoco and strategy on same. W. Hatfield | 0.5 | 195.00 |
| 01/03/07 14 | Address settlement issues and strategy, call with Shell and Sunoco counsel. W. Hatfield | 0.5 | 195.00 |
| 01/03/07 | Review notes and discuss settlement position with B. Hatfield; conference call with Shell and Sunoco counsel; discuss filing options re: opposition to petitions for certification; review of briefs in support of petitions for | | |

1523726A01042507

certification.

| | | | | |
|---|---|---|---|---|
| 14 | | R. Rose | 3.1 | 1,472.50 |
| 01/03/07 | Discuss Supreme Court briefing strategy with R. Rose and J. Mandel. Review Mandel email after speaking with Clerk's Office and R. Rose response. | | | |
| 3 | | E. Sher | 0.3 | 142.50 |
| 01/03/07 | Work with R. Rose re: petitions for certification; work with R. Rose and E. Sher on same; communicate with case manager regarding briefing schedule; review Rules of Court on same; prepare correspondence to R. Rose and E. Sher detailing options for briefing and motion practice; and review petitions for certification and appendix documents filed by other parties. | | | |
| 3 | | J. Mandel | 2.4 | 888.00 |
| 01/04/07 | Address Certification to Sup. Ct. issues. | | | |
| 14 | | W. Hatfield | 0.5 | 195.00 |
| 01/04/07 | Address court conference issues; Sunoco letter; call to court clerk on matter. | | | |
| 14 | | W. Hatfield | 0.5 | 195.00 |
| 01/04/07 | Review of briefs in support of petitions for certification; review and revise drafts of motion to Supreme Court to enlarge time to answer and to file single overlength brief; review letter from Sunoco counsel confirming scheduling of case management conference with trial court and discuss with W. Hatfield. | | | |
| 14 | | R. Rose | 2.5 | 1,187.50 |
| 01/04/07 | Prepare motions for Supreme Court; work with R. Rose on same; and review petitions for certification and appendix documents filed by other parties. | | | |
| 3 | | J. Mandel | 1.8 | 666.00 |
| 01/05/07 | Confer R. Rose regarding Supreme Court filing.  Follow-up to establish timing and procedure for motions. | | | |
| 3 | | E. Sher | 0.3 | 142.50 |
| 01/05/07 | Review petition issues and prepare letter to Law Division on Sunoco request for CMC and jurisdictional issues. | | | |
| 14 | | W. Hatfield | 1.0 | 390.00 |
| 01/05/07 | Discuss letter to trial judge concerning absence of jurisdiction to conduct case management conference with W. Hatfield and review same; complete review of Petitioners' briefs in support of certification. | | | |
| 14 | | R. Rose | 2.3 | 1,092.50 |

1523726A01042507

| 01/05/07 3 | Communications with J. Dane regarding filing of motions. J. Mandel | 0.2 | 74.00 |
|---|---|---|---|
| 01/06/07 14 | Begin draft of brief in opposition to Petitions for Certification. R. Rose | 3.5 | 1,662.50 |
| 01/08/07 14 | Prepare letter to clients with defendants Petitions for Certification and CMC status. W. Hatfield | 0.4 | 156.00 |
| 01/08/07 14 | Address new case on expert conflict issue (re: Shell). W. Hatfield | 0.4 | 156.00 |
| 01/08/07 14 | Address call from Sup. Ct. on CMC indefinite postponement. W. Hatfield | 0.4 | 156.00 |
| 01/08/07 14 | Address strategy on briefing. W. Hatfield | 0.5 | 195.00 |
| 01/08/07 14 | Address Shell question on CMC and trial date. W. Hatfield | 0.3 | 117.00 |
| 01/08/07 14 | Letter to court on CMC and status of Sup. Ct Petitions. W. Hatfield | 0.5 | 195.00 |
| 01/08/07 14 | Continue preparation of brief in opposition to petitions for certifications. R. Rose | 6.2 | 2,945.00 |
| 01/09/07 14 | Address Shell and Sun argument issues and review Trela report. W. Hatfield | 1.5 | 585.00 |
| 01/09/07 14 | Begin draft of Op. to Petition for Cert. section on Weja/Teich. W. Hatfield | 1.5 | 585.00 |
| 01/09/07 14 | Call with Shell counsel on CMC status and jurisdiction of lower court. W. Hatfield | 0.2 | 78.00 |
| 01/09/07 14 | Continue preparation of brief in opposition to petitions for certification. R. Rose | 5.7 | 2,707.50 |
| 01/09/07 3 | Office conf. w/ B. Hatfield re: research issue. J. Spielberg | 0.1 | 29.50 |
| 01/10/07 14 | Review and edit draft of sections of opposition to Petition for Certification. W. Hatfield | 1.6 | 624.00 |

1523726A01042507

| 01/10/07 14 | Continue draft of Weja defendant section of Opposition to Certification.<br>W. Hatfield | 2.4 | 936.00 |
|---|---|---|---|
| 01/10/07 14 | Continue preparation of brief in opposition to petitions for certification.<br>R. Rose | 6.0 | 2,850.00 |
| 01/10/07 3 | Researched and reviewed cases re: R. 2:12-4.  Confer w/ B. Hatfield re: research.  Prepared insert re: court review.<br>J. Spielberg | 5.1 | 1,504.50 |
| 01/11/07 14 | Continue on draft of opposition brief.<br>W. Hatfield | 4.0 | 1,560.00 |
| 01/11/07 14 | Review B. Sher comments to brief and further revision of opposition brief; discuss research issue of offer of judgment; review letter from Shell counsel to trial court concerning scheduling of trial.<br>R. Rose | 1.5 | 712.50 |
| 01/11/07 3 | Review and revise section of draft opposition to certification petition.  Confer R. Rose.  Additional revisions.<br>E. Sher | 1.5 | 712.50 |
| 01/11/07 3 | Confer R. Rose and S. Cleffi regarding offer of judgment rule and analysis.<br>E. Sher | 0.4 | 190.00 |
| 01/11/07 14 | Researched NJ offer of judgment Rule 4:58 and commentary.<br>S. Cleffi | 0.7 | 157.50 |
| 01/11/07 14 | Receive research assignment re: offer of judgment rule and the NJ Spill Act.<br>S. Cleffi | 0.4 | 90.00 |
| 01/12/07 14 | Continue draft of Weja sections on personal liability and Spill Act.<br>W. Hatfield | 6.9 | 2,691.00 |
| 01/12/07 14 | Review and edit draft response brief to Weja/Teich Petition for Certification.<br>R. Rose | 3.0 | 1,425.00 |
| 01/12/07 14 | Researched and analyzed offer of judgment Rule 4:58.<br>S. Cleffi | 1.8 | 405.00 |
| 01/15/07 14 | Review, edit and revise draft brief in opposition to Weja/Teich Petition for Certification.<br>R. Rose | 7.0 | 3,325.00 |
| 01/15/07 | Confer R. Rose regarding draft brief.  Create a single draft brief for review. | | |

