# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: January 25, 2007 at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

### SIXTY-SEVENTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES, AS CO-COUNSEL TO THE DEBTORS, FOR THE PERIOD FROM OCTOBER 1, 2006 THROUGH OCTOBER 31, 2006

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl Young Jones & Weintraub LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | October 1, 2006 through October 31, 2006 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $46,850.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $33,686.75 |

This is a:     xx monthly          _ interim          _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc.), E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

14250
1/5/07

The total time expended for preparation of this fee application is approximately

2.0 hours and the corresponding compensation requested is approximately $800.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZYJ&W's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second and Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,283.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 9,888.50[12] | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $24,410.00[13] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |

---

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the 9th Quarterly fee application. This amount reflects the correct amount on the bill attached to the April 2003 fee application.

[12] This amount reflects a voluntary reduction of $1,248.50 from the fees of $11,137.00 by PSZYJ&W for the June 2003 fee application period. The $11,137.00 amount was requested in error in the June 2003 fee application as well as the 9th Quarterly fee application and subsequently approved by Order dated December 195, 2003. The amount listed is the correct amount.

[13] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/25/05 | 01/01/05 – 01/31/05 | $  43,205.00 | $  43,350.70 | $43,147.00[14] | $  43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $  31,155.00 | $  48,274.20 | $  31,155.00 | $  48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $  24,291.50 | $  22,823.74 | $  24,291.50 | $  22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $  37,512.00 | $  14,813.08 | $  37,512.00 | $  14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $  26,114.50 | $  43,949.18 | $  26,114.50 | $  43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $  27,609.50 | $  21,315.97 | $  27,609.50 | $  21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $  38,213.00 | $  44,301.75 | $  38,213.00 | $  44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $  28,971.50 | $  31,439.92 | $  28,971.50 | $  31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $  44,764.00 | $  36,267.24 | $44,386.00[15] | $  36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $  50,950.00 | $103,851.05 | $  50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $  36,400.50 | $  43,157.91 | $  36,400.50 | $  43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $  36,758.50 | $  43,874.74 | $  36,758.50 | $  43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $  52,254.00 | $  48,711.17 | $  41,803.20 | $  48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $  33,777.00 | $  20,287.51 | $  27,021.60 | $  20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $  37,490.00 | $  42,269.65 | $  29,992.00 | $  42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $  23,329.00 | $  13,404.99 | $  18,663.20 | $  13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $  22,086.50 | $  20,308.04 | $  17,669.20 | $  20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $  28,381.00 | $  20,172.11 | $  22,704.80 | $  20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $  42,241.50 | $  17,213.10 | $  33,793.20 | $  17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $  34,823.50 | $  52,621.31 | $  27,858.80 | $  52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $  38,083.50 | $  37,349.95 | Pending | Pending |

---

[14] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 fee application which resulted in an over-bill of $58.00.

[15] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 in fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

**PSZYJ&W PROFESSIONALS**

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed[16] | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $675.00 | 0.60 | $     405.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $445.00 | 64.40 | $27,323.00 |
| William L. Ramseyer | Of Counsel; Member of CA Bar since 1980 | $395.00 | 1.10 | $     434.50 |
| Curtis A. Hehn | Partner 2006; Member of PA and NJ Bars since 1997; Member of DE Bar since 2002 | $350.00 | 4.20 | $  1,470.00 |
| Kathe F. Finlayson | Paralegal 2000 | $165.00 | 0.50 | $       82.50 |
| Louise R. Tuschak | Paralegal 2000 | $155.00 | 2.10 | $     325.50 |
| Patricia E. Cuniff | Paralegal 2000 | $155.00 | 67.10 | $10,400.50 |
| Cheryl A. Knotts | Paralegal 2000 | $150.00 | 1.20 | $     180.00 |
| Marlene S. Chappe | Paralegal 2001 | $150.00 | 4.50 | $     675.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $ 80.00 | 53.10 | $  4,248.00 |
| Charles J. Bouzoukis | Case Management Assistant 2001 | $ 70.00 | 1.20 | $       84.00 |
| Karen S. Neil | Case Management Assistant 2003 | $ 65.00 | 18.80 | $  1,222.00 |

Total Fees:      $ 46,850.00
Total Hours:         215.80
Blended Rate:  $      217.10

---

[16] Some professional time that was spent during the Interim Period may be reflected in a subsequent application and some professional time that was spent during the previous Interim Period may be reflected in this Application.

**TASK CODE SUMMARY**

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 0.40 | $   178.00 |
| Case Administration | 97.80 | $ 9,379.50 |
| WRG-Claims Analysis (Asbestos) | 19.00 | $ 7,054.00 |
| WRG-Claim Analysis | 0.80 | $   124.00 |
| WRG-Employ. App., Others | 0.90 | $   139.50 |
| WRG-Fee Apps., Applicant | 6.40 | $ 1,585.00 |
| WRG-Fee Applications, Others | 41.20 | $10,056.50 |
| Litigation (Non-Bankruptcy) | 48.80 | $18,256.00 |
| Plan & Disclosure Statement | 0.50 | $    77.50 |

**EXPENSE SUMMARY**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Working Meals | Deep Blue Bar & Grill | $26.33 |
| Delivery/Courier Service | Tristate; Worldwide Express | $7,945.04 |
| Express Mail | Federal Express | $3,678.47 |
| Fax Transmittal (outgoing only) | | $26.00 |
| Outside Reproduction Expense | USBC Audio CD Fee | $26.00 |
| Outside Services | Aquipt—Visual equipment rental | $521.76 |
| Postage | US Mail | $4,677.66 |
| Reproduction Expense | | $16,712.50 |
| Overtime | V. Preston; R. Stewart | $72.99 |

---

[17] PSZYJ&W may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

WHEREFORE, PSZYJ&W respectfully requests that, for the period October 1, 2006 through October 31, 2006, an interim allowance be made to PSZYJ&W for compensation in the amount of $46,850.00 and actual and necessary expenses in the amount of $33,686.75 for a total allowance of $80,536.75; payment of $37,480.00 (80% of the allowed fees) and reimbursement of $33,686.75 (100% of the allowed expenses) be authorized for a total payment of $71,166.75; and for such other and further relief as this Court may deem just and proper.

Dated: January _5_, 2007

PACHULSKI STANG ZIEHL YOUNG JONES &
WEINTRAUB LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE   :
                               :
COUNTY OF NEW CASTLE  :

        Laura Davis Jones, after being duly sworn according to law, deposes and says:

        a)     I am a partner with the applicant law firm Pachulski Stang Ziehl Young

Jones & Weintraub LLP, and have been admitted to appear before this Court.

        b)     I am familiar with the legal services rendered by Pachulski Stang Ziehl

Young Jones & Weintraub LLP as counsel to the Debtors and am thoroughly familiar with the

other work performed on behalf of the Debtors by the lawyers and paraprofessionals of

PSZYJ&W.

        c)     I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed the Local Bankruptcy Rules for the District of Delaware, and submit that the

Application substantially complies with such rules.

                                          _Laura Davis Jones_
                                          Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 5 day of January, 2007.

_____
Notary Public
My Commission Expires: 11/4/07

                                  **MARY E. CORCORAN**
                                    Notary Public
                                    State of Delaware
                                  My Commission Expires Nov. 4, **2007**

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: January 25, 2007 at 4:00 p.m.**
**Hearing Date: to be scheduled if necessary**

## FEE DETAIL FOR PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM OCTOBER 1, 2006 THROUGH OCTOBER 31, 2006

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

# PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

October 31, 2006

Invoice Number **71482**        **91100  00001**        **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---|
| Balance forward as of last invoice, dated:  September 30, 2006 | $279,969.07 |
| Payments received since last invoice, last payment received -- January 2, 2007 | $146,245.71 |
| Net balance forward | $133,723.36 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**        **10/31/2006**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 10/23/06 | JEO | Review and finalize Notice of Sale (Debtors' Twenty-First Quarterly Report of Asset) from July 1, 2006 through September 30, 2006 in Accordance with that Certain Order Establishing Procedures for the Sale or Abandonment of De Minimis Assets | 0.40 | 445.00 | $178.00 |
| | | **Task Code Total** | 0.40 | | **$178.00** |
| **Case Administration [B110]** | | | | | |
| 10/02/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 10/02/06 | PEC | Prepare August 2006 Monthly Operating Report for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
| 10/02/06 | SLP | Maintain docket control. | 3.00 | 80.00 | $240.00 |
| 10/03/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 10/03/06 | PEC | Update critical dates memo | 1.10 | 155.00 | $170.50 |
| 10/03/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 10/04/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 10/04/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 10/04/06 | PEC | Update critical dates memo | 1.00 | 155.00 | $155.00 |
| 10/04/06 | SLP | Maintain docket control. | 1.00 | 80.00 | $80.00 |

**Invoice number 71482**        91100   00001                                    **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 10/04/06 | KSN | Prepare hearing binders for 10/23/06 hearing. | 6.00 | 65.00 | $390.00 |
| 10/05/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 10/05/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 10/05/06 | KSN | Prepare hearing binders 10/23/06 hearing. | 4.50 | 65.00 | $292.50 |
| 10/06/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 10/06/06 | SLP | Maintain dockeet control. | 3.00 | 80.00 | $240.00 |
| 10/06/06 | KSN | Prepare hearing binders for 10/23/06 hearing. | 2.30 | 65.00 | $149.50 |
| 10/09/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 10/09/06 | PEC | Update critical dates | 1.50 | 155.00 | $232.50 |
| 10/09/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 10/09/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 10/10/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 10/10/06 | PEC | Return calls to various parties regarding case status | 0.60 | 155.00 | $93.00 |
| 10/10/06 | PEC | Update critical dates | 0.30 | 155.00 | $46.50 |
| 10/10/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 10/10/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 10/11/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 10/11/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 10/11/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 10/12/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 10/12/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 10/13/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 10/13/06 | SLP | Maintain docket control. | 2.30 | 80.00 | $184.00 |
| 10/16/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 10/16/06 | PEC | Update critical dates | 1.30 | 155.00 | $201.50 |
| 10/16/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 10/16/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 10/16/06 | KSN | Prepare hearing binders for 10/23/06 hearing. Final agenda | 1.00 | 65.00 | $65.00 |
| 10/17/06 | CAK | Maintain document control. | 0.10 | 150.00 | $15.00 |
| 10/17/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 10/17/06 | PEC | Update critical dates | 1.10 | 155.00 | $170.50 |
| 10/17/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 10/17/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 10/18/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 10/18/06 | PEC | Update critical dates | 0.40 | 155.00 | $62.00 |
| 10/18/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 10/19/06 | PEC | Review daily correspondence and pleadings and forward to | 0.30 | 155.00 | $46.50 |

