# EXHIBIT B

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., *et al.*,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Deadline: February 5, 2007 at 4:00 p.m.
Hearing Date: Scheduled if Necessary

## SIXTY-EIGHTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM NOVEMBER 1, 2006 THROUGH NOVEMBER 30, 2006

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl Young Jones & Weintraub LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | November 1, 2006 through November 30, 2006 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $58,085.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $46,386.50 |

This is a:    xx monthly        __ interim        __ final application.

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

The total time expended for preparation of this fee application is approximately

2.5 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $  9,407.50 | $ 20,486.61 | $  9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $  8,922.92 | $ 13,420.75 | $  8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZYJ&W's subsequent fee applications.
[3] In the Court's Order approving quarterly fee applications for the First, Second and Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,283.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 9,888.50[12] | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $24,410.00[13] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |

---

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the 9th Quarterly fee application. This amount reflects the correct amount on the bill attached to the April 2003 fee application.

[12] This amount reflects a voluntary reduction of $1,248.50 from the fees of $11,137.00 by PSZYJ&W for the June 2003 fee application period. The $11,137.00 amount was requested in error in the June 2003 fee application as well as the 9th Quarterly fee application and subsequently approved by Order dated December 195, 2003. The amount listed is the correct amount.

[13] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $43,147.00[14] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $44,386.00[15] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 18,663.20 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 17,669.20 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 22,704.80 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 33,793.20 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 27,858.80 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | Pending | Pending |
| 01/05/07 | 10/01/06 – 10/31/06 | $46,850.00 | $ 33,686.75 | Pending | Pending |

---

[14] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 fee application which resulted in an over-bill of $58.00.
[15] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 in fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

**PSZYJ&W PROFESSIONALS**

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed[16] | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $675.00 | 0.30 | $   202.50 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $445.00 | 79.50 | $35,377.50 |
| William L. Ramseyer | Of Counsel; Member of CA Bar since 1980 | $395.00 | 1.40 | $   553.00 |
| Kathe F. Finlayson | Paralegal 2000 | $165.00 | 0.90 | $   148.50 |
| Louise R. Tuschak | Paralegal 2000 | $155.00 | 2.60 | $   403.00 |
| Patricia E. Cuniff | Paralegal 2000 | $155.00 | 95.20 | $14,756.00 |
| Cheryl A. Knotts | Paralegal 2000 | $150.00 | 2.00 | $   300.00 |
| Marlene S. Chappe | Paralegal 2001 | $150.00 | 1.90 | $   285.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $  80.00 | 40.10 | $ 3,208.00 |
| Charles J. Bouzoukis | Case Management Assistant 2001 | $  70.00 | 2.30 | $   161.00 |
| Karen S. Neil | Case Management Assistant 2003 | $  65.00 | 41.40 | $ 2,691.00 |

**Total Fees:**      **$ 58,085.50**
**Total Hours:**         **267.60**
**Blended Rate: $      217.06**

---

[16] Some professional time that was spent during the Interim Period may be reflected in a subsequent application and some professional time that was spent during the previous Interim Period may be reflected in this Application.

91100-001\DOCS_DE:124108.1          5

**TASK CODE SUMMARY**

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Case Administration | 113.60 | $10,794.00 |
| WRG-Claims Analysis (Asbestos) | 17.80 | $ 5,395.50 |
| WRG-Employ. App., Others | 1.80 | $ 337.00 |
| WRG-Fee Apps., Applicant | 5.10 | $ 1,505.50 |
| WRG-Fee Applications, Others | 26.50 | $ 6,630.50 |
| Financing | 0.40 | $ 178.00 |
| Litigation (Non-Bankruptcy) | 102.40 | $33,245.00 |

**EXPENSE SUMMARY**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Tristate | $ 6,451.17 |
| Express Mail | Federal Express | $ 392.07 |
| Fax Transmittal (outgoing only) | | $ 379.00 |
| Court Research | Pacer | $ 817.84 |
| Postage | US Mail | $ 6,147.53 |
| Reproduction Expense | | $31,825.80 |
| Overtime | V. Preston | $ 127.41 |
| Transcript | Writer's Cramp | $ 245.68 |

---

[17] PSZYJ&W may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

WHEREFORE, PSZYJ&W respectfully requests that, for the period November 1, 2006 through November 30, 2006, an interim allowance be made to PSZYJ&W for compensation in the amount of $58,085.50 and actual and necessary expenses in the amount of $46,386.50 for a total allowance of $104,472.00; payment of $46,468.40 (80% of the allowed fees) and reimbursement of $46,386.50 (100% of the allowed expenses) be authorized for a total payment of $92,854.90; and for such other and further relief as this Court may deem just and proper.

Dated: January 15, 2007

PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## **VERIFICATION**

STATE OF DELAWARE      :
                       :
COUNTY OF NEW CASTLE  :

James E. O'Neill, after being duly sworn according to law, deposes and says:

a)    I am a partner with the applicant law firm Pachulski Stang Ziehl Young

Jones & Weintraub LLP, and have been admitted to appear before this Court.

b)    I have personally performed some of the legal services rendered by

Pachulski Stang Ziehl Young Jones & Weintraub LLP as counsel to the Debtors and am

thoroughly familiar with the other work performed on behalf of the Debtors by the lawyers and

paraprofessionals of PSZYJ&W.

c)    I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members', signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

_James E. O'Neill_
James E. O'Neill

SWORN AND SUBSCRIBED
before me this 16th day of January, 2007.

_Vanessa A. Preston_            **VANESSA A. PRESTON**
Notary Public                   Notary Public - State of Delaware
My Commission Expires: 03-21-08  My Comm. Expires March 21, 2008

91100-001\DOCS_DE:124108.1

# EXHIBIT A

# PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

November 30, 2006

Invoice Number **71604**      **91100  00001**      **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | | |
|---|---|---|
| Balance forward as of last invoice, dated:  October 31, 2006 | | $214,260.11 |
| Net balance forward | | $214,260.11 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **11/30/2006**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | | |
| 11/01/06 | CAK | Maintain document control. | | 0.10 | 150.00 | $15.00 |
| 11/01/06 | PEC | Prepare September 2006 Monthly Operating Report for filing and service | | 0.40 | 155.00 | $62.00 |
| 11/01/06 | PEC | Review docket | | 0.30 | 155.00 | $46.50 |
| 11/01/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | | 0.40 | 155.00 | $62.00 |
| 11/01/06 | PEC | Update critical dates | | 0.80 | 155.00 | $124.00 |
| 11/01/06 | JEO | Review Debtor-In-Possession Monthly Operating Report for Filing Period September 2006 | | 0.40 | 445.00 | $178.00 |
| 11/01/06 | SLP | Maintian docket control. | | 3.30 | 80.00 | $264.00 |
| 11/01/06 | KSN | Prepare hearing binders for 11/20/06 hearing. | | 3.00 | 65.00 | $195.00 |
| 11/02/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | | 0.40 | 155.00 | $62.00 |
| 11/02/06 | PEC | Update critical dates | | 1.10 | 155.00 | $170.50 |
| 11/02/06 | PEC | Review docket | | 0.20 | 155.00 | $31.00 |
| 11/02/06 | KSN | Prepare hearing binders for 11/20/06 hearing. | | 2.00 | 65.00 | $130.00 |
| 11/03/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | | 0.40 | 155.00 | $62.00 |
| 11/03/06 | PEC | Update critical dates memo | | 0.50 | 155.00 | $77.50 |
| 11/03/06 | PEC | Review docket | | 0.30 | 155.00 | $46.50 |
| 11/03/06 | SLP | Maintain docket control. | | 3.00 | 80.00 | $240.00 |
| 11/06/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | | 0.30 | 155.00 | $46.50 |
| 11/06/06 | SLP | Maintain docket control. | | 2.00 | 80.00 | $160.00 |
| 11/07/06 | PEC | Review daily correspondence and pleadings and forward to | | 0.40 | 155.00 | $62.00 |

**Invoice number  71604**    91100   00001    **Page  2**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | the appropriate parties |  |  |  |
| 11/07/06 | PEC | Update critical dates | 1.10 | 155.00 | $170.50 |
| 11/07/06 | PEC | Review docket. | 0.40 | 155.00 | $62.00 |
| 11/07/06 | SLP | Maintain docket control. | 3.00 | 80.00 | $240.00 |
| 11/08/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 11/08/06 | PEC | Update critical dates memo | 0.80 | 155.00 | $124.00 |
| 11/08/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 11/08/06 | SLP | Maintain docket control. | 3.00 | 80.00 | $240.00 |
| 11/09/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 11/09/06 | PEC | Update critical dates | 1.30 | 155.00 | $201.50 |
| 11/09/06 | SLP | Maintain docket control. | 1.00 | 80.00 | $80.00 |
| 11/10/06 | CAK | Maintain document control. | 0.10 | 150.00 | $15.00 |
| 11/10/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.60 | 155.00 | $93.00 |
| 11/10/06 | PEC | Update critical dates memo | 2.00 | 155.00 | $310.00 |
| 11/13/06 | PEC | Update critical dates | 0.60 | 155.00 | $93.00 |
| 11/13/06 | PEC | Return calls to various parties regarding case status | 0.30 | 155.00 | $46.50 |
| 11/13/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 11/13/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 11/13/06 | SLP | Maintain docket control. | 3.30 | 80.00 | $264.00 |
| 11/13/06 | CJB | Prepare hearing notebook for hearing on 11/20/06. | 1.50 | 70.00 | $105.00 |
| 11/13/06 | KSN | Prepare hearing binders for 11/20/06 hearing. | 1.50 | 65.00 | $97.50 |
| 11/14/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 155.00 | $77.50 |
| 11/14/06 | PEC | Update critical dates | 1.50 | 155.00 | $232.50 |
| 11/14/06 | SLP | Maintain docket control. | 2.30 | 80.00 | $184.00 |
| 11/14/06 | KSN | Prepare hearing binders for 11/20/06 hearing. | 0.50 | 65.00 | $32.50 |
| 11/15/06 | PEC | Update critical dates | 1.50 | 155.00 | $232.50 |
| 11/15/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 11/15/06 | SLP | Maintain docket control. | 2.30 | 80.00 | $184.00 |
| 11/15/06 | KSN | Prepare hearing binders for 11/27/06 hearing. | 2.00 | 65.00 | $130.00 |
| 11/16/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 155.00 | $77.50 |
| 11/16/06 | PEC | Update critical dates | 1.10 | 155.00 | $170.50 |
| 11/16/06 | PEC | Review docket. | 0.30 | 155.00 | $46.50 |
| 11/16/06 | SLP | Maintain docket control. | 3.30 | 80.00 | $264.00 |
| 11/16/06 | KSN | Prepare hearing binders for 12/5/06 hearing. | 3.00 | 65.00 | $195.00 |
| 11/17/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 11/17/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 11/17/06 | KSN | Prepare hearing binders for 12/5/06 hearing. | 7.00 | 65.00 | $455.00 |
| 11/20/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |

**Invoice number  71604**      91100   00001                              **Page  3**

| 11/20/06 | PEC | Update critical dates | 1.10 | 155.00 | $170.50 |
|---|---|---|---|---|---|
| 11/20/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 11/20/06 | SLP | Maintain docket control. | 2.30 | 80.00 | $184.00 |
| 11/20/06 | KSN | Prepare hearing binders for 11/72/06 hearing. | 1.00 | 65.00 | $65.00 |
| 11/20/06 | KSN | Prepare hearing binders for 12/5/06 hearing. | 1.50 | 65.00 | $97.50 |
| 11/21/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 11/21/06 | PEC | Review docket | 0.30 | 155.00 | $46.50 |
| 11/21/06 | PEC | Update critical dates | 1.10 | 155.00 | $170.50 |
| 11/21/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 11/21/06 | CJB | Prepare hearing notebook for hearing on 12/5/06. | 0.80 | 70.00 | $56.00 |
| 11/21/06 | KSN | Prepare hearing binders for 12/5/06 hearing. | 5.00 | 65.00 | $325.00 |
| 11/22/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 11/22/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 11/22/06 | KSN | Prepare hearing binders for 12/5/06 hearing. | 3.50 | 65.00 | $227.50 |
| 11/22/06 | KSN | Prepare hearing binder.  Counter designation binder (regarding Prudential Insurance) | 0.40 | 65.00 | $26.00 |
| 11/27/06 | PEC | Update critical dates | 1.10 | 155.00 | $170.50 |
| 11/27/06 | PEC | Review docket | 0.30 | 155.00 | $46.50 |
| 11/27/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 11/27/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 155.00 | $77.50 |
| 11/28/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 11/28/06 | SLP | Maintain docket control. | 1.30 | 80.00 | $104.00 |
| 11/28/06 | KSN | Prepare hearing binders for 12/5/06 hearing. Final agenda | 4.50 | 65.00 | $292.50 |
| 11/29/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 11/29/06 | PEC | Update critical dates | 1.50 | 155.00 | $232.50 |
| 11/29/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 11/30/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 11/30/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 11/30/06 | KSN | Prepare hearing binders for 12/18/06 hearing. | 6.50 | 65.00 | $422.50 |
|  | | **Task Code Total** | **113.60** | | **$10,794.00** |