1523726A01042507

11

| | | | |
|---|---|---|---|
| 3 | E. Sher | 0.1 | 47.50 |
| 01/15/07<br>14 | Revisions to draft brief in Opposition to Certification.<br>W. Hatfield | 1.8 | 702.00 |
| 01/16/07<br>14 | Memos on briefing issues.<br>W. Hatfield | 0.2 | 78.00 |
| 01/16/07<br>14 | Telecomm from Shell counsel concerning settlement position.<br>R. Rose | 0.2 | 95.00 |
| 01/16/07<br>3 | Telephone conference with the Supreme Court clerk's office re: filing.<br>J. Mandel | 0.3 | 111.00 |
| 01/17/07<br>14 | Review and review opposition papers to Petition for Cert.<br>W. Hatfield | 3.5 | 1,365.00 |
| 01/18/07<br>14 | Address case issues and briefing.<br>W. Hatfield | 0.5 | 195.00 |
| 01/18/07<br>3 | Review and revise draft appellate brief.  Confer R. Rose.<br>E. Sher | 1.4 | 665.00 |
| 01/18/07<br><br>14 | Review draft brief points concerning Weja Defendants' as edited by B. Sher and further revision of same; review full draft of opposition brief.<br>R. Rose | 2.4 | 1,140.00 |
| 01/19/07<br>14 | Address brief issues.<br>W. Hatfield | 0.4 | 156.00 |
| 01/19/07<br><br>14 | Researched the NJ Comparative negligence statute and the NJ Rules Subcommittee Reports in connection with offer of judgment rule.<br>S. Cleffi | 1.4 | 315.00 |
| 01/20/07<br><br>14 | Drafted memo on offer of judgment and the NJ comparative negligence statute.<br>S. Cleffi | 0.4 | 90.00 |
| 01/21/07<br>3 | Review and revise draft brief opposing petitions for certification.<br>E. Sher | 0.8 | 380.00 |
| 01/21/07<br><br>14 | Drafted memo on offer of judgment and interaction of the NJ comparative negligence statute on same.<br>S. Cleffi | 3.8 | 855.00 |
| 01/22/07 | Review memo on offer of judgment rule prepared by S. Cleffi. | | |

1523726A01042507

| | | | |
|---|---|---|---|
| 3 | E. Sher | 0.2 | 95.00 |

| | | | |
|---|---|---|---|
| 01/22/07 | Address brief issues and cite check. | | |
| 14 | W. Hatfield | 4.5 | 1,755.00 |

| | | | |
|---|---|---|---|
| 01/22/07 | Final edit and review of brief in opposition to petitions for certification; discuss same with B. Hatfield; review memo on offer of Judgment Rule. | | |
| 14 | R. Rose | 1.8 | 855.00 |

| | | | |
|---|---|---|---|
| 01/22/07 | Drafting and edited offer of judgment memo.  Prepared rules and statutes addendum to memo. | | |
| 14 | S. Cleffi | 1.9 | 427.50 |

| | | | |
|---|---|---|---|
| 01/23/07 | Confer with W. Hatfield and R. Rose regarding finalizing opposition brief. | | |
| 3 | E. Sher | 0.2 | 95.00 |

| | | | |
|---|---|---|---|
| 01/23/07 | Address cite and quote check on brief and revise text. | | |
| 14 | W. Hatfield | 3.4 | 1,326.00 |

| | | | |
|---|---|---|---|
| 01/24/07 | Complete quote and reference check to brief. | | |
| 14 | W. Hatfield | 4.1 | 1,599.00 |

| | | | |
|---|---|---|---|
| 01/24/07 | Revise and finalize the opposition brief. | | |
| 3 | E. Sher | 0.8 | 380.00 |

| | | | |
|---|---|---|---|
| 01/24/07 | Several communications with the Supreme Court regarding filing; prepare summary of same; and conference with R. Rose on same. | | |
| 3 | J. Mandel | 0.4 | 148.00 |

| | | | |
|---|---|---|---|
| 01/25/07 | Address filing and appendix issues for Opposition to Certification. | | |
| 14 | W. Hatfield | 1.6 | 624.00 |

| | | | |
|---|---|---|---|
| 01/25/07 | Revise and finalize draft opposition brief. | | |
| 3 | E. Sher | 0.6 | 285.00 |

| | | | |
|---|---|---|---|
| 01/25/07 | Final review of brief in opposition to certification petition; execute brief; discuss copying of appendix and Appellate Division brief for submission to Supreme Court with W. Hatfield. | | |
| 14 | R. Rose | 1.2 | 570.00 |

| | | | |
|---|---|---|---|
| 01/25/07 | Cite-checked and proofread brief. | | |
| 3 | S. Cleffi | 3.1 | 697.50 |

| | | | |
|---|---|---|---|
| 01/26/07 | Confer S. Cleffi regarding filing and serving opposition to cert petitions.  Conversations J. Mandel, W. Hatfield and R. Rose regarding same. | | |
| 3 | E. Sher | 0.2 | 95.00 |

13

1523726A01042507

| 01/26/07 | Attention filing of Grace appeal brief. | | |
|---|---|---|---|
| 14 | R. Rose | 0.3 | 142.50 |

| 01/26/07 | Address filling issues; certification; letter to supreme court clerk; appendix. | | |
|---|---|---|---|
| 14 | W. Hatfield | 1.7 | 663.00 |

| 01/26/07 | Attention to filing and service of brief to the NJ Supreme Court and opposing counsel. | | |
|---|---|---|---|
| 14 | S. Cleffi | 3.8 | 855.00 |

| 01/29/07 | Address filing and appendix issues with S. Cleffi. | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.5 | 195.00 |

| 01/30/07 | Review new Spill Act case on liability and expert issues for remark. | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.5 | 195.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| R. Rose | 14 | 48.5 | 475.00 | 23,037.50 |
| E. Sher | 3 | 6.9 | 475.00 | 3,277.50 |
| A. Marchetta | 14 | 0.9 | 590.00 | 531.00 |
| W. Hatfield | 14 | 49.8 | 390.00 | 19,422.00 |
| S. Cleffi | 14 | 14.2 | 225.00 | 3195.00 |
|  | 3 | 3.1 | 225.00 | 697.50 |
| J. Mandel | 3 | 5.1 | 370.00 | 1,887.00 |
| J. Spielberg | 3 | 5.2 | 295.00 | 1,534.00 |
| TOTAL |  | 133.7 |  | 53,581.50 |

**FEES FOR THE FEE PERIOD FEBRUARY 1, 2007 THROUGH FEBRUARY 28, 2007**

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

| 02/12/07 | Sent out audit survey; Created separate documents for each attorney who prepared an insert in the 2006 letter; Began working with attorneys re: preparation of inserts. | | |
|---|---|---|---|
| 14 | S. Parker | 1.5 | 217.50 |

| 02/13/07 | Conducted searches of SDNY website re: retrieval of current docket in the CCC action re: response to J. Posner's supplemental inquiries. | | |
|---|---|---|---|
| 14 | S. Parker | 0.2 | 29.00 |

| 02/13/07 | Worked with B. Moffitt re: current SDNY docket in the CCC action re: | | |