**Invoice number  71482**      91100  00001                                    **Page  3**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | the appropriate parties | | | |
| 10/19/06 | PEC | Update critical dates | 1.10 | 155.00 | $170.50 |
| 10/19/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 10/20/06 | CAK | Maintain document control. | 0.10 | 150.00 | $15.00 |
| 10/20/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 10/20/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 10/20/06 | PEC | Update critical dates | 0.50 | 155.00 | $77.50 |
| 10/20/06 | SLP | Maintain docket control. | 2.30 | 80.00 | $184.00 |
| 10/23/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 10/23/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 10/23/06 | SLP | Maintain docket control. | 2.30 | 80.00 | $184.00 |
| 10/24/06 | PEC | Update critical dates | 1.00 | 155.00 | $155.00 |
| 10/24/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 10/24/06 | SLP | Maintain docket control. | 4.00 | 80.00 | $320.00 |
| 10/25/06 | PEC | Update critical dates | 1.00 | 155.00 | $155.00 |
| 10/25/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 10/25/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 10/25/06 | SLP | Maintain docket control. | 3.30 | 80.00 | $264.00 |
| 10/26/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 10/26/06 | PEC | Update critical dates | 1.00 | 155.00 | $155.00 |
| 10/26/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 10/26/06 | SLP | Prepare hearing binder. | 1.00 | 80.00 | $80.00 |
| 10/26/06 | SLP | Maintain docket control. | 2.30 | 80.00 | $184.00 |
| 10/26/06 | CJB | Maintain document control. | 1.20 | 70.00 | $84.00 |
| 10/26/06 | KSN | Prepare hearing binders for Designation appeals binders for court as per document request on 10/26/06. | 5.00 | 65.00 | $325.00 |
| 10/27/06 | SLP | Maintain docket control. | 4.30 | 80.00 | $344.00 |
| 10/27/06 | MSC | Review documents for critical dates, further handling and distribution | 0.30 | 150.00 | $45.00 |
| 10/30/06 | CAK | Maintain document control. | 0.10 | 150.00 | $15.00 |
| 10/30/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 10/30/06 | PEC | Update critical dates | 1.10 | 155.00 | $170.50 |
| 10/30/06 | SLP | Maintain docket control. | 2.30 | 80.00 | $184.00 |
| 10/31/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 10/31/06 | PEC | Update critical dates | 1.10 | 155.00 | $170.50 |
| 10/31/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 10/31/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| | **Task Code Total** | | **97.80** | | **$9,379.50** |

**Invoice number  71482**      91100   00001                                      **Page  4**

**WRG-Claim Analysis (Asbestos)**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 10/02/06 | PEC | Return calls to various parties regarding case status | 0.30 | 155.00 | $46.50 |
| 10/04/06 | PEC | Prepare Letter re: Estimation of Personal Injury Liabilities for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 10/04/06 | JEO | Work on service of expert reports regarding PI estimation | 0.50 | 445.00 | $222.50 |
| 10/05/06 | JEO | Review claims objection - draft of 18th omni schedules | 1.00 | 445.00 | $445.00 |
| 10/05/06 | JEO | Work on Certification of Counsel Regarding Amended Order Modifying Various Deadlines Regarding Objections To Asbestos Property Damage Claims and order | 1.50 | 445.00 | $667.50 |
| 10/09/06 | JEO | Work on 18th omnibus claims objection. | 2.00 | 445.00 | $890.00 |
| 10/10/06 | JEO | Work on 18th omnibus claims objection | 1.00 | 445.00 | $445.00 |
| 10/10/06 | JEO | Finalize 18th omnibus and send to client. | 2.00 | 445.00 | $890.00 |
| 10/10/06 | JEO | Review Grace Expert reports regarding PI Estimation | 1.00 | 445.00 | $445.00 |
| 10/13/06 | PEC | Prepare Amended Notice of Deadlines and Process Regarding Objections to Asbestos Property Damage Claims for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 10/16/06 | JEO | Review edit and finalize Objection to Claim Number by Claimant Debtors' Eighteenth Omnibus Objection to Claims (Substantive) | 2.00 | 445.00 | $890.00 |
| 10/17/06 | PEC | Return calls to various creditors regarding case status | 0.50 | 155.00 | $77.50 |
| 10/18/06 | PEC | Prepare Certification of Counsel Regarding Order Disallowing and expunging as Time-Barred Two Asbestos PD Claims Filed by Prudential Insurance Company for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 10/19/06 | PEC | Prepare Certification of Counsel Regarding Stipulation Between Debtors and Speights & Runyan Re: Certain Asbestos PD Claims (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 10/19/06 | LT | Convert four Certifications of Counsel to pdf format (.2); draft e-mail memo re: same and forward to the Court by e-mail correspondence (.3) | 0.50 | 155.00 | $77.50 |
| 10/19/06 | CAH | Address filing and service of stipulation between Debtors and Speight &  Runyan regarding claim | 0.40 | 350.00 | $140.00 |
| 10/19/06 | JEO | Work on stipulation to Expunge PD claims and proposed order and certification of counsel regarding same | 1.00 | 445.00 | $445.00 |
| 10/23/06 | JEO | Review and finalize Notice of Settlement (Debtors' Twenty-First Quarterly Report) from July 1, 2006 through September 30, 2006 in Accordance with that Certain Amended Order Authorizing and Approving an Omnibus Procedure for Settling Certain Claims and Causes of Action Brought by or Against the Debtors in a Judicial, Administrative, Arbitral or Other Action or Proceeding | 0.40 | 445.00 | $178.00 |
| 10/23/06 | PEC | Prepare Certification of No Objection Regarding Order Denying Motion to Amend Case Management Order for the Estimation of Asbestos Personal Injury Liabilities Without Prejudice for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 10/23/06 | JEO | Prepare Certification of Counsel Regarding Order Denying Motion to Amend Case Management Order for the Estimation of Asbestos Personal Injury Liabilities without | 0.50 | 445.00 | $222.50 |

**Invoice number 71482**      91100   00001                                    **Page  5**

| | | | | | |
|---|---|---|---:|---:|---:|
| | | Prejudice | | | |
| 10/26/06 | PEC | Return calls to various parties regarding case status | 0.50 | 155.00 | $77.50 |
| 10/26/06 | JEO | Calls with counsel for claimants on 18th omnibus claim objection | 1.00 | 445.00 | $445.00 |
| | | **Task Code Total** | **19.00** | | **$7,054.00** |

**WRG Claim Analysis**

| | | | | | |
|---|---|---|---:|---:|---:|
| 10/12/06 | PEC | Draft Certificate of No Objection Regarding Debtor's motion for Order Authorizing the Settlement of Certain Tax Claims for filing and service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| | | **Task Code Total** | **0.80** | | **$124.00** |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---:|---:|---:|
| 10/23/06 | PEC | Prepare Affidavit Under 11 U.S.C. 327(e) of Magdalena Persson for filing and service | 0.50 | 155.00 | $77.50 |
| 10/23/06 | PEC | Prepare Twentieth Supplemental Affidavit of Disinterestedness Under 11 U.S.C. 327(A) of Richard M. Cieri of Kirkland & Ellis LLP for filing and service | 0.40 | 155.00 | $62.00 |
| | | **Task Code Total** | **0.90** | | **$139.50** |

**WRG-Fee Apps., Applicant**

| | | | | | |
|---|---|---|---:|---:|---:|
| 10/02/06 | LDJ | Review and finalize twenty-first quarterly fee application | 0.30 | 675.00 | $202.50 |
| 10/02/06 | CAK | Edit 21st Quarterly Fee Application; coordinate filing and service of same. | 0.10 | 150.00 | $15.00 |
| 10/03/06 | MSC | Revise Twenty-First Quarterly Interim Application of Pachulski Stang Ziehl Young Jones & Weintraub LLP for Compensation and for Reimbursement of Expenses for April 1, 2006 through June 30, 2006 | 0.40 | 150.00 | $60.00 |
| 10/03/06 | MSC | Draft Notice of Twenty-First Quarterly Interim Application of Pachulski Stang Ziehl Young Jones & Weintraub LLP for Compensation and for Reimbursement of Expenses for April 1, 2006 through June 30, 2006 | 0.30 | 150.00 | $45.00 |
| 10/03/06 | MSC | Draft Certificate of Service of Notice of and Twenty-First Quarterly Interim Application of Pachulski Stang Ziehl Young Jones & Weintraub LLP for Compensation and for Reimbursement of Expenses for April 1, 2006 through June 30, 2006 | 0.10 | 150.00 | $15.00 |
| 10/03/06 | MSC | Draft Certificate of Service of Notice [only] of Twenty-First Quarterly Interim Application of Pachulski Stang Ziehl Young Jones & Weintraub LLP for Compensation and for Reimbursement of Expenses for April 1, 2006 through June 30, 2006 | 0.10 | 150.00 | $15.00 |

**Invoice number 71482**       91100   00001                                    **Page 6**

| | | | | | |
|---|---|---|---|---|---|
| 10/03/06 | MSC | Service of Notice [only] of Twenty-First Quarterly Interim Application of Pachulski Stang Ziehl Young Jones & Weintraub LLP for Compensation and for Reimbursement of Expenses for April 1, 2006 through June 30, 2006 | 0.10 | 150.00 | $15.00 |
| 10/03/06 | MSC | Preparation for and coordination of filing of Notice of and Twenty-First Quarterly Interim Application of Pachulski Stang Ziehl Young Jones & Weintraub LLP for Compensation and for Reimbursement of Expenses for April 1, 2006 through June 30, 2006; service of same | 0.50 | 150.00 | $75.00 |
| 10/06/06 | PEC | Draft Certification of No Objection Regarding PSZYJ&W LLP's June 2006 Monthly Fee Application and Certificate of Service (.4);  Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 10/09/06 | WLR | Prepare Aug. 2006 fee application | 0.50 | 395.00 | $197.50 |
| 10/11/06 | WLR | Draft Aug. 2006 fee application | 0.60 | 395.00 | $237.00 |
| 10/13/06 | CAK | Review and edit August bill. | 0.30 | 150.00 | $45.00 |
| 10/13/06 | CAK | Review and update August Fee Application. | 0.50 | 150.00 | $75.00 |
| 10/15/06 | LDJ | Review and finalize interim fee application (Aug. 2006) | 0.30 | 675.00 | $202.50 |
| 10/18/06 | PEC | Prepare PSZYJ&W LLP's  August 2006 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 10/25/06 | PEC | Draft Certification of No Objection Regarding PSZYJ&W's July 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 10/25/06 | JEO | Review and sign Certificate of No Objection (No Order Required) Regarding Sixty-Fourth Monthly Application of Pachulski Stang Ziehl Young Jones & Weintraub LLP for Compensation for Services Rendered and Reimbursement of Expenses, as Co-Counsel to the Debtors for the Period from July 1, 2006 through July 31, 2006 | 0.10 | 445.00 | $44.50 |

|  |  |  |  |
|---|---|---|---|
| **Task Code Total** | | **6.40** | **$1,585.00** |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 10/03/06 | PEC | Prepare WoodCock Washburn LLP's July 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 10/03/06 | PEC | Prepare Beveridge & Diamond P.C.'s August 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 10/03/06 | JEO | Review Application for Compensation of WoodCock Washburn LLP for Compensation and Reimbursement of Expenses for July 1, 2006 through July 31, 2006, for the Quarterly Fee Period of July through September 2006 | 0.40 | 445.00 | $178.00 |
| 10/03/06 | JEO | Review status of Nelson Mullin fee applications | 1.00 | 445.00 | $445.00 |
| 10/03/06 | MSC | Revise Eleventh Monthly Application of Beveridge & Diamond, P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from August 1, 2006 through August 31, 2006 | 0.10 | 150.00 | $15.00 |