**WRG-Claim Analysis (Asbestos)**

| 11/03/06 | JEO | Email exchange with co-counsel regarding payment of claims | 1.00 | 445.00 | $445.00 |
|---|---|---|---|---|---|
| 11/03/06 | JEO | Review chart for agenda | 0.50 | 445.00 | $222.50 |
| 11/06/06 | PEC | Prepare Notice of Settlement of Claim (Non-Debtor Settling Party: American International Group, et al) for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |

**Invoice number 71604**      91100   00001                                            **Page 4**

| 11/06/06 | PEC | Prepare Notice of Settlement of Claim (Non-Debtor Settling Party: Zurich American Insurance Group) for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
|---|---|---|---|---|---|
| 11/06/06 | LT | Research to determine the format of the prior claims settlement (.3); add objection deadlines and revise the claim settlement notices for AIG and Zurich (.3); research to determine the service for same (.3); prepare service (.2) | 1.10 | 155.00 | $170.50 |
| 11/06/06 | JEO | Review Notice of Settlement of Claim (Non-Debtor Settling Party: Zurich American Insurance Company et al) [Date of Claims Settlement Notice: 11/06/06 | 0.40 | 445.00 | $178.00 |
| 11/13/06 | PEC | Prepare Debtors' Nineteenth Omnibus Objection to Claims for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 11/13/06 | PEC | Prepare Motion and Objection Seeking Entry of an Order (A) Expunging or (B) Reducing and Allowing Claims Paid Post-Petition for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 11/13/06 | JEO | Review 19th omnibus claims objection | 1.00 | 445.00 | $445.00 |
| 11/14/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 11/14/06 | JEO | Review Motion to Expunge Claims Motion and Objection Seeking Entry of an Order (A) Expunging or (B) Reducing and Allowing Claims Paid Post-Petition Filed by W.R. Grace & Co., et al | 1.00 | 445.00 | $445.00 |
| 11/17/06 | PEC | Prepare Notice of Withdrawal of Charlotte Transit Center Proof of Claim Form for filing and service 9.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 11/17/06 | PEC | Prepare Notice of Withdrawal, Without Prejudice, of Objection Brought By the Debtors in the Seventeenth Omnibus Objection to Claims (Cummings Properties) for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 11/17/06 | PEC | Draft Notice of Motion to Disallow Claims Pursuant to F.R.B.P. 7056 Expunging Six Time-Barred Asbestos PD Claims Filed by Prudential and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 11/17/06 | PEC | Draft Notice of Motion to Disallow Claims Pursuant to F.R.B.P. 7056 Expunging ten Time-Barred Asbestos PD Claims Filed by Buildings in the State of New York and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 11/17/06 | JEO | Prepare Motion to Disallow Claims Pursuant to F.R.B.P. 7056 Expunging Six (6) Time-Barred Asbestos Property Damage Claims Filed by Prudential Insurance Company of America | 1.00 | 445.00 | $445.00 |
| 11/17/06 | JEO | Prepare Motion to Disallow Claims Pursuant to F.R.B.P. 7056 Expunging 10 Time-Barred Asbestos Property Damage Claims Filed on Account of Buildings in the State of New York | 1.00 | 445.00 | $445.00 |
| 11/17/06 | JEO | Review Notice of Withdrawal , Without Prejudice, of Objection Brought By The Debtors in Seventeenth Omnibus Objection to Claims (Substantive) [Cummings Properties LLC] | 0.50 | 445.00 | $222.50 |
| 11/17/06 | JEO | Review and finalize Notice of Withdrawal of Proof of Claim [Charlotte Transit Center, Inc.] | 0.50 | 445.00 | $222.50 |
| 11/21/06 | PEC | Prepare Motion for Leave from this Court's January 18, | 0.60 | 155.00 | $93.00 |

**Invoice number  71604**       91100  00001                                    **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| | | 2006 Scheduling Order and to Shorten Notice Period of Debtor's Stipulation Reinstating Claim of Robert Locke and Referral of Claim to ADR Program for filing and service (.5); Draft Affidavit of Service (.1) | | | |
| 11/21/06 | JEO | Review Motion for Leave from this Court's January 18, 2006 Scheduling Order and to Shorten Notice Period of Debtors' Stipulation Reinstating Claim of Robert Locke and Referral of Claim to ADR Program and telephone conversations with co-counsel Lori Sinayan regarding same | 1.00 | 445.00 | $445.00 |
| 11/22/06 | MSC | Revise W.R. Grace & Co.'s Opposition to Motion of the Official Committee of Asbestos Personal Injury Claimants to Compel Production of Documents | 0.40 | 150.00 | $60.00 |
| 11/22/06 | MSC | Draft Certificate of Service of W.R. Grace & Co.'s Opposition to Motion of the Official Committee of Asbestos Personal Injury Claimants to Compel Production of Documents | 0.10 | 150.00 | $15.00 |
| 11/27/06 | PEC | Return calls to various parties regarding various hearing dates | 0.30 | 155.00 | $46.50 |
| 11/28/06 | JEO | Review Order [MODIFIED] Granting Debtors' Motion for Leave From this Court's January 18, 2006, Scheduling Order and Shortening Notice Period of Debtors' Stipulation Reinstating Claim of Robert Locke and Referral of Claim to ADR Program | 0.20 | 445.00 | $89.00 |
| 11/28/06 | PEC | Prepare Notice of Service re: Notice of January 12, 2007 Deadline for Filing of Asbestos PI Proofs of Claims for Holders of Contested Settled Claims for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 11/28/06 | JEO | Emails and review of Notice of January 12, 2007 Deadline for Filing of Asbestos PI Proofs of Claim for Holders of Contested Settled Claims that are Determined to be Non-Settled Pre-Petition Asbestos PI Claims; finalize and give instruction on service | 1.00 | 445.00 | $445.00 |
| 11/29/06 | PEC | Return calls to various parties regarding case status and hearing schedule | 0.40 | 155.00 | $62.00 |
| | | **Task Code Total** | **17.80** | | **$5,395.50** |
| | | | | | |
| | | **WRG-Employ. App., Others** | | | |
| | | | | | |
| 11/06/06 | PEC | Prepare Affidavit Under 11 U.S.C. 327(c) of Matthew L. Hoeg for filing and service | 0.50 | 155.00 | $77.50 |
| 11/06/06 | JEO | Review Affidavit Under 11 U.S.C. 327(c) of Mathew L. Hoeg, a partner of Andrews Kurth LLP   as Ordinary Course Professional | 0.20 | 445.00 | $89.00 |
| 11/13/06 | PEC | Prepare Application to Employ and Retain Ogilvy Renault LLP as Special Counsel for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 11/20/06 | PEC | Prepare Affidavit of Disinterestedness of David M. Setter for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| | | **Task Code Total** | **1.80** | | **$337.00** |

**Invoice number  71604**        91100   00001                                              **Page  6**

### WRG-Fee Apps., Applicant

| | | | | | |
|---|---|---|---|---|---|
| 11/08/06 | PEC | Draft Certification of No Objection Regarding PSZYJW LLP's August 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 11/15/06 | JEO | Review Quarterly Application for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., et al., for the Interim Period from July 1, 2006 through September 30, 2006 | 0.40 | 445.00 | $178.00 |
| 11/16/06 | JEO | Review Application for Compensation for Services Rendered and Reimbursement of Expenses for the Tenth Monthly Period from November 1, 2005 through November 30, 2005 | 0.40 | 445.00 | $178.00 |
| 11/21/06 | WLR | Prepare Sept. 2006 fee application | 0.70 | 395.00 | $276.50 |
| 11/27/06 | WLR | Draft Sept. 2006 fee application | 0.30 | 395.00 | $118.50 |
| 11/28/06 | WLR | Review and revise Sept. 2006 fee application | 0.40 | 395.00 | $158.00 |
| 11/29/06 | CAK | Email to R. Ayon regarding request for company who provided service on September bill for Outside Reproduction Expense. | 0.10 | 150.00 | $15.00 |
| 11/29/06 | LDJ | Review and revise interim fee application (September 2006) | 0.30 | 675.00 | $202.50 |
| 11/29/06 | CAK | Review and edit September bill. | 0.50 | 150.00 | $75.00 |
| 11/29/06 | CAK | Review and update September Fee Application. | 0.50 | 150.00 | $75.00 |
| 11/30/06 | CAK | Edit September bill. | 0.20 | 150.00 | $30.00 |
| 11/30/06 | CAK | Revise September Fee Application. | 0.30 | 150.00 | $45.00 |
| 11/30/06 | CAK | Coordinate posting September bill and filing and service of Fee Applciation. | 0.20 | 150.00 | $30.00 |

| | | | | |
|---|---|---|---|---|
| | **Task Code Total** | | **5.10** | **$1,505.50** |

### WRG-Fee Applications, Others

| | | | | | |
|---|---|---|---|---|---|
| 11/08/06 | PEC | Draft Certification of No Objection Regarding The Blackstone Group LP's June 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 11/08/06 | PEC | Draft Certification of No Objection Regarding Casner & Edwards LLP's July 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 11/08/06 | PEC | Draft Certification of No Objection Regarding NMR&S LLP's August 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 11/10/06 | PEC | Draft Certification of No Objection Regarding Latham & Watkins LLP's August 2006 Monthly Fee Application (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 11/10/06 | PEC | Draft Certification of No Objection Regarding Latham & | 0.80 | 155.00 | $124.00 |

**Invoice number  71604**      91100  00001                                                    **Page  7**

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| | | Watkins LLP's July 2006 Monthly Fee Application (.4); Prepare for filing and service (.4) | | | |
| 11/10/06 | PEC | Draft Certification of No Objection Regarding Latham & Watkins LLP's June 2006 Monthly Fee Application (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 11/13/06 | JEO | Review & revise Notice of Hearing on Quarterly Fee Applications for the Seventeenth Interim Period (November 1, 2005 through January 31, 2006) for Compensation and Reimbursement of Expenses Pursuant to Section 331 of the Bankruptcy Code for Professionals Governed by the Fee Auditor Order | 1.00 | 445.00 | $445.00 |
| 11/14/06 | PEC | Draft Notice of Filing of Kirkland & Ellis LLP's Quarterly Fee Application for the Period of July 1, 2006 Through September 30, 2006 and Certificates of Service (.4); Prepare Application for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 11/16/06 | JEO | Review Application for Compensation for Services Rendered and Reimbursement of Expenses for the Ninth Monthly Period from September 1, 2005 through September 30, 2005 Filed by Deloitte Tax LLP | 0.40 | 445.00 | $178.00 |
| 11/16/06 | JEO | Review Application for Compensation for Services Rendered and Reimbursement of Expenses for the Eighth Monthly Period from August 1, 2005 through August 31, 2005 Filed by Deloitte Tax LL | 0.40 | 445.00 | $178.00 |
| 11/16/06 | PEC | Prepare Deloitte Tax LLP's August 2005 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 11/16/06 | PEC | Prepare Deloitte Tax LLP's September 2005 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 11/16/06 | PEC | Prepare Deloitte Tax LLP's November 2005 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 11/22/06 | JEO | Review and file Application for Compensation for Services and Reimbursement of Expenses as Special Litigation Counsel for the Twenty-First Interim Period from July 1, 2006 through September 30, 2006 Filed by Casner & Edwards LLP | 0.40 | 445.00 | $178.00 |
| 11/22/06 | JEO | Review Application for Compensation for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant for the Twenty-First Quarterly Interim Period from April 1, 2006 through June 30, 2006 Filed by BMC Group | 0.40 | 445.00 | $178.00 |
| 11/22/06 | JEO | Review Application for Compensation for Services and Reimbursement of Expenses as Special Counsel for the Twenty Second Quarterly Interim Period from July 1, 2006 through September 30, 2006 Filed by Nelson Mullins Riley & Scarborough, L.L.P. | 0.40 | 445.00 | $178.00 |
| 11/22/06 | JEO | Review Application for Compensation and for Reimbursement of Expenses as Special Environmental Counsel for the Fifth Quarterly Interim Period from July 2006 through September 2006 Filed by Foley Hoag LLP | 0.40 | 445.00 | $178.00 |
| 11/22/06 | JEO | Review Application for Compensation , Fifty-First Monthly, for Compensation for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and | 0.40 | 445.00 | $178.00 |