|          |                                                                                                                                                                                                                       |     |        |
|----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----|--------|
|          | response to J. Posner's supplemental inquiries.                                                                                                                                                                        |     |        |
| 14       | S. Parker                                                                                                                                                                                                              | 0.2 | 29.00  |
| 02/13/07 | Conducted searches and reviewed file documents in NY Insurance action re: compilation of documents needed to respond to J. Posner's inquires.                                                                          |     |        |
| 14       | S. Parker                                                                                                                                                                                                              | 0.7 | 101.50 |
| 02/13/07 | Worked with B. Moffitt re: documents compiled in response to J. Posner's inquiries.                                                                                                                                    |     |        |
| 14       | S. Parker                                                                                                                                                                                                              | 0.3 | 43.50  |
| 02/16/07 | Followed up with attorneys re: responses to audit survey and updating prior inserts.                                                                                                                                   |     |        |
| 14       | S. Parker                                                                                                                                                                                                              | 1.2 | 174.00 |
| 02/19/07 | Worked with attorneys re: preparation of inserts; Preparation of draft letter.                                                                                                                                         |     |        |
| 14       | S. Parker                                                                                                                                                                                                              | 1.4 | 203.00 |
| 02/20/07 | Review and sign off on audit letter response.                                                                                                                                                                          |     |        |
| 14       | M. Dunne                                                                                                                                                                                                               | 0.4 | 202.00 |
| 02/20/07 | Drafted fee application for January 2007.                                                                                                                                                                              |     |        |
| 18       | K. Piper                                                                                                                                                                                                               | 1.3 | 403.00 |
| 02/20/07 | Prepared draft audit letter for A. Marchetta's review; Worked with A. Marchetta re: same; Prepared file for M. Dunne's review of same; Attention to delivery of same to auditor via facsimile and first class mail, and to clients via first class mail. |     |        |
| 14       | S. Parker                                                                                                                                                                                                              | 0.8 | 116.00 |
| 02/21/07 | Drafted January 2007 fee application.                                                                                                                                                                                  |     |        |
| 18       | K. Piper                                                                                                                                                                                                               | 1.6 | 496.00 |
| 02/22/07 | Receipt and review of CNO for December 2006 and forward same.                                                                                                                                                          |     |        |
| 18       | K. Piper                                                                                                                                                                                                               | 0.2 | 62.00  |
| 02/27/07 | Review and revise DP's January, 2007 fee application, and follow up with K. Piper regarding same.                                                                                                                      |     |        |
| 18       | S. Zuber                                                                                                                                                                                                               | 0.3 | 136.50 |
| 02/28/07 | Revised January 2007 fee application and forward same for service.                                                                                                                                                     |     |        |
| 18       | K. Piper                                                                                                                                                                                                               | 0.7 | 217.00 |

15

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| M. Dunne | 14 | 0.4 | 505.00 | 202.00 |
| S. Zuber | 18 | 0.3 | 455.00 | 136.50 |
| K. Piper | 18 | 3.8 | 310.00 | 1,178.00 |
| S. Parker | 14 | 6.3 | 145.00 | 913.50 |
| TOTAL | | 10.8 | | 2,430.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 114715 NJDEP v. W.R. Grace et al.

| 02/01/07 | Telephone calls and follow up with client and co-defendants regarding meeting with state. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.6 | 354.00 |

| 02/01/07 | Follow up regarding arrangements for meeting and pre meeting. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.6 | 354.00 |

| 02/01/07 | Telephone calls with counsel for co-defendants re: settlement meeting; e-mail from D.A.G. re: same; follow up with A. Marchetta re: same; telephone call with K. Clark re: departure of W. Jacobson; continued preparation of letter to Judge Bongiovanni re: status. | | |
|---|---|---|---|
| 3 | B. Moffitt | 1.1 | 418.00 |

| 02/01/07 | Worked with B. Moffitt re: upcoming settlement meeting and created docket entry reflecting same. | | |
|---|---|---|---|
| 14 | S. Parker | 0.3 | 43.50 |

| 02/01/07 | Attention to submission and service of status letter to Judge Bongiovanni; Created electronic version of same and forward to A. Marchetta and B. Moffitt. | | |
|---|---|---|---|
| 14 | S. Parker | 0.4 | 58.00 |

| 02/02/07 | Telephone call with W. Corcoran and follow up with B. Moffitt re settlement conference. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.6 | 354.00 |

| 02/05/07 | Work with B. Moffitt regarding information for settlement meeting. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.5 | 295.00 |

| 02/05/07 | Work with A. Marchetta re: preparation for meeting with State; follow up re: same. | | |
|---|---|---|---|
| 3 | B. Moffitt | 0.5 | 190.00 |

| 02/05/07 | Searched re: compilation of information on current status of investigation of | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.3 | 43.50 |
| 02/06/07 | Telephone calls and follow up regarding settlement meeting. | | |
| 14 | A. Marchetta | 0.3 | 177.00 |
| 02/06/07 | Worked with B. Moffitt re upcoming settlement conference. | | |
| 14 | S. Parker | 0.2 | 29.00 |
| 02/07/07 | Memos with URS and review draft and revised report sections. | | |
| 14 | W. Hatfield | 1.5 | 585.00 |
| 02/07/07 | Call with URS on draft DEP report and case issues and strategy. | | |
| 14 | W. Hatfield | 1.2 | 468.00 |
| 02/07/07 | Memo to clients and URS on draft DEP report and certification. | | |
| 14 | W. Hatfield | 0.2 | 78.00 |
| 02/08/07 | Address case issues on DEP report and submission including emails and call with URS. | | |
| 14 | W. Hatfield | 1.1 | 429.00 |
| 02/08/07 | Emails and follow up regarding report and DEP. | | |
| 14 | A. Marchetta | 0.8 | 472.00 |
| 02/08/07 | Emails, telephone calls and follow up with W. Hatfield re report; follow up regarding settlement meeting. Review report. | | |
| 14 | A. Marchetta | 0.8 | 472.00 |
| 02/08/07 | Email exchange with B. Barry of Weil, Gotschall re: meeting with State. | | |
| 3 | B. Moffitt | 0.2 | 76.00 |
| 02/09/07 | Address issues on submission and extension on report to DEP. | | |
| 14 | W. Hatfield | 0.5 | 195.00 |
| 02/09/07 | Review report. | | |
| 14 | A. Marchetta | 0.8 | 472.00 |
| 02/12/07 | Address NJDEP invoice issues and memo to client on same. | | |
| 14 | W. Hatfield | 0.6 | 234.00 |
| 02/12/07 | Follow up re report of URM; telephone conference with client and W. Hatfield regarding same; follow up regarding state settlement meeting. | | |
| 14 | A. Marchetta | 1.0 | 590.00 |
| 02/12/07 | Follow up regarding request of client for information. | | |

17

| | | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.4 | 236.00 |
| 02/12/07 | Conference call on URS draft report issues; DEP period rule; email issues; strategy. | | |
| 14 | W. Hatfield | 1.0 | 390.00 |
| 02/12/07 | Call with client and AJM on case issues and draft report. | | |
| 14 | W. Hatfield | 0.4 | 156.00 |
| 02/13/07 | Follow up regarding information for client as to Insurance issues. | | |
| 14 | A. Marchetta | 0.5 | 295.00 |
| 02/13/07 | Telephone calls regarding report and submission of same; follow up regarding materials for meeting. | | |
| 14 | A. Marchetta | 0.6 | 354.00 |
| 02/13/07 | Address report issues and strategy. | | |
| 14 | W. Hatfield | 0.5 | 195.00 |
| 02/13/07 | Review request from J. Posner for information re: litigation; work with A. Marchetta and S. Parker re: responding to same; review settlement agreement re: same and draft e-mail to J. Posner | | |
| 3 | B. Moffitt | 0.9 | 342.00 |
| 02/14/07 | Follow up regarding issues on report. | | |
| 14 | A. Marchetta | 0.5 | 295.00 |
| 02/15/07 | Address case issues and call with client on period rule and strategy. | | |
| 14 | W. Hatfield | 0.4 | 156.00 |
| 02/15/07 | Telephone call with client regarding testing issue and report. | | |
| 14 | A. Marchetta | 0.7 | 413.00 |
| 02/15/07 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.4 | 58.00 |
| 02/19/07 | Call with URS on final report. | | |
| 14 | W. Hatfield | 0.3 | 117.00 |
| 02/19/07 | Follow up regarding information for settlement meeting. | | |
| 14 | A. Marchetta | 0.7 | 413.00 |
| 02/19/07 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.3 | 43.50 |