**Invoice number 71482**          91100   00001                              **Page  7**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 10/03/06 | MSC | Draft Affidavit of Service of Eleventh Monthly Application of Beveridge & Diamond, P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from August 1, 2006 through August 31, 2006 | 0.10 | 150.00 | $15.00 |
| 10/03/06 | MSC | Preparation for and coordination of filing of Eleventh Monthly Application of Beveridge & Diamond, P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from August 1, 2006 through August 31, 2006; service of same | 0.30 | 150.00 | $45.00 |
| 10/03/06 | MSC | Revise Application Of Woodcock Washburn For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel And As Ordinary Course Professionals For W.R. Grace & Co., et al., For The Monthly Period Of July 1, 2006 Through July 31, 2006 | 0.10 | 150.00 | $15.00 |
| 10/03/06 | MSC | Draft Affidavit of Service of Application Of Woodcock Washburn For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel And As Ordinary Course Professionals For W.R. Grace & Co., et al., For The Monthly Period Of July 1, 2006 Through July 31, 2006 | 0.10 | 150.00 | $15.00 |
| 10/03/06 | MSC | Preparation for and coordination of filing of Application Of Woodcock Washburn For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel And As Ordinary Course Professionals For W.R. Grace & Co., et al., For The Monthly Period Of July 1, 2006 Through July 31, 2006; service of same | 0.30 | 150.00 | $45.00 |
| 10/06/06 | PEC | Draft Certification of No Objection Regarding Foley Hoag LLP's July 2006 Monthly Fee Application and Certificate of Service (.4);  Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 10/06/06 | PEC | Draft Certification of No Objection Regarding Steptoe & Johnson LLP's April 2006 Monthly Fee Application and Certificate of Service (.4);  Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 10/06/06 | PEC | Draft Certification of No Objection Regarding Steptoe & Johnson LLP's May 2006 Monthly Fee Application and Certificate of Service (.4);  Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 10/06/06 | PEC | Draft Certification of No Objection Regarding Steptoe & Johnson LLP's June 2006 Monthly Fee Application and Certificate of Service (.4);  Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 10/06/06 | PEC | Draft Certification of No Objection Regarding Beveridge & Diamond PC's May 2006 Monthly Fee Application and Certificate of Service (.4);  Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 10/06/06 | PEC | Draft Certification of No Objection Regarding Nelson Mullis Riley & Scarborough LLP's July 2006 Monthly Fee Application and Certificate of Service (.4);  Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 10/06/06 | PEC | Draft Certification of No Objection Regarding Bowe & Fernicola LLC's February 2006 through March 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |

**Invoice number 71482**      91100  00001                                    **Page 8**

| | | | | | |
|---|---|---|---|---|---|
| 10/10/06 | PEC | Prepare Statement of Professionals' Compensation from July 2006 Through September 2006 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 10/11/06 | JEO | Email to H. Beul regarding OCP report. | 0.20 | 445.00 | $89.00 |
| 10/12/06 | PEC | Draft Certificate of No Objection Regarding Beveridge & Diamond PC's July 2006 Monthly Fee Application for filing and service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 10/12/06 | PEC | Draft Certificate of No Objection Regarding Ninth Fee Application of State Street Bank and Trust Company and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 10/12/06 | PEC | Draft Certificate of No Objection Regarding Tenth Fee Application of State Street Bank and Trust Company and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 10/12/06 | PEC | Draft Certificate of No Objection Regarding Casner & Edwards LLP's July 2006 Monthly Fee Application for filing and service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 10/12/06 | PEC | Draft Certificate of No Objection Regarding Beveridge & Diamond PC's June 2006 Monthly Fee Application for filing and service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 10/12/06 | PEC | Draft Certificate of No Objection Regarding Eleventh Fee Application for Compensation as Counsel to State Street Bank for filing and service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 10/13/06 | PEC | Draft Certification of No Objection Regarding The Blackstone Group LLP's April 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 10/13/06 | PEC | Draft Certification of No Objection Regarding The Blackstone Group LLP's May 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 10/13/06 | PEC | Draft Certification of No Objection Regarding The Blackstone Group LLP's June 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 10/18/06 | PEC | Prepare Certification of Counsel Regarding Order Approving Quarterly Fee Applications for the Nineteenth Period for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 10/18/06 | PEC | Prepare The Blackstone Group LP's July 2006 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 10/18/06 | PEC | Prepare Casner & Edwards LLP's August 2006 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 10/18/06 | PEC | Prepare NMR&S LLP's August 2006 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 10/18/06 | PEC | Prepare Certification of Counsel Regarding Order Approving Fourteenth Quarterly Fee Application of the Blackstone Group LP for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |

**Invoice number 71482**      91100   00001                                    **Page  9**

| 10/18/06 | JEO | Review Certification of Counsel Regarding Corrected Order Approving Quarterly Fee Applications for the Nineteenth Period  (work on resolution of Protivitti fee issues) | 1.00 | 445.00 | $445.00 |
|---|---|---|---|---|---|
| 10/18/06 | JEO | Review Certification of Counsel Regarding Order Approving Fourteenth Quarterly Interim Fee Application of Blackstone Group L.P., as Financial Advisor to W.R. Grace & Co. and Affiliates for Compensation and Reimbursement of Expenses Incurred for the Period of July 1, 2005 Through September 30, 2005 and work on issues related to Blackstone fee application status | 2.00 | 445.00 | $890.00 |
| 10/18/06 | JEO | Review Application for Compensation of Nelson Mullins Riley & Scarborough, L.L.P. for Compensation and for Reimbursement of Expenses for August 1, 2006 through August 31, 2006 | 0.40 | 445.00 | $178.00 |
| 10/18/06 | JEO | Review Application for Compensation (Fifty-Ninth) of Casner & Edwards LLP for Compensation and for Reimbursement of Expenses for August 1, 2006 through August 31, 2006 | 0.40 | 445.00 | $178.00 |
| 10/18/06 | JEO | Review Application for Compensation (Forty-Fourth) of Blackstone Group L.P. for Compensation and for Reimbursement of Expenses for July 1, 2006 through July 31, 2006 | 0.40 | 445.00 | $178.00 |
| 10/20/06 | PEC | Prepare Latham & Watkins LLP's August 2006  Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 10/20/06 | PEC | Prepare Latham & Watkins LLP's July 2006  Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 10/20/06 | PEC | Prepare Latham & Watkins LLP's June 2006  Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 10/20/06 | JEO | Review Application for Compensation of Latham & Watkins LLP for Compensation and for Reimbursement of Expenses for June 1, 2006 through June 30, 2006 | 0.30 | 445.00 | $133.50 |
| 10/20/06 | JEO | Review Application for Compensation of Latham & Watkins LLP for Compensation and for Reimbursement of Expenses for July 1, 2006 through July 31, 2006 | 0.30 | 445.00 | $133.50 |
| 10/20/06 | JEO | Review Application for Compensation of Latham & Watkins LLP for Compensation and for Reimbursement of Expenses for August 1, 2006 through August 31, 2006 | 0.30 | 445.00 | $133.50 |
| 10/24/06 | JEO | Review and sign Certificate of No Objection , No Order Required, Regarding Application of Woodcock Washburn for Compensation for Services and Reimbursement of Expenses as Special Litigation Counsel for W.R. Grace & Co., et al., for the Monthly Period of July 1, 2006 Through July 31, 2006 | 0.10 | 445.00 | $44.50 |
| 10/25/06 | PEC | Draft Certification of No Objection Regarding Beveridge & Diamond P.C.'s August 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 10/25/06 | PEC | Draft Certification of No Objection Regarding Woodcock Washburn LLP's July 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service | 0.80 | 155.00 | $124.00 |

**Invoice number 71482**        91100   00001                                        **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| | | (.4) | | | |
| 10/25/06 | JEO | Review and sign Certificate of No Objection , No Order Required, Regarding Eleventh Monthly Application of Beveridge & Diamond, P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period From August 1, 2006 Through August 31, 2006 | 0.10 | 445.00 | $44.50 |
| 10/25/06 | JEO | Work on fee orders for Blacksone fee applications | 1.50 | 445.00 | $667.50 |
| 10/25/06 | JEO | Call with Protiviti and forward Protiviti's order for payment | 0.80 | 445.00 | $356.00 |
| 10/25/06 | JEO | Review and sign Certificate of No Objection (No Order Required) Regarding Sixty-Fourth Interim Fee Application of Pitney Hardin LLP for Compensation for Services Rendered and Reimbursement of Expenses for August 1, 2006 through August 31, 2006 | 0.10 | 445.00 | $44.50 |
| 10/26/06 | JEO | Work  on resolving Blackstone open fee issues | 0.50 | 445.00 | $222.50 |
| 10/27/06 | JEO | Review issues related to Protivit fee application | 0.50 | 445.00 | $222.50 |
| 10/27/06 | MSC | Research and conference with James E. O'Neill regarding Thirtieth Monthly Fee Application of Protiviti, Inc. | 0.40 | 150.00 | $60.00 |
| 10/27/06 | MSC | Draft Notice Of Interim Application Of Protiviti Inc. for Compensation and for Reimbursement of Expenses for July 1, 2006 through September 30, 2006 | 0.30 | 150.00 | $45.00 |
| 10/27/06 | MSC | Revise Interim Application Of Protiviti Inc. for Compensation and for Reimbursement of Expenses for July 1, 2006 through September 30, 2006 | 0.20 | 150.00 | $30.00 |
| 10/27/06 | MSC | Draft Certificate of Service of Notice of and Interim Application Of Protiviti Inc. for Compensation and for Reimbursement of Expenses for July 1, 2006 through September 30, 2006 | 0.10 | 150.00 | $15.00 |
| 10/27/06 | MSC | Draft Certificate of Service of Notice [only] of Interim Application Of Protiviti Inc. for Compensation and for Reimbursement of Expenses for July 1, 2006 through September 30, 2006 | 0.10 | 150.00 | $15.00 |
| 10/27/06 | MSC | Preparation for and coordination of filing of Notice of and Interim Application Of Protiviti Inc. for Compensation and for Reimbursement of Expenses for July 1, 2006 through September 30, 2006; service of same | 0.40 | 150.00 | $60.00 |
| 10/30/06 | PEC | Draft Certification of No Objection Regarding NMR&S LLP's September 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 10/30/06 | PEC | Prepare Pitney Hardin LLP's September 2006 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 10/30/06 | PEC | Prepare Kirkland & Ellis LLP's September 2006 Monthly Fee Application for filing and service (.6); Draft Affidavit of Service (.2) | 0.80 | 155.00 | $124.00 |
| 10/30/06 | PEC | Draft Notice of Filing Pitney Hardin LLP's Quarterly Fee Application and Certificates of Service (.4); Prepare Application for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 10/30/06 | PEC | Draft Notice of Filing Steptoe & Johnson LLP's Quarterly Fee Application and Certificates of Service (.4); Prepare Application for filing and service (.4) | 0.80 | 155.00 | $124.00 |