**Invoice number 71604**        91100   00001                                                    **Page 8**

| | | | | | |
|---|---|---|---|---|---|
| | | Solicitation Consultant to the Debtors for the Period From June 1, 2006 Through June 30, 2006 Filed by BMC Group | | | |
| 11/22/06 | JEO | Review Application for Compensation , Fiftieth Monthly, for Compensation for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Period From May 1, 2006 Through May 31, 2006 | 0.40 | 445.00 | $178.00 |
| 11/22/06 | JEO | Review Application for Compensation for Services and Reimbursement of Expenses as Special Counsel to W.R. Grace & Co., et al., for the Fourth Interim Period, from October 1, 2006 through October 31, 2006, for the Quarter of October 2006 - December 2006 Filed by Nelson Mullins Riley & Scarborough, L.L.P | 0.40 | 445.00 | $178.00 |
| 11/22/06 | JEO | Review Application for Compensation (Sixtieth), for Services and Reimbursement of Expenses as Special Litigation Counsel to Debtors for the Period from September 1, 2006 through September 30, 2006 Filed by Casner & Edwards LLP | 0.40 | 445.00 | $178.00 |
| 11/22/06 | JEO | Review Application for Compensation (Forty-Ninth), for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Period from April 1, 2006 though April 30, 2006 Filed by BMC Group | 0.40 | 445.00 | $178.00 |
| 11/22/06 | JEO | Review Application for Compensation (Twelfth), for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from September 1,2006 through September 30, 2006 Filed by Beveridge & Diamond, P.C. | 0.40 | 445.00 | $178.00 |
| 11/22/06 | PEC | Prepare Beveridge & Diamond P.C.'s September 2006 Monthly Fee Application for Filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 11/22/06 | PEC | Prepare The BMC Group's April 2006 Monthly Fee Application for Filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 11/22/06 | PEC | Prepare Casner & Edwards LLP's September 2006 Monthly Fee Application for Filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 11/22/06 | PEC | Prepare NMR&S LLP's October 2006 Monthly Fee Application for Filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 11/22/06 | PEC | Prepare The BMC Group LLP's May 2006 Monthly Fee Application for Filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 11/22/06 | PEC | Prepare The BMC Group LLP's June 2006 Monthly Fee Application for Filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 11/22/06 | PEC | Draft Certification of No Objection Regarding Foley Hoag LLP's September 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 11/22/06 | PEC | Draft Certification of No Objection Regarding Woodcock Washburn  LLP's August 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |

**Invoice number 71604**       91100   00001                                    Page **9**

| | | | | | |
|---|---|---|---|---|---|
| 11/22/06 | PEC | Draft Certification of No Objection Regarding NMR&S LLP's September 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 11/22/06 | PEC | Draft Certification of No Objection Regarding Kirkland & Ellis LLP's September 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 11/27/06 | JEO | Review Application for Compensation for Services Rendered and of ReimbursementExpenses for the Fifth Quarterly Interim Period from April 1, 2006 through June 30, 2006 Filed by Beveridge & Diamond, P.C | 0.40 | 445.00 | $178.00 |
| 11/28/06 | JEO | Review Application for Compensation for Kirkland & Ellis LLP for Compensation and for Reimbursement of Expenses for October 1, 2006 through October 31, 2006 | 0.50 | 445.00 | $222.50 |
| 11/28/06 | PEC | Prepare Kirkland & Ellis LLP's October 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 11/30/06 | LT | Discuss filing and service of the eighteenth quarterly fee application for the Blackstone Group with P. Cuniff (.1); research and draft the notice of same (.3); draft the certificate of service (.2); prepare service for the notice and the fee application (.3); execute service of same (.2); file same (.4) | 1.50 | 155.00 | $232.50 |
| 11/30/06 | JEO | Review Application for Compensation for Services Rendered and Reimbursement of Expenses for the Interim Period from October 1, 2006 through October 31, 2006 | 0.40 | 445.00 | $178.00 |
| 11/30/06 | JEO | Review Application for Compensation for Services Rendered and Reimbursement of Expenses for the Sixty-Sixth Monthly Period from September 1, 2006 through September 30, 2006 | 0.40 | 445.00 | $178.00 |
| 11/30/06 | JEO | Review Application for Compensation and Reimbursement of Expenses as Financial Advisor for the Forty-Sixth Monthly Period from September 1, 2006 through September 30, 2006 Filed by Blackstone Group L.P | 0.40 | 445.00 | $178.00 |
| 11/30/06 | JEO | Review Application for Compensation and Reimbursement of Expenses as Financial Advisor for the Forty-Fifth Monthly Period from August 1, 2006 through August 31, 2006 Filed by Blackstone Group L.P. | 0.40 | 445.00 | $178.00 |
| 11/30/06 | JEO | Review Application for Compensation Eighteenth Quarterly for the Period of July 1, 2006 Through September 30, 2006 Filed by Blackstone Group L.P. | 0.40 | 445.00 | $178.00 |
| 11/30/06 | PEC | Prepare The Blackstone Group L.P.'s August 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 11/30/06 | PEC | Prepare The Blackstone Group L.P.'s September 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 11/30/06 | PEC | Prepare The Blackstone Group L.P.'s September 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |

|  |  |  |
|---|---|---|
| **Task Code Total** | **26.50** | **$6,630.50** |

**Invoice number  71604**          91100   00001                                                                  **Page  10**

### Financing [B230]

| | | | | | |
|---|---|---|---|---|---|
| 11/14/06 | JEO | Review Exhibit Blackline Conformed Copy of the Credit and Guaranty Agreement to the Motion of Debtors-In-Possession for Order (I) Authorizing Debtors to Enter Into and Perform Obligations Under Amended DIP Credit Agreement and Related Documents and (II) Granting Related Relief | 0.40 | 445.00 | $178.00 |

|  | | | | |
|---|---|---|---|---|
| **Task Code Total** | | **0.40** | | **$178.00** |

### Litigation (Non-Bankruptcy)

| | | | | | |
|---|---|---|---|---|---|
| 11/01/06 | PEC | Draft Notice of Agenda for 11/20/06 Hearing | 1.50 | 155.00 | $232.50 |
| 11/01/06 | JEO | Work on preliminary agenda for 11/20/2006 hearing | 2.00 | 445.00 | $890.00 |
| 11/02/06 | PEC | Prepare Certification of Counsel Regarding Order Concerning Schedule for Motions to Compel Regarding Asbestos PI Questionnaire for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
| 11/02/06 | PEC | Revise and review Notice of Agenda for 11/20/06 Hearing | 1.30 | 155.00 | $201.50 |
| 11/02/06 | JEO | Review and revise Certification of Counsel Regarding Order Concerning Schedule for Motions to Compel Regarding the W.R. Grace Asbestos Personal Injury Questionnaire and Schedule for Supplementation of Questionnaire Responses | 1.00 | 445.00 | $445.00 |
| 11/02/06 | JEO | Work on revised order for briefing on PI Motions to Compel | 1.00 | 445.00 | $445.00 |
| 11/02/06 | JEO | Work on 11/20/2006 agenda | 1.00 | 445.00 | $445.00 |
| 11/03/06 | PEC | Revise and review Notice of Agenda for 11/20/06 Hearing | 2.00 | 155.00 | $310.00 |
| 11/03/06 | PEC | Discuss changes to the 11/20/06 Agenda with James O'Neill | 0.30 | 155.00 | $46.50 |
| 11/03/06 | PEC | Review hearing binders for 11/20/06 hearing | 1.00 | 155.00 | $155.00 |
| 11/03/06 | JEO | Work on agenda | 1.00 | 445.00 | $445.00 |
| 11/06/06 | KFF | Prepare Motion for Protective Order for Anderson Memorials Request for 30(b)(6) Depositions | 0.90 | 165.00 | $148.50 |
| 11/06/06 | PEC | Prepare Notice of Service regarding Preliminary Witness Disclosure for Product Identification, Limitation Periods and the Libby Claims Issue for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 155.00 | $62.00 |
| 11/06/06 | PEC | Prepare Notice for Protective Order Against Anderson Memorial's October 30, 2006 Requests for Depositions and Documents for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 11/06/06 | JEO | Review and finalize Motion for Protective Order Against Anderson Memorial's October 30, 2006 Requests for 30(B)(6) Depositions and Documents | 1.00 | 445.00 | $445.00 |
| 11/06/06 | JEO | Work on Notice of Service of Debtors' Preliminary Witness Disclosure for Adjudication of Product Identification, Limitations Periods and the Libby Claims Issues | 0.50 | 445.00 | $222.50 |

**Invoice number 71604**      91100   00001                                          **Page  11**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/08/06 | JEO | Work on issues regarding exclusivity appeal | 2.00 | 445.00 | $890.00 |
| 11/09/06 | PEC | Revise Agenda for 11/20/06 Hearing | 0.80 | 155.00 | $124.00 |
| 11/09/06 | JEO | Work on Motion to Compel Asbestos Personal Injury Claimants Represented by Baron & Budd, P.C., Leblanc & Waddell, and Silber Pearlman, LLP to Respond to the W. R. Grace Asbestos Personal Injury Questionnaire | 1.50 | 445.00 | $667.50 |
| 11/09/06 | JEO | Work on Motion to Compel Asbestos Personal Injury Claimants Represented by Morris, Sakalarios & Blackwell, PLLC to Respond to the W. R. Grace Asbestos Personal Injury Questionnaire | 1.50 | 445.00 | $667.50 |
| 11/09/06 | JEO | Work on Motion to Compel Asbestos Personal Injury Claimants Represented by Edward O. Moody, P.A., Foster & Sear L.L.P., Motley Rice LLC, and Williams Bailey Law Firm, LLP to Respond to the W. R. Grace Asbestos Personal Injury Questionnaire | 1.50 | 445.00 | $667.50 |
| 11/09/06 | JEO | Work on Motion to Compel Asbestos Personal Injury Claimants Represented by James F. Humphreys & Associates, L.C. to Respond to the W. R. Grace Asbestos Personal Injury Questionnaire | 1.00 | 445.00 | $445.00 |
| 11/09/06 | JEO | Work on Motion to Compel Asbestos Personal Injury Claimants Represented by Thornton & Naumes LLP and Alwyn H. Luckey, P.A. to Respond to the W. R. Grace Asbestos Personal Injury Questionnaire | 1.00 | 445.00 | $445.00 |
| 11/09/06 | JEO | Work on Motion to Compel Asbestos Personal Injury Claimants Represented by Lipsitz Ponterio, LLC to Respond to the W. R. Grace Asbestos Personal Injury Questionnaire | 0.50 | 445.00 | $222.50 |
| 11/09/06 | JEO | Work on Motion to Compel Asbestos Personal Injury Claimants Represented by Cooeny & Conway to Respond to the W. R. Grace Asbestos Personal Injury Questionnaire | 1.00 | 445.00 | $445.00 |
| 11/09/06 | JEO | Review Motion to Compel Asbestos Personal Injury Claimants Represented by Goldberg Persky & White P.C. and Michael B. Serling, P.C. to Respond to the W. R. Grace Asbestos Personal injury Questionnaire | 1.00 | 445.00 | $445.00 |
| 11/09/06 | JEO | Work on Motion to Compel Asbestos Personal Injury Claimants Represented by Hartley & O'Brien, PLLC, Provost Umphrey LLP, and the Law Offices of Peter G. Angelos, P.C. to Respond to the W. R. Grace Asbestos Personal Injury Questionnaire | 1.00 | 445.00 | $445.00 |
| 11/09/06 | JEO | Work on Motion to Compel Asbestos Personal Injury Claimants Represented by Kelley & Ferraro, LLP and/or Ferraro & Associates, PA to Respond to the W. R. Grace Asbestos Personal Injury Questionnaire | 1.00 | 445.00 | $445.00 |
| 11/10/06 | PEC | Prepare Notice of Rescheduled Deposition of Dr. Jay T. Segarra for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 11/10/06 | PEC | Revise and review Notice of Agenda for 11/20/06 Hearing | 0.50 | 155.00 | $77.50 |
| 11/10/06 | JEO | Review and finalize Brief Debtors' Supplemental Brief re Federal Rule of Evidence 408 in Support of their Motion for Protective Order Against Anderson Memorial's Requests for 30(b)(6) Depositions and Documents | 1.00 | 445.00 | $445.00 |
| 11/10/06 | JEO | Work on service issues for motions to compel | 1.50 | 445.00 | $667.50 |
| 11/13/06 | PEC | Revise and review Notice of Agenda for 11/20/06 Hearing | 1.30 | 155.00 | $201.50 |