1523726A01042507

| 02/20/07 | Follow up with B. Moffitt re issues and strategy for meeting with DEP. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.6 | 354.00 |

| 02/20/07 | Work with A. Marchetta re: preparation for meeting with State re: settlement; follow up re: same. | | |
|---|---|---|---|
| 3 | B. Moffitt | 0.7 | 266.00 |

| 02/21/07 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
|---|---|---|---|
| 14 | S. Parker | 0.3 | 43.50 |

| 02/23/07 | Work with B. Moffitt re information to clients for settlement conference. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.7 | 413.00 |

| 02/23/07 | Preparation for meeting with NJDEP and Assistant Attorney Generals re: settlement; preparation of email to client re: same. | | |
|---|---|---|---|
| 3 | B. Moffitt | 3.1 | 1,178.00 |

| 02/23/07 | Preparation for upcoming settlement conference, including working with A. Marchetta and B. Moffitt, and compilation and organization of documents needed by A. Marchetta in preparation for same. | | |
|---|---|---|---|
| 14 | S. Parker | 1.8 | 261.00 |

| 02/27/07 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
|---|---|---|---|
| 14 | S. Parker | 0.4 | 58.00 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 10.7 | 590.00 | 6,313.00 |
| W. Hatfield | 14 | 7.7 | 390.00 | 3,003.00 |
| B. Moffitt | 3 | 6.5 | 380.00 | 2,470.00 |
| S. Parker | 14 | 4.4 | 145.00 | 638.00 |
| TOTAL | | 29.3 | | 12,424.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

| 02/01/07 | Review/analysis various correspondences from Rozenholc, Laudor, Sherman and Special Referee Suter re scheduling depositions, document production, third party subpoenas. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.1 | 44.00 |

| 02/01/07 | Draft correspondence to D. Rozenholc re deposition of Tahari and other |
|---|---|

|  |  |  |  |
|---|---|---|---|
|  | Tahari witnesses. |  |  |
| 3 | B. Benjamin | 0.2 | 88.00 |
| 02/05/07 | Draft correspondence to R. Laudor re dates for scheduling Lehr construction depositions. |  |  |
| 3 | B. Benjamin | 0.1 | 44.00 |
| 02/06/07 | Preparation for Tahari deposition - review pleadings, document production, client documents. |  |  |
| 3 | B. Benjamin | 1.2 | 528.00 |
| 02/06/07 | Draft correspondences to and telephone conferences with E. Sherman, C. Boubol and R. Laudor re issues re scheduling of depositions. |  |  |
| 3 | B. Benjamin | 0.2 | 88.00 |
| 02/07/07 | Telephone conference with D. Rozenholc re deposition of Tahari. |  |  |
| 3 | B. Benjamin | 0.2 | 88.00 |
| 02/08/07 | Continue preparation for Tahari deposition - preparation of deposition outline, document and pleading review. |  |  |
| 3 | B. Benjamin | 1.3 | 572.00 |
| 02/08/07 | Review/analysis R. Laudor correspondence and E. Sherman correspondence re Lehr construction depositions, production of Tahari for deposition, analysis re Special Referee order re priority of depositions. |  |  |
| 3 | B. Benjamin | 0.2 | 88.00 |
| 02/09/07 | Follow up regarding depositions. |  |  |
| 14 | A. Marchetta | 0.3 | 177.00 |
| 02/09/07 | Review/analysis T. Soloway and D. Rozenholc correspondences re scheduling Tahari and other depositions. |  |  |
| 3 | B. Benjamin | 0.1 | 44.00 |
| 02/09/07 | Draft correspondence to V. Finkelstein re Tahari deposition scheduling. |  |  |
| 3 | B. Benjamin | 0.2 | 88.00 |
| 02/12/07 | Telephone conference with T. Soloway re Tahari deposition. |  |  |
| 3 | B. Benjamin | 0.1 | 44.00 |
| 02/12/07 | Review/analysis multiple correspondences to and from all counsel and Special Referee re depositions. |  |  |
| 3 | B. Benjamin | 0.2 | 88.00 |
| 02/13/07 | Review/analysis multiple correspondences from all counsel of record and special referee re scheduling depositions and draft correspondences re same. |  |  |

1523726A01042507

| | | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.3 | 132.00 |
| 02/14/07 | Review/analysis Bobrow document production re preparation for Tahari and Bobrow depositions. | | |
| 3 | B. Benjamin | 1.7 | 748.00 |
| 02/15/07 | Preparation for deposition of E. Tahari. | | |
| 3 | B. Benjamin | 3.7 | 1,628.00 |
| 02/15/07 | Preparation for deposition of Norman Bobrow. | | |
| 3 | B. Benjamin | 1.2 | 528.00 |
| 02/16/07 | Deposition of Elie Tahari. | | |
| 3 | B. Benjamin | 9.0 | 3,960.00 |
| 02/16/07 | Telephone conference with T. Soloway and C. Boubol re filing Note of Issue, ending discovery. | | |
| 3 | B. Benjamin | 0.4 | 176.00 |
| 02/19/07 | Follow up regarding depositions and emails re same. | | |
| 14 | A. Marchetta | 0.2 | 118.00 |
| 02/19/07 | Preparation of outline for Bobrow deposition - review Bobrow document production, Tahari documents, pleadings, etc. | | |
| 3 | B. Benjamin | 2.6 | 1,144.00 |
| 02/19/07 | Draft Note of Issue and Certificate of Readiness, with supplemental affidavit explaining status of discovery demands. | | |
| 3 | B. Benjamin | 1.7 | 748.00 |
| 02/19/07 | Draft correspondence to V. Finkelstein re Tahari's deposition, strategy for filing Note of Issue, ending discovery. | | |
| 3 | B. Benjamin | 0.2 | 88.00 |
| 02/20/07 | Review/analysis deposition transcript of E. Tahari re preparation for deposition of N. Bobrow. | | |
| 3 | B. Benjamin | 1.0 | 440.00 |
| 02/21/07 | Review T. Soloway correspondence to Special Referee objecting to Tahari request for extension of time. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |
| 02/21/07 | Deposition of Normon Bobrow. | | |
| 3 | B. Benjamin | 9.0 | 3,960.00 |
| 02/22/07 | Draft Verified Answer to Tahari's Amended Third Party Complaint. | | |