**Invoice number 71482**     91100  00001                                    **Page  11**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/30/06 | JEO | Review Application for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel for the Monthly Interim Period from September 1, 2006 through September 30, 2006 Filed by Kirkland & Ellis LLP | 0.40 | 445.00 | $178.00 |
| 10/30/06 | JEO | Review Application for Compensation (Twenty-First Quarterly) of Steptoe & Johnson LLP for Compensatio and for Reimbursement of Expenses for April 1, 2006 through June 30, 2006 Filed by Steptoe & Johnson LLP | 0.40 | 445.00 | $178.00 |
| 10/30/06 | JEO | Review Interim Application for Compensation of Pitney Hardin LLP for Compensation and for Reimbursement of Expenses for July 1, 2006 through September 30, 2006 Filed by PITNEY HARDIN LLP | 0.40 | 445.00 | $178.00 |
| 10/30/06 | JEO | Review Application for Compensation Summary Coversheet to Sixty-Fifth Interim Fee Application of Pitney Hardin LLP for Compensation and Reimbursement of Expenses for September 1, 2006 Through September 30, 2006 | 0.40 | 445.00 | $178.00 |
| 10/30/06 | JEO | Review Application for Compensation Summary of Application of Nelson Mullins Riley & Scarborough, L.L.P. for Compensation for Services and Reimbursement of Expenses as Special Counsel to W.R. Grace & Co., et al., for the Third Interim Period, from September 1, 2006 through September 30, 2006, for the Quarter of July 2006 - September 2006 | 0.40 | 445.00 | $178.00 |
| 10/31/06 | PEC | Prepare Foley Hoag LLP's September 2006 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 10/31/06 | PEC | Prepare Woodcock Washburn LLP's August 2006 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 10/31/06 | JEO | Review Application for Compensation of Foley Hoag LLP for Compensation and for Reimbursement of Expenses for September 1, 2006 through September 30, 2006 Filed by Foley Hoag LLP | 0.40 | 445.00 | $178.00 |
| | | **Task Code Total** | **41.20** | | **$10,056.50** |

**Litigation (Non-Bankruptcy)**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/02/06 | PEC | Prepare Stipulation Regarding Expert Discovery for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 10/02/06 | CAH | Telephone call to J. Bauer regarding materials from prior hearing | 0.10 | 350.00 | $35.00 |
| 10/02/06 | CAH | Telephone call (.1) and email correspondence (.1) to M. Castassks regarding execution of stipulation regarding expert discovery | 0.20 | 350.00 | $70.00 |
| 10/02/06 | CAH | Draft follow-up email correspondence to M. Lastowski (.1) and T. Currier (.1) regarding expert stipulation | 0.20 | 350.00 | $70.00 |
| 10/02/06 | CAH | Draft email correspondence to D. Mendelson, B. Harding and A. Basta regarding filing and service of stipulation regarding expert discovery | 0.10 | 350.00 | $35.00 |

**Invoice number 71482**      91100  00001                                    **Page 12**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/02/06 | CAH | Telephone call from S. Baena regarding filing of certification of counsel and proposed order (.1); Edit documents and prepare for filing and service (.3); Draft email correspondence to Chambers with certification and proposed order (.1); Draft email correspondence to S. Baena confirming filing and service (.1) | 0.60 | 350.00 | $210.00 |
| 10/02/06 | CAH | Telephone call to A. Basta regarding status of certification of counsel and proposed order | 0.10 | 350.00 | $35.00 |
| 10/02/06 | CAH | Respond to email correspondence from D. Mendelson regarding stipulation for expert discovery (.1); Telephone calls to T. Currier (.1) and R. Riley regarding same (.1); Draft email correspondence to T. Currier regarding same (.1) | 0.40 | 350.00 | $140.00 |
| 10/02/06 | CAH | Telephone call to A. Basta regarding expert discovery stipulation | 0.10 | 350.00 | $35.00 |
| 10/03/06 | CAH | Telephone call to James E. O'Neill regarding status of pending matters | 0.20 | 350.00 | $70.00 |
| 10/04/06 | PEC | Prepare Notice of Service of Expert Reports for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 10/04/06 | PEC | Draft Notice of Agenda for 10/23/06 Hearing | 1.30 | 155.00 | $201.50 |
| 10/04/06 | CAH | Conference with James E. O'Neill regarding email from A. Basta on proposed order | 0.10 | 350.00 | $35.00 |
| 10/04/06 | JEO | Draft Notice of Service of Expert Reports of Elizabeth Anderson, Gordon Bragg, Paul Epstein, David Garabrant, Steven Haber, Daniel Henry, Grover Hutchins, Richard Lee, Peter Lees, M. Laurentius Marais/William Wecker, Suresh Moolgavkar, Joseph Rodricks, and David Weill | 0.70 | 445.00 | $311.50 |
| 10/04/06 | JEO | Draft letter regarding extension of deadlines in PI case management order and circulate to all affected parties | 1.50 | 445.00 | $667.50 |
| 10/04/06 | JEO | Review and revise and finalize PD cmo and new dates and cert of counsel on PD CMO | 2.00 | 445.00 | $890.00 |
| 10/05/06 | PEC | Draft Certification of Counsel and proposed Order Scheduling 2007 Omnibus Hearing Dates and Certificates of Service (1.0); Prepare for filing and service (.4) | 1.40 | 155.00 | $217.00 |
| 10/05/06 | KFF | Draft certification of counsel with respect to order on Debtors' Motion to Compel Personal Injury Claimants to Respond to Questionnaire | 0.50 | 165.00 | $82.50 |
| 10/05/06 | JEO | Work on Certification of Counsel Re: Omnibus Hearing Dates for 2007 and review all dates and deadlines | 1.00 | 445.00 | $445.00 |
| 10/05/06 | JEO | Work on Certificate of counsel for agreed order on PI motion to Compel | 0.50 | 445.00 | $222.50 |
| 10/05/06 | JEO | Review 10/23 draft agenda and revise | 1.00 | 445.00 | $445.00 |
| 10/05/06 | JEO | Review Whitehouse expert report and email with co-counsel Brian Stansbury regarding same. | 1.00 | 445.00 | $445.00 |
| 10/06/06 | JEO | Work on Grace agenda for 10/23. | 1.00 | 445.00 | $445.00 |
| 10/06/06 | JEO | Work on issues regarding PD CMO, form of order, service issues | 1.00 | 445.00 | $445.00 |
| 10/06/06 | JEO | Work on issues regarding order on Motion to compel PI Questionnaire | 1.00 | 445.00 | $445.00 |
| 10/11/06 | PEC | Prepare Notice of Rescheduled Deposition of Dr. Dominic Gaziano for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |

**Invoice number 71482**       91100   00001                                    **Page  13**

| 10/12/06 | PEC | Prepare Ellen Therese Ahern 's Pro Hac Vice Motion for filing and service (.5); File and serve (.3) | 0.80 | 155.00 | $124.00 |
|---|---|---|---|---|---|
| 10/12/06 | JEO | Review signed order on motion to compel and forward to co-counsel with email on same | 0.50 | 445.00 | $222.50 |
| 10/13/06 | LT | Research and draft a motion for leave to file a reply re: the Debtors' motion for protective order | 0.50 | 155.00 | $77.50 |
| 10/13/06 | LT | Prepare the certificate of service for the motion for leave to file a reply (.1); coordinate preparation of service (.1); execute service of same (.1); file same (.3); forward to the Court by e-mail correspondence (.2) | 0.80 | 155.00 | $124.00 |
| 10/13/06 | JEO | Review and finalize Motion for Leave to File Debtors' Reply in Support of Motion for Protective Order Against Anderson Memorial's Requests for 30(B)(6) Depositions and Documents | 1.00 | 445.00 | $445.00 |
| 10/16/06 | PEC | Revise and review Notice of Agenda for 11/23/06 Hearing | 0.60 | 155.00 | $93.00 |
| 10/16/06 | PEC | File and serve Notice of Agenda for 11/23/06 Hearing (.5); Draft Certificate of Service (.1); | 0.60 | 155.00 | $93.00 |
| 10/16/06 | PEC | Review Binders for 11/23/06 Hearing | 1.00 | 155.00 | $155.00 |
| 10/16/06 | JEO | Work on final Notice of Agenda of Matters Scheduled for Hearing Before the Honorable Judith K. Fitzgerald Filed by W.R. Grace & Co., et al.. Hearing scheduled for 10/23/2006 | 2.00 | 445.00 | $890.00 |
| 10/18/06 | CAH | Telephone call to James E. O'Neill (.1) and email correspondence to J.  Bauer (.1) regarding filings | 0.20 | 350.00 | $70.00 |
| 10/19/06 | CAH | Read email from J. Bauer regarding filings | 0.10 | 350.00 | $35.00 |
| 10/19/06 | CAH | Prepare for (.4) and telephone call with (.5) D. Bell regarding appellate issues under Delaware Local Procedure | 0.90 | 350.00 | $315.00 |
| 10/20/06 | PEC | Prepare Notice of Rescheduled Deposition for filing  and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 10/20/06 | CAH | Telephone call to James E. O'Neill regarding Grace coverage and status of pending matters | 0.20 | 350.00 | $70.00 |
| 10/20/06 | CAH | Conference with James E. O'Neill regarding outstanding Grace issues | 0.30 | 350.00 | $105.00 |
| 10/20/06 | JEO | Work on designation of items to be included in the record for the  exclusivityextension appeal. | 2.00 | 445.00 | $890.00 |
| 10/20/06 | JEO | With with co-counsel Amanda Basta on letter regarding PI matters | 1.00 | 445.00 | $445.00 |
| 10/20/06 | JEO | Review SimmonsCooper order and draft certificate of counsel | 0.50 | 445.00 | $222.50 |
| 10/20/06 | JEO | Preparation for omnibus hearing on 10/23/2006 | 1.50 | 445.00 | $667.50 |
| 10/23/06 | JEO | Prepare for omnibus hearing | 2.00 | 445.00 | $890.00 |
| 10/23/06 | JEO | Attend omnibus hearing | 3.00 | 445.00 | $1,335.00 |
| 10/23/06 | JEO | Work on Appellee Designation of Additional Items for Inclusion in Record of Appeal Appellees Regarding the Bankruptcy Court's (A) Interim Order Pursuant to Bankruptcy Code Section 1121(D) Extending Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and to Solicit Votes Thereon and (B) Order Pursuant to Bankruptcy Code Section 1121(D) Extending Debtors' Exclusive Periods in which to File a Chapter 11 Plan and to Solicit Votes Thereon | 3.00 | 445.00 | $1,335.00 |

**Invoice number 71482**          91100   00001                                   **Page  14**

| 10/23/06 | JEO | Review and finalize Notice of Deposition (Rescheduled) (for RTS) in connection with PI claims | 0.40 | 445.00 | $178.00 |
|---|---|---|---|---|---|
| 10/24/06 | JEO | Draft 10/25 hearing recap memo | 1.00 | 445.00 | $445.00 |
| 10/25/06 | PEC | Draft Request to Change Filing Date of Notice of Rescheduled Deposition of RTS (.2); Prepare for filing and service (.3) | 0.50 | 155.00 | $77.50 |
| 10/25/06 | JEO | Review and sign notice to change filing date on designation of items to be included in the record for exclusivity appeal | 0.50 | 445.00 | $222.50 |
| 10/25/06 | JEO | Review and sign request to change filing date for notice of deposition | 0.50 | 445.00 | $222.50 |
| 10/26/06 | JEO | Work on matters related to Exclusivity extension order; review of items designated for appeal | 0.60 | 445.00 | $267.00 |
| 10/26/06 | JEO | Review 2019 statements filed by Montgomery McCracken and email to David Mendelson regarding same. | 1.00 | 445.00 | $445.00 |
| 10/26/06 | JEO | Email with cocounsel Deanna Boll regarding designation of items to be included in appeal | 0.30 | 445.00 | $133.50 |
| 10/27/06 | JEO | Work on order regarding Motions to Compel | 1.00 | 445.00 | $445.00 |
| 10/27/06 | JEO | Review and edit Certification of Counsel Regarding Revised Time for 2007 Omnibus Hearing Dates (related document(s)[13361] ) Filed by W.R. Grace & Co., et al.. | 0.30 | 445.00 | $133.50 |
| 10/27/06 | JEO | Discussions with court clerk regarding appeal process in appeal of exclusivityextension order and designation of items to be included in record | 0.30 | 445.00 | $133.50 |
| 10/27/06 | JEO | Telephone call with Deanna Boll regarding appeal requirements for appeal of exclusivity order | 0.30 | 445.00 | $133.50 |
| 10/27/06 | MSC | Certification of Counsel Regarding Revised Time for 2007 Omnibus Hearing Dates | 0.20 | 150.00 | $30.00 |
| 10/30/06 | JEO | Participate in conference call regarding PI questionnaire and motion to compel. | 0.50 | 445.00 | $222.50 |
| 10/31/06 | LT | Research and send out audio disk of 10/23/06 hearing to L. Esayian (.2); draft e-mail correspondence re: same | 0.30 | 155.00 | $46.50 |
| 10/31/06 | JEO | Review Motion to Appear pro hac vice of Daniel J. Mulholland of Forman Perry Watkins Krutz & Tardy, LLP. Receipt Number 145240, Filed by W.R. Grace & Co., et al. and email exchange with counsel re:same | 0.40 | 445.00 | $178.00 |

|  | **Task Code Total** | | **48.80** | | **$18,256.00** |
|---|---|---|---|---|---|