**Invoice number 71604**      91100  00001                                            **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| 11/13/06 | PEC | Prepare service list for 11/20/06 Agenda | 0.40 | 155.00 | $62.00 |
| 11/13/06 | PEC | File and serve Notice of Agenda for 11/20/06 Hearing (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 11/13/06 | PEC | Review Hearing Binders for 11/20/06 Hearing | 0.60 | 155.00 | $93.00 |
| 11/13/06 | PEC | Prepare Certification of Counsel Regarding Second Amended Settlement Agreement and Mutual Release with Lloyd's Underwriters for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 11/13/06 | JEO | Work on final agenda/Notice of Agenda of Matters Scheduled for Hearing before the Honorable Judith K. Fitzgerald Filed by W.R. Grace & Co., et al.. Hearing scheduled for 11/20/2006 | 1.00 | 445.00 | $445.00 |
| 11/13/06 | JEO | Work on Certification of Counsel Regarding Second Amended Settlement Agreement and Mutual Release with Lloyd's Underwriters [Hearing Date: November 20, 2006 - Agenda Item No. 4] | 1.00 | 445.00 | $445.00 |
| 11/14/06 | PEC | Prepare Rebuttal Report Evaluation of Longo Dust Studies for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 155.00 | $62.00 |
| 11/14/06 | PEC | Prepare Rebuttal Report of November 14, 2006 of Roger G. Morse for filing and service (.4); Draft Certificate of Service (.1) | 0.40 | 155.00 | $62.00 |
| 11/15/06 | PEC | Draft Notice of Agenda regarding 11/27/06 Hearing | 1.50 | 155.00 | $232.50 |
| 11/15/06 | PEC | Prepare Amended Certification of Counsel Regarding Second Amended Settlement Agreement and Mutual Release with Lloyd's Underwriters for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 11/15/06 | PEC | Prepare Amended Designation of Fact and Expert Witnesses Regarding the Schedule for the Adjudication of Product Identification and Limitation Periods for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 11/15/06 | JEO | Draft Amended Certification of Counsel Regarding Second Amended Settlement Agreement and Mutual Release with Lloyd's Underwriters | 1.00 | 445.00 | $445.00 |
| 11/15/06 | JEO | Review and filed Rebuttal Expert Report Evaluation of Longo Dust Studies, Project LSH505344, Report Date: November 14, 2006 | 0.40 | 445.00 | $178.00 |
| 11/16/06 | PEC | Draft Notice of Agenda for 12/5/06 Hearing | 2.00 | 155.00 | $310.00 |
| 11/17/06 | PEC | Revise and review 11/27/06 Agenda | 1.00 | 155.00 | $155.00 |
| 11/17/06 | PEC | Draft Notice of Motion to Compel the MMWR Firms' Asbestos PI Claimants to Respond to the Questionnaire and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 11/17/06 | PEC | Draft Notice of Motion to Compel Asbestos PI Claimants Represented By Weitz & Luxenburg, P.C., SimmonsCooper and Wilentz Goldman & Spitzer to Respond to the Questionnaire and Certificate of Service (.3); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 11/17/06 | JEO | Prepare Debtors' Notice of Failure to Reach Agreement and Request for Entry of Debtors' Proposed Protocol Concerning Production of Chest X-Rays of Asbestos Personal Injury, Pre-Petition Claimants with Non-Mesothelioma, Malignant Claims | 2.00 | 445.00 | $890.00 |
| 11/17/06 | JEO | Prepare Motion to Compel Asbestos Personal Injury | 2.00 | 445.00 | $890.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Claimants Represented By Weitz & Luxenburg, P.C., SimmonsCooper, LLP and Wilentz Goldman & Spitzer P.A. to Respond to the W.R. Grace Asbestos Personal Injury Questionnaire | | | |
| 11/17/06 | JEO | Prepare Motion to Compel the MMWR Firms' Asbestos Personal Injury Claimants to Respond to the W. R. Grace Asbestos Personal Injury Questionnaire | 2.00 | 445.00 | $890.00 |
| 11/17/06 | JEO | Prepare Notice of Hearing on Motions to Compel Asbestos Personal Injury Claimants to Respond to the W.R. Grace Asbestos Personal Injury Questionnaire | 1.00 | 445.00 | $445.00 |
| 11/17/06 | PEC | Prepare Motion to Appear Pro Hac Vice of David M. Setter for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 11/19/06 | JEO | Prepare for omnibus hearing | 1.00 | 445.00 | $445.00 |
| 11/20/06 | PEC | Prepare Notice of Agenda Regarding the 11/27/06 Hearing for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 11/20/06 | PEC | Review Hearing binders for the 11/27/06 hearing | 0.80 | 155.00 | $124.00 |
| 11/20/06 | PEC | Draft Notice of Agenda for 12/5/06 Hearing | 2.00 | 155.00 | $310.00 |
| 11/20/06 | PEC | Revise and review Notice of Agenda for 11/27/06 hearing (1.0); Prepare service list regarding same (.5) | 1.50 | 155.00 | $232.50 |
| 11/20/06 | JEO | Prepare for and attend omnibus hearing | 8.00 | 445.00 | $3,560.00 |
| 11/20/06 | JEO | Prepare Notice of Agenda of Matters Scheduled for Hearing Before the Honorable Judith K. Fitzgerald Filed by W.R. Grace & Co. -CONN Hearing scheduled for 11/27/2006 | 1.00 | 445.00 | $445.00 |
| 11/21/06 | PEC | Revise and review Agenda for 12/5/06 hearing | 2.00 | 155.00 | $310.00 |
| 11/21/06 | PEC | Revise 12/5/06 Agenda per James O'Neill's comments | 1.20 | 155.00 | $186.00 |
| 11/21/06 | JEO | Work on Notice of Hearing /Notice of Rescheduled Hearing Time regard PI Motions to Compel and notice to parties regarding same | 1.00 | 445.00 | $445.00 |
| 11/21/06 | JEO | Review and finalize Notice of Service of W.R. Grace & Co.'s Response to the Official Committee of Asbestos Personal Injury Claimants' First Set of Requests for Admission and Supplemental Interrogatory Directed to the Debtors | 0.50 | 445.00 | $222.50 |
| 11/21/06 | PEC | Draft Notice of Rescheduled Hearing Time for the 12/5/06 hearing and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 11/22/06 | JEO | Review and finalize Appellee Designation of Additional Items for Inclusion in Record of Appeal for the Prudential Insurance Company of America's Appeal to the Bankruptcy Court's October 24, 2006 | 1.00 | 445.00 | $445.00 |
| 11/22/06 | JEO | Draft Motion to Shorten Time Debtors' Motion for Leave from this Court's January 18, 2006 Scheduling Order and to Shorten Notice Period of Motion for Entry of an Order Authorizing Debtors to File Under Seal W. R. Grace & Co.'s Opposition to Motion of the Official Committee of Asbestos Personal Injury Claimants to Compel Production of Documents | 1.00 | 445.00 | $445.00 |
| 11/22/06 | JEO | Draft Motion to Seal (RE: related document(s)[13772] Objection). Motion for Entry of an Order Authorizing Debtors to File Under Seal W. R. Grace & Co.'s Opposition to Motion of the Official Committee of | 2.00 | 445.00 | $890.00 |

**Invoice number 71604**      91100   00001                                    **Page  14**

| | | | | | |
|---|---|---|---|---|---|
| | | Asbestos Personal Injury Claimants to Compel Production of Documents | | | |
| 11/22/06 | JEO | Finalize Objection to Motion of the Official Committee of Asbestos Personal Injury Claimants to Compel Production of Documents | 1.00 | 445.00 | $445.00 |
| 11/22/06 | JEO | Work on Notice of Service Debtors' Supplemental Witness Disclosure for Adjudication of Product Identification, Limitations Periods and the Libby | 0.50 | 445.00 | $222.50 |
| 11/22/06 | MSC | Draft Motion to File Under Seal W.R. Grace & Co.'s Opposition to Motion of the Official Committee of Asbestos Personal Injury Claimants to Compel Production of Documents | 0.60 | 150.00 | $90.00 |
| 11/22/06 | MSC | Draft Order Authorizing to File Under Seal W.R. Grace & Co.'s Opposition to Motion of the Official Committee of Asbestos Personal Injury Claimants to Compel Production of Documents | 0.20 | 150.00 | $30.00 |
| 11/27/06 | PEC | Revise and review Notice of Agenda for 12/5/06 Hearing | 2.00 | 155.00 | $310.00 |
| 11/27/06 | PEC | Revise and review Agenda per comments received from Kirkland & Ellis LLP. | 1.10 | 155.00 | $170.50 |
| 11/27/06 | PEC | Prepare Objection to Future Claimants' Representative's Memorandum in Support and Joinder in the Official Committee of Asbestos Personal Injury Claimants' Motion to Compel Production of Documents [Docket No. 13785] for filing and and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 11/27/06 | PEC | Prepare Objection to Future Claimants' Representative's Memorandum in Support and Joinder in the Official Committee of Asbestos Personal Injury Claimants' Motion to Compel Production of Documents (Docket No. 13799) for filing and and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 11/27/06 | JEO | Review and finalize Objection to Future Claimants' Representative's Memorandum in Support and Joinder in the Official Committee of Asbestos Personal Injury Claimants' Motion to Compel Production of Documents and emails with co-counsel regarding same | 1.50 | 445.00 | $667.50 |
| 11/27/06 | JEO | Review and finalize Objection to Future Claimants' Representative's Memorandum in Support and Joinder in the Official Committee of Asbestos Personal Injury Claimants' Motion to Compel Production of Documents | 1.00 | 445.00 | $445.00 |
| 11/27/06 | PEC | Discuss various issues regarding the 12/5/06 Hearing with James O'Neill | 0.30 | 155.00 | $46.50 |
| 11/28/06 | PEC | Revise and review Notice of Agenda for 12/5/06 hearing | 1.00 | 155.00 | $155.00 |
| 11/28/06 | PEC | Prepare service list for 12/5/06 hearing | 0.50 | 155.00 | $77.50 |
| 11/28/06 | PEC | File and serve Notice of Agenda for 12/5/06 hearing (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 11/28/06 | PEC | Prepare Notice of Withdrawal of motion to Compel Asbestos PI Claimants Represented by Lipsitz Ponterio LLC to Respond to the Questionnaire for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 11/28/06 | JEO | Work on Notice of Agenda of Matters Scheduled for Hearing Before The Honorable Judith K. Fitzgerald Filed by W.R. Grace & Co., et al.. Hearing scheduled for | 4.00 | 445.00 | $1,780.00 |

**Invoice number  71604**　　　91100   00001　　　　　　　　　　　　**Page  15**

|  |  | 12/5/2006 (PI hearing on Motions to Compel) |  |  |  |
|---|---|---|---|---|---|
| 11/28/06 | JEO | Telephone call with Amanda Basta re and review Notice of Withdrawal of Motion to Compel Asbestos Personal Injury Claimants Represented by Lipsitz Ponterio, LLC to Respond to the W. R. Grace Asbestos Personal Injury Questionnaire | 0.50 | 445.00 | $222.50 |
| 11/28/06 | MSC | Telephone conference with James E. O'Neill regarding Debtors' Preliminary Witness Disclosure for Adjudication of Product Identification, Limitations Periods and the Libby Claims Issues | 0.10 | 150.00 | $15.00 |
| 11/28/06 | MSC | Research regarding Debtors' Preliminary Witness Disclosure for Adjudication of Product Identification, Limitations Periods and the Libby Claims Issues | 0.50 | 150.00 | $75.00 |
| 11/29/06 | PEC | Draft Notice of Agenda for 12/18/06 Hearing | 1.50 | 155.00 | $232.50 |
| 11/29/06 | JEO | Review Order Regarding Letter from Daniel Speights, Esquire, Dated November 27, 2006 and telephone call with co-counsel Jan Baer regarding same | 0.50 | 445.00 | $222.50 |
| 11/29/06 | JEO | Work on matters for PI motion to compel hearing | 2.00 | 445.00 | $890.00 |
| 11/30/06 | PEC | Revise and review Notice of Agenda for 12/18/06 Hearing | 1.20 | 155.00 | $186.00 |
|  | **Task Code Total** |  | **102.40** |  | **$33,245.00** |

|  | **Total professional services:** | 267.60 | **$58,085.50** |
|---|---|---|---|

### Costs Advanced:

| 10/03/2006 | PAC | 91100 - 001 PACER charges for 10/03/2006 | $7.84 |
|---|---|---|---|
| 10/04/2006 | PAC | 91100 - 001 PACER charges for 10/04/2006 | $6.48 |
| 10/05/2006 | PAC | 91100 - 001 PACER charges for 10/05/2006 | $16.40 |
| 10/06/2006 | PAC | 91100 - 001 PACER charges for 10/06/2006 | $8.24 |
| 10/07/2006 | PAC | 91100 - 001 PACER charges for 10/07/2006 | $17.36 |
| 10/10/2006 | PAC | 91100 - 001 PACER charges for 10/10/2006 | $29.28 |
| 10/11/2006 | PAC | 91100 - 001 PACER charges for 10/11/2006 | $8.96 |
| 10/12/2006 | PAC | 91100 - 001 PACER charges for 10/12/2006 | $20.40 |
| 10/13/2006 | PAC | 91100 - 001 PACER charges for 10/13/2006 | $16.16 |
| 10/14/2006 | PAC | 91100 - 001 PACER charges for 10/14/2006 | $21.44 |
| 10/16/2006 | PAC | 91100 - 001 PACER charges for 10/16/2006 | $2.40 |
| 10/17/2006 | PAC | 91100 - 001 PACER charges for 10/17/2006 | $36.64 |
| 10/18/2006 | PAC | 91100 - 001 PACER charges for 10/18/2006 | $3.36 |
| 10/19/2006 | PAC | 91100 - 001 PACER charges for 10/19/2006 | $31.92 |
| 10/20/2006 | PAC | 91100 - 001 PACER charges for 10/20/2006 | $5.12 |
| 10/21/2006 | PAC | 91100 - 001 PACER charges for 10/21/2006 | $15.44 |
| 10/22/2006 | PAC | 91100 - 001 PACER charges for 10/22/2006 | $2.40 |
| 10/24/2006 | PAC | 91100 - 001 PACER charges for 10/24/2006 | $3.36 |
| 10/25/2006 | PAC | 91100 - 001 PACER charges for 10/25/2006 | $44.24 |
| 10/26/2006 | PAC | 91100 - 001 PACER charges for 10/26/2006 | $26.48 |