1523726A01042507

| 3 | B. Benjamin | 1.9 | 836.00 |
|---|---|---|---|

| 02/22/07 | Telephone conference with C. Boubol re service of Note of Issue, responding to Tahari's Amended Answer and Third Party Complaint. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.2 | 88.00 |

| 02/27/07 | Draft correspondence to and correspond with all counsel of record re letter to Judge Tolub re calendaring of case, request for Order of Consolidation. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.5 | 220.00 |

| 02/27/07 | Draft/revise correspondence to Judge Tolub re calendaring of Note of Issue, request for Order of Consolidation. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.5 | 220.00 |

| 02/27/07 | Review/analysis Special Referee correspondence re continuing with discovery post-filing of Note of Issue. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.1 | 44.00 |

| 02/27/07 | Review docket report; speak with clerk re why the case is marked as disposed and discuss same with B. Benjamin.. | | |
|---|---|---|---|
| 14 | L. Bellard | 0.2 | 75.00 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 0.5 | 590.00 | 295.00 |
| B. Benjamin | 3 | 38.2 | 440.00 | 16,808.00 |
| L. Bellard | 14 | 0.2 | 375.00 | 75.00 |
| TOTAL | | 38.9 | | 17,178.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.

| 02/01/07 | Met with R. Rose re pre-judgment interest requirements of Rule 4:58. | | |
|---|---|---|---|
| 14 | S. Cleffi | 0.2 | 45.00 |

| 02/01/07 | Researched and drafted memo on the prejudgment interest requirements of Rule 4:58. | | |
|---|---|---|---|
| 14 | S. Cleffi | 1.6 | 360.00 |

| 02/05/07 | Address and review Shell reply brief. | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.8 | 312.00 |

| 02/07/07 | Address case issues for RGR. | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.2 | 78.00 |

| 02/07/07 14 | Letter to clients with Shell reply brief. W. Hatfield | 0.1 | 39.00 |
|---|---|---|---|
| 02/07/07 14 | Review Shell reply brief in support of petition for certification. R. Rose | 0.7 | 332.50 |
| 02/08/07 14 | Review correspondence and address Certification issues. W. Hatfield | 0.3 | 117.00 |
| 02/09/07 14 | Review filing status of petitioners with W. Hatfield. R. Rose | 0.1 | 47.50 |
| 02/09/07 14 | Address briefing status and strategy with defendants re: reply brief filings. W. Hatfield | 0.3 | 117.00 |
| 02/12/07 14 | Address Sunoco request for settlement offer. W. Hatfield | 0.3 | 117.00 |
| 02/12/07 14 | Telephone from Sunoco in-house counsel D. Carlos concerning settlement status; discuss preparation of offer with B. Hatfield. R. Rose | 0.3 | 142.50 |
| 02/15/07 14 | Analyze settlement strategy and prepare memo on same to RGR. W. Hatfield | 1.5 | 585.00 |
| 02/15/07 14 | Review Shell letter; address trial date issues. W. Hatfield | 0.2 | 78.00 |
| 02/15/07 14 | Review settlement proposal for Sunoco with B. Hatfield. R. Rose | 0.3 | 142.50 |
| 02/16/07 14 | Review settlement proposal from Sunoco as approved by client; telephone message to Sunoco counsel, D. Carlos, concerning same. R. Rose | 0.3 | 142.50 |
| 02/16/07 14 | Follow up regarding settlement positions. A. Marchetta | 0.4 | 236.00 |
| 02/16/07 14 | Address settlement strategy issues re: Sunoco and obtain client authorization for same. W. Hatfield | 0.5 | 195.00 |
| 02/19/07 14 | Address settlement strategy. W. Hatfield | 0.4 | 156.00 |
| 02/19/07 | Review Sunoco settlement position with B. Hatfield. | | |

| 14 | R. Rose | 0.2 | 95.00 |

02/20/07  Telephone from Sunoco counsel re settlement and discuss with B. Hatfield.

| 14 | R. Rose | 0.3 | 142.50 |

02/20/07  Address settlement issues; memo to clients on matter.

| 14 | W. Hatfield | 0.4 | 156.00 |

02/21/07  Attention e-mails with client concerning Sunoco settlement position.

| 14 | R. Rose | 0.1 | 47.50 |

02/21/07  Prepare memo to client on settlement negotiations with Sunoco.

| 14 | W. Hatfield | 0.4 | 156.00 |

02/23/07  Follow up regarding settlement.

| 14 | A. Marchetta | 0.2 | 118.00 |

02/27/07  Follow up re orders from Supreme Court and review re same for trial.

| 14 | A. Marchetta | 0.4 | 236.00 |

02/27/07  Address denial of certifications; memo to clients on same and settlement issues.

| 14 | W. Hatfield | 0.8 | 312.00 |

02/27/07  Review Supreme Court orders denying petitions for certification and discuss with B. Hatfield.

| 14 | R. Rose | 0.3 | 142.50 |

02/28/07  Address case issues and letter to court with Sup. Ct. orders.

| 14 | W. Hatfield | 0.6 | 234.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| R. Rose | 14 | 2.6 | 475.00 | 1,235.00 |
| A. Marchetta | 14 | 1.0 | 590.00 | 590.00 |
| W. Hatfield | 14 | 6.8 | 390.00 | 2,652.00 |
| S. Cleffi | 14 | 1.8 | 225.00 | 405.00 |
| TOTAL | | 12.2 | | 4,882.00 |

## FEES FOR THE FEE PERIOD MARCH 1, 2007 THROUGH MARCH 31, 2007

Client: 482910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.

03/01/07   Discuss Grace settlement position with W. Hatfield; conference call with D.

24

I523726A01042507

|  | Carlos at Sunoco concerning settlement position. | | |
|---|---|---|---|
| 14 | R. Rose | 0.5 | 237.50 |

| 03/01/07 | Address settlement issues and call with Sunoco counsel on negotiations | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.5 | 195.00 |

| 03/02/07 | Review Sun letter to court. | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.2 | 78.00 |

| 03/04/07 | Follow up regarding denial of cert. petitions. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.2 | 118.00 |

| 03/05/07 | Telephone from D. Carlos with settlement proposal. | | |
|---|---|---|---|
| 14 | R. Rose | 0.2 | 95.00 |

| 03/07/07 | Telephone Sunoco counsel with settlement counter-proposal. | | |
|---|---|---|---|
| 14 | R. Rose | 0.1 | 47.50 |

| 03/13/07 | Address settlement status with Sunoco | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.1 | 39.00 |

| 03/14/07 | Address offer of judgment issues and strategy | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.4 | 156.00 |

| 03/20/07 | Address settlement issues | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.2 | 78.00 |

| 03/21/07 | Address case issues re: upcoming trial and preparations for same | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.9 | 351.00 |

| 03/21/07 | Address negligence claim and memo on same to RGR | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.4 | 156.00 |

| 03/21/07 | Discuss pretrial strategy and preparations with B. Hatfield. | | |
|---|---|---|---|
| 14 | R. Rose | 0.8 | 380.00 |

| 03/22/07 | Review Appellate Division Opinion for remand issues. | | |
|---|---|---|---|
| 14 | R. Rose | 1.6 | 760.00 |

| 03/23/07 | Address strategy re: Shell OSC and re-filing motion | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.4 | 156.00 |

| 03/23/07 | Address Sunoco settlement offer and memos with clients on same | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.7 | 273.00 |

| 03/23/07 | Follow up with B. Hatfield re settlement offer and strategy re same. | | |