**Plan & Disclosure Stmt. [B320]**

| 10/02/06 | PEC | Prepare Certification of Counsel Regarding Order Extending Debtors' Exclusivity for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
|---|---|---|---|---|---|

|  | **Task Code Total** | | **0.50** | | **$77.50** |
|---|---|---|---|---|---|

|  | **Total professional services:** | | **215.80** | | **$46,850.00** |
|---|---|---|---|---|---|

**Invoice number  71482**       91100   00001                                    **Page  15**

### Costs Advanced:

| | | | |
|---|---|---|---|
| 08/07/2006 | RE | (C2 DOC 134 @0.10 PER PG) | $13.40 |
| 08/08/2006 | RE | (C2 DOC 303 @0.10 PER PG) | $30.30 |
| 08/10/2006 | RE | (C2 CORR 1 @0.10 PER PG) | $0.10 |
| 08/11/2006 | RE | (C2 DOC 234 @0.10 PER PG) | $23.40 |
| 08/11/2006 | RE | (C2 DOC 51 @0.10 PER PG) | $5.10 |
| 08/11/2006 | RE | (C2 DOC 420 @0.10 PER PG) | $42.00 |
| 08/14/2006 | RE | (C2 DOC 28 @0.10 PER PG) | $2.80 |
| 08/16/2006 | RE | (C2 CORR 4 @0.10 PER PG) | $0.40 |
| 08/17/2006 | RE | (C2 DOC 106 @0.10 PER PG) | $10.60 |
| 08/17/2006 | RE | (C2 DOC 24 @0.10 PER PG) | $2.40 |
| 08/18/2006 | RE | (C2 DOC 756 @0.10 PER PG) | $75.60 |
| 08/18/2006 | RE | (C2 DOC 54 @0.10 PER PG) | $5.40 |
| 08/21/2006 | RE | (C2 CORR 5 @0.10 PER PG) | $0.50 |
| 08/25/2006 | RE | (C2 CORR 1 @0.10 PER PG) | $0.10 |
| 08/25/2006 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 08/25/2006 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 08/25/2006 | RE | (C2 DOC 27 @0.10 PER PG) | $2.70 |
| 08/25/2006 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 08/28/2006 | RE | (C2 DOC 15 @0.10 PER PG) | $1.50 |
| 08/28/2006 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 09/01/2006 | RE | (C2 DOC 212 @0.10 PER PG) | $21.20 |
| 09/01/2006 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 09/07/2006 | RE | (C2 CORR 3 @0.10 PER PG) | $0.30 |
| 09/07/2006 | RE | (C2 CORR 18 @0.10 PER PG) | $1.80 |
| 09/07/2006 | RE | (C2 CORR 18 @0.10 PER PG) | $1.80 |
| 09/07/2006 | RE | (C2 DOC 275 @0.10 PER PG) | $27.50 |
| 09/07/2006 | RE | (C2 CORR 14 @0.10 PER PG) | $1.40 |
| 09/08/2006 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 09/08/2006 | RE | (C2 DOC 3 @0.10 PER PG) | $0.30 |
| 09/08/2006 | RE | (C2 DOC 110 @0.10 PER PG) | $11.00 |
| 09/08/2006 | RE | (C2 DOC 68 @0.10 PER PG) | $6.80 |
| 09/08/2006 | RE | (C2 DO 344 @0.10 PER PG) | $34.40 |
| 09/08/2006 | RE | (C2 CORR 60 @0.10 PER PG) | $6.00 |
| 09/08/2006 | RE | (C2 CORR 153 @0.10 PER PG) | $15.30 |
| 09/11/2006 | RE | (C2 DOC 122 @0.10 PER PG) | $12.20 |
| 09/11/2006 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 09/11/2006 | RE | (C2 DOC 220 @0.10 PER PG) | $22.00 |
| 09/11/2006 | RE | (C2 DOC 136 @0.10 PER PG) | $13.60 |
| 09/11/2006 | RE | (C2 DOC 80 @0.10 PER PG) | $8.00 |
| 09/11/2006 | RE | (C2 CORR 22 @0.10 PER PG) | $2.20 |
| 09/11/2006 | RE | (C2 CORR 8 @0.10 PER PG) | $0.80 |

**Invoice number  71482**          91100  00001                                    **Page  16**

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/11/2006 | RE | (C2 CORR 4 @0.10 PER PG) | $0.40 |
| 09/12/2006 | RE | (C2 DOC 80 @0.10 PER PG) | $8.00 |
| 09/12/2006 | RE | (C2 DOC 30 @0.10 PER PG) | $3.00 |
| 09/12/2006 | RE | (C2 DOC 88 @0.10 PER PG) | $8.80 |
| 09/12/2006 | RE | (C2 DOC 16 @0.10 PER PG) | $1.60 |
| 09/12/2006 | RE | (C2 DOC 5 @0.10 PER PG) | $0.50 |
| 09/12/2006 | RE | (C2 DOC 189 @0.10 PER PG) | $18.90 |
| 09/13/2006 | RE | (C2 DOC 149 @0.10 PER PG) | $14.90 |
| 09/13/2006 | RE | (C2 DOC 29 @0.10 PER PG) | $2.90 |
| 09/13/2006 | RE | (C2 DOC 7 @0.10 PER PG) | $0.70 |
| 09/15/2006 | RE | (C2 CORR 1330 @0.10 PER PG) | $133.00 |
| 09/15/2006 | RE | (C2 CORR 5918 @0.10 PER PG) | $591.80 |
| 09/15/2006 | RE | (C2 CORR 435 @0.10 PER PG) | $43.50 |
| 09/18/2006 | RE | (C2 DOC 135 @0.10 PER PG) | $13.50 |
| 09/18/2006 | RE | (C2 DOC 546 @0.10 PER PG) | $54.60 |
| 09/18/2006 | RE | (C2 DOC 171 @0.10 PER PG) | $17.10 |
| 09/18/2006 | RE | (C2 DOC 156 @0.10 PER PG) | $15.60 |
| 09/18/2006 | RE | (C2 DOC 5 @0.10 PER PG) | $0.50 |
| 09/18/2006 | RE | (C2 DOC 3 @0.10 PER PG) | $0.30 |
| 09/18/2006 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 09/18/2006 | RE | (C2 CORR 4775 @0.10 PER PG) | $477.50 |
| 09/19/2006 | RE | (C2 CORR 723 @0.10 PER PG) | $72.30 |
| 09/19/2006 | RE | (C2 CORR 28 @0.10 PER PG) | $2.80 |
| 09/19/2006 | RE | (C2 CORR 103 @0.10 PER PG) | $10.30 |
| 09/20/2006 | RE | (C2 CORR 10 @0.10 PER PG) | $1.00 |
| 09/20/2006 | RE | (C2 CORR 18 @0.10 PER PG) | $1.80 |
| 09/25/2006 | RE | (C2 CORR 4 @0.10 PER PG) | $0.40 |
| 09/27/2006 | RE | (C2 CORR 15 @0.10 PER PG) | $1.50 |
| 09/27/2006 | RE | (C2 CORR 6 @0.10 PER PG) | $0.60 |
| 09/27/2006 | RE | (C2 CORR 4 @0.10 PER PG) | $0.40 |
| 10/02/2006 | DC | Tristate | $576.00 |
| 10/02/2006 | DC | Tristate | $24.75 |
| 10/02/2006 | DC | Tristate | $24.75 |
| 10/02/2006 | DC | Tristate | $16.50 |
| 10/02/2006 | DC | Tristate | $6.83 |
| 10/02/2006 | DC | Tristate | $63.00 |
| 10/02/2006 | PO | Postage | $188.79 |
| 10/02/2006 | PO | Postage | $5.10 |
| 10/02/2006 | PO | Postage | $7.20 |
| 10/02/2006 | PO | Postage | $0.90 |
| 10/02/2006 | PO | Postage | $1.70 |
| 10/02/2006 | PO | Postage | $117.18 |
| 10/02/2006 | PO | Postage | $5.00 |

**Invoice number  71482**          91100  00001                          **Page  17**

| Date | Type | Description | Amount |
|---|---|---|---|
| 10/02/2006 | PO | Postage | $19.53 |
| 10/02/2006 | RE | (G9 CORR 2704 @0.10 PER PG) | $270.40 |
| 10/02/2006 | RE | (A7 AGR 8 @0.10 PER PG) | $0.80 |
| 10/02/2006 | RE | (G9 CORR 665 @0.10 PER PG) | $66.50 |
| 10/02/2006 | RE | (G7 CORR 2 @0.10 PER PG) | $0.20 |
| 10/02/2006 | RE | (C0 CORR 1332 @0.10 PER PG) | $133.20 |
| 10/02/2006 | RE | (C1 CORR 1836 @0.10 PER PG) | $183.60 |
| 10/02/2006 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 10/02/2006 | RE | (A7 CORR 5 @0.10 PER PG) | $0.50 |
| 10/02/2006 | RE | (A7 CORR 27 @0.10 PER PG) | $2.70 |
| 10/02/2006 | RE | Reproduction Expense. [E101] | $2.30 |
| 10/02/2006 | RE | (G8 CORR 942 @0.10 PER PG) | $94.20 |
| 10/02/2006 | RE | (G8 CORR 2058 @0.10 PER PG) | $205.80 |
| 10/02/2006 | RE | (G8 CORR 1285 @0.10 PER PG) | $128.50 |
| 10/03/2006 | DC | Tristate | $24.75 |
| 10/03/2006 | DC | Tristate | $297.00 |
| 10/03/2006 | DC | Tristate | $6.48 |
| 10/03/2006 | DC | Tristate | $16.50 |
| 10/03/2006 | DC | Tristate | $24.75 |
| 10/03/2006 | FE | Federal Express [E108] | $203.47 |
| 10/03/2006 | PO | Postage | $136.08 |
| 10/03/2006 | PO | Postage | $0.90 |
| 10/03/2006 | PO | Postage | $1.70 |
| 10/03/2006 | PO | Postage | $40.50 |
| 10/03/2006 | RE | (A8 AGR 70 @0.10 PER PG) | $7.00 |
| 10/03/2006 | RE | (A7 AGR 278 @0.10 PER PG) | $27.80 |
| 10/03/2006 | RE | (A6 DOC 6 @0.10 PER PG) | $0.60 |
| 10/03/2006 | RE | (G7 CORR 15 @0.10 PER PG) | $1.50 |
| 10/03/2006 | RE | (A8 AGR 14 @0.10 PER PG) | $1.40 |
| 10/03/2006 | RE | (G9 CORR 1034 @0.10 PER PG) | $103.40 |
| 10/03/2006 | RE | (G8 CORR 102 @0.10 PER PG) | $10.20 |
| 10/03/2006 | RE | (G8 CORR 1990 @0.10 PER PG) | $199.00 |
| 10/04/2006 | DC | Tristate | $16.50 |
| 10/04/2006 | DC | Tristate | $16.50 |
| 10/04/2006 | DC | Tristate | $16.50 |
| 10/04/2006 | DC | Tristate | $16.50 |
| 10/04/2006 | DC | Tristate | $333.00 |
| 10/04/2006 | DC | Tristate | $24.75 |
| 10/04/2006 | DC | Tristate | $24.75 |
| 10/04/2006 | DC | Tristate | $6.48 |
| 10/04/2006 | PO | Postage | $2.30 |
| 10/04/2006 | PO | Postage | $187.92 |
| 10/04/2006 | PO | Postage | $136.71 |