**Invoice number  71604**          91100   00001                                          **Page  16**

| 10/27/2006 | PAC | 91100 - 001 PACER charges for 10/27/2006 | $89.68 |
| 10/28/2006 | PAC | 91100 - 001 PACER charges for 10/28/2006 | $18.08 |
| 10/31/2006 | PAC | 91100 - 001 PACER charges for 10/31/2006 | $12.40 |
| 10/31/2006 | PAC | 91100 - 001 PACER charges for 10/31/2006 | $2.72 |
| 11/01/2006 | DC | Tristate | $7.78 |
| 11/01/2006 | DC | Tristate | $54.00 |
| 11/01/2006 | PO | Postage | $7.20 |
| 11/01/2006 | PO | Postage | $5.00 |
| 11/01/2006 | PO | Postage | $7.20 |
| 11/01/2006 | PO | Postage | $5.00 |
| 11/01/2006 | RE | (G8 CORR 696 @0.10 PER PG) | $69.60 |
| 11/01/2006 | RE | (C1 CORR 1386 @0.10 PER PG) | $138.60 |
| 11/01/2006 | RE | (C0 CORR 1869 @0.10 PER PG) | $186.90 |
| 11/01/2006 | RE | (A8 DOC 4 @0.10 PER PG) | $0.40 |
| 11/01/2006 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 11/01/2006 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 11/01/2006 | RE | (C2 DOC 13 @0.10 PER PG) | $1.30 |
| 11/01/2006 | RE | (C2 DOC 87 @0.10 PER PG) | $8.70 |
| 11/01/2006 | RE | (C2 DOC 3 @0.10 PER PG) | $0.30 |
| 11/01/2006 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 11/01/2006 | RE | (C2 DOC 64 @0.10 PER PG) | $6.40 |
| 11/01/2006 | RE | (C2 DOC 7 @0.10 PER PG) | $0.70 |
| 11/01/2006 | RE | (C2 DOC 3 @0.10 PER PG) | $0.30 |
| 11/01/2006 | RE | (C2 DOC 40 @0.10 PER PG) | $4.00 |
| 11/01/2006 | RE | (C2 DOC 9 @0.10 PER PG) | $0.90 |
| 11/02/2006 | DC | Tristate | $25.25 |
| 11/02/2006 | DC | Tristate | $315.00 |
| 11/02/2006 | DC | Tristate | $24.75 |
| 11/02/2006 | DC | Tristate | $24.75 |
| 11/02/2006 | DC | Tristate | $8.46 |
| 11/02/2006 | DC | Tristate | $5.00 |
| 11/02/2006 | PAC | 91100 - 001 PACER charges for 11/02/2006 | $46.24 |
| 11/02/2006 | PO | Postage | $1.15 |
| 11/02/2006 | PO | Postage | $2.55 |
| 11/02/2006 | RE | (A8 CORR 32 @0.10 PER PG) | $3.20 |
| 11/02/2006 | RE | (G8 CORR 163 @0.10 PER PG) | $16.30 |
| 11/02/2006 | RE | (G8 CORR 2582 @0.10 PER PG) | $258.20 |
| 11/02/2006 | RE | (A7 AGR 10 @0.10 PER PG) | $1.00 |
| 11/02/2006 | RE | (C2 DOC 39 @0.10 PER PG) | $3.90 |
| 11/02/2006 | RE | (C2 DOC 15 @0.10 PER PG) | $1.50 |
| 11/02/2006 | RE | (C2 DOC 9 @0.10 PER PG) | $0.90 |
| 11/02/2006 | TR | Transcript---Writers Cramp. (PC) [E116] | $245.68 |
| 11/03/2006 | DC | Tristate | $16.50 |

**Invoice number  71604**          91100   00001                          **Page  17**

| | | | |
|---|---|---|---:|
| 11/03/2006 | PAC | 91100 - 001 PACER charges for 11/03/2006 | $2.40 |
| 11/03/2006 | RE | (G9 CORR 1965 @0.10 PER PG) | $196.50 |
| 11/03/2006 | RE | (C2 DOC 9 @0.10 PER PG) | $0.90 |
| 11/03/2006 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 11/03/2006 | RE | (C2 DOC 3 @0.10 PER PG) | $0.30 |
| 11/04/2006 | PAC | 91100 - 001 PACER charges for 11/04/2006 | $16.96 |
| 11/05/2006 | PAC | 91100 - 001 PACER charges for 11/05/2006 | $2.40 |
| 11/06/2006 | DC | Tristate | $10.65 |
| 11/06/2006 | DC | Tristate | $306.00 |
| 11/06/2006 | DC | Tristate | $24.75 |
| 11/06/2006 | DC | Tristate | $24.75 |
| 11/06/2006 | FX | (B2 CORR 13 @1.00 PER PG) | $13.00 |
| 11/06/2006 | FX | (B2 CORR 13 @1.00 PER PG) | $13.00 |
| 11/06/2006 | FX | (B2 CORR 13 @1.00 PER PG) | $13.00 |
| 11/06/2006 | FX | (B2 CORR 13 @1.00 PER PG) | $13.00 |
| 11/06/2006 | FX | (B2 CORR 13 @1.00 PER PG) | $13.00 |
| 11/06/2006 | FX | (B2 CORR 12 @1.00 PER PG) | $12.00 |
| 11/06/2006 | FX | (B2 CORR 6 @1.00 PER PG) | $6.00 |
| 11/06/2006 | FX | (B2 CORR 13 @1.00 PER PG) | $13.00 |
| 11/06/2006 | FX | (B2 CORR 13 @1.00 PER PG) | $13.00 |
| 11/06/2006 | FX | (B2 CORR 10 @1.00 PER PG) | $10.00 |
| 11/06/2006 | FX | (B2 CORR 13 @1.00 PER PG) | $13.00 |
| 11/06/2006 | FX | (B2 CORR 9 @1.00 PER PG) | $9.00 |
| 11/06/2006 | FX | (B2 CORR 13 @1.00 PER PG) | $13.00 |
| 11/06/2006 | FX | (C9 CORR 19 @1.00 PER PG) | $19.00 |
| 11/06/2006 | FX | (C9 CORR 19 @1.00 PER PG) | $19.00 |
| 11/06/2006 | FX | (C9 CORR 19 @1.00 PER PG) | $19.00 |
| 11/06/2006 | FX | (C9 CORR 19 @1.00 PER PG) | $19.00 |
| 11/06/2006 | FX | (C9 CORR 19 @1.00 PER PG) | $19.00 |
| 11/06/2006 | FX | (C9 CORR 8 @1.00 PER PG) | $8.00 |
| 11/06/2006 | FX | (C9 CORR 19 @1.00 PER PG) | $19.00 |
| 11/06/2006 | PAC | 91100 - 001 PACER charges for 11/06/2006 | $2.64 |
| 11/06/2006 | PO | Postage | $496.65 |
| 11/06/2006 | PO | Postage | $3.25 |
| 11/06/2006 | PO | Postage | $7.95 |
| 11/06/2006 | RE | (A7 CORR 29 @0.10 PER PG) | $2.90 |
| 11/06/2006 | RE | (A6 AGR 15 @0.10 PER PG) | $1.50 |
| 11/06/2006 | RE | (A7 CONT 2 @0.10 PER PG) | $0.20 |
| 11/06/2006 | RE | (A7 CORR 62 @0.10 PER PG) | $6.20 |
| 11/06/2006 | RE | (A7 CORRA 62 @0.10 PER PG) | $6.20 |
| 11/06/2006 | RE | (G8 CORR 3201 @0.10 PER PG) | $320.10 |
| 11/06/2006 | RE | (C0 CORR 1201 @0.10 PER PG) | $120.10 |
| 11/06/2006 | RE | (C1 CORR 3572 @0.10 PER PG) | $357.20 |

**Invoice number  71604**        91100   00001                                    **Page  18**

| 11/06/2006 | RE  | (A7 CORR 6 @0.10 PER PG)                        | $0.60    |
| 11/06/2006 | RE  | (G8 CORR 1095 @0.10 PER PG)                     | $109.50  |
| 11/06/2006 | RE  | (G7 CORR 4671 @0.10 PER PG)                     | $467.10  |
| 11/06/2006 | RE  | (G7 CORR 931 @0.10 PER PG)                      | $93.10   |
| 11/07/2006 | DC  | Tristate                                        | $16.50   |
| 11/07/2006 | FE  | Federal Express [E108]                          | $392.07  |
| 11/07/2006 | PAC | 91100 - 001 PACER charges for 11/07/2006        | $19.04   |
| 11/07/2006 | PO  | Postage                                         | $0.63    |
| 11/07/2006 | PO  | Postage                                         | $2.22    |
| 11/07/2006 | PO  | Postage                                         | $1.59    |
| 11/07/2006 | RE  | (A7 AGR 47 @0.10 PER PG)                        | $4.70    |
| 11/07/2006 | RE  | (A7 AGR 2 @0.10 PER PG)                         | $0.20    |
| 11/08/2006 | DC  | Tristate                                        | $7.78    |
| 11/08/2006 | DC  | Tristate                                        | $63.00   |
| 11/08/2006 | PAC | 91100 - 001 PACER charges for 11/08/2006        | $3.36    |
| 11/08/2006 | PO  | Postage                                         | $7.83    |
| 11/08/2006 | RE  | (A7 CORR 28 @0.10 PER PG)                       | $2.80    |
| 11/08/2006 | RE  | (G7 CORR 130 @0.10 PER PG)                      | $13.00   |
| 11/09/2006 | PAC | 91100 - 001 PACER charges for 11/09/2006        | $15.60   |
| 11/09/2006 | RE  | (G8 CORR 135 @0.10 PER PG)                      | $13.50   |
| 11/09/2006 | RE  | (G8 CORR 142 @0.10 PER PG)                      | $14.20   |
| 11/09/2006 | RE  | (G8 CORR 439 @0.10 PER PG)                      | $43.90   |
| 11/09/2006 | RE  | (C0 CORR 1549 @0.10 PER PG)                     | $154.90  |
| 11/09/2006 | RE  | (G9 CORR 912 @0.10 PER PG)                      | $91.20   |
| 11/09/2006 | RE  | (G8 CORR 1123 @0.10 PER PG)                     | $112.30  |
| 11/09/2006 | RE  | (A7 CORR 96 @0.10 PER PG)                       | $9.60    |
| 11/09/2006 | RE  | (A7 CORR 1 @0.10 PER PG)                        | $0.10    |
| 11/10/2006 | DC  | Tristate                                        | $10.65   |
| 11/10/2006 | DC  | Tristate                                        | $33.50   |
| 11/10/2006 | DC  | Tristate                                        | $54.00   |
| 11/10/2006 | DC  | Tristate                                        | $54.00   |
| 11/10/2006 | DC  | Tristate                                        | $333.00  |
| 11/10/2006 | DC  | Tristate                                        | $24.75   |
| 11/10/2006 | DC  | Tristate                                        | $24.75   |
| 11/10/2006 | PAC | 91100 - 001 PACER charges for 11/10/2006        | $3.68    |
| 11/10/2006 | PO  | Postage                                         | $14.40   |
| 11/10/2006 | PO  | Postage                                         | $14.40   |
| 11/10/2006 | PO  | Postage                                         | $545.00  |
| 11/10/2006 | PO  | Postage                                         | $237.60  |
| 11/10/2006 | PO  | Postage                                         | $3.78    |
| 11/10/2006 | PO  | Postage                                         | $89.60   |
| 11/10/2006 | PO  | Postage                                         | $234.00  |
| 11/10/2006 | PO  | Postage                                         | $33.00   |