1523726A01042507

| | | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.3 | 177.00 |
| 03/23/07 | Continue review of Appellate Division Opinion for remand issues; telephone from Sunoco counsel with counteroffer on settlement; discuss same with W. Hatfield; e-mails with Grace counsel concerning same; draft revised settlement agreement. | | |
| 14 | R. Rose | 2.6 | 1,235.00 |
| 03/26/07 | Address Sunoco settlement issues and follow up on same | | |
| 14 | W. Hatfield | 0.3 | 117.00 |
| 03/26/07 | Attention to client approval of settlement with Sunoco; telephone D. Carlos at Sunoco and confirm settlement; finalize and forward settlement agreement; continue review of facts and issues for trial. | | |
| 14 | R. Rose | 1.6 | 760.00 |
| 03/27/07 | Memo to C. Tsentas and J. Trela on trial date | | |
| 14 | W. Hatfield | 0.3 | 117.00 |
| 03/27/07 | Call with and memo to N. Petersen on trial date and case issues | | |
| 14 | W. Hatfield | 0.4 | 156.00 |
| 03/27/07 | Address Goddard and Echiavaria witness location issues and memos with C. Tsentas on same | | |
| 14 | W. Hatfield | 0.4 | 156.00 |
| 03/27/07 | Address Grace witness issues; memo to R. Sentfleben on same | | |
| 14 | W. Hatfield | 0.4 | 156.00 |
| 03/27/07 | Continue analysis of facts and legal issues for remand; attention to e-mails concerning availability of witnesses. | | |
| 14 | R. Rose | 1.3 | 617.50 |
| 03/28/07 | Discuss preparation for trial with B. Hatfield and begin review of expert reports. | | |
| 14 | R. Rose | 2.2 | 1,045.00 |
| 03/28/07 | Review expert reports and cemetery file to prepare for new trial | | |
| 14 | W. Hatfield | 1.5 | 585.00 |
| 03/29/07 | Review expert reports on Shell/Sunoco issues. | | |
| 14 | W. Hatfield | 1.2 | 468.00 |
| 03/29/07 | Address Shell settlement strategy and memo to clients with recommendation. | | |
| 14 | W. Hatfield | 0.7 | 273.00 |

03/29/07        Follow up regarding settlement.
14              A. Marchetta                                          0.3              177.00

03/29/07        Continue review of experts' reports; telecomm from Shell counsel
                concerning settlement; discuss Shell settlement offer with W. Hatfield;
                attention to sending e-mail to client re same and responses from client.
14              R. Rose                                               2.3            1,092.50

03/30/07        Telephone Shell counsel concerning settlement proposal.
14              R. Rose                                               0.2               95.00

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| R. Rose | 14 | 13.4 | 475.00 | 6,365.00 |
| A. Marchetta | 14 | 0.8 | 590.00 | 472.00 |
| W. Hatfield | 14 | 9.0 | 390.00 | 3,510.00 |
| TOTAL | | 23.2 | | 10,347.00 |

Client: 482910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

03/02/07        Attention to filing and service of January 2007 fee application.
18              K. Piper                                              0.1               31.00

03/05/07        Follow up re client request for information.
14              A. Marchetta                                          0.2              118.00

03/06/07        Worked with B. Moffitt re: inquiry from J. Posner on status of Uniguard
                matter.
14              S. Parker                                             0.2               29.00

03/06/07        Conducted searches re: compilation of information needed to respond to
                inquiry from J. Posner on status of Uniguard matter.
14              S. Parker                                             0.7              101.50

03/06/07        Worked with B. Moffitt re: information compiled for response to J. Posner's
                inquiry on status of Uniguard matter, and supplemental information needed
                to respond to same.
14              S. Parker                                             0.2               29.00

03/06/07        Conducted searches re: compilation of information needed to respond to
                inquiries from J. Posner on status of Uniguard matter.
14              S. Parker                                             0.9              130.50

27

| | | | | |
|---|---|---|---|---|
| 03/06/07 | Worked with B. Moffitt re information compiled for response to J. Posner's inquiries on status of Uniguard matter. | | | |
| 14 | S. Parker | | 0.2 | 29.00 |
| 03/20/07 | Review draft order regarding fees and expenses for 22nd Interim Period. | | | |
| 18 | K. Piper | | 0.2 | 62.00 |
| 03/21/07 | Review orders regarding 22nd interim period. | | | |
| 18 | K. Piper | | 0.2 | 62.00 |
| 03/23/07 | Draft fee application for February 2007. | | | |
| 18 | K. Piper | | 2.3 | 713.00 |
| 03/23/07 | Receipt and review of CNO for January 2007. | | | |
| 18 | K. Piper | | 0.2 | 62.00 |
| 03/28/07 | Review and revise DP's Fee Application for February, 2007. | | | |
| 18 | S. Zuber | | 0.3 | 136.50 |
| 03/29/07 | Revise fee application for February 2007. | | | |
| 18 | K. Piper | | 0.7 | 217.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 0.2 | 590.00 | 118.00 |
| S. Zuber | 18 | 0.3 | 455.00 | 136.50 |
| K. Piper | 18 | 3.7 | 310.00 | 1,147.00 |
| S. Parker | 14 | 2.2 | 145.00 | 319.00 |
| | TOTAL | 6.4 | | 1,720.50 |

Client: 482910 W.R. GRACE & CO.
Matter: 114715 NJDEP V. W.R. Grace et al.

| | | | | |
|---|---|---|---|---|
| 03/01/07 | Follow up regarding various issues for meeting; confirmation of same; review strategy. | | | |
| 14 | A. Marchetta | | 0.5 | 295.00 |
| 03/01/07 | Review e-mail from D.A.G. Dickinson confirming meeting; draft e-mail to co-counsel regarding same; draft e-mail to client and J. Baer; draft reply to D.A.G. Dickinson; review follow up e-mails with client and co-counsel. | | | |
| 3 | B. Moffitt | | 0.9 | 342.00 |
| 03/01/07 | Searched regarding compilation of information on current status of investigation of Hamilton plant and related issues. | | | |
| 14 | S. Parker | | 0.4 | 58.00 |

28

1523726A01042507

| 03/02/07 | Telephone call with V. Broderick re settlement meeting with NJDEP representatives; follow up regarding same. | | |
| 3 | B. Moffitt | 0.3 | 114.00 |

| 03/04/07 | Prepare for meeting with State; draft outline regarding same and review materials regarding same. | | |
| 14 | A. Marchetta | 1.5 | 885.00 |

| 03/05/07 | Prepare for and meeting with clients and attend settlement conference with State of New Jersey and follow up regarding same with R. Weinroth. | | |
| 14 | A. Marchetta | 8.0 | 4,720.00 |

| 03/05/07 | Attendance at pre-meeting and meeting with NJDEP in Trenton regarding settlement demand; preparation for same. | | |
| 3 | B. Moffitt | 7.3 | 2,774.00 |

| 03/06/07 | Telephone conference with R. Weinroth re strategy and follow up with B. Moffitt regarding letter on same; telephone call from client regarding same. | | |
| 14 | A. Marchetta | 1.2 | 708.00 |

| 03/06/07 | Follow up with A. Marchetta regarding settlement meeting and preparation for 4/2/07 Bankruptcy Court hearing; work with S. Parker regarding same; research regarding same. | | |
| 3 | B. Moffitt | 2.0 | 760.00 |

| 03/06/07 | Work with S. Parker regarding responding to inquiry from J. Posner regarding Unigard litigation | | |
| 3 | B. Moffitt | 0.3 | 114.00 |

| 03/06/07 | Worked with B. Moffitt regarding follow-up to settlement conference | | |
| 14 | S. Parker | 0.4 | 58.00 |

| 03/06/07 | Conducted searches regarding compilation of information. | | |
| 14 | S. Parker | 0.8 | 116.00 |