**Invoice number 71482**          91100  00001                                    **Page 18**

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/04/2006 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 10/04/2006 | RE | (C2 DOC 125 @0.10 PER PG) | $12.50 |
| 10/04/2006 | RE | (C2 DOC 96 @0.10 PER PG) | $9.60 |
| 10/04/2006 | RE | (C2 DOC 65 @0.10 PER PG) | $6.50 |
| 10/04/2006 | RE | (C2 DOC 168 @0.10 PER PG) | $16.80 |
| 10/04/2006 | RE | (C2 DOC 100 @0.10 PER PG) | $10.00 |
| 10/04/2006 | RE | (C2 DOC 205 @0.10 PER PG) | $20.50 |
| 10/04/2006 | RE | (C2 DOC 25 @0.10 PER PG) | $2.50 |
| 10/04/2006 | RE | (C2 DOC 112 @0.10 PER PG) | $11.20 |
| 10/04/2006 | RE | (A7 DOC 7 @0.10 PER PG) | $0.70 |
| 10/04/2006 | RE | (A7 DOC 60 @0.10 PER PG) | $6.00 |
| 10/04/2006 | RE | (C0 CORR 2062 @0.10 PER PG) | $206.20 |
| 10/04/2006 | RE | (A6 DOC 1 @0.10 PER PG) | $0.10 |
| 10/04/2006 | RE | (A7 CORR 25 @0.10 PER PG) | $2.50 |
| 10/04/2006 | RE | (C1 CORR 768 @0.10 PER PG) | $76.80 |
| 10/04/2006 | RE | (G8 AGR 2 @0.10 PER PG) | $0.20 |
| 10/04/2006 | SO | Secretarial Overtime---(VP) | $29.73 |
| 10/05/2006 | DC | Tristate | $16.50 |
| 10/05/2006 | DC | Tristate | $297.00 |
| 10/05/2006 | DC | Tristate | $24.75 |
| 10/05/2006 | DC | Tristate | $24.75 |
| 10/05/2006 | DC | Tristate | $6.83 |
| 10/05/2006 | DC | Tristate | $165.00 |
| 10/05/2006 | PO | Postage | $878.85 |
| 10/05/2006 | PO | Postage | $3.95 |
| 10/05/2006 | PO | Postage | $9.15 |
| 10/05/2006 | RE | (C2 DOC 323 @0.10 PER PG) | $32.30 |
| 10/05/2006 | RE | (C2 DOC 20 @0.10 PER PG) | $2.00 |
| 10/05/2006 | RE | (C2 CORR 1875 @0.10 PER PG) | $187.50 |
| 10/05/2006 | RE | (C2 CORR 2680 @0.10 PER PG) | $268.00 |
| 10/05/2006 | RE | (C2 CORR 2313 @0.10 PER PG) | $231.30 |
| 10/05/2006 | RE | (A7 AGR 82 @0.10 PER PG) | $8.20 |
| 10/05/2006 | RE | (A7 DOC 200 @0.10 PER PG) | $20.00 |
| 10/05/2006 | RE | (A7 DOC 50 @0.10 PER PG) | $5.00 |
| 10/05/2006 | RE | (A7 DOC 1 @0.10 PER PG) | $0.10 |
| 10/05/2006 | RE | (C0 CORR 915 @0.10 PER PG) | $91.50 |
| 10/05/2006 | RE | (G7 CORR 2882 @0.10 PER PG) | $288.20 |
| 10/05/2006 | RE | (G9 CORR 6399 @0.10 PER PG) | $639.90 |
| 10/05/2006 | RE | (C1 CORR 306 @0.10 PER PG) | $30.60 |
| 10/05/2006 | RE | (C0 CORR 1619 @0.10 PER PG) | $161.90 |
| 10/05/2006 | RE | (G7 CORR 19 @0.10 PER PG) | $1.90 |
| 10/05/2006 | RE | (G9 CORR 3207 @0.10 PER PG) | $320.70 |
| 10/05/2006 | RE | (G8 CORR 3071 @0.10 PER PG) | $307.10 |

**Invoice number 71482**     91100   00001                                **Page 19**

| | | | |
|---|---|---|---:|
| 10/05/2006 | RE | (G8 CORR 5665 @0.10 PER PG) | $566.50 |
| 10/06/2006 | DC | Tristate | $16.50 |
| 10/06/2006 | DC | Tristate | $423.00 |
| 10/06/2006 | DC | Tristate | $7.78 |
| 10/06/2006 | DC | Tristate | $297.00 |
| 10/06/2006 | PO | Postage | $9.99 |
| 10/06/2006 | PO | Postage | $149.94 |
| 10/06/2006 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 10/06/2006 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 10/06/2006 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 10/06/2006 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 10/06/2006 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 10/06/2006 | RE | (A7 DOC 54 @0.10 PER PG) | $5.40 |
| 10/06/2006 | RE | (A7 DOC 80 @0.10 PER PG) | $8.00 |
| 10/06/2006 | RE | (A7 CORR 36 @0.10 PER PG) | $3.60 |
| 10/06/2006 | RE | (C0 CORR 258 @0.10 PER PG) | $25.80 |
| 10/06/2006 | RE | (A7 DOC 5 @0.10 PER PG) | $0.50 |
| 10/06/2006 | RE | (A7 DOC 5 @0.10 PER PG) | $0.50 |
| 10/06/2006 | RE | (G9 CORR 30 @0.10 PER PG) | $3.00 |
| 10/06/2006 | RE | (G9 AGR 2 @0.10 PER PG) | $0.20 |
| 10/06/2006 | RE | (C0 CORR 1988 @0.10 PER PG) | $198.80 |
| 10/06/2006 | RE | (C1 AGR 16 @0.10 PER PG) | $1.60 |
| 10/09/2006 | DC | Tristate | $16.50 |
| 10/09/2006 | FX | Fax Transmittal. [E104] | $6.00 |
| 10/09/2006 | RE | Reproduction Expense. [E101] | $2.90 |
| 10/09/2006 | RE | (C0 CORR 8 @0.10 PER PG) | $0.80 |
| 10/09/2006 | RE | (G7 CORR 708 @0.10 PER PG) | $70.80 |
| 10/09/2006 | RE | (G8 CORR 16 @0.10 PER PG) | $1.60 |
| 10/10/2006 | DC | Tristate | $7.25 |
| 10/10/2006 | DC | Tristate | $18.43 |
| 10/10/2006 | DC | Tristate | $333.00 |
| 10/10/2006 | DC | Tristate | $24.75 |
| 10/10/2006 | DC | Tristate | $24.75 |
| 10/10/2006 | FE | Federal Express [E108] | $250.68 |
| 10/10/2006 | PO | Postage | $1.70 |
| 10/10/2006 | PO | Postage | $75.60 |
| 10/10/2006 | PO | Postage | $61.11 |
| 10/10/2006 | PO | Postage | $0.90 |
| 10/10/2006 | RE | Reproduction Expense. [E101] | $2.60 |
| 10/10/2006 | RE | (A8 AGR 58 @0.10 PER PG) | $5.80 |
| 10/10/2006 | RE | (G7 CORR 1792 @0.10 PER PG) | $179.20 |
| 10/10/2006 | RE | (C0 CORR 7 @0.10 PER PG) | $0.70 |
| 10/10/2006 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |

**Invoice number  71482**      91100   00001                                         **Page  20**

| | | | |
|---|---|---|---:|
| 10/11/2006 | DC | Tristate | $10.65 |
| 10/11/2006 | DC | Tristate | $16.50 |
| 10/11/2006 | DC | Tristate | $315.00 |
| 10/11/2006 | DC | Tristate | $24.75 |
| 10/11/2006 | DC | Tristate | $24.75 |
| 10/11/2006 | PO | Postage | $0.90 |
| 10/11/2006 | PO | Postage | $1.70 |
| 10/11/2006 | PO | Postage | $43.20 |
| 10/11/2006 | PO | Postage | $136.71 |
| 10/11/2006 | PO | Postage | $1.80 |
| 10/11/2006 | PO | Postage | $7.83 |
| 10/11/2006 | PO | Postage | $136.71 |
| 10/11/2006 | PO | Postage | $5.67 |
| 10/11/2006 | PO | Postage | $345.60 |
| 10/11/2006 | PO | Postage | $136.71 |
| 10/11/2006 | PO | Postage | $0.90 |
| 10/11/2006 | PO | Postage | $1.70 |
| 10/11/2006 | RE | (C1 CORR 128 @0.10 PER PG) | $12.80 |
| 10/11/2006 | RE | (C0 CORR 128 @0.10 PER PG) | $12.80 |
| 10/11/2006 | RE | (A7 AGR 1 @0.10 PER PG) | $0.10 |
| 10/11/2006 | RE | (A7 CORR 1 @0.10 PER PG) | $0.10 |
| 10/11/2006 | RE | (G7 CORR 128 @0.10 PER PG) | $12.80 |
| 10/11/2006 | RE | (G9 CORR 100 @0.10 PER PG) | $10.00 |
| 10/11/2006 | RE | (G8 CORR 34 @0.10 PER PG) | $3.40 |
| 10/12/2006 | DC | Tristate | $7.25 |
| 10/12/2006 | DC | Tristate | $108.00 |
| 10/12/2006 | DC | Tristate | $333.00 |
| 10/12/2006 | DC | Tristate | $24.75 |
| 10/12/2006 | DC | Tristate | $24.75 |
| 10/12/2006 | DC | Tristate | $16.50 |
| 10/12/2006 | RE | (A7 CORR 49 @0.10 PER PG) | $4.90 |
| 10/12/2006 | RE | (A6 AGR 1 @0.10 PER PG) | $0.10 |
| 10/12/2006 | RE | (A7 AGR 1 @0.10 PER PG) | $0.10 |
| 10/12/2006 | RE | (C1 CORR 572 @0.10 PER PG) | $57.20 |
| 10/12/2006 | RE | (C0 CORR 572 @0.10 PER PG) | $57.20 |
| 10/12/2006 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 10/12/2006 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 10/12/2006 | RE | (C1 CORR 224 @0.10 PER PG) | $22.40 |
| 10/13/2006 | DC | Tristate | $5.00 |
| 10/13/2006 | DC | Tristate | $15.00 |
| 10/13/2006 | DC | Tristate | $6.48 |
| 10/13/2006 | DC | Tristate | $16.50 |
| 10/13/2006 | DC | Tristate | $24.75 |