**Invoice number  71604**    91100  00001          **Page  19**

| 11/10/2006 | PO | Postage | $188.75 |
| 11/10/2006 | PO | Postage | $10.00 |
| 11/10/2006 | PO | Postage | $3.15 |
| 11/10/2006 | PO | Postage | $10.00 |
| 11/10/2006 | PO | Postage | $19.10 |
| 11/10/2006 | PO | Postage | $8.75 |
| 11/10/2006 | PO | Postage | $9.00 |
| 11/10/2006 | PO | Postage | $8.25 |
| 11/10/2006 | PO | Postage | $7.55 |
| 11/10/2006 | RE | (A7 CORR 70 @0.10 PER PG) | $7.00 |
| 11/10/2006 | RE | (A7 CORR 34 @0.10 PER PG) | $3.40 |
| 11/10/2006 | RE | (A8 DOC 18 @0.10 PER PG) | $1.80 |
| 11/10/2006 | RE | (A8 DOC 65 @0.10 PER PG) | $6.50 |
| 11/10/2006 | RE | (A8 DOC 31 @0.10 PER PG) | $3.10 |
| 11/10/2006 | RE | (A8 DOC 137 @0.10 PER PG) | $13.70 |
| 11/10/2006 | RE | (A8 DOC 21 @0.10 PER PG) | $2.10 |
| 11/10/2006 | RE | (C1 CORR 321 @0.10 PER PG) | $32.10 |
| 11/10/2006 | RE | (G9 CORR 1078 @0.10 PER PG) | $107.80 |
| 11/10/2006 | RE | (A6 DOC 210 @0.10 PER PG) | $21.00 |
| 11/10/2006 | RE | (A6 DOC 210 @0.10 PER PG) | $21.00 |
| 11/10/2006 | RE | (A6 DOC 21 @0.10 PER PG) | $2.10 |
| 11/10/2006 | RE | (A7 AGR 5 @0.10 PER PG) | $0.50 |
| 11/10/2006 | RE | (G9 CORR 2538 @0.10 PER PG) | $253.80 |
| 11/10/2006 | RE | (C1 CORR 8171 @0.10 PER PG) | $817.10 |
| 11/10/2006 | RE | (A6 AGR 3 @0.10 PER PG) | $0.30 |
| 11/10/2006 | RE | (A7 AGR 21 @0.10 PER PG) | $2.10 |
| 11/10/2006 | RE | (A6 CORR 43 @0.10 PER PG) | $4.30 |
| 11/10/2006 | RE | (G8 CORR 13576 @0.10 PER PG) | $1,357.60 |
| 11/10/2006 | RE | (G9 CORR 17665 @0.10 PER PG) | $1,766.50 |
| 11/10/2006 | RE | (C0 CORR 19712 @0.10 PER PG) | $1,971.20 |
| 11/10/2006 | RE | (C1 CORR 11010 @0.10 PER PG) | $1,101.00 |
| 11/10/2006 | RE | (C0 CORR 384 @0.10 PER PG) | $38.40 |
| 11/10/2006 | RE | (A7 CORR 48 @0.10 PER PG) | $4.80 |
| 11/10/2006 | RE | (G7 CORR 7416 @0.10 PER PG) | $741.60 |
| 11/10/2006 | RE | (G8 CORR 3657 @0.10 PER PG) | $365.70 |
| 11/10/2006 | RE | (A7 CORR 264 @0.10 PER PG) | $26.40 |
| 11/10/2006 | RE | (G7 CORR 100 @0.10 PER PG) | $10.00 |
| 11/10/2006 | RE | (G9 CORR 59 @0.10 PER PG) | $5.90 |
| 11/10/2006 | RE | (C2 CORR 4831 @0.10 PER PG) | $483.10 |
| 11/10/2006 | RE | (C2 CORR 648 @0.10 PER PG) | $64.80 |
| 11/10/2006 | RE | (C2 CORR 434 @0.10 PER PG) | $43.40 |
| 11/10/2006 | SO | Secretarial Overtime---(VP) | $42.47 |
| 11/11/2006 | PAC | 91100 - 001 PACER charges for 11/11/2006 | $21.20 |

**Invoice number 71604**        91100   00001                                    **Page  20**

| 11/13/2006 | DC | Tristate | $8.46 |
| 11/13/2006 | DC | Tristate | $82.50 |
| 11/13/2006 | DC | Tristate | $16.50 |
| 11/13/2006 | DC | Tristate | $16.50 |
| 11/13/2006 | RE | (A6 AGR 81 @0.10 PER PG) | $8.10 |
| 11/13/2006 | RE | (A7 CORR 150 @0.10 PER PG) | $15.00 |
| 11/13/2006 | RE | (C1 CORR 1398 @0.10 PER PG) | $139.80 |
| 11/13/2006 | RE | (G9 CORR 1283 @0.10 PER PG) | $128.30 |
| 11/13/2006 | RE | (C1 CORR 423 @0.10 PER PG) | $42.30 |
| 11/13/2006 | RE | (G9 CORR 1196 @0.10 PER PG) | $119.60 |
| 11/13/2006 | RE | (G9 CORR 1467 @0.10 PER PG) | $146.70 |
| 11/13/2006 | RE | (G7 CORR 2 @0.10 PER PG) | $0.20 |
| 11/13/2006 | RE | (A6 AGR 5 @0.10 PER PG) | $0.50 |
| 11/13/2006 | RE | (A7 CORR 308 @0.10 PER PG) | $30.80 |
| 11/13/2006 | RE | (A7 CORR 28 @0.10 PER PG) | $2.80 |
| 11/13/2006 | RE | (A7 CORR 70 @0.10 PER PG) | $7.00 |
| 11/13/2006 | RE | (A7 CORR 162 @0.10 PER PG) | $16.20 |
| 11/13/2006 | RE | (C2 DOC 147 @0.10 PER PG) | $14.70 |
| 11/13/2006 | RE | (C2 DOC 63 @0.10 PER PG) | $6.30 |
| 11/13/2006 | RE | (C2 CORR 4 @0.10 PER PG) | $0.40 |
| 11/13/2006 | RE | (C2 DOC 163 @0.10 PER PG) | $16.30 |
| 11/14/2006 | DC | Tristate | $82.50 |
| 11/14/2006 | DC | Tristate | $82.50 |
| 11/14/2006 | DC | Tristate | $7.25 |
| 11/14/2006 | DC | Tristate | $5.00 |
| 11/14/2006 | DC | Tristate | $18.98 |
| 11/14/2006 | DC | Tristate | $63.00 |
| 11/14/2006 | DC | Tristate | $306.00 |
| 11/14/2006 | DC | Tristate | $16.50 |
| 11/14/2006 | DC | Tristate | $16.50 |
| 11/14/2006 | DC | Tristate | $16.50 |
| 11/14/2006 | FX | (B2 CORR 13 @1.00 PER PG) | $13.00 |
| 11/14/2006 | PAC | 91100 - 001 PACER charges for 11/14/2006 | $17.52 |
| 11/14/2006 | PO | Postage | $15.90 |
| 11/14/2006 | PO | Postage | $14.40 |
| 11/14/2006 | RE | (C0 DOC 154 @0.10 PER PG) | $15.40 |
| 11/14/2006 | RE | (A7 AGR 6 @0.10 PER PG) | $0.60 |
| 11/14/2006 | RE | (C0 CORR 2316 @0.10 PER PG) | $231.60 |
| 11/14/2006 | RE | (C1 CORR 1965 @0.10 PER PG) | $196.50 |
| 11/14/2006 | RE | (A8 AGR 10 @0.10 PER PG) | $1.00 |
| 11/14/2006 | RE | (G7 CORR 415 @0.10 PER PG) | $41.50 |
| 11/14/2006 | RE | (G9 CORR 744 @0.10 PER PG) | $74.40 |
| 11/14/2006 | RE | (C0 CORR 1955 @0.10 PER PG) | $195.50 |

**Invoice number  71604**          91100   00001                                    **Page  21**

| | | | |
|---|---|---|---:|
| 11/14/2006 | RE | (C1 CORR 1707 @0.10 PER PG) | $170.70 |
| 11/14/2006 | RE | (C0 CORR 1052 @0.10 PER PG) | $105.20 |
| 11/14/2006 | RE | (C1 CORR 1540 @0.10 PER PG) | $154.00 |
| 11/14/2006 | RE | (A7 DOC 135 @0.10 PER PG) | $13.50 |
| 11/14/2006 | RE | (C0 CORR 1042 @0.10 PER PG) | $104.20 |
| 11/14/2006 | RE | (A7 AGR 41 @0.10 PER PG) | $4.10 |
| 11/14/2006 | RE | (G7 CORR 651 @0.10 PER PG) | $65.10 |
| 11/14/2006 | RE | (G8 CORR 1758 @0.10 PER PG) | $175.80 |
| 11/14/2006 | RE | (A7 DOC 76 @0.10 PER PG) | $7.60 |
| 11/14/2006 | RE | (A7 DOC 3 @0.10 PER PG) | $0.30 |
| 11/14/2006 | RE | (G8 CORR 576 @0.10 PER PG) | $57.60 |
| 11/14/2006 | RE | (C1 CORR 1188 @0.10 PER PG) | $118.80 |
| 11/14/2006 | RE | (C0 A 1822 @0.10 PER PG) | $182.20 |
| 11/14/2006 | RE | (A7 CORR 147 @0.10 PER PG) | $14.70 |
| 11/14/2006 | RE | (G8 A 2 @0.10 PER PG) | $0.20 |
| 11/14/2006 | RE | (C0 CORR 864 @0.10 PER PG) | $86.40 |
| 11/14/2006 | RE | (C1 CORR 654 @0.10 PER PG) | $65.40 |
| 11/14/2006 | RE | (C2 DOC 5 @0.10 PER PG) | $0.50 |
| 11/14/2006 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 11/15/2006 | DC | Tristate | $9.38 |
| 11/15/2006 | DC | Tristate | $306.00 |
| 11/15/2006 | DC | Tristate | $16.50 |
| 11/15/2006 | DC | Tristate | $16.50 |
| 11/15/2006 | DC | Tristate | $16.50 |
| 11/15/2006 | DC | Tristate | $396.00 |
| 11/15/2006 | DC | Tristate | $24.75 |
| 11/15/2006 | DC | Tristate | $24.75 |
| 11/15/2006 | PAC | 91100 - 001 PACER charges for 11/15/2006 | $30.24 |
| 11/15/2006 | PO | Postage | $870.75 |
| 11/15/2006 | PO | Postage | $3.95 |
| 11/15/2006 | PO | Postage | $9.15 |
| 11/15/2006 | PO | Postage | $4.05 |
| 11/15/2006 | RE | (A7 AGR 89 @0.10 PER PG) | $8.90 |
| 11/15/2006 | RE | (A8 CORR 116 @0.10 PER PG) | $11.60 |
| 11/15/2006 | RE | (A7 DOC 63 @0.10 PER PG) | $6.30 |
| 11/15/2006 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 11/15/2006 | RE | (C0 CORR 12442 @0.10 PER PG) | $1,244.20 |
| 11/15/2006 | RE | (C2 DOC 652 @0.10 PER PG) | $65.20 |
| 11/15/2006 | RE | (C2 DOC 130 @0.10 PER PG) | $13.00 |
| 11/15/2006 | RE | (C2 CORR 10327 @0.10 PER PG) | $1,032.70 |
| 11/16/2006 | DC | Tristate | $10.65 |
| 11/16/2006 | DC | Tristate | $9.00 |
| 11/16/2006 | DC | Tristate | $82.50 |

**Invoice number 71604**     91100   00001                                    **Page  22**

| Date | Code | Description | Amount |
|---|---|---|---|
| 11/16/2006 | DC | Tristate | $16.50 |
| 11/16/2006 | PAC | 91100 - 001 PACER charges for 11/16/2006 | $12.64 |
| 11/16/2006 | PO | Postage | $4.05 |
| 11/16/2006 | RE | (C1 CORR 1663 @0.10 PER PG) | $166.30 |
| 11/16/2006 | RE | (C1 CORR 1034 @0.10 PER PG) | $103.40 |
| 11/16/2006 | RE | (C0 CORR 637 @0.10 PER PG) | $63.70 |
| 11/16/2006 | RE | (A7 CORR 28 @0.10 PER PG) | $2.80 |
| 11/16/2006 | RE | (A7 CORR 33 @0.10 PER PG) | $3.30 |
| 11/16/2006 | RE | (C0 CORR 72 @0.10 PER PG) | $7.20 |
| 11/16/2006 | RE | (G9 AGR 2 @0.10 PER PG) | $0.20 |
| 11/16/2006 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 11/17/2006 | DC | Tristate | $135.00 |
| 11/17/2006 | DC | Tristate | $6.48 |
| 11/17/2006 | DC | Tristate | $33.50 |
| 11/17/2006 | DC | Tristate | $5.00 |
| 11/17/2006 | DC | Tristate | $10.75 |
| 11/17/2006 | DC | Tristate | $306.00 |
| 11/17/2006 | DC | Tristate | $24.75 |
| 11/17/2006 | DC | Tristate | $24.75 |
| 11/17/2006 | PAC | 91100 - 001 PACER charges for 11/17/2006 | $32.72 |
| 11/17/2006 | PO | Postage | $3.27 |
| 11/17/2006 | PO | Postage | $4.05 |
| 11/17/2006 | PO | Postage | $5.00 |
| 11/17/2006 | PO | Postage | $7.20 |
| 11/17/2006 | PO | Postage | $13.60 |
| 11/17/2006 | PO | Postage | $38.55 |
| 11/17/2006 | PO | Postage | $75.15 |
| 11/17/2006 | PO | Postage | $24.10 |
| 11/17/2006 | PO | Postage | $5.00 |
| 11/17/2006 | RE | (A7 CORRA 1 @0.10 PER PG) | $0.10 |
| 11/17/2006 | RE | (A7 AGR 3 @0.10 PER PG) | $0.30 |
| 11/17/2006 | RE | (A7 AGR 1 @0.10 PER PG) | $0.10 |
| 11/17/2006 | RE | (A7 AGR 11 @0.10 PER PG) | $1.10 |
| 11/17/2006 | RE | (G8 CORR 711 @0.10 PER PG) | $71.10 |
| 11/17/2006 | RE | (A6 AGR 122 @0.10 PER PG) | $12.20 |
| 11/17/2006 | RE | (G9 CORR 2792 @0.10 PER PG) | $279.20 |
| 11/17/2006 | RE | (C0 CORR 3337 @0.10 PER PG) | $333.70 |
| 11/17/2006 | RE | (A7 AGR 58 @0.10 PER PG) | $5.80 |
| 11/17/2006 | RE | (A7 AGR 190 @0.10 PER PG) | $19.00 |
| 11/17/2006 | RE | (A7 AGR 9 @0.10 PER PG) | $0.90 |
| 11/17/2006 | RE | (A7 CORR 4 @0.10 PER PG) | $0.40 |
| 11/17/2006 | RE | (A8 AGR 100 @0.10 PER PG) | $10.00 |
| 11/17/2006 | RE | (A7 CORR 245 @0.10 PER PG) | $24.50 |