| 03/06/07 | Searched regarding compilation of information on current status of investigation and related issues; Created electronic version of same and forwarded same to A. Marchetta and B. Moffitt | | |
| 14 | S. Parker | 0.5 | 72.50 |

| 03/07/07 | Emails, telephone calls, and follow up regarding settlement; telephone call from court and attorney general's office re same. | | |
| 14 | A. Marchetta | 1.2 | 708.00 |

| 03/07/07 | Work with A. Marchetta regarding strategy. | | |

| | | | |
|---|---|---|---|
| 3 | B. Moffitt | 0.2 | 76.00 |

| | | | |
|---|---|---|---|
| 03/07/07 | Searched regarding compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.3 | 43.50 |

| | | | |
|---|---|---|---|
| 03/08/07 | Follow up with B. Moffitt re e-mails on status of District Court action and strategy re hearing; follow up regarding telephone call with Deputy Attorney General regarding same and e-mails to client regarding same. | | |
| 14 | A. Marchetta | 0.7 | 413.00 |

| | | | |
|---|---|---|---|
| 03/08/07 | Voicemails from DAG Dickinson and A. Marchetta re follow up to meeting; confer with A. Marchetta regarding same; draft email to client and co-counsel re same; draft e-mail to DAG Dickinson and review his response | | |
| 3 | B. Moffitt | 1.4 | 532.00 |

| | | | |
|---|---|---|---|
| 03/08/07 | Worked with B. Moffitt regarding preparation of email to client summarizing current status of matter. | | |
| 14 | S. Parker | 0.3 | 43.50 |

| | | | |
|---|---|---|---|
| 03/08/07 | Worked with B. Moffitt regarding preparation of email to DAG Dickinson. | | |
| 14 | S. Parker | 0.2 | 29.00 |

| | | | |
|---|---|---|---|
| 03/09/07 | Searched regarding compilation of information on current status of investigation of Hamilton plant and related issues | | |
| 14 | S. Parker | 0.2 | 29.00 |

| | | | |
|---|---|---|---|
| 03/11/07 | Review information regarding hearing in bankruptcy court and proceedings in District Court. | | |
| 14 | A. Marchetta | 0.5 | 295.00 |

| | | | |
|---|---|---|---|
| 03/13/07 | Work with B. Moffitt and J. Baer regarding strategy. | | |
| 14 | A. Marchetta | 1.0 | 590.00 |

| | | | |
|---|---|---|---|
| 03/13/07 | Preparation for telephone conference with J. Baer regarding motion for injunction in Bankruptcy Court; work with A. Marchetta and S. Parker regarding same; participate in conference call with J. Baer. | | |
| 3 | B. Moffitt | 2.1 | 798.00 |

| | | | |
|---|---|---|---|
| 03/13/07 | Reviewed file documents regarding compilation and organization of documents for conference calls with client and co-counsel. | | |
| 14 | S. Parker | 1.1 | 159.50 |

| | | | |
|---|---|---|---|
| 03/13/07 | Worked with B. Moffitt regarding case status and documents compiled in preparation for conference calls with client and co-counsel. | | |
| 14 | S. Parker | 1.0 | 145.00 |

1523726A01042507

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 03/13/07 | Worked with A. Marchetta and B. Moffitt regarding preparation for conference calls with client and co-counsel. | | | |
| 14 | S. Parker | | 0.2 | 29.00 |
| 03/14/07 | Work with B. Moffitt regarding strategy for negotiations as to bankruptcy court and conference call with Judge Bongiovanni regarding same; e-mails regarding conference call with client. | | | |
| 14 | A. Marchetta | | 0.7 | 413.00 |
| 03/14/07 | Work with A. Marchetta re follow up to settlement meeting and regarding conference call with client and DAG Dickinson; follow up regarding same. | | | |
| 3 | B. Moffitt | | 0.4 | 152.00 |
| 03/15/07 | Telephone call with client, co-counsel and follow up with Attorney General's office regarding motions, e-mails and follow up regarding same. | | | |
| 14 | A. Marchetta | | 1.5 | 885.00 |
| 03/15/07 | Conference call with client regarding settlement meeting; call with D.A.G. Dickinson re same and follow up e-mail to Dickinson re same; telephone calls with A. Marchetta and J. Baer and preparation of report to client regarding same; review Orders and file material regarding same. | | | |
| 3 | B. Moffitt | | 2.3 | 874.00 |
| 03/16/07 | Follow up with B. Moffitt and J. Baer regarding motions before bankruptcy court and telephone call with Attorney General's office regarding bankruptcy hearing and filing of motion. | | | |
| 14 | A. Marchetta | | 0.6 | 354.00 |
| 03/19/07 | Work with A. Marchetta re pending motions and follow up re same. | | | |
| 3 | B. Moffitt | | 0.3 | 114.00 |
| 03/20/07 | Work with B. Moffitt re follow up to Judge Bongiovanni's conference issues, letter responding to DEP. | | | |
| 14 | A. Marchetta | | 0.9 | 531.00 |
| 03/20/07 | Telephone call to Judge Bongiovanni's chambers re setting up conference call; confer with A. Marchetta re same and draft letter to Judge Bongiovanni regarding case status | | | |
| 3 | B. Moffitt | | 1.3 | 494.00 |
| 03/21/07 | Worked with B. Moffitt re decision. | | | |
| 14 | S. Parker | | 0.2 | 29.00 |
| 03/21/07 | Accessed decision | | | |
| 14 | S. Parker | | 0.2 | 29.00 |

31

1523726A01042507

| | | | |
|---|---|---|---|
| 03/22/07<br>14 | Revise letter to Judge Bongiovanni.<br>A. Marchetta | 0.8 | 472.00 |
| 03/22/07<br><br><br>3 | E-mail exchange with DAG Dickinson and co-counsel re proposed letter to Judge Bongiovanni re case status; work with A. Marchetta re same; revise letter.<br>B. Moffitt | 0.7 | 266.00 |
| 03/22/07<br><br>14 | Attention to delivery of status letter to Judge Bongiovanni, including working with B. Moffitt.<br>S. Parker | 0.6 | 87.00 |
| 03/23/07<br><br>14 | Follow up with B. Moffitt re issues for hearing and letter to Judge Bongiovanni.<br>A. Marchetta | 0.5 | 295.00 |
| 03/24/07<br>14 | Follow up with B. Moffitt and issues for court hearing.<br>A. Marchetta | 0.5 | 295.00 |
| 03/24/07<br>3 | Draft e-mail to J. Baer's assistant re Bankruptcy Court.<br>B. Moffitt | 0.2 | 76.00 |
| 03/26/07<br>14 | Follow up re arrangements for court hearing and information for same.<br>A. Marchetta | 0.3 | 177.00 |
| 03/27/07<br>14 | Follow up re court hearing and discussions with DEP regarding same.<br>A. Marchetta | 0.5 | 295.00 |
| 03/28/07<br>14 | Follow up on e-mails regarding court hearing and problems regarding same.<br>A. Marchetta | 0.5 | 295.00 |
| 03/28/07<br>3 | Email exchanges with co-counsel regarding hearing.<br>B. Moffitt | 0.2 | 76.00 |
| 03/28/07<br>14 | Accessed website re compilation of materials needed for hearing.<br>S. Parker | 0.3 | 43.50 |
| 03/28/07<br>14 | Worked with B. Moffitt re agenda for omnibus hearing.<br>S. Parker | 0.2 | 29.00 |
| 03/28/07<br>14 | Worked with B. Moffitt re preparation for hearing.<br>S. Parker | 0.2 | 29.00 |
| 03/28/07 | Telephone call with Courtroom Deputy re confirmation of time and location of hearing. | | |

| 14 | S. Parker | 0.2 | 29.00 |

03/28/07    Accessed website re agenda for hearing and forward same to A. Marchetta and B. Moffitt.