**Invoice number 71482**          91100  00001                    **Page  21**

| Date | Type | Description | Amount |
|---|---|---|---|
| 10/13/2006 | DC | Tristate | $24.75 |
| 10/13/2006 | DC | Tristate | $729.00 |
| 10/13/2006 | DC | Delivery/ Courier Service---Worldwide Express.(SF Office) [E107] | $15.51 |
| 10/13/2006 | RE | (A7 AGR 1 @0.10 PER PG) | $0.10 |
| 10/13/2006 | RE | (A7 DOC 27 @0.10 PER PG) | $2.70 |
| 10/13/2006 | RE | (A7 AGR 7 @0.10 PER PG) | $0.70 |
| 10/13/2006 | RE | Reproduction Expense. [E101] | $1.40 |
| 10/13/2006 | RE | (G8 CORR 11213 @0.10 PER PG) | $1,121.30 |
| 10/13/2006 | RE | (G8 CORR 1817 @0.10 PER PG) | $181.70 |
| 10/13/2006 | RE | (A8 AGR 2 @0.10 PER PG) | $0.20 |
| 10/13/2006 | RE | (A8 CORR 6 @0.10 PER PG) | $0.60 |
| 10/13/2006 | RE | (C0 CORR 954 @0.10 PER PG) | $95.40 |
| 10/13/2006 | RE | (G7 CORR 318 @0.10 PER PG) | $31.80 |
| 10/13/2006 | RE | (G9 CORR 498 @0.10 PER PG) | $49.80 |
| 10/13/2006 | RE | (C0 CORR 2 @0.10 PER PG) | $0.20 |
| 10/13/2006 | RE | (C1 CORR 7608 @0.10 PER PG) | $760.80 |
| 10/13/2006 | RE | (G9 CORR 4555 @0.10 PER PG) | $455.50 |
| 10/13/2006 | RE | (G9 CORR 1807 @0.10 PER PG) | $180.70 |
| 10/16/2006 | DC | Tristate | $315.00 |
| 10/16/2006 | DC | Tristate | $24.75 |
| 10/16/2006 | DC | Tristate | $24.75 |
| 10/16/2006 | DC | Tristate | $16.50 |
| 10/16/2006 | DC | Tristate | $16.50 |
| 10/16/2006 | DC | Tristate | $8.47 |
| 10/16/2006 | PO | Postage | $397.11 |
| 10/16/2006 | PO | Postage | $5.05 |
| 10/16/2006 | PO | Postage | $1.95 |
| 10/16/2006 | RE | (A7 AGR 8 @0.10 PER PG) | $0.80 |
| 10/16/2006 | RE | (A7 AGR 6 @0.10 PER PG) | $0.60 |
| 10/16/2006 | RE | (A7 CORR 84 @0.10 PER PG) | $8.40 |
| 10/16/2006 | RE | (A7 CORR 56 @0.10 PER PG) | $5.60 |
| 10/16/2006 | RE | (A7 AGR 15 @0.10 PER PG) | $1.50 |
| 10/16/2006 | RE | (A7 AGR 48 @0.10 PER PG) | $4.80 |
| 10/16/2006 | RE | (C2 DOC 86 @0.10 PER PG) | $8.60 |
| 10/16/2006 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 10/16/2006 | RE | (A6 CORR 3 @0.10 PER PG) | $0.30 |
| 10/16/2006 | RE | (A6 AGR 33 @0.10 PER PG) | $3.30 |
| 10/16/2006 | RE | (C1 CORR 802 @0.10 PER PG) | $80.20 |
| 10/16/2006 | RE | (C1 CORR 639 @0.10 PER PG) | $63.90 |
| 10/16/2006 | RE | (G7 CORR 4347 @0.10 PER PG) | $434.70 |
| 10/16/2006 | RE | (G9 CORR 2061 @0.10 PER PG) | $206.10 |
| 10/16/2006 | RE | (G8 CORR 2454 @0.10 PER PG) | $245.40 |

**Invoice number  71482**          91100   00001                                              **Page  22**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/16/2006 | SO | Secretarial Overtime---(RS) | $15.45 |
| 10/17/2006 | DC | Tristate | $5.00 |
| 10/17/2006 | DC | Tristate | $16.50 |
| 10/17/2006 | FE | Federal Express [E108] | $389.95 |
| 10/17/2006 | FE | Federal Express [E108] | $40.42 |
| 10/17/2006 | FX | (B2 CORR 14 @1.00 PER PG) | $14.00 |
| 10/17/2006 | RE | (A7 DOC 85 @0.10 PER PG) | $8.50 |
| 10/17/2006 | RE | (G8 CORR 363 @0.10 PER PG) | $36.30 |
| 10/18/2006 | DC | Tristate | $9.38 |
| 10/18/2006 | DC | Tristate | $18.00 |
| 10/18/2006 | DC | Tristate | $315.00 |
| 10/18/2006 | DC | Tristate | $315.00 |
| 10/18/2006 | DC | Tristate | $24.75 |
| 10/18/2006 | DC | Tristate | $24.75 |
| 10/18/2006 | PO | Postage | $1.70 |
| 10/18/2006 | PO | Postage | $1.70 |
| 10/18/2006 | PO | Postage | $188.79 |
| 10/18/2006 | PO | Postage | $2.55 |
| 10/18/2006 | PO | Postage | $1.15 |
| 10/18/2006 | PO | Postage | $136.71 |
| 10/18/2006 | PO | Postage | $0.90 |
| 10/18/2006 | PO | Postage | $1.70 |
| 10/18/2006 | RE | (A7 CORR 15 @0.10 PER PG) | $1.50 |
| 10/18/2006 | RE | (A7 AGR 24 @0.10 PER PG) | $2.40 |
| 10/18/2006 | RE | (A7 AGR 21 @0.10 PER PG) | $2.10 |
| 10/18/2006 | RE | (A7 CORR 35 @0.10 PER PG) | $3.50 |
| 10/18/2006 | RE | (G7 CORR 502 @0.10 PER PG) | $50.20 |
| 10/18/2006 | RE | (G9 CORR 820 @0.10 PER PG) | $82.00 |
| 10/18/2006 | RE | (G7 CORR 116 @0.10 PER PG) | $11.60 |
| 10/18/2006 | RE | (G9 CORR 45 @0.10 PER PG) | $4.50 |
| 10/18/2006 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 10/18/2006 | RE | (A8 CORR 79 @0.10 PER PG) | $7.90 |
| 10/18/2006 | RE | (C1 CORR 227 @0.10 PER PG) | $22.70 |
| 10/18/2006 | RE | (C1 CORR 92 @0.10 PER PG) | $9.20 |
| 10/18/2006 | RE | (A8 AGR 12 @0.10 PER PG) | $1.20 |
| 10/18/2006 | RE | (G9 CORR 1806 @0.10 PER PG) | $180.60 |
| 10/18/2006 | RE | (G7 CORR 1290 @0.10 PER PG) | $129.00 |
| 10/18/2006 | RE | (G8 CORR 2 @0.10 PER PG) | $0.20 |
| 10/18/2006 | RE | (G7 CORR 2 @0.10 PER PG) | $0.20 |
| 10/18/2006 | SO | Secretarial Overtime---(RS) | $27.81 |
| 10/19/2006 | BM | Business Meal---Deep Blue Bar & Grill.(CAH) [E111] | $14.00 |
| 10/19/2006 | DC | Tristate | $5.74 |
| 10/19/2006 | DC | Tristate | $16.50 |

**Invoice number  71482**      91100   00001                                    **Page  23**

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/19/2006 | DC | Tristate | $288.00 |
| 10/19/2006 | DC | Tristate | $24.75 |
| 10/19/2006 | DC | Tristate | $24.75 |
| 10/19/2006 | PO | Postage | $188.79 |
| 10/19/2006 | PO | Postage | $1.15 |
| 10/19/2006 | PO | Postage | $1.70 |
| 10/19/2006 | RE | (A7 DOC 2 @0.10 PER PG) | $0.20 |
| 10/19/2006 | RE | (A7 AGR 10 @0.10 PER PG) | $1.00 |
| 10/19/2006 | RE | (A6 CORR 32 @0.10 PER PG) | $3.20 |
| 10/19/2006 | RE | (G9 CORR 2590 @0.10 PER PG) | $259.00 |
| 10/20/2006 | BM | Business Meal---Deep Blue Bar & Grill.(CAH) [E111] | $12.33 |
| 10/20/2006 | DC | Tristate | $144.00 |
| 10/20/2006 | DC | Tristate | $6.83 |
| 10/20/2006 | DC | Tristate | $16.50 |
| 10/20/2006 | DC | Tristate | $306.00 |
| 10/20/2006 | DC | Tristate | $24.75 |
| 10/20/2006 | DC | Tristate | $24.75 |
| 10/20/2006 | DC | Delivery/ Courier Service---Worldwide Express.(SF Office) [E107] | $13.95 |
| 10/20/2006 | PO | Postage | $9.57 |
| 10/20/2006 | PO | Postage | $4.05 |
| 10/20/2006 | PO | Postage | $4.05 |
| 10/20/2006 | PO | Postage | $12.15 |
| 10/20/2006 | PO | Postage | $5.67 |
| 10/20/2006 | PO | Postage | $395.28 |
| 10/20/2006 | PO | Postage | $2.20 |
| 10/20/2006 | PO | Postage | $5.90 |
| 10/20/2006 | RE | (A7 CORR 237 @0.10 PER PG) | $23.70 |
| 10/20/2006 | RE | (A7 AGR 280 @0.10 PER PG) | $28.00 |
| 10/20/2006 | RE | (A7 AGR 84 @0.10 PER PG) | $8.40 |
| 10/20/2006 | RE | (A7 AGR 4 @0.10 PER PG) | $0.40 |
| 10/20/2006 | RE | (A7 CORR 33 @0.10 PER PG) | $3.30 |
| 10/20/2006 | RE | (A7 AGR 11 @0.10 PER PG) | $1.10 |
| 10/20/2006 | RE | (A7 AGR 149 @0.10 PER PG) | $14.90 |
| 10/20/2006 | RE | (A7 CORR 54 @0.10 PER PG) | $5.40 |
| 10/20/2006 | RE | (A7 CORR 18 @0.10 PER PG) | $1.80 |
| 10/20/2006 | RE | (A7 CORR 10 @0.10 PER PG) | $1.00 |
| 10/20/2006 | RE | (A7 CORR 8 @0.10 PER PG) | $0.80 |
| 10/20/2006 | RE | (C2 CORR 623 @0.10 PER PG) | $62.30 |
| 10/20/2006 | RE | (C1 CORR 1391 @0.10 PER PG) | $139.10 |
| 10/20/2006 | RE | (G9 CORR 2048 @0.10 PER PG) | $204.80 |
| 10/20/2006 | RE | (C1 AGR 340 @0.10 PER PG) | $34.00 |
| 10/20/2006 | RE | (C0 CORR 5003 @0.10 PER PG) | $500.30 |