**Invoice number  71604**          91100   00001                              **Page  23**

| | | | |
|---|---|---|---|
| 11/17/2006 | RE | (A6 AGR 430 @0.10 PER PG) | $43.00 |
| 11/17/2006 | RE | (C1 CORR 78 @0.10 PER PG) | $7.80 |
| 11/17/2006 | RE | (G8 CORR 70 @0.10 PER PG) | $7.00 |
| 11/17/2006 | RE | (A7 CORR 1134 @0.10 PER PG) | $113.40 |
| 11/17/2006 | RE | (A7 CORR 64 @0.10 PER PG) | $6.40 |
| 11/17/2006 | RE | (A7 CORR 72 @0.10 PER PG) | $7.20 |
| 11/17/2006 | RE | (A7 CORR 12 @0.10 PER PG) | $1.20 |
| 11/17/2006 | RE | (A7 CORR 326 @0.10 PER PG) | $32.60 |
| 11/17/2006 | RE | (G7 CORR 884 @0.10 PER PG) | $88.40 |
| 11/17/2006 | RE | (G9 CORR 5571 @0.10 PER PG) | $557.10 |
| 11/17/2006 | RE | (G8 CORR 5391 @0.10 PER PG) | $539.10 |
| 11/17/2006 | RE | (G7 CORR 3199 @0.10 PER PG) | $319.90 |
| 11/17/2006 | RE | (C0 CORR 9465 @0.10 PER PG) | $946.50 |
| 11/17/2006 | RE | (C1 CORR 8265 @0.10 PER PG) | $826.50 |
| 11/17/2006 | RE | (G9 CORR 542 @0.10 PER PG) | $54.20 |
| 11/17/2006 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 11/17/2006 | RE | (C2 DOC 20 @0.10 PER PG) | $2.00 |
| 11/17/2006 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 11/17/2006 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 11/17/2006 | RE | (C2 DOC 41 @0.10 PER PG) | $4.10 |
| 11/17/2006 | RE | (C2 CORR 2 @0.10 PER PG) | $0.20 |
| 11/18/2006 | PAC | 91100 - 001 PACER charges for 11/18/2006 | $25.84 |
| 11/18/2006 | RE | (A7 DOC 262 @0.10 PER PG) | $26.20 |
| 11/20/2006 | DC | Tristate | $306.00 |
| 11/20/2006 | DC | Tristate | $9.38 |
| 11/20/2006 | DC | Tristate | $17.75 |
| 11/20/2006 | DC | Tristate | $165.00 |
| 11/20/2006 | DC | Tristate | $16.50 |
| 11/20/2006 | DC | Tristate | $16.50 |
| 11/20/2006 | DC | Tristate | $16.50 |
| 11/20/2006 | DC | Tristate | $16.50 |
| 11/20/2006 | DC | Tristate | $16.50 |
| 11/20/2006 | FX | (B2 CORR 8 @1.00 PER PG) | $8.00 |
| 11/20/2006 | PO | Postage | $136.08 |
| 11/20/2006 | PO | Postage | $1.80 |
| 11/20/2006 | PO | Postage | $136.08 |
| 11/20/2006 | PO | Postage | $3.40 |
| 11/20/2006 | RE | (A8 DOC 119 @0.10 PER PG) | $11.90 |
| 11/20/2006 | RE | (A7 AGR 80 @0.10 PER PG) | $8.00 |
| 11/20/2006 | RE | (A7 AGR 50 @0.10 PER PG) | $5.00 |
| 11/20/2006 | RE | (A7 AGR 2 @0.10 PER PG) | $0.20 |
| 11/20/2006 | RE | (A7 DOC 56 @0.10 PER PG) | $5.60 |
| 11/20/2006 | RE | (A6 AGR 3 @0.10 PER PG) | $0.30 |

**Invoice number 71604**          91100   00001                                    **Page  24**

| | | | |
|---|---|---|---:|
| 11/20/2006 | RE | (A7 AGR 33 @0.10 PER PG) | $3.30 |
| 11/20/2006 | RE | (C0 CORR 774 @0.10 PER PG) | $77.40 |
| 11/20/2006 | RE | (C1 CORR 3022 @0.10 PER PG) | $302.20 |
| 11/20/2006 | RE | (A8 DOC 10 @0.10 PER PG) | $1.00 |
| 11/20/2006 | RE | (A7 AGR 50 @0.10 PER PG) | $5.00 |
| 11/20/2006 | RE | (A7 DOC 4 @0.10 PER PG) | $0.40 |
| 11/20/2006 | RE | (G7 CORR 797 @0.10 PER PG) | $79.70 |
| 11/20/2006 | RE | (G8 CORR 377 @0.10 PER PG) | $37.70 |
| 11/20/2006 | RE | (A7 AGR 66 @0.10 PER PG) | $6.60 |
| 11/20/2006 | RE | (A7 DOC 54 @0.10 PER PG) | $5.40 |
| 11/20/2006 | RE | (A7 AGR 52 @0.10 PER PG) | $5.20 |
| 11/20/2006 | RE | (A6 CORR 10 @0.10 PER PG) | $1.00 |
| 11/20/2006 | RE | (A7 DOC 32 @0.10 PER PG) | $3.20 |
| 11/20/2006 | RE | (A7 DOC 49 @0.10 PER PG) | $4.90 |
| 11/20/2006 | RE | (C2 DOC 10 @0.10 PER PG) | $1.00 |
| 11/20/2006 | SO | Secretarial Overtime---(VP) | $42.47 |
| 11/21/2006 | DC | Tristate | $16.50 |
| 11/21/2006 | DC | Tristate | $189.00 |
| 11/21/2006 | DC | Tristate | $15.00 |
| 11/21/2006 | DC | Tristate | $10.65 |
| 11/21/2006 | DC | Tristate | $6.83 |
| 11/21/2006 | DC | Tristate | $42.50 |
| 11/21/2006 | DC | Tristate | $36.00 |
| 11/21/2006 | DC | Tristate | $333.00 |
| 11/21/2006 | DC | Tristate | $243.00 |
| 11/21/2006 | DC | Tristate | $24.75 |
| 11/21/2006 | DC | Tristate | $24.75 |
| 11/21/2006 | DC | Tristate | $24.75 |
| 11/21/2006 | PAC | 91100 - 001 PACER charges for 11/21/2006 | $33.52 |
| 11/21/2006 | PO | Postage | $22.68 |
| 11/21/2006 | PO | Postage | $136.08 |
| 11/21/2006 | PO | Postage | $3.40 |
| 11/21/2006 | PO | Postage | $14.40 |
| 11/21/2006 | PO | Postage | $187.92 |
| 11/21/2006 | PO | Postage | $5.10 |
| 11/21/2006 | RE | (A6 AGR 2 @0.10 PER PG) | $0.20 |
| 11/21/2006 | RE | (A7 AGR 3 @0.10 PER PG) | $0.30 |
| 11/21/2006 | RE | (C1 CORR 48 @0.10 PER PG) | $4.80 |
| 11/21/2006 | RE | (A7 AGR 6 @0.10 PER PG) | $0.60 |
| 11/21/2006 | RE | (A8 AGR 210 @0.10 PER PG) | $21.00 |
| 11/21/2006 | RE | (A7 AGR 3 @0.10 PER PG) | $0.30 |
| 11/21/2006 | RE | (C1 CORR 42 @0.10 PER PG) | $4.20 |
| 11/21/2006 | RE | (G8 CORR 3 @0.10 PER PG) | $0.30 |

**Invoice number  71604**          91100  00001                          **Page  25**

| | | | |
|---|---|---|---|
| 11/21/2006 | RE | (G7 CORR 180 @0.10 PER PG) | $18.00 |
| 11/21/2006 | RE | (G9 CORR 39 @0.10 PER PG) | $3.90 |
| 11/21/2006 | RE | (C0 CORR 321 @0.10 PER PG) | $32.10 |
| 11/21/2006 | RE | (C0 CORR 3 @0.10 PER PG) | $0.30 |
| 11/21/2006 | RE | (C2 DOC 2164 @0.10 PER PG) | $216.40 |
| 11/21/2006 | RE | (G7 CORR 1078 @0.10 PER PG) | $107.80 |
| 11/21/2006 | RE | (C2 DOC 32 @0.10 PER PG) | $3.20 |
| 11/21/2006 | RE | (C0 CORR 6 @0.10 PER PG) | $0.60 |
| 11/21/2006 | RE | (C2 DOC 92 @0.10 PER PG) | $9.20 |
| 11/21/2006 | RE | (A7 DOC 22 @0.10 PER PG) | $2.20 |
| 11/21/2006 | RE | (A7 CORR 2 @0.10 PER PG) | $0.20 |
| 11/21/2006 | RE | (G7 CORR 2582 @0.10 PER PG) | $258.20 |
| 11/21/2006 | RE | (A7 CORR 4 @0.10 PER PG) | $0.40 |
| 11/22/2006 | DC | Tristate | $24.75 |
| 11/22/2006 | DC | Tristate | $45.00 |
| 11/22/2006 | DC | Tristate | $9.25 |
| 11/22/2006 | DC | Tristate | $22.47 |
| 11/22/2006 | DC | Tristate | $81.00 |
| 11/22/2006 | DC | Tristate | $16.50 |
| 11/22/2006 | PAC | 91100 - 001 PACER charges for 11/22/2006 | $17.36 |
| 11/22/2006 | PO | Postage | $0.63 |
| 11/22/2006 | PO | Postage | $7.83 |
| 11/22/2006 | PO | Postage | $20.79 |
| 11/22/2006 | PO | Postage | $10.40 |
| 11/22/2006 | PO | Postage | $36.90 |
| 11/22/2006 | PO | Postage | $29.40 |
| 11/22/2006 | PO | Postage | $545.00 |
| 11/22/2006 | PO | Postage | $89.60 |
| 11/22/2006 | PO | Postage | $244.80 |
| 11/22/2006 | PO | Postage | $196.30 |
| 11/22/2006 | PO | Postage | $65.00 |
| 11/22/2006 | PO | Postage | $234.00 |
| 11/22/2006 | PO | Postage | $7.40 |
| 11/22/2006 | PO | Postage | $15.30 |
| 11/22/2006 | PO | Postage | $7.20 |
| 11/22/2006 | RE | (A7 DOC 105 @0.10 PER PG) | $10.50 |
| 11/22/2006 | RE | (A7 AGR 27 @0.10 PER PG) | $2.70 |
| 11/22/2006 | RE | (A8 AGR 162 @0.10 PER PG) | $16.20 |
| 11/22/2006 | RE | (A7 AGR 24 @0.10 PER PG) | $2.40 |
| 11/22/2006 | RE | (A7 AGR 2 @0.10 PER PG) | $0.20 |
| 11/22/2006 | RE | (C2 DOC 8 @0.10 PER PG) | $0.80 |
| 11/22/2006 | RE | (A7 AGR 4 @0.10 PER PG) | $0.40 |
| 11/22/2006 | RE | (A7 AGR 8 @0.10 PER PG) | $0.80 |