| 14 | S. Parker | 0.3 | 43.50 |

03/29/07    Telephone calls and e-mail with counsel and follow up re agenda; work with S. Parker re same.

| 3 | B. Moffitt | 0.4 | 152.00 |

03/29/07    Worked with B. Moffitt re request for briefing re hearing.

| 14 | S. Parker | 0.2 | 29.00 |

03/29/07    Created electronic versions of all briefing relevant to hearing for purpose of responding to request from counsel for co-defendants.

| 14 | S. Parker | 0.8 | 116.00 |

03/29/07    Compilation and organization of documents needed by A. Marchetta in preparation for hearing.

| 14 | S. Parker | 0.9 | 130.50 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 21.4 | 590.00 | 12,626.00 |
| B. Moffitt | 3 | 20.3 | 380.00 | 7,714.00 |
| S. Parker | 14 | 9.5 | 145.00 | 1,377.50 |
| | TOTAL | 51.2 | | 21,717.50 |

Client: 482910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

03/01/07    Review correspondence from Special Referee J. Suter re request to consolidate cases for trial, and draft correspondences seeking consent to consolidation.

| 3 | B. Benjamin | 0.2 | 88.00 |

03/02/07    Review/analysis D. Rozenholc correspondences (3) regarding depositions and discovery, T. Soloway correspondences (2) regarding discovery, and C. Boubol correspondence regarding deposition dates.

| 3 | B. Benjamin | 0.1 | 44.00 |

03/02/07    Telephone conferences (2) with Judge Tolub's court clerk regarding filing of Note of Issue, consolidation of two actions.

| 3 | B. Benjamin | 0.4 | 176.00 |

| 03/02/07 | Draft correspondence to T. Soloway and C. Boubol regarding consolidation issue, filing Note of Issue. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.1 | 44.00 |

| 03/02/07 | Draft correspondence to counsel of record regarding notification of court ordered conference regarding consolidation and filing of note of issue. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.2 | 88.00 |

| 03/02/07 | Draft correspondence to V. Finkelstein regarding status. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.2 | 88.00 |

| 03/03/07 | Follow up with B. Benjamin re issues and deposition; strategy re case. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.3 | 177.00 |

| 03/05/07 | Telephone conference with E. Sherman re filing Note of Issue, discovery, and court conference. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.2 | 88.00 |

| 03/07/07 | Emails and follow up regarding trial. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.2 | 118.00 |

| 03/07/07 | Court conference regarding request for consolidation, setting trial date, conference with Special Referee regarding discovery issues. | | |
|---|---|---|---|
| 3 | B. Benjamin | 2.6 | 1,144.00 |

| 03/07/07 | Draft correspondence to V. Finkelstein regarding trial date and outcome of court conference regarding consolidation. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.2 | 88.00 |

| 03/08/07 | Follow up with B. Benjamin regarding issues in case and strategy; e-mails regarding conference with client regarding same. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.4 | 236.00 |

| 03/08/07 | Draft correspondences (2) to V. Finkelstein regarding strategy and scheduling conference call. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.2 | 88.00 |

| 03/12/07 | Draft correspondence to R. Laudor re scheduling depositions of witnesses. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.1 | 44.00 |

| 03/12/07 | Review/analysis C. Boubol correspondence regarding HBO sublease and 2003 cover letter of HBO sublease. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.1 | 44.00 |

| 03/14/07 | Conference call with B. Benjamin and client regarding trial, strategy and settlement; follow up regarding discovery. | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.6 | 354.00 |
| 03/14/07 | Review case summaries and pleadings re preparation of memorandum regarding summary of case for conference with client. | | |
| 3 | B. Benjamin | 0.9 | 396.00 |
| 03/14/07 | Telephone conference with V. Finkelstein re trial and settlement. | | |
| 3 | B. Benjamin | 0.2 | 88.00 |
| 03/14/07 | Work on and revise Witness List. | | |
| 3 | B. Benjamin | 0.6 | 264.00 |
| 03/14/07 | Telephone conferences (2) with T. Soloway re settlement and issues regarding recovery of attorneys fees. | | |
| 3 | B. Benjamin | 0.3 | 132.00 |
| 03/15/07 | Follow up regarding trial | | |
| 14 | A. Marchetta | 0.3 | 177.00 |
| 03/16/07 | Telephone conference with T. Soloway re depositions and settlement. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |
| 03/19/07 | Telephone conference with T. Soloway re settlement. | | |
| 3 | B. Benjamin | 0.2 | 88.00 |
| 03/20/07 | Telephone call with client re trial; conference with B. Benjamin re same. | | |
| 14 | A. Marchetta | 0.6 | 354.00 |
| 03/20/07 | Telephone conference with A. Nagy regarding trial preparation. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |
| 03/22/07 | Follow up with B. Benjamin re court conference and issues for witnesses. | | |
| 14 | A. Marchetta | 0.8 | 472.00 |
| 03/22/07 | Follow up with A. Nagy regarding witnesses for trial. | | |
| 14 | A. Marchetta | 0.2 | 118.00 |
| 03/26/07 | Telephone conference with V. Finkelstein regarding settlement conference, and bankruptcy court approval procedure. | | |
| 3 | B. Benjamin | 0.2 | 88.00 |
| 03/26/07 | Correspondence with T. Soloway and C. Boubol re date of settlement conference. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |
| 03/27/07 | Follow up regarding settlement. | | |

1523726A01042507

| 14 | A. Marchetta | 0.2 | 118.00 |

| 03/27/07 3 | Telephone conference with V. Finkelstein regarding settlement conference. B. Benjamin | 0.1 | 44.00 |

| 03/27/07 3 | Conference call with Court regarding rescheduling settlement conference. B. Benjamin | 0.2 | 88.00 |

| 03/27/07 3 | Telephone conferences (3) with counsel re rescheduling settlement conference. B. Benjamin | 0.2 | 88.00 |

| 03/27/07 3 | Draft correspondence to V. Finkelstein re rescheduling settlement conference. B. Benjamin | 0.1 | 44.00 |

| 03/28/07 3 | Multiple correspondences to and from counsel re scheduling of settlement conference and deposition of third party witness. B. Benjamin | 0.2 | 88.00 |

| 03/29/07 3 | Telephone conference with T. Soloway and C. Boubol regarding correspondence concerning deposition of third party construction manager. B. Benjamin | 0.2 | 88.00 |

| 03/29/07 3 | Review/analysis D. Rozenholc and T. Soloway correspondences (3) regarding deposition of R. Sheti, construction manager. B. Benjamin | 0.1 | 44.00 |

| 03/29/07 14 | Follow up regarding settlement conference. A. Marchetta | 0.2 | 118.00 |

| 03/30/07 14 | Follow up with B. Benjamin regarding settlement conference. A. Marchetta | 0.3 | 177.00 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 4.1 | 590.00 | 2,419.00 |
| B. Benjamin | 3 | 8.4 | 440.00 | 3,696.00 |
| TOTAL | | 12.5 | | 6,115.00 |

1523726A01042507