**Invoice number  71482**      91100   00001                              **Page  24**

| 10/20/2006 | RE | (G9 CORR 192 @0.10 PER PG) | $19.20 |
| 10/20/2006 | RE | (A8 AGR 20 @0.10 PER PG) | $2.00 |
| 10/20/2006 | RE | (C1 CORR 101 @0.10 PER PG) | $10.10 |
| 10/20/2006 | RE | (G7 CORR 381 @0.10 PER PG) | $38.10 |
| 10/20/2006 | RE | (C0 CORR 64 @0.10 PER PG) | $6.40 |
| 10/20/2006 | RE | (C0 CORR 4 @0.10 PER PG) | $0.40 |
| 10/20/2006 | RE | (G8 CORR 84 @0.10 PER PG) | $8.40 |
| 10/23/2006 | DC | Tristate | $14.00 |
| 10/23/2006 | DC | Tristate | $16.50 |
| 10/23/2006 | FX | (C9 AGR 6 @1.00 PER PG) | $6.00 |
| 10/23/2006 | RE | (A7 AGR 6 @0.10 PER PG) | $0.60 |
| 10/23/2006 | RE | (A7 AGR 4 @0.10 PER PG) | $0.40 |
| 10/23/2006 | RE | (A7 AGR 7 @0.10 PER PG) | $0.70 |
| 10/23/2006 | RE | (A8 CORR 25 @0.10 PER PG) | $2.50 |
| 10/23/2006 | RE | (C1 CORR 1191 @0.10 PER PG) | $119.10 |
| 10/23/2006 | RE | (G8 CORR 1268 @0.10 PER PG) | $126.80 |
| 10/24/2006 | FE | Federal Express [E108] | $2,450.11 |
| 10/24/2006 | RE | (A8 DOC 45 @0.10 PER PG) | $4.50 |
| 10/25/2006 | DC | Tristate | $7.25 |
| 10/25/2006 | DC | Tristate | $126.00 |
| 10/25/2006 | PO | Postage | $5.67 |
| 10/25/2006 | PO | Postage | $5.67 |
| 10/25/2006 | RE | (A7 CORR 50 @0.10 PER PG) | $5.00 |
| 10/25/2006 | RE | (G8 CORR 66 @0.10 PER PG) | $6.60 |
| 10/25/2006 | RE | (A6 AGR 10 @0.10 PER PG) | $1.00 |
| 10/25/2006 | RE | (A6 AGR 10 @0.10 PER PG) | $1.00 |
| 10/25/2006 | RE | (C1 CORR 60 @0.10 PER PG) | $6.00 |
| 10/25/2006 | RE | (C1 CORR 286 @0.10 PER PG) | $28.60 |
| 10/26/2006 | DC | Tristate | $5.00 |
| 10/26/2006 | DC | Tristate | $15.00 |
| 10/26/2006 | RE | (A7 DOC 45 @0.10 PER PG) | $4.50 |
| 10/26/2006 | RE | (C2 CORR 103 @0.10 PER PG) | $10.30 |
| 10/26/2006 | RE | (C2 DOC 437 @0.10 PER PG) | $43.70 |
| 10/26/2006 | RE | (C2 DOC 14 @0.10 PER PG) | $1.40 |
| 10/26/2006 | RE | (C2 DOC 103 @0.10 PER PG) | $10.30 |
| 10/26/2006 | RE | (C2 DOC 12 @0.10 PER PG) | $1.20 |
| 10/26/2006 | RE | (G9 CORR 517 @0.10 PER PG) | $51.70 |
| 10/26/2006 | RE | (G9 CORR 522 @0.10 PER PG) | $52.20 |
| 10/26/2006 | RE | (G8 CORR 1345 @0.10 PER PG) | $134.50 |
| 10/26/2006 | RE | (C1 CORR 2712 @0.10 PER PG) | $271.20 |
| 10/26/2006 | RE | (C0 CORR 3554 @0.10 PER PG) | $355.40 |
| 10/26/2006 | RE | (G9 CORR 2333 @0.10 PER PG) | $233.30 |
| 10/26/2006 | RE | (C1 CORR 183 @0.10 PER PG) | $18.30 |

**Invoice number  71482**      91100  00001                                      **Page  25**

| | | | |
|---|---|---|---:|
| 10/27/2006 | DC | Tristate | $6.19 |
| 10/27/2006 | DC | Tristate | $324.00 |
| 10/27/2006 | OS | Aquipt---Visual equipment rented.(JDJ) | $223.38 |
| 10/27/2006 | OS | Aquipt---Visual equipment rented.(JDJ) | $298.38 |
| 10/27/2006 | PO | Postage | $13.50 |
| 10/27/2006 | PO | Postage | $187.92 |
| 10/27/2006 | PO | Postage | $1.15 |
| 10/27/2006 | PO | Postage | $2.55 |
| 10/27/2006 | PO | Postage | $40.50 |
| 10/27/2006 | PO | Postage | $118.32 |
| 10/27/2006 | PO | Postage | $68.73 |
| 10/27/2006 | PO | Postage | $1.70 |
| 10/27/2006 | RE | (A7 AGR 31 @0.10 PER PG) | $3.10 |
| 10/27/2006 | RE | (A7 AGR 32 @0.10 PER PG) | $3.20 |
| 10/27/2006 | RE | (A7 AGR 103 @0.10 PER PG) | $10.30 |
| 10/27/2006 | RE | (C1 CORR 1462 @0.10 PER PG) | $146.20 |
| 10/27/2006 | RE | (G9 CORR 2065 @0.10 PER PG) | $206.50 |
| 10/27/2006 | RE | (C0 CORR 391 @0.10 PER PG) | $39.10 |
| 10/27/2006 | RE | (C0 CORR 25 @0.10 PER PG) | $2.50 |
| 10/30/2006 | DC | Tristate | $16.50 |
| 10/30/2006 | DC | Tristate | $297.00 |
| 10/30/2006 | DC | Tristate | $24.75 |
| 10/30/2006 | DC | Tristate | $24.75 |
| 10/30/2006 | DC | Tristate | $9.38 |
| 10/30/2006 | RE | (A7 AGR 96 @0.10 PER PG) | $9.60 |
| 10/30/2006 | RE | (C2 DOC 733 @0.10 PER PG) | $73.30 |
| 10/30/2006 | RE | (G8 CORR 1025 @0.10 PER PG) | $102.50 |
| 10/30/2006 | RE | (C1 CORR 144 @0.10 PER PG) | $14.40 |
| 10/30/2006 | RE | (C0 CORR 1318 @0.10 PER PG) | $131.80 |
| 10/30/2006 | RE | (A8 AGR 34 @0.10 PER PG) | $3.40 |
| 10/30/2006 | RE | (A8 AGR 72 @0.10 PER PG) | $7.20 |
| 10/30/2006 | RE | (G9 CORR 1586 @0.10 PER PG) | $158.60 |
| 10/30/2006 | RE | (G7 CORR 1024 @0.10 PER PG) | $102.40 |
| 10/30/2006 | RE | (C0 CORR 39 @0.10 PER PG) | $3.90 |
| 10/30/2006 | RE | (C1 CORR 97 @0.10 PER PG) | $9.70 |
| 10/31/2006 | DC | Tristate | $5.00 |
| 10/31/2006 | DC | Tristate | $5.00 |
| 10/31/2006 | DC | Tristate | $9.00 |
| 10/31/2006 | DC | Tristate | $9.38 |
| 10/31/2006 | DC | Tristate | $16.50 |
| 10/31/2006 | FE | Federal Express [E108] | $343.84 |
| 10/31/2006 | OR | Outside Reproduction Expense----USBC Audio CD Fee.(DE Office) [E102] | $26.00 |

**Invoice number 71482**      91100   00001                                    **Page  26**

| | | | |
|---|---|---|---:|
| 10/31/2006 | RE | (A7 AGR 4 @0.10 PER PG) | $0.40 |
| 10/31/2006 | RE | (A7 DOC 63 @0.10 PER PG) | $6.30 |
| 10/31/2006 | RE | (C2 DOC 9 @0.10 PER PG) | $0.90 |
| 10/31/2006 | RE | (C2 DOC 58 @0.10 PER PG) | $5.80 |
| 10/31/2006 | RE | (C2 DOC 61 @0.10 PER PG) | $6.10 |
| 10/31/2006 | RE | (C2 DOC 8 @0.10 PER PG) | $0.80 |
| 10/31/2006 | RE | (C1 CORR 154 @0.10 PER PG) | $15.40 |
| 10/31/2006 | RE | (G9 CORR 1922 @0.10 PER PG) | $192.20 |
| 10/31/2006 | RE | (G8 CORR 2499 @0.10 PER PG) | $249.90 |
| 10/31/2006 | RE | (G8 CORR 2307 @0.10 PER PG) | $230.70 |
| 10/31/2006 | RE | (G9 CORR 104 @0.10 PER PG) | $10.40 |

Total Expenses:                                                        **$33,686.75**

## Summary:

| | | |
|---|---:|---:|
| Total professional services | $46,850.00 | |
| Total expenses | $33,686.75 | |
| **Net current charges** | $80,536.75 | |
| | | |
| Net balance forward | $133,723.36 | |
| **Total balance now due** | | $214,260.11 |

| | | | | |
|---|---|---:|---:|---:|
| CAH | Hehn, Curtis A. | 4.20 | 350.00 | $1,470.00 |
| CAK | Knotts, Cheryl A. | 1.20 | 150.00 | $180.00 |
| CJB | Bouzoukis, Charles J. | 1.20 | 70.00 | $84.00 |
| JEO | O'Neill, James E. | 61.40 | 445.00 | $27,323.00 |
| KFF | Finalyson, Kathe F. | 0.50 | 165.00 | $82.50 |
| KSN | Neil, Karen S. | 18.80 | 65.00 | $1,222.00 |
| LDJ | Jones, Laura Davis | 0.60 | 675.00 | $405.00 |
| LT | Tuschak, Louise R. | 2.10 | 155.00 | $325.50 |
| MSC | Chappe, Marlene S. | 4.50 | 150.00 | $675.00 |
| PEC | Cuniff, Patricia E. | 67.10 | 155.00 | $10,400.50 |
| SLP | Pitman, L. Sheryle | 53.10 | 80.00 | $4,248.00 |
| WLR | Ramseyer, William L. | 1.10 | 395.00 | $434.50 |
| | | 215.80 | | $46,850.00 |

## Task Code Summary

|      |                                  | Hours  | Amount      |
|------|----------------------------------|--------|-------------|
| AD   | Asset Disposition [B130]         | 0.40   | $178.00     |
| CA   | Case Administration [B110]       | 97.80  | $9,379.50   |
| CR01 | WRG-Claim Analysis (Asbestos)    | 19.00  | $7,054.00   |
| CR02 | WRG Claim Analysis               | 0.80   | $124.00     |
| EA01 | WRG-Employ. App., Others         | 0.90   | $139.50     |
| FA   | WRG-Fee Apps., Applicant         | 6.40   | $1,585.00   |
| FA01 | WRG-Fee Applications, Others     | 41.20  | $10,056.50  |
| LN   | Litigation (Non-Bankruptcy)      | 48.80  | $18,256.00  |
| PD   | Plan & Disclosure Stmt. [B320]   | 0.50   | $77.50      |
|      |                                  | 215.80 | $46,850.00  |

## Expense Code Summary

| | |
|---|---|
| Working Meals [E1 | $26.33 |
| Delivery/Courier Service | $7,945.04 |
| Federal Express [E108] | $3,678.47 |
| Fax Transmittal [E104] | $26.00 |
| Outside Reproduction Expense | $26.00 |
| Outside Services | $521.76 |
| Postage [E108] | $4,677.66 |
| Reproduction Expense [E101] | $16,712.50 |
| Overtime | $72.99 |
| | $33,686.75 |