**Invoice number 71604**     91100  00001                           **Page  26**

| Date | Type | Description | Amount |
|---|---|---|---|
| 11/22/2006 | RE | (A7 AGR 333 @0.10 PER PG) | $33.30 |
| 11/22/2006 | RE | (A6 AGR 69 @0.10 PER PG) | $6.90 |
| 11/22/2006 | RE | (A7 AGR 102 @0.10 PER PG) | $10.20 |
| 11/22/2006 | RE | (A7 AGR 24 @0.10 PER PG) | $2.40 |
| 11/22/2006 | RE | (G9 CORR 225 @0.10 PER PG) | $22.50 |
| 11/22/2006 | RE | (A6 AGR 6 @0.10 PER PG) | $0.60 |
| 11/22/2006 | RE | (G9 CORR 6 @0.10 PER PG) | $0.60 |
| 11/22/2006 | RE | (A6 CORR 32 @0.10 PER PG) | $3.20 |
| 11/22/2006 | RE | (A7 DOC 187 @0.10 PER PG) | $18.70 |
| 11/22/2006 | RE | (C0 CORR 234 @0.10 PER PG) | $23.40 |
| 11/22/2006 | RE | (A8 AGR 343 @0.10 PER PG) | $34.30 |
| 11/22/2006 | RE | (G7 CORR 7472 @0.10 PER PG) | $747.20 |
| 11/22/2006 | RE | (A6 CORR 116 @0.10 PER PG) | $11.60 |
| 11/22/2006 | RE | (A7 DOC 252 @0.10 PER PG) | $25.20 |
| 11/22/2006 | RE | (A7 CORR 5 @0.10 PER PG) | $0.50 |
| 11/22/2006 | RE | (A6 CORR 343 @0.10 PER PG) | $34.30 |
| 11/22/2006 | RE | (C2 AGR 3855 @0.10 PER PG) | $385.50 |
| 11/22/2006 | RE | (C1 CORR 5545 @0.10 PER PG) | $554.50 |
| 11/22/2006 | RE | (C2 AGR 3341 @0.10 PER PG) | $334.10 |
| 11/22/2006 | RE | (G9 CORR 9397 @0.10 PER PG) | $939.70 |
| 11/22/2006 | RE | (C2 AGR 2056 @0.10 PER PG) | $205.60 |
| 11/22/2006 | RE | (C1 AGR 7158 @0.10 PER PG) | $715.80 |
| 11/22/2006 | RE | (G9 AGR 2273 @0.10 PER PG) | $227.30 |
| 11/22/2006 | RE | (G8 CORR 11949 @0.10 PER PG) | $1,194.90 |
| 11/22/2006 | RE | (G7 CORR 11116 @0.10 PER PG) | $1,111.60 |
| 11/22/2006 | RE | (G7 AGR 250 @0.10 PER PG) | $25.00 |
| 11/22/2006 | RE | (G9 AGR 200 @0.10 PER PG) | $20.00 |
| 11/22/2006 | RE | (G8 AGR 112 @0.10 PER PG) | $11.20 |
| 11/22/2006 | RE | (G9 AGR 10 @0.10 PER PG) | $1.00 |
| 11/22/2006 | RE | (G7 A 60 @0.10 PER PG) | $6.00 |
| 11/22/2006 | RE | (G9 CORR 8 @0.10 PER PG) | $0.80 |
| 11/22/2006 | SO | Secretarial Overtime---(VP) | $42.47 |
| 11/24/2006 | DC | Tristate | $16.50 |
| 11/24/2006 | DC | Tristate | $16.50 |
| 11/24/2006 | PAC | 91100 - 001 PACER charges for 11/24/2006 | $4.16 |
| 11/26/2006 | PAC | 91100 - 001 PACER charges for 11/26/2006 | $4.80 |
| 11/27/2006 | DC | Tristate | $9.00 |
| 11/27/2006 | DC | Tristate | $24.75 |
| 11/27/2006 | DC | Tristate | $6.83 |
| 11/27/2006 | DC | Tristate | $12.49 |
| 11/27/2006 | DC | Tristate | $5.00 |
| 11/27/2006 | DC | Tristate | $16.50 |
| 11/27/2006 | PO | Postage | $1.89 |

**Invoice number 71604**        91100  00001                              **Page 27**

| | | | |
|---|---|---|---|
| 11/27/2006 | PO | Postage | $1.89 |
| 11/27/2006 | RE | (A7 DOC 14 @0.10 PER PG) | $1.40 |
| 11/27/2006 | RE | (G9 CORR 2848 @0.10 PER PG) | $284.80 |
| 11/27/2006 | RE | (C1 CORR 27 @0.10 PER PG) | $2.70 |
| 11/27/2006 | RE | (A6 DOC 18 @0.10 PER PG) | $1.80 |
| 11/27/2006 | RE | (A6 DOC 14 @0.10 PER PG) | $1.40 |
| 11/27/2006 | RE | (G9 CORR 1917 @0.10 PER PG) | $191.70 |
| 11/27/2006 | RE | (G8 CORR 1389 @0.10 PER PG) | $138.90 |
| 11/27/2006 | RE | (G7 CORR 1878 @0.10 PER PG) | $187.80 |
| 11/27/2006 | RE | (G7 CORR 32 @0.10 PER PG) | $3.20 |
| 11/27/2006 | RE | (G8 CORR 93 @0.10 PER PG) | $9.30 |
| 11/27/2006 | RE | (G7 CORR 705 @0.10 PER PG) | $70.50 |
| 11/27/2006 | RE | (G8 CORR 1920 @0.10 PER PG) | $192.00 |
| 11/28/2006 | DC | Tristate | $37.75 |
| 11/28/2006 | DC | Tristate | $9.00 |
| 11/28/2006 | DC | Tristate | $306.00 |
| 11/28/2006 | DC | Tristate | $16.50 |
| 11/28/2006 | DC | Tristate | $16.50 |
| 11/28/2006 | DC | Tristate | $82.50 |
| 11/28/2006 | DC | Tristate | $15.00 |
| 11/28/2006 | DC | Tristate | $16.50 |
| 11/28/2006 | FX | (B2 CORR 16 @1.00 PER PG) | $16.00 |
| 11/28/2006 | PAC | 91100 - 001 PACER charges for 11/28/2006 | $12.32 |
| 11/28/2006 | PO | Postage | $136.08 |
| 11/28/2006 | PO | Postage | $1.80 |
| 11/28/2006 | PO | Postage | $14.40 |
| 11/28/2006 | RE | (C2 AGR 6 @0.10 PER PG) | $0.60 |
| 11/28/2006 | RE | (A7 DOC 54 @0.10 PER PG) | $5.40 |
| 11/28/2006 | RE | (A7 DOC 3 @0.10 PER PG) | $0.30 |
| 11/28/2006 | RE | (C2 DOC 867 @0.10 PER PG) | $86.70 |
| 11/28/2006 | RE | (A7 DOC 108 @0.10 PER PG) | $10.80 |
| 11/28/2006 | RE | (A7 DOC 8 @0.10 PER PG) | $0.80 |
| 11/28/2006 | RE | (G8 CORR 516 @0.10 PER PG) | $51.60 |
| 11/28/2006 | RE | (C0 CORR 6 @0.10 PER PG) | $0.60 |
| 11/28/2006 | RE | (C1 CORR 1237 @0.10 PER PG) | $123.70 |
| 11/28/2006 | RE | (C2 DOC 67 @0.10 PER PG) | $6.70 |
| 11/28/2006 | RE | (C2 DOC 156 @0.10 PER PG) | $15.60 |
| 11/28/2006 | RE | (C2 DOC 96 @0.10 PER PG) | $9.60 |
| 11/28/2006 | RE | (G7 CORR 417 @0.10 PER PG) | $41.70 |
| 11/28/2006 | RE | (C2 DOC 16 @0.10 PER PG) | $1.60 |
| 11/28/2006 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 11/28/2006 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 11/28/2006 | RE | (A7 CORR 6 @0.10 PER PG) | $0.60 |

**Invoice number  71604**        91100   00001                                      **Page  28**

| Date | Code | Description | Amount |
|---|---|---|---|
| 11/28/2006 | RE | (C0 CORR 48 @0.10 PER PG) | $4.80 |
| 11/28/2006 | RE | (C2 DOC 13 @0.10 PER PG) | $1.30 |
| 11/28/2006 | RE | (C1 AGR 2 @0.10 PER PG) | $0.20 |
| 11/29/2006 | DC | Tristate | $16.50 |
| 11/29/2006 | FX | (C8 DOC 5 @1.00 PER PG) | $5.00 |
| 11/29/2006 | FX | (C8 DOC 13 @1.00 PER PG) | $13.00 |
| 11/29/2006 | FX | (C9 CORR 16 @1.00 PER PG) | $16.00 |
| 11/29/2006 | FX | (C9 CORR 16 @1.00 PER PG) | $16.00 |
| 11/29/2006 | FX | (C9 CORR 16 @1.00 PER PG) | $16.00 |
| 11/29/2006 | PAC | 91100 - 001 PACER charges for 11/29/2006 | $23.84 |
| 11/29/2006 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 11/29/2006 | RE | (C0 CORR 1565 @0.10 PER PG) | $156.50 |
| 11/30/2006 | DC | Tristate | $15.00 |
| 11/30/2006 | DC | Tristate | $9.00 |
| 11/30/2006 | DC | Tristate | $324.00 |
| 11/30/2006 | DC | Tristate | $24.75 |
| 11/30/2006 | DC | Tristate | $24.75 |
| 11/30/2006 | PAC | 91100 - 001 PACER charges for 11/30/2006 | $7.36 |
| 11/30/2006 | PAC | 91100 - 001 PACER charges for 11/30/2006 | $15.20 |
| 11/30/2006 | PO | Postage | $1.59 |
| 11/30/2006 | PO | Postage | $4.05 |
| 11/30/2006 | PO | Postage | $136.08 |
| 11/30/2006 | PO | Postage | $0.90 |
| 11/30/2006 | PO | Postage | $1.70 |
| 11/30/2006 | PO | Postage | $76.50 |
| 11/30/2006 | PO | Postage | $449.19 |
| 11/30/2006 | PO | Postage | $6.75 |
| 11/30/2006 | PO | Postage | $2.50 |
| 11/30/2006 | PO | Postage | $72.00 |
| 11/30/2006 | RE | (C2 DOC 177 @0.10 PER PG) | $17.70 |
| 11/30/2006 | RE | (C2 DOC 77 @0.10 PER PG) | $7.70 |
| 11/30/2006 | RE | (C2 DOC 322 @0.10 PER PG) | $32.20 |
| 11/30/2006 | RE | (C2 DOC 32 @0.10 PER PG) | $3.20 |
| 11/30/2006 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 11/30/2006 | RE | (C2 DOC 206 @0.10 PER PG) | $20.60 |
| 11/30/2006 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 11/30/2006 | RE | (A7 AGR 79 @0.10 PER PG) | $7.90 |
| 11/30/2006 | RE | (A7 CORR 88 @0.10 PER PG) | $8.80 |
| 11/30/2006 | RE | (G7 CORR 1032 @0.10 PER PG) | $103.20 |
| 11/30/2006 | RE | (A7 CORR 99 @0.10 PER PG) | $9.90 |
| 11/30/2006 | RE | (G7 CORR 303 @0.10 PER PG) | $30.30 |
| 11/30/2006 | RE | (G8 CORR 107 @0.10 PER PG) | $10.70 |

**Invoice number 71604**    91100  00001                                      **Page  29**

Total Expenses:                                        **$46,386.50**

### Summary:

| | | |
|---|---|---|
| Total professional services | $58,085.50 | |
| Total expenses | $46,386.50 | |
| **Net current charges** | $104,472.00 | |
| | | |
| Net balance forward | $214,260.11 | |
| **Total balance now due** | $318,732.11 | |

| | | | | |
|---|---|---|---|---|
| CAK | Knotts, Cheryl A. | 2.00 | 150.00 | $300.00 |
| CJB | Bouzoukis, Charles J. | 2.30 | 70.00 | $161.00 |
| JEO | O'Neill, James E. | 79.50 | 445.00 | $35,377.50 |
| KFF | Finalyson, Kathe F. | 0.90 | 165.00 | $148.50 |
| KSN | Neil, Karen S. | 41.40 | 65.00 | $2,691.00 |
| LDJ | Jones, Laura Davis | 0.30 | 675.00 | $202.50 |
| LT | Tuschak, Louise R. | 2.60 | 155.00 | $403.00 |
| MSC | Chappe, Marlene S. | 1.90 | 150.00 | $285.00 |
| PEC | Cuniff, Patricia E. | 95.20 | 155.00 | $14,756.00 |
| SLP | Pitman, L. Sheryle | 40.10 | 80.00 | $3,208.00 |
| WLR | Ramseyer, William L. | 1.40 | 395.00 | $553.00 |
| | | 267.60 | | $58,085.50 |

---

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 113.60 | $10,794.00 |
| CR01 | WRG-Claim Analysis (Asbestos) | 17.80 | $5,395.50 |
| EA01 | WRG-Employ. App., Others | 1.80 | $337.00 |
| FA | WRG-Fee Apps., Applicant | 5.10 | $1,505.50 |
| FA01 | WRG-Fee Applications, Others | 26.50 | $6,630.50 |
| FN | Financing [B230] | 0.40 | $178.00 |
| LN | Litigation (Non-Bankruptcy) | 102.40 | $33,245.00 |
| | | 267.60 | $58,085.50 |

**Invoice number  71604**        91100   00001                                    **Page  30**

## Expense Code Summary

| | |
|---|---:|
| Delivery/Courier Service | $6,451.17 |
| Federal Express [E108] | $392.07 |
| Fax Transmittal [E104] | $379.00 |
| Pacer - Court Research | $817.84 |
| Postage [E108] | $6,147.53 |
| Reproduction Expense [E101] | $31,825.80 |
| Overtime | $127.41 |
| Transcript [E116] | $245.68 |
| | $46,386.50 |