# EXHIBIT C

# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., *et al.*,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: February 20, 2007 at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

## SIXTY-NINTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM DECEMBER 1, 2006 THROUGH DECEMBER 31, 2006

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl Young Jones & Weintraub LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | December 1, 2006 through December 31, 2006 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $68,530.75 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $75,908.53 |

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

91100-001\DOCS_DE:124546.1

14419
1/29/07

This is a:     xx monthly          _ interim          _ final application.

The total time expended for preparation of this fee application is approximately

2.5 hours and the corresponding compensation requested is approximately $1,000.00.[2]

### PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZYJ&W's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second and Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,283.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 9,888.50[12] | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $24,410.00[13] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |

---

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the 9th Quarterly fee application. This amount reflects the correct amount on the bill attached to the April 2003 fee application.

[12] This amount reflects a voluntary reduction of $1,248.50 from the fees of $11,137.00 by PSZYJ&W for the June 2003 fee application period. The $11,137.00 amount was requested in error in the June 2003 fee application as well as the 9th Quarterly fee application and subsequently approved by Order dated December 195, 2003. The amount listed is the correct amount.

[13] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.

3

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $43,147.00[14] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $44,386.00[15] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 18,663.20 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 17,669.20 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 22,704.80 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 33,793.20 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 27,858.80 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | Pending | Pending |
| 01/05/07 | 10/01/06 – 10/31/06 | $ 46,850.00 | $ 33,686.75 | Pending | Pending |
| 01/16/07 | 11/01/06 – 11/30/06 | $ 58,085.50 | $ 46,386.50 | Pending | Pending |

---

[14] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 fee application which resulted in an over-bill of $58.00.

[15] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 in fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

## PSZYJ&W PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed[16] | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $675.00 | 0.30 | $ 202.50 |
| Bruce Grohsgal | Partner 2003; Member of PA Bar since 1984; Member of DE Bar since 1997 | $475.00 | 2.70 | $ 1,282.50 |
| Scotta E. McFarland | Of Counsel 2000; Member of CA Bar since 1993; Member of TX Bar since 1980; Member of DE Bar since 2002 | $450.00 | 0.40 | $ 180.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $445.00 $222.50 | 83.00 3.50 | $36,935.00 $ 778.75 |
| William L. Ramseyer | Of Counsel; Member of CA Bar since 1980 | $395.00 | 1.90 | $ 750.50 |
| Curtis A. Hehn | Partner 2006; Member of PA and NJ Bars since 1997; Member of DE Bar since 2002 | $350.00 | 30.60 | $10,710.00 |
| Louise R. Tuschak | Paralegal 2000 | $155.00 | 1.50 | $ 232.50 |
| Karina K. Yee | Paralegal 2000 | $155.00 | 14.00 | $ 2,170.00 |
| Patricia E. Cuniff | Paralegal 2000 | $155.00 | 61.70 | $ 9,563.50 |
| Cheryl A. Knotts | Paralegal 2000 | $150.00 | 2.00 | $ 300.00 |
| Marlene S. Chappe | Paralegal 2001 | $150.00 | 7.10 | $ 1,065.00 |
| Donna C. Crossan | Case Management Assistant 2000 | $ 85.00 | 2.30 | $ 195.50 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $ 80.00 | 37.00 | $ 2,960.00 |
| Charles J. Bouzoukis | Case Management Assistant 2001 | $ 70.00 | 0.50 | $ 35.00 |
| Karen S. Neil | Case Management Assistant 2003 | $ 65.00 | 18.00 | $ 1,170.00 |

Total Fees:      $ 68,530.75
Total Hours:         266.50
Blended Rate:  $      257.15

---

[16] Some professional time that was spent during the Interim Period may be reflected in a subsequent application and some professional time that was spent during the previous Interim Period may be reflected in this Application.

5

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Case Administration | 78.60 | $ 7,580.50 |
| WRG-Claims Analysis (Asbestos) | 22.90 | $ 6,675.00 |
| WRG-Claims Analysis | 0.50 | $ 77.50 |
| WRG-Employ. App., Others | 2.40 | $ 528.00 |
| WRG-Fee Apps., Applicant | 5.50 | $ 1,688.00 |
| WRG-Fee Applications, Others | 34.90 | $ 8,891.50 |
| Litigation (Non-Bankruptcy) | 118.20 | $42,311.50 |
| Travel | 3.50 | $ 778.75 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable)[17] | Total Expenses |
|---|---|---|
| Auto Travel Expense | Eagle Limo Service | $ 253.90 |
| Working Meals | Corner Market | $ 36.49 |
| Conference Call | CourtCall | $ 80.00 |
| Delivery/Courier Service | Tristate | $ 8,220.79 |
| Express Mail | Federal Express | $ 4,765.85 |
| Filing Fee | USBC | $ 26.00 |
| Fax Transmittal (outgoing only) | | $ 93.00 |
| Legal Research | Lexis/Nexis and Westlaw | $ 427.28 |
| Outside Services | Visual Equipment rental for hearing | $ 298.38 |
| Postage | US Mail | $ 4,801.41 |
| Reproduction Expense | | $56,573.80 |
| Transcript | J&J Transcript | $ 331.63 |

---

[17] PSZYJ&W may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

WHEREFORE, PSZYJ&W respectfully requests that, for the period December 1, 2006 through December 31, 2006, an interim allowance be made to PSZYJ&W for compensation in the amount of $68,530.75 and actual and necessary expenses in the amount of $75,908.53 for a total allowance of $144,439.28; payment of $54,824.60 (80% of the allowed fees) and reimbursement of $75,908.53 (100% of the allowed expenses) be authorized for a total payment of $130,733.13; and for such other and further relief as this Court may deem just and proper.

Dated: January 26, 2007

PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

7

## **VERIFICATION**

STATE OF DELAWARE        :
                                         :
COUNTY OF NEW CASTLE   :

      James E. O'Neill, after being duly sworn according to law, deposes and says:

      a)    I am a partner with the applicant law firm Pachulski Stang Ziehl Young Jones & Weintraub LLP, and have been admitted to appear before this Court.

      b)    I have personally performed some of the legal services rendered by Pachulski Stang Ziehl Young Jones & Weintraub LLP as counsel to the Debtors and am thoroughly familiar with the other work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZYJ&W.

      c)    I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                             James E. O'Neill

SWORN AND SUBSCRIBED
before me this ___ day of _____, 2007.

_____
Notary Public
My Commission Expires:   02-21-08

VANESSA A. PRESTON
**Notary Public - State of Delaware**
**My Comm. Expires March 21, 2008**

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: February 20, 2007 at 4:00 p.m.**
**Hearing Date: to be scheduled if necessary**

## FEE DETAIL FOR PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM DECEMBER 1, 2006 THROUGH DECEMBER 31, 2006

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc.), E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

# PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

December 31, 2006

Invoice Number **71969**      **91100  00001**      **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---|
| Balance forward as of last invoice, dated:  November 30, 2006 | $318,732.11 |
| Net balance forward | $318,732.11 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **12/31/2006**

## Case Administration [B110]

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 12/01/06 | DCC | Prepare hearing binder due 12/05. | 1.50 | 85.00 | $127.50 |
| 12/01/06 | SLP | Maintain docket control. | 1.30 | 80.00 | $104.00 |
| 12/01/06 | KSN | Prepare hearing binders for 12/5/06 hearing. Amended agenda | 4.50 | 65.00 | $292.50 |
| 12/04/06 | PEC | Prepare October 2006 Monthly Operating Report for filing and service | 0.40 | 155.00 | $62.00 |
| 12/04/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 12/04/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 12/04/06 | PEC | Update critical dates memo | 1.10 | 155.00 | $170.50 |
| 12/04/06 | DCC | Prepare hearing binder due 12/18. | 0.80 | 85.00 | $68.00 |
| 12/04/06 | SLP | Maintain docket control. | 3.00 | 80.00 | $240.00 |
| 12/04/06 | KSN | Prepare hearing binders for 12/18/06 hearing. | 3.50 | 65.00 | $227.50 |
| 12/05/06 | CAK | Maintain document control. | 0.10 | 150.00 | $15.00 |
| 12/05/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 12/05/06 | PEC | Update critical dates memo | 1.10 | 155.00 | $170.50 |
| 12/05/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 12/06/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 12/06/06 | PEC | Update critical dates | 1.10 | 155.00 | $170.50 |
| 12/06/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 12/06/06 | SLP | Maintain docket control. | 2.30 | 80.00 | $184.00 |

**Invoice number 71969**          91100   00001                                              **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 12/07/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 12/07/06 | PEC | Update critical dates | 0.50 | 155.00 | $77.50 |
| 12/07/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 12/07/06 | SLP | Maintain docket control. | 1.30 | 80.00 | $104.00 |
| 12/08/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 12/08/06 | PEC | Update critical dates memo | 1.10 | 155.00 | $170.50 |
| 12/08/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 12/08/06 | SLP | Maintain docket control. | 1.00 | 80.00 | $80.00 |
| 12/09/06 | SLP | Maintain docket control. | 0.30 | 80.00 | $24.00 |
| 12/09/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 12/11/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 12/11/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 12/11/06 | KSN | Prepare hearing binders for 12/18/06 hearing. Final agenda | 2.50 | 65.00 | $162.50 |
| 12/12/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 12/12/06 | PEC | Update critical dates | 1.10 | 155.00 | $170.50 |
| 12/12/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 12/12/06 | SLP | Maintain docket control. | 4.00 | 80.00 | $320.00 |
| 12/13/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 12/13/06 | PEC | Update critical dates | 1.10 | 155.00 | $170.50 |
| 12/13/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 12/13/06 | SLP | Maintain docket control. | 3.30 | 80.00 | $264.00 |
| 12/14/06 | SLP | Maintain docket control. | 1.30 | 80.00 | $104.00 |
| 12/15/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 12/15/06 | SLP | Maintain docket control. | 1.30 | 80.00 | $104.00 |
| 12/15/06 | KSN | Prepare hearing binders for 12/18/06 hearing. Amended agenda | 1.00 | 65.00 | $65.00 |
| 12/16/06 | SLP | Maintain docket control. | 3.00 | 80.00 | $240.00 |
| 12/18/06 | PEC | Update critical dates | 1.10 | 155.00 | $170.50 |
| 12/18/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 12/18/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 12/19/06 | CAK | Maintain document control. | 0.10 | 150.00 | $15.00 |
| 12/19/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 12/19/06 | PEC | Update critical dates | 1.20 | 155.00 | $186.00 |
| 12/19/06 | SLP | Maintain docket control. | 1.30 | 80.00 | $104.00 |
| 12/19/06 | SLP | Maintain docket control. | 1.00 | 80.00 | $80.00 |
| 12/20/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 12/20/06 | PEC | Update critical dates | 1.00 | 155.00 | $155.00 |
| 12/20/06 | SLP | Maintain docket control. | 3.00 | 80.00 | $240.00 |

**Invoice number 71969**      91100   00001                              **Page 3**

| | | | | | |
|---|---|---|---|---|---|
| 12/21/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 12/21/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 12/21/06 | PEC | Update critical dates | 1.10 | 155.00 | $170.50 |
| 12/21/06 | SLP | Maintain docket control. | 1.30 | 80.00 | $104.00 |
| 12/22/06 | CAK | Maintain document control. | 0.10 | 150.00 | $15.00 |
| 12/22/06 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 1.00 | 155.00 | $155.00 |
| 12/22/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 12/27/06 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.90 | 155.00 | $139.50 |
| 12/27/06 | MSC | Review documents for critical dates, further handling and distribution | 0.10 | 150.00 | $15.00 |
| 12/27/06 | KSN | Prepare hearing binders for 1/23/07 hearing. | 1.50 | 65.00 | $97.50 |
| 12/28/06 | SLP | Maintain docket control. | 0.30 | 80.00 | $24.00 |
| 12/28/06 | MSC | Review documents for critical dates, further handling and distribution | 0.20 | 150.00 | $30.00 |
| 12/29/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 12/29/06 | MSC | Review documents for critical dates, further handling and distribution | 0.20 | 150.00 | $30.00 |
| 12/29/06 | CJB | Maintain document control. | 0.50 | 70.00 | $35.00 |
| 12/29/06 | KSN | Prepare hearing binders for 1/23/07. | 5.00 | 65.00 | $325.00 |
| | | **Task Code Total** | **78.60** | | **$7,580.50** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 12/01/06 | PEC | Prepare Brief Regarding Settled Pre-Petition Asbestos PI Claims for filing and service (.8); Draft Affidavits of Service (.2) | 1.00 | 155.00 | $155.00 |
| 12/01/06 | JEO | Work on Brief Regarding Settled Pre-Petition Asbestos PI Claims - Hearing Date: December 18, 2006 at 2:00 PM in Pittsburgh, PA (related document(s)13061) Filed by W.R. Grace & Co., et al.. | 2.00 | 445.00 | $890.00 |
| 12/04/06 | JEO | Analyze Weatherford claims | 1.00 | 445.00 | $445.00 |
| 12/07/06 | PEC | Return calls to various parties regarding case status | 0.40 | 155.00 | $62.00 |
| 12/07/06 | LT | Draft Certification of No Objection for the Zurich American claims settlement and American International claims settlement (.5); discuss same with J. O'Neill (.2); revise same (.2); prepare and execute service of same (.3); coordinate filing same (.3) | 1.50 | 155.00 | $232.50 |
| 12/07/06 | JEO | Work on Weatherford claims | 3.00 | 445.00 | $1,335.00 |
| 12/11/06 | PEC | Draft Certification of No Objection Regarding Stipulation Reinstating Claim of Robert Locke and Referral of Claim to ADR Program and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 12/11/06 | PEC | Draft Certification of No Objection Regarding Motion and objection Seeking Entry of an Order (A) Expunging or (B) Reducing and Allowing Claims Paid Post-Petition and | 0.80 | 155.00 | $124.00 |

**Invoice number  71969**         91100   00001                              **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| | | Certificate of Service (.4); Prepare for filing and service (.4) | | | |
| 12/11/06 | PEC | Draft Certification of No Objection Regarding Debtors' Nineteenth Omnibus Objection to Claims (Non-Substantive) and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 12/14/06 | SEM | Conference with Jamie O'Neill re: issues on environmental claims. | 0.40 | 450.00 | $180.00 |
| 12/15/06 | CAH | Email and telephone call with L. Sinanyan regarding Monday filings | 0.10 | 350.00 | $35.00 |
| 12/18/06 | PEC | Prepare Objection to Certain Claims Filed by Del Taco, Inc. and William C. Baker, et al and Agreement for Referral to Median for filing and service | 0.60 | 155.00 | $93.00 |
| 12/18/06 | PEC | Prepare Debtor's Twentieth Omnibus Objection to Claims for filing and service | 0.60 | 155.00 | $93.00 |
| 12/18/06 | PEC | Prepare Objection to Claim of Anton F. Volovsek for filing and service | 0.60 | 155.00 | $93.00 |
| 12/18/06 | PEC | Prepare Stipulation Resolving Certain of the Claims of Gulf of Pacific America, Inc. for filing and service | 0.50 | 155.00 | $77.50 |
| 12/18/06 | CAH | Review/edit delTaco/Baker claims objection (.8); Edit notice (.2); Telephone calls to L. Sinanyan (.2) and email correspondence (.2) regarding exhibits, order and service | 1.40 | 350.00 | $490.00 |
| 12/18/06 | CAH | Review/edit 28th omnibus objection to claims (.4); Telephone calls to L. Sinanyan (.3) and emails (.2) regarding exhibits and order;  Revise order (.3) and draft notice (.4) | 1.60 | 350.00 | $560.00 |
| 12/18/06 | CAH | Review/edit objection to claims by A. Volovsak (.3); Draft notice (.4);  Email correspondence (.1) and telephone call (.1) to L. Sinanyan regarding order for same | 0.90 | 350.00 | $315.00 |
| 12/19/06 | PEC | Prepare Amended Notice of Hearing of Debtors' Objection to Claims Filed by Del Taco, Inc. and William C. Baker, et al., and Agreement for Referral to Mediation for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 12/19/06 | CAH | Follow-up on telephone call from A. Volovsak regarding claims | 0.30 | 350.00 | $105.00 |
| 12/19/06 | CAH | Telephone calls with L. Sinanyan regarding amended notice for delTaco claims objection and proposed order for 20th omnibus claims objection | 0.30 | 350.00 | $105.00 |
| 12/19/06 | CAH | Draft amended notice of objection to delTaco claims (.6) and telephone call to L. Sonanyan regarding same (.1) | 0.70 | 350.00 | $245.00 |
| 12/19/06 | CAH | Review alternate dispute resolution procedures for inclusion in amended delTaco notice | 0.30 | 350.00 | $105.00 |
| 12/19/06 | CAH | Edit Certification of Counsel regarding Certificate of No Objection for extraction of PI claim (.2); Email correspondence (.2) and telephone calls to D. Mendelson (.1) regarding same | 0.50 | 350.00 | $175.00 |
| 12/20/06 | PEC | Prepare Objection Claim of Robert h. Locke and Agreement for Referral to Mediation for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 12/20/06 | CAH | Address withdrawal of claims | 0.40 | 350.00 | $140.00 |
| 12/21/06 | PEC | Return calls to various parties regarding case status | 0.40 | 155.00 | $62.00 |
| 12/22/06 | KKY | Serve [signed] order expunging claim of Gulf America | 0.10 | 155.00 | $15.50 |

**Invoice number 71969**      91100  00001                                                      **Page  5**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | (fifth omnibus objection to claims) |  |  |  |
| 12/22/06 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order expunging claim of Gulf America (fifth omnibus objection to claims) | 0.30 | 155.00 | $46.50 |
| 12/27/06 | KKY | Serve [signed] twenty-eighth continuation order re fifth omnibus objection to claims | 0.10 | 155.00 | $15.50 |
| 12/27/06 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] twenty-eighth continuation order re fifth omnibus objection to claims | 0.30 | 155.00 | $46.50 |
|  |  | **Task Code Total** | **22.90** |  | **$6,675.00** |

**WRG Claim Analysis**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 12/20/06 | PEC | Prepare Notice of Withdrawal of Proofs of Claim filed by the U.S. Equal Employment Opportunity Commission for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
|  |  | **Task Code Total** | **0.50** |  | **$77.50** |

**WRG-Employ. App., Others**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 12/01/06 | PEC | Prepare Affidavit Under Section 327(e) of Ronald A. Simand for filing and service | 0.30 | 155.00 | $46.50 |
| 12/11/06 | PEC | Draft Certification of No Objection Regarding Application of the Debtor for the Entry of an Order Authorizing the Retention and Employment of Ogilvy Renault LLP and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 12/19/06 | PEC | Prepare Affidavit Under 11 U.S.C. Section 327(e) of Stephen P. Del Sole for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
| 12/19/06 | CAH | Follow-up on Gonzalez emails (.3) and telephone calls to J. Nickles regarding same (.1) | 0.40 | 350.00 | $140.00 |
| 12/20/06 | CAH | Address retention issues with J. Nuckles | 0.40 | 350.00 | $140.00 |
|  |  | **Task Code Total** | **2.40** |  | **$528.00** |

**WRG-Fee Apps., Applicant**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 12/05/06 | CAK | Prepare exhibits for next Quarterly Fee Application. | 0.20 | 150.00 | $30.00 |
| 12/07/06 | CAK | Update spreadsheet with amounts for the 22nd Quarterly Fee Application. | 0.40 | 150.00 | $60.00 |
| 12/07/06 | CAK | Review and update 22nd Quarterly Fee Application. | 0.70 | 150.00 | $105.00 |
| 12/07/06 | WLR | Prepare Oct. 2006 fee application | 0.80 | 395.00 | $316.00 |
| 12/09/06 | WLR | Draft 23rd quarterly fee application | 0.50 | 395.00 | $197.50 |
| 12/10/06 | LDJ | Review and finalize twenty-second quarterly fee | 0.30 | 675.00 | $202.50 |

**Invoice number 71969**      91100   00001      **Page 6**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | application |  |  |  |
| 12/11/06 | CAK | Edit 22nd Quarterly Fee Application | 0.20 | 150.00 | $30.00 |
| 12/11/06 | CAK | Edit 23rd Quarterly Fee Application and coordinate filing and service of same. | 0.20 | 150.00 | $30.00 |
| 12/15/06 | PEC | Draft Notice of filing of PSZYJ&W's Twenty-Second Quarterly Fee Application and Certificates of Service (.4); Prepare PSZYJ&W's Twenty-Second Quarterly Fee Application for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 12/15/06 | JEO | Review Application for Compensation and for Reimbursement of Expenses for the Twenty-Second Quarterly Interim Period from July 1, 2006 through September 30, 2006 | 0.40 | 445.00 | $178.00 |
| 12/15/06 | JEO | Review Application for Compensation and for Reimbursement of Expenses for the Twenty-Second Quarterly Interim Period from July 1, 2006 through September 30, 2006 | 0.40 | 445.00 | $178.00 |
| 12/20/06 | WLR | Prepare Oct. 2006 fee application | 0.60 | 395.00 | $237.00 |
|  |  | **Task Code Total** | **5.50** |  | **$1,688.00** |

**WRG-Fee Applications, Others**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 01/11/06 | JEO | Review and finalize Certification of Counsel Regarding Order Approving Quarterly Fee Applications for the Twenty-First Period | 2.00 | 445.00 | $890.00 |
| 12/01/06 | JEO | Check on status of Woodcock Washburn fee application per client's request | 0.50 | 445.00 | $222.50 |
| 12/04/06 | PEC | Draft Certification of No Objection Regarding Pitney Hardin LLP's September 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and Service (.4) | 0.80 | 155.00 | $124.00 |
| 12/04/06 | PEC | Draft Certification of No Objection Regarding Steptoe & Johnson LLP's July 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and Service (.4) | 0.80 | 155.00 | $124.00 |
| 12/04/06 | PEC | Draft Certification of No Objection Regarding Steptoe & Johnson LLP's August 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and Service (.4) | 0.80 | 155.00 | $124.00 |
| 12/04/06 | PEC | Draft Certification of No Objection Regarding Steptoe & Johnson LLP's September 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and Service (.4) | 0.80 | 155.00 | $124.00 |
| 12/04/06 | JEO | Meet with client Will Sparks regarding Woodcock Washburn fee application status | 0.40 | 445.00 | $178.00 |
| 12/04/06 | JEO | Review Application for Compensation for Services and Reimbursement of Expenses as Special Tax Counsel for the Monthly Period from September 1, 2006 to September 30, 2006, The Quarter of July - September 2006 | 0.40 | 445.00 | $178.00 |
| 12/04/06 | JEO | Work on Fee applications for other professionals | 1.00 | 445.00 | $445.00 |
| 12/05/06 | PEC | Prepare Beveridge & Diamond P.C's October 2006 | 0.40 | 155.00 | $62.00 |

**Invoice number 71969**       91100   00001                    **Page** 7

Monthly Fee Application for filing and service

| Date | | Description | | | |
|------|------|-------------|------|--------|--------|
| 12/05/06 | PEC | Prepare Protiviti Inc.'s October 2006 Monthly Fee Application for filing and service | 0.40 | 155.00 | $62.00 |
| 12/05/06 | PEC | Prepare Pitney Hardin LLP's October Monthly Fee Application for filing and service (.4) | 0.40 | 155.00 | $62.00 |
| 12/05/06 | JEO | Review Application for Compensation Allowance and Reimbursement of Expenses for the Thirtieth Monthly Period for October 2006 Filed by Protiviti Inc | 0.40 | 445.00 | $178.00 |
| 12/05/06 | JEO | Review Application for Compensation for Services Rendered and Reimbursement of Expenses for the Thirteenth Monthly Period from October 1, 2006 through October 31, 2006 Filed by Beveridge & Diamond, P.C. | 0.40 | 445.00 | $178.00 |
| 12/05/06 | JEO | Review Application for Compensation and Reimbursement of Expenses for the Sixty-Sixth Interim Period from October 1, 2006 through October 31, 2006 Filed by PITNEY HARDIN LLP | 0.40 | 445.00 | $178.00 |
| 12/11/06 | PEC | Draft Certification of Counsel Regarding Order Approving Quarterly Fee Applications for the Twenty-First Period and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 12/11/06 | PEC | Draft Certification of Counsel Regarding Twenty-First Quarter Project Category Summary and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 12/11/06 | JEO | Review Certification of Counsel Regarding Twenty-First Quarter Project Category Summary | 0.50 | 445.00 | $222.50 |
| 12/13/06 | JEO | Email exchange with counsel for the ACC regarding Caplin & Drysdale fee application | 0.50 | 445.00 | $222.50 |
| 12/14/06 | PEC | Prepare Application for Compensation of BMC Group for the Period of July 2006 for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 12/14/06 | PEC | Prepare Application for Compensation of Deloitte Tax LLP for the Period of December 2005 for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 12/14/06 | PEC | Prepare Application for Compensation of Deloitte Tax LLP for the Period of January 2006 for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 12/14/06 | PEC | Prepare Application for Compensation of Deloitte Tax LLP for the Period of February 2006 for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 12/14/06 | PEC | Draft Certification of No Objection Regarding Casner & Edwards LLP's September 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 12/14/06 | PEC | Draft Certification of No Objection Regarding Beveridge & Diamond P.C.'s September 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 12/14/06 | PEC | Draft Certification of No Objection Regarding Nelson Mullins Riley & Scarborough LLP's October 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 12/14/06 | PEC | Draft Certification of No Objection Regarding Deloitte Tax LLP's August 2005 Monthly Fee Application and | 0.80 | 155.00 | $124.00 |

**Invoice number 71969**          91100   00001                                              **Page 8**

| | | | | | |
|---|---|---|---|---|---|
| | | Certificate of Service (.4); Prepare for filing and service (.4) | | | |
| 12/14/06 | PEC | Draft Certification of No Objection Regarding Deloitte Tax LLP's September 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 12/14/06 | JEO | Review Application for Compensation (Eleventh) of Deloitte Tax LLP for Compensation and for Reimbursement of Expenses for December 1, 2005 through December 31, 2005 | 0.40 | 445.00 | $178.00 |
| 12/14/06 | JEO | Review Application for Compensation (Fifty-Second) of BMC Group for Compensation and for Reimbursement of Expenses for July 1, 2006 through July 31, 2006 | 0.40 | 445.00 | $178.00 |
| 12/14/06 | JEO | Review Application for Compensation (Eighth) of Blake, Cassels & Graydon LLP for Compensation and for Reimbursement of Expenses for August 1, 2006 through October 31, 2006 | 0.40 | 445.00 | $178.00 |
| 12/15/06 | PEC | Draft Certification of No Objection Regarding the BMC Group's April 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 12/15/06 | PEC | Draft Certification of No Objection Regarding the BMC Group's May 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 12/15/06 | PEC | Draft Certification of No Objection Regarding the BMC Group's June 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 12/15/06 | PEC | Prepare Casner & Edwards LLP's October 2006 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
| 12/15/06 | JEO | Review Application for Compensation of Frantz Ward LLP for Compensation and for Reimbursement of Expenses for November 1, 2006 through November 30, 2006 | 0.40 | 445.00 | $178.00 |
| 12/15/06 | JEO | Review Application for Compensation (Thirteenth) of Deloitte Tax LLP for Compensation and for Reimbursement of Expenses for February 1, 2006 through February 28, 2006 | 0.40 | 445.00 | $178.00 |
| 12/15/06 | JEO | Review Application for Compensation (Twelfth) of Deloitte Tax LLP for Compensation and for Reimbursement of Expenses for January 1, 2006 through January 31, 2006 Filed by Deloitte Tax LLP | 0.40 | 445.00 | $178.00 |
| 12/18/06 | PEC | Draft Certification of No Objection Regarding Kirkland & Ellis LLP's October 2006 Monthly Fee Application (.4) and Certificate of Service (.1) andPerpare for filing and service (.3). | 0.80 | 155.00 | $124.00 |
| 12/19/06 | PEC | Prepare Protiviti Inc.'s November 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 12/27/06 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) fee application of Nelson Mullins for November 2006 | 0.40 | 155.00 | $62.00 |
| 12/27/06 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of | 0.30 | 155.00 | $46.50 |

**Invoice number 71969**          91100   00001                                    **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| | | service for fee application of Nelson Mullins for November 2006 | | | |
| 12/27/06 | JEO | Review Monthly Application for Compensation and for Reimbursement of Expenses for the Period from November 1, 2006 through November 30, 2006 Filed by Nelson Mullins Riley & Scarborough, L.L.P.. | 0.40 | 445.00 | $178.00 |
| 12/27/06 | JEO | Review Application for Compensation (Sixth Quarterly) of Beveridge & Diamond, P.C. for Compensation and for Reimbursement of Expenses for July 1, 2006 through September 30, 2006 | 0.40 | 445.00 | $178.00 |
| 12/27/06 | JEO | Review Application for Compensation (Twenty-Second Quarterly) of BMC Group for Compensation and for Reimbursement of Expenses for July 1, 2006 through September 30, 2006 | 0.40 | 445.00 | $178.00 |
| 12/27/06 | JEO | Review Application for Compensation (Fifty-Fourth) of BMC Group for Compensation and for Reimbursement of Expenses for September 1, 2006 through September 30, 2006 Filed | 0.40 | 445.00 | $178.00 |
| 12/27/06 | MSC | Draft Notice of Quarterly Application of BMC Group for Compensation for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Twenty-Second Quarterly Interim Period from July 1, 2006 through September 30, 2006 | 0.30 | 150.00 | $45.00 |
| 12/27/06 | MSC | Draft Certificate of Service of Notice of and Quarterly Application of BMC Group for Compensation for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Twenty-Second Quarterly Interim Period from July 1, 2006 through September 30, 2006 | 0.10 | 150.00 | $15.00 |
| 12/27/06 | MSC | Draft Certificate of Service of Notice [only] of Quarterly Application of BMC Group for Compensation for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Twenty-Second Quarterly Interim Period from July 1, 2006 through September 30, 2006 | 0.10 | 150.00 | $15.00 |
| 12/27/06 | MSC | Preparation for and coordination of filing of Notice of and Quarterly Application of BMC Group for Compensation for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Twenty-Second Quarterly Interim Period from July 1, 2006 through September 30, 2006; service of same | 0.60 | 150.00 | $90.00 |
| 12/27/06 | MSC | Draft Certificate of Service of Fifty-Fourth Monthly Application of BMC Group (f/k/a Bankruptcy Management Corporation) for Compensation for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Period from September 1, 2006 through September 30, 2006 | 0.10 | 150.00 | $15.00 |
| 12/27/06 | MSC | Preparation for and coordination of filing of Fifty-Fourth Monthly Application of BMC Group (f/k/a Bankruptcy Management Corporation) for Compensation for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors | 0.40 | 150.00 | $60.00 |

**Invoice number 71969**        91100    00001                                                      **Page  10**

|          |     |                                                                                                                                                                                                                    |      |        |          |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
|          |     | for the Period from September 1, 2006 through September 30, 2006; service of same                                                                                                                                          |      |        |          |
| 12/27/06 | MSC | Revise Sixth Quarterly Interim Application of Beveridge & Diamond, P.C. For Compensation For Services Rendered and Reimbursement Of Expenses As Counsel To The Debtors For The Period From July 1, 2006 through September 30, 2006 | 0.20 | 150.00 | $30.00  |
| 12/27/06 | MSC | Draft Notice of Sixth Quarterly Interim Application of Beveridge & Diamond, P.C. For Compensation For Services Rendered and Reimbursement Of Expenses As Counsel To The Debtors For The Period From July 1, 2006 through September 30, 2006 | 0.20 | 150.00 | $30.00  |
| 12/27/06 | MSC | Draft Certificate of Service of Notice of and Sixth Quarterly Interim Application of Beveridge & Diamond, P.C. For Compensation For Services Rendered and Reimbursement Of Expenses As Counsel To The Debtors For The Period From July 1, 2006 through September 30, 2006 | 0.10 | 150.00 | $15.00  |
| 12/27/06 | MSC | Draft Certificate of Service of Notice [only] of Sixth Quarterly Interim Application of Beveridge & Diamond, P.C. For Compensation For Services Rendered and Reimbursement Of Expenses As Counsel To The Debtors For The Period From July 1, 2006 through September 30, 2006 | 0.10 | 150.00 | $15.00  |
| 12/27/06 | MSC | Preparation for and coordination of filing of Notice of and Sixth Quarterly Interim Application of Beveridge & Diamond, P.C. For Compensation For Services Rendered and Reimbursement Of Expenses As Counsel To The Debtors For The Period From July 1, 2006 through September 30, 2006; service of same | 0.50 | 150.00 | $75.00  |
| 12/28/06 | JEO | Review Application for Compensation of Kirkland & Ellis LLP for Compensation and for Reimbursement of Expenses for November 1, 2006 through November 30, 2006 | 0.40 | 445.00 | $178.00 |
| 12/28/06 | JEO | Review Application for Compensation of Foley Hoag LLP for Compensation and for Reimbursement of Expenses for November 1, 2006 through November 30, 2006 | 0.40 | 445.00 | $178.00 |
| 12/28/06 | JEO | Review Application for Compensation (Sixty-Seventh) of Pitney Hardin LLP for Compensation and for Reimbursement of Expenses for November 1, 2006 through November 30, 2006 Filed by PITNEY HARDIN LLP | 0.40 | 445.00 | $178.00 |
| 12/28/06 | JEO | Review Monthly Application for Compensation [Sixty-First] for Services and Reimbursement of Expenses as Special Litigation Counsel to Debtors for the Period from October 1, 2006 through October 31, 2006 Filed by Casner & Edwards LLP Objections due by 1/8/2007.. | 0.40 | 445.00 | $178.00 |
| 12/28/06 | MSC | Revise Application of Foley Hoag LLP for Compensation for Services Rendered and Reimbursement of Expenses As Counsel to W.R. Grace & Co., et al. for the Interim Period from November 1, 2006 through November 30, 2006 | 0.10 | 150.00 | $15.00  |
| 12/28/06 | MSC | Draft Certificate of Service of Application of Foley Hoag LLP for Compensation for Services Rendered and Reimbursement of Expenses As Counsel to W.R. Grace & Co., et al. for the Interim Period from November 1, 2006 | 0.10 | 150.00 | $15.00  |

**Invoice number 71969**          91100   00001                                              **Page  11**

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | through November 30, 2006 | | | |
| 12/28/06 | MSC | Preparation for and coordination of filing of Application of Foley Hoag LLP for Compensation for Services Rendered and Reimbursement of Expenses As Counsel to W.R. Grace & Co., et al. for the Interim Period from November 1, 2006 through November 30, 2006; service of same | 0.30 | 150.00 | $45.00 |
| 12/28/06 | MSC | Draft Certificate of Service of Sixty-Seventh Interim Fee Application of Pitney Hardin LLP for Compensation and Reimbursement of Expenses for November 1, 2006 through November 30, 2006 | 0.10 | 150.00 | $15.00 |
| 12/28/06 | MSC | Preparation for and coordination of filing of Sixty-Seventh Interim Fee Application of Pitney Hardin LLP for Compensation and Reimbursement of Expenses for November 1, 2006 through November 30, 2006; service of same | 0.30 | 150.00 | $45.00 |
| 12/28/06 | MSC | Draft Affidavit of Service of Application of Kirkland & Ellis LLP for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W. R. Grace & Co., et al., for the Monthly Interim Period from November 1, 2006, through November 30, 2006 | 0.10 | 150.00 | $15.00 |
| 12/28/06 | MSC | Preparation for and coordination of filing of Application of Kirkland & Ellis LLP for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W. R. Grace & Co., et al., for the Monthly Interim Period from November 1, 2006, through November 30, 2006; service of same | 0.50 | 150.00 | $75.00 |
| 12/29/06 | MSC | Draft Certificate of No Objection (No Order Required) Regarding Summarized Interim Fee Application of Steptoe & Johnson LLP for Compensation for Services and Reimbursement of Expenses as Special Tax Counsel to W. R. Grace & Co., et al., for the Monthly Interim Period from July 1, 2006 through July 31, 2006 | 0.20 | 150.00 | $30.00 |
| 12/29/06 | MSC | Draft Certificate of No Objection (No Order Required) Regarding Summarized Interim Fee Application of Steptoe & Johnson LLP for Compensation for Services and Reimbursement of Expenses as Special Tax Counsel to W. R. Grace & Co., et al., for the Monthly Interim Period from August 1, 2006 through August 31, 2006 | 0.20 | 150.00 | $30.00 |
| 12/29/06 | MSC | Draft Certificate of No Objection (No Order Required) Regarding Summarized Interim Fee Application of Steptoe & Johnson LLP for Compensation for Services and Reimbursement of Expenses as Special Tax Counsel to W. R. Grace & Co., et al., for the Monthly Interim Period from September 1, 2006 through September 30, 2006 | 0.20 | 150.00 | $30.00 |
| 12/29/06 | MSC | Draft Certificate of No Objection (No Order Required) Regarding Thirteenth Monthly Application of Beveridge & Diamond, P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period From October 1, 2006 Through October 31, 2006 | 0.20 | 150.00 | $30.00 |
| 12/29/06 | MSC | Draft Certificate of No Objection (No Order Required) Regarding Thirtieth Monthly Fee Application of Protiviti Inc. as Debtors' Sarbanes Oxley Compliance Advisors for Allowance of Compensation and Reimbursement of Expenses for October 2006 | 0.20 | 150.00 | $30.00 |

**Invoice number 71969**          91100   00001                                    **Page  12**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/29/06 | MSC | Draft Certificate of No Objection (No Order Required) Regarding Sixty-Sixth Interim Fee Application of Pitney Hardin LLP for Compensation for Services Rendered and Reimbursement of Expenses for October 1, 2006 Through October 31, 2006 | 0.20 | 150.00 | $30.00 |
| | | **Task Code Total** | **34.90** | | **$8,891.50** |

**Litigation (Non-Bankruptcy)**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/06 | JEO | Work on Reply of W. R. Grace & Co. in Support of Protocol Concerning Production of Chest X-Rays of Claimants with Malignancies Other Than Mesothelioma Filed by W.R. Grace & Co., et al. | 1.00 | 445.00 | $445.00 |
| 12/01/06 | PEC | Revise and review Amended Notice of Agenda for 12/5/06 Hearing (.6); Draft Certificate of Service (.1) | 0.70 | 155.00 | $108.50 |
| 12/01/06 | PEC | Prepare Notice of Withdrawal of Motion to Compel Weitz & Luzenburg, SimmonsCooper and Wilentz Goldman & Spitzer for filing and service (.6); Draft Certificate of Service (.1) | 0.70 | 155.00 | $108.50 |
| 12/01/06 | PEC | Prepare Reply to Official Committee of Asbestos PI Claimants' Response to the Debtors' Memorandum of Points and Authorities Concerning Background of Questionnaire Process for filing and service (.7); Draft Certificate of Service (.1) | 0.80 | 155.00 | $124.00 |
| 12/01/06 | JEO | Work on Reply , Consolidated, in Support of Motions to Compel Asbestos Personal Injury Claimants to Respond to the W.R. Grace Asbestos Personal Injury Questionnaire Filed by W.R. Grace & Co., et al | 2.00 | 445.00 | $890.00 |
| 12/01/06 | JEO | Prepare Notice of Withdrawal [Partial] of Motion to Compel Asbestos Personal Injury Claimants Represented by Weitz & Luxenburg, P.C., SimmonsCooper LLC, and Wilentz Goldman & Spitzer P.A. to Respond to the W.R. Grace Asbestos Personal Injury Questionnaire | 0.50 | 445.00 | $222.50 |
| 12/01/06 | JEO | Work on Reply to Official Committee of Asbestos Personal Injury Claimants' Response to the Debtors' Memorandum of Points and Authorities Concerning Background of Questionnaire Approval Process and Ojections Previously Addressed by the Court | 1.00 | 445.00 | $445.00 |
| 12/01/06 | JEO | Work on Status Report on Non-Party Discovery Filed by W.R. Grace & Co., et al.. | 2.00 | 445.00 | $890.00 |
| 12/01/06 | JEO | Work on Amended Notice of Agenda of Matters Scheduled for Hearing Before the Honorable Judith K. Fitzgerald Filed by W.R. Grace & Co., et al.. Hearing scheduled for 12/5/2006 at 08:30 AM at United States Bankruptcy Court - District of Western PA, Pittsburgh, PA. | 1.00 | 445.00 | $445.00 |
| 12/01/06 | JEO | Work on Joint Response to Insurers' Second Motion to Compel GHR-Related Discovery Responses of Debtors, GHR, FCR and ACC (Re: Motion to Disqualify Gilbert, Heintz & Randolph LLP) (related document(s)10967 ) Filed by FEDERAL-MOGUL GLOBAL, INC., T&N LIMITED, ET AL. | 1.00 | 445.00 | $445.00 |

**Invoice number 71969**     91100  00001     **Page 13**

| | | | | | |
|---|---|---|---|---|---|
| 12/03/06 | JEO | Follow up emails with co-counsel regarding PI filings on 12/1/2006 | 1.00 | 445.00 | $445.00 |
| 12/04/06 | PEC | Revise and review Notice of Agenda for 12/12/06 Hearing | 0.60 | 155.00 | $93.00 |
| 12/04/06 | JEO | Review Grace exclsuvity appeal brief | 2.00 | 445.00 | $890.00 |
| 12/04/06 | JEO | Work on PI discovery. | 1.00 | 445.00 | $445.00 |
| 12/04/06 | JEO | Work on preliminary Agenda for 12/18 hearing | 2.00 | 445.00 | $890.00 |
| 12/05/06 | PEC | Revise and review 12/12/06 Agenda | 0.40 | 155.00 | $62.00 |
| 12/05/06 | PEC | File and serve Notice of Agenda for 12/12/06 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 12/05/06 | JEO | Review Notice of Deposition and Subpoena for Dr. L. C. Rao on December 6, 2006 at 9:00 AM EST | 0.30 | 445.00 | $133.50 |
| 12/05/06 | JEO | Work on Final Notice of Agenda of Matters Scheduled for Hearing (Status Conference) Before the Honorable Judith K. Fitzgerald, in Pittsburgh, Pennsylvania Filed by W.R. Grace & Co. -CONN Hearing scheduled for 12/12/2006 (National Union/RQM Matter) | 1.00 | 445.00 | $445.00 |
| 12/05/06 | JEO | Review Notice of Deposition and Subpoena for Rhonda Mason on December 15, 2006 at 9:00 AM CST | 0.30 | 445.00 | $133.50 |
| 12/05/06 | JEO | Review Notice of Deposition and Subpoena for Ann C. Burke on December 11, 2006 at 9:00 AM CST | 0.30 | 445.00 | $133.50 |
| 12/05/06 | JEO | Review Notice of Deposition and Subpoena for Dr. Mark Klepper on December 5, 2006 at 9:00 AM CST | 0.30 | 445.00 | $133.50 |
| 12/06/06 | PEC | Prepare Motion to Reconsider for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 12/06/06 | JEO | Review designation of Items for appeal in Prudential appeal and make arrangements for delivery of documents to Court. | 0.50 | 445.00 | $222.50 |
| 12/06/06 | JEO | Review response to Motion to Expedite in Exclusivity Appeal and telephone call with co-counsel regarding same | 2.00 | 445.00 | $890.00 |
| 12/06/06 | JEO | Review motion to reconsider Court's rulings with respect to PI Status Report and consultant;s issue and telephone calls an demails with co-counsel regarding same | 1.00 | 445.00 | $445.00 |
| 12/07/06 | JEO | Work on PI Discovery | 1.00 | 445.00 | $445.00 |
| 12/07/06 | JEO | Work on PD Discovery matters | 1.00 | 445.00 | $445.00 |
| 12/07/06 | JEO | Review status of all matters on for 12/18 hearing | 3.00 | 445.00 | $1,335.00 |
| 12/08/06 | KKY | Serve notice of deposition of Laura Welk | 0.10 | 155.00 | $15.50 |
| 12/08/06 | PEC | Revise and review Notice of Agenda for 12/18/06 Hearing | 1.10 | 155.00 | $170.50 |
| 12/08/06 | PEC | Prepare Notice of Intention to Take the Videotaped Deposition of Laura S. Welch, M.D. for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 12/08/06 | JEO | Review Notice of Deposition (Amended) for Rhonda Mason on December 15, 2006 | 0.50 | 445.00 | $222.50 |
| 12/08/06 | JEO | Review Notice of Deposition /Notice of Intention to Take the Videotaped Deposition of Laura S. Welch, M.D | 0.50 | 445.00 | $222.50 |
| 12/08/06 | JEO | Review Notice of Deposition (Amended) for Rhonda Mason on December 15, 2006 at 8:00 AM | 0.40 | 445.00 | $178.00 |
| 12/08/06 | JEO | Review status of Prudential appeal and email exchange with co counsel regarding same. | 1.00 | 445.00 | $445.00 |
| 12/08/06 | JEO | Work on Grace PI Discovery matters | 2.00 | 445.00 | $890.00 |
| 12/11/06 | PEC | Revise and review Notice of Agenda for 12/18/06 Hearing | 1.00 | 155.00 | $155.00 |

**Invoice number 71969**    91100  00001    **Page 14**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/11/06 | PEC | Prepare service list for 12/18/06 Agenda | 0.50 | 155.00 | $77.50 |
| 12/11/06 | PEC | File and service Notice of Agenda for 12/18/06 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 12/11/06 | JEO | Review and finalize Notice of Agenda of Matters Scheduled for Hearing on December 18, 2006, at 2:00 PM before the Honorable Judith K. Fitzgerald in Pittsburgh, Pennsylvania | 3.00 | 445.00 | $1,335.00 |
| 12/12/06 | PEC | Prepare Brief in Support of Motion to Compel Claimants to Respond to the PI Questionnaire for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 12/12/06 | PEC | Prepare Corrected Brief in Support of Motion to Compel Claimants to Respond to the Personal Injury Questionnaire for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 12/12/06 | PEC | Return calls to various parties regarding case status and 12/18/06 Hearing | 0.30 | 155.00 | $46.50 |
| 12/12/06 | JEO | Work on finalizing Brief in Support of W.R. Grace & Co.'s Motion to Compel Claimants to Respond to the W.R. Grace Asbestos Personal Injury Questionnaire | 3.00 | 445.00 | $1,335.00 |
| 12/12/06 | MSC | Telephone conference with James E. O'Neill regarding Additional Brief in Support of W.R. Grace & Co.'s Motion to Compel Claimants to Respond to the W.R. Grace Asbestos Personal Injury Questionnaire | 0.10 | 150.00 | $15.00 |
| 12/12/06 | MSC | Preparation for and filing of Additional Brief in Support of W.R. Grace & Co.'s Motion to Compel Claimants to Respond to the W.R. Grace Asbestos Personal Injury Questionnaire | 0.20 | 150.00 | $30.00 |
| 12/12/06 | MSC | Preparation for and filing of Exhibits to Additional Brief in Support of W.R. Grace & Co.'s Motion to Compel Claimants to Respond to the W.R. Grace Asbestos Personal Injury Questionnaire | 0.90 | 150.00 | $135.00 |
| 12/13/06 | JEO | Review signed order from District Court on briefing schedule for exclusivity appeal and email to co-counsel Deanna Boll regarding same | 0.50 | 445.00 | $222.50 |
| 12/13/06 | JEO | Email to cocounsel group regarding pending matters | 0.50 | 445.00 | $222.50 |
| 12/14/06 | CAH | Email correspondence with J. Nuckler regarding 12/18/05 filings | 0.10 | 350.00 | $35.00 |
| 12/15/06 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of counsel for stipulation and order resolving asbestos PI committee's motion to compel production of documents | 0.30 | 155.00 | $46.50 |
| 12/15/06 | KKY | Draft (.7), file (.1), serve (.1), and prepare for filing and service (.1) certification of counsel for stipulation and order resolving asbestos PI committee's motion to compel production of documents | 1.00 | 155.00 | $155.00 |
| 12/15/06 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) certification of counsel re revised dates for 2007 omnibus hearings | 0.30 | 155.00 | $46.50 |
| 12/15/06 | KKY | File (.1) and prepare for filing (.1) certificate of service for certification of counsel re revised dates for 2007 omnibus hearings | 0.20 | 155.00 | $31.00 |
| 12/15/06 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) notice of rescheduled January 2007 omnibus hearing date | 0.40 | 155.00 | $62.00 |

**Invoice number 71969**      91100  00001                                          **Page  15**

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 12/15/06 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice of rescheduled January 2007 omnibus hearing date | 0.30 | 155.00 | $46.50 |
| 12/15/06 | PEC | Prepare Orders for the 12/15/06 Hearing | 1.00 | 155.00 | $155.00 |
| 12/15/06 | PEC | Draft Amended Notice of Agenda for 12/18/06 Hearing | 0.50 | 155.00 | $77.50 |
| 12/15/06 | PEC | Prepare 12/15/06 Amended Notice of Agenda for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 12/15/06 | PEC | Draft Certification of Counsel Regarding Revised Dates for 2007 Omnibus Hearings and proposed form of order | 0.60 | 155.00 | $93.00 |
| 12/15/06 | JEO | Review and finalize Motion for Protective Order W.R. Grace & Co.'s Motion to Quash 30(b)(6) Deposition Notice and for a Protective Order Filed by W.R. Grace & Co., | 3.00 | 445.00 | $1,335.00 |
| 12/15/06 | JEO | Review and revise Certification of Counsel Re: Proposed Stipulation and Order Resolving the Motion of the Official Committee of Asbestos Personal Injury Claimants to Compel Production of Documents and Future Claimants' Representative's Memorandum in Support and Joinder in the Official Committee of Asbestos Personal Injury Claimants' Motion to Compel Production of Documents | 1.00 | 445.00 | $445.00 |
| 12/15/06 | JEO | Review Certification of Counsel Regarding Revised Dates for 2007 Omnibus Hearings | 1.00 | 445.00 | $445.00 |
| 12/15/06 | JEO | Prepare Notice of Adjourned/Rescheduled Hearing from January 22, 2007 at 2:00 p.m. to January 23, 2007 at 8:30 a.m. | 0.50 | 445.00 | $222.50 |
| 12/15/06 | JEO | Work on Amended Notice of Agenda of Matters Scheduled for Hearing Before the Honorable Judith K. Fitzgerald (related document(s)[13997] ) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 12/18/2006 | 2.00 | 445.00 | $890.00 |
| 12/15/06 | JEO | Review Notice of Service of W. R. Grace & Co.'s Deposition by Written Question to Dr. Richard C. Levine | 0.50 | 445.00 | $222.50 |
| 12/17/06 | JEO | Prepare for December 18, 2006 omnibus hearing. | 4.00 | 445.00 | $1,780.00 |
| 12/18/06 | PEC | Prepare Notice of Deposition and Subpoena for Robert Cohen, M.D. for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 12/18/06 | CAH | Follow-up on email from D. Mendelson regarding status of filing of pleadings | 0.30 | 350.00 | $105.00 |
| 12/18/06 | CAH | Review proposed stipulation and order (.2) and address filing, service and delivery to Chambers of same (.2) | 0.40 | 350.00 | $140.00 |
| 12/18/06 | CAH | Telephone calls to James E. O'Neill regarding outstanding matters and follow-up issues for 12/18/06 hearing | 0.40 | 350.00 | $140.00 |
| 12/18/06 | JEO | Prepare for and attend omnibus hearing. | 6.50 | 445.00 | $2,892.50 |
| 12/19/06 | PEC | Prepare Certification of Counsel Regarding Amended Case Management Order for the Estimation of Asbestos PI Liabilities for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 12/19/06 | CAH | Email correspondence with L. Essayian regarding 12/18/06 hearing and record of Anderson case | 0.20 | 350.00 | $70.00 |
| 12/19/06 | CAH | Telephone call to Judge Buckwalter's Chambers regarding page limits for appellate briefs (.2);  Draft email correspondence to D. Boll regarding same (.1) | 0.40 | 350.00 | $140.00 |
| 12/19/06 | CAH | Address issue regarding certifications of counsel for | 0.40 | 350.00 | $140.00 |

**Invoice number 71969**        91100   00001                                    **Page  16**

| | | | | | |
|---|---|---|---|---|---|
| | | disputed orders (.3) and telephone call to D. Mendelson regarding same (.1) | | | |
| 12/19/06 | CAH | Email correspondence from L. Essayian regarding certification of counsel and submission to Court | 0.10 | 350.00 | $35.00 |
| 12/19/06 | CAH | Draft certification of counsel regarding proposed order regarding questionnaires (.9) and draft email correspondence to Chambers regarding same (.3) | 1.20 | 350.00 | $420.00 |
| 12/19/06 | CAH | Draft multiple copying emails to J. Baer and L. Essayian regarding filings and service | 0.20 | 350.00 | $70.00 |
| 12/19/06 | CAH | Follow-up on service issue for D. Mendelson (.5) and telephone call to D. Mendelson regarding same (.1) | 0.60 | 350.00 | $210.00 |
| 12/20/06 | PEC | Prepare Certification of Counsel for Proposed Order Regarding X-Ray Evidence for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 12/20/06 | PEC | Draft Notice of Agenda for 1/23/06 Hearing | 1.20 | 155.00 | $186.00 |
| 12/20/06 | CAH | Draft multiple email correspondence to Chambers regarding multiple orders submitted by Debtors by certifications of counsel (.7);  Follow-up email (.2) and telephone calls (.2) with working group regarding same | 1.10 | 350.00 | $385.00 |
| 12/20/06 | CAH | Follow-up with L. Esayian regarding service of orders | 0.20 | 350.00 | $70.00 |
| 12/20/06 | CAH | Address issues regarding certification of disagreement over proposed forms of order | 1.00 | 350.00 | $350.00 |
| 12/20/06 | CAH | Address order issues | 0.50 | 350.00 | $175.00 |
| 12/20/06 | CAH | Address service issues | 0.70 | 350.00 | $245.00 |
| 12/20/06 | CAH | Multiple telephone calls (.4) and email correspondence (.5) with D. Mendelson regarding orders | 0.90 | 350.00 | $315.00 |
| 12/20/06 | CAH | Read multiple email correspondence from J. Baer (.3) and L. Esayian (.3) regarding open issues | 0.60 | 350.00 | $210.00 |
| 12/20/06 | CAH | Address issues regarding filing and service of X-Ray order | 0.70 | 350.00 | $245.00 |
| 12/20/06 | CAH | Address filing and service of Certification of Counsel and multiple orders related to motions to compel PI claimants to respond to PI questionnaire | 1.60 | 350.00 | $560.00 |
| 12/21/06 | PEC | Revise and review Notice of Agenda for 1/23/07 Hearing | 1.30 | 155.00 | $201.50 |
| 12/21/06 | CAH | Address and follow-up on service issues for orders | 0.60 | 350.00 | $210.00 |
| 12/21/06 | CAH | Address issues of Committee's and Claimant's pleadings not being sent to Chambers for consideration by Court with Debtors' submission | 2.40 | 350.00 | $840.00 |
| 12/21/06 | CAH | Multiple email correspondence (.5) and telephone calls (.4) with D. Mendelson regarding status of orders | 0.90 | 350.00 | $315.00 |
| 12/21/06 | CAH | Address issues regarding filing and service of expert reports and designations | 5.90 | 350.00 | $2,065.00 |
| 12/22/06 | KKY | Serve [signed] stipulation and order re Asbestos PI Committee's motion to compel production of documents | 0.10 | 155.00 | $15.50 |
| 12/22/06 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] stipulation and order re Asbestos PI Committee's motion to compel production of documents | 0.30 | 155.00 | $46.50 |
| 12/22/06 | CAH | Follow-up on service issues for expert reports and designations | 0.60 | 350.00 | $210.00 |
| 12/22/06 | CAH | Follow-up on service of signed X-Ray order (.3), PI questionnaire order (.3) and supplemental order (.2) | 0.80 | 350.00 | $280.00 |

**Invoice number  71969**          91100   00001                              **Page  17**

| | | | | | |
|---|---|---|---|---|---|
| 12/22/06 | CAH | Draft email correspondence to L. Esayian (.1), J. Baer (.1) and D. Mendelson (.1) regarding filings | 0.30 | 350.00 | $105.00 |
| 12/27/06 | BG | Research and correspondence regarding 9006(b) | 2.70 | 475.00 | $1,282.50 |
| 12/27/06 | CAH | Conference with James E. O'Neill regarding pending matters | 0.20 | 350.00 | $70.00 |
| 12/27/06 | JEO | Research issue on  interlocutory appeal of ZAI order. - Issue of possible extension of time to respond to motion for leave to appeal under Rule 8003 | 2.00 | 445.00 | $890.00 |
| 12/28/06 | KKY | E-mail to Chambers re motion to extend time to answer Zonolite motion for leave to appeal | 0.10 | 155.00 | $15.50 |
| 12/28/06 | KKY | Prepare appendix to brief (Asbestos PI Committee v. W. R. Grace 06-689-RLB) | 7.50 | 155.00 | $1,162.50 |
| 12/28/06 | JEO | Work on Motion to Extend Time /Unopposed Motion of Debtors, W.R. Grace & Co., et al., for Extension of Time to Answer the Motion of Zonolite Attic Insulation Property Damage Claimants for Leave to Appeal. | 1.00 | 445.00 | $445.00 |
| 12/28/06 | JEO | Work on appeal brief and appendix for exclusivity appeal | 6.00 | 445.00 | $2,670.00 |
| | | **Task Code Total** | **118.20** | | **$42,311.50** |

**Travel**

| | | | | | |
|---|---|---|---|---|---|
| 12/17/06 | JEO | Travel to Pittsburgh for omnibus hearing (Billed at 1/2 normal rate). | 1.50 | 222.50 | $333.75 |
| 12/18/06 | JEO | Travel time (Billed at 1/2 normal rate).. | 2.00 | 222.50 | $445.00 |
| | | **Task Code Total** | **3.50** | | **$778.75** |

| | | | | |
|---|---|---|---|---|
| | **Total professional services:** | 266.50 | | **$68,530.75** |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 10/25/2006 | CC | Conference Call---CourtCall. (DE Office) [E105] | $80.00 |
| 11/04/2006 | TR | Transcript---J&J Transcript.(DE Office) [E116] | $331.63 |
| 11/14/2006 | FE | Federal Express [E108] | $115.14 |
| 11/20/2006 | AT | Auto Travel Expense---Eagle Limo Service.(D.Bernick) [E109] | $52.00 |
| 11/20/2006 | AT | Auto Travel Expense---Eagle Limo Service. [E109] | $83.20 |
| 11/20/2006 | AT | Auto Travel Expense---Eagle Limo Service. [E109] | $118.70 |
| 11/20/2006 | RE | Reproduction Expense. [E101] | $2.10 |
| 11/21/2006 | FE | Federal Express [E108] | $1,239.90 |
| 11/21/2006 | FF | Filing Fee---USBC Filing. [E112] | $26.00 |
| 11/21/2006 | FX | Fax Transmittal. [E104] | $15.00 |
| 11/21/2006 | RE | Reproduction Expense. [E101] | $0.10 |
| 11/24/2006 | RE | Reproduction Expense. [E101] | $1.90 |
| 11/24/2006 | RE | Reproduction Expense. [E101] | $0.10 |

**Invoice number  71969**          91100   00001                                    **Page  18**

| | | | |
|---|---|---|---|
| 11/27/2006 | FX | Fax Transmittal. [E104] | $5.00 |
| 11/27/2006 | FX | Fax Transmittal. [E104] | $6.00 |
| 11/27/2006 | RE | Reproduction Expense. [E101] | $1.90 |
| 11/27/2006 | RE | Reproduction Expense. [E101] | $1.90 |
| 11/28/2006 | BM | Business Meal---Corner Market.(JEO) [E111] | $24.15 |
| 11/28/2006 | FE | Federal Express [E108] | $485.40 |
| 11/28/2006 | OS | Aquipt----Visual Equipment rented for hearing.(LDJ) | $298.38 |
| 11/29/2006 | BM | Business Meal---Corner Market.(JEO) [E111] | $12.34 |
| 12/01/2006 | PO | Postage | $0.83 |
| 12/01/2006 | DC | Tristate | $6.83 |
| 12/01/2006 | DC | Tristate | $54.00 |
| 12/01/2006 | DC | Tristate | $82.50 |
| 12/01/2006 | DC | Tristate | $9.00 |
| 12/01/2006 | DC | Tristate | $16.50 |
| 12/01/2006 | DC | Tristate | $297.00 |
| 12/01/2006 | DC | Tristate | $24.75 |
| 12/01/2006 | DC | Tristate | $24.75 |
| 12/01/2006 | RE | (C2 DOC 120 @0.10 PER PG) | $12.00 |
| 12/01/2006 | RE | (A6 CORR 1 @0.10 PER PG) | $0.10 |
| 12/01/2006 | RE | (C2 DOC 22 @0.10 PER PG) | $2.20 |
| 12/01/2006 | RE | (A8 AGR 34 @0.10 PER PG) | $3.40 |
| 12/01/2006 | RE | (C2 DOC 323 @0.10 PER PG) | $32.30 |
| 12/01/2006 | RE | (C1 CORR 2418 @0.10 PER PG) | $241.80 |
| 12/01/2006 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 12/01/2006 | RE | (C2 DOC 7 @0.10 PER PG) | $0.70 |
| 12/01/2006 | RE | (G8 CORR 1787 @0.10 PER PG) | $178.70 |
| 12/01/2006 | RE | (C2 DOC 3 @0.10 PER PG) | $0.30 |
| 12/01/2006 | RE | (C2 DOC 28 @0.10 PER PG) | $2.80 |
| 12/01/2006 | RE | (A7 CORR 1 @0.10 PER PG) | $0.10 |
| 12/01/2006 | RE | (C2 DOC 99 @0.10 PER PG) | $9.90 |
| 12/01/2006 | RE | (C1 CORR 2188 @0.10 PER PG) | $218.80 |
| 12/01/2006 | RE | (C2 DOC 3 @0.10 PER PG) | $0.30 |
| 12/01/2006 | RE | (C2 DOC 246 @0.10 PER PG) | $24.60 |
| 12/01/2006 | RE | (C2 DOC 20 @0.10 PER PG) | $2.00 |
| 12/01/2006 | RE | (G9 CORR 11526 @0.10 PER PG) | $1,152.60 |
| 12/01/2006 | RE | (C0 CORR 10958 @0.10 PER PG) | $1,095.80 |
| 12/01/2006 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 12/01/2006 | RE | (G7 CORR 11377 @0.10 PER PG) | $1,137.70 |
| 12/01/2006 | RE | (C0 CORR 976 @0.10 PER PG) | $97.60 |
| 12/01/2006 | RE | (C1 CORR 3982 @0.10 PER PG) | $398.20 |
| 12/01/2006 | RE | (C0 CORR 362 @0.10 PER PG) | $36.20 |
| 12/01/2006 | RE | (A7 AGR 63 @0.10 PER PG) | $6.30 |
| 12/01/2006 | RE | (A6 AGR 68 @0.10 PER PG) | $6.80 |

**Invoice number 71969**       91100  00001                                    **Page  19**

| 12/01/2006 | RE | (A7 AGR 131 @0.10 PER PG) | $13.10 |
|---|---|---|---|
| 12/01/2006 | RE | (A7 AGR 213 @0.10 PER PG) | $21.30 |
| 12/01/2006 | RE | (A7 AGR 294 @0.10 PER PG) | $29.40 |
| 12/01/2006 | RE | (A7 AGR 93 @0.10 PER PG) | $9.30 |
| 12/01/2006 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 12/01/2006 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 12/02/2006 | PO | Postage | $4.75 |
| 12/02/2006 | PO | Postage | $6.85 |
| 12/02/2006 | PO | Postage | $379.75 |
| 12/02/2006 | PO | Postage | $2.10 |
| 12/02/2006 | DC | Tristate | $41.25 |
| 12/04/2006 | DC | Tristate | $6.48 |
| 12/04/2006 | DC | Tristate | $16.50 |
| 12/04/2006 | DC | Tristate | $5.00 |
| 12/04/2006 | DC | Tristate | $63.00 |
| 12/04/2006 | DC | Tristate | $288.00 |
| 12/04/2006 | DC | Tristate | $24.75 |
| 12/04/2006 | DC | Tristate | $24.75 |
| 12/04/2006 | FX | (B2 CORR 8 @1.00 PER PG) | $8.00 |
| 12/04/2006 | FX | (B2 CORR 8 @1.00 PER PG) | $8.00 |
| 12/04/2006 | FX | (C9 CORR 11 @1.00 PER PG) | $11.00 |
| 12/04/2006 | FX | (B2 CORR 11 @1.00 PER PG) | $11.00 |
| 12/04/2006 | RE | (G7 CORR 3076 @0.10 PER PG) | $307.60 |
| 12/04/2006 | RE | (G7 CORR 768 @0.10 PER PG) | $76.80 |
| 12/04/2006 | RE | (G8 CORR 70 @0.10 PER PG) | $7.00 |
| 12/04/2006 | RE | (C2 DOC 9 @0.10 PER PG) | $0.90 |
| 12/04/2006 | RE | (G7 CORR 110 @0.10 PER PG) | $11.00 |
| 12/04/2006 | RE | (A7 CORR 135 @0.10 PER PG) | $13.50 |
| 12/04/2006 | RE | (G8 CORR 2749 @0.10 PER PG) | $274.90 |
| 12/04/2006 | RE | (A7 CORR 8 @0.10 PER PG) | $0.80 |
| 12/04/2006 | RE | (A7 CORR 106 @0.10 PER PG) | $10.60 |
| 12/04/2006 | RE | (G8 CORR 1514 @0.10 PER PG) | $151.40 |
| 12/04/2006 | RE | (G9 CORR 13501 @0.10 PER PG) | $1,350.10 |
| 12/04/2006 | RE | (G7 CORR 8800 @0.10 PER PG) | $880.00 |
| 12/04/2006 | RE | (G7 CORR 1062 @0.10 PER PG) | $106.20 |
| 12/04/2006 | RE | (C0 CORR 4 @0.10 PER PG) | $0.40 |
| 12/04/2006 | RE | (C0 CORR 2 @0.10 PER PG) | $0.20 |
| 12/04/2006 | RE | (C2 DOC 14 @0.10 PER PG) | $1.40 |
| 12/04/2006 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 12/04/2006 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 12/04/2006 | RE | (C2 DOC 28 @0.10 PER PG) | $2.80 |
| 12/04/2006 | RE | (C2 DOC 362 @0.10 PER PG) | $36.20 |
| 12/04/2006 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |

**Invoice number 71969**　　　91100　00001　　　　　　　　　　　　　　　　**Page 20**

| | | | |
|---|---|---|---|
| 12/04/2006 | RE | (C2 DOC 35 @0.10 PER PG) | $3.50 |
| 12/04/2006 | RE | (C0 CORR 932 @0.10 PER PG) | $93.20 |
| 12/04/2006 | RE | (G9 CORR 129 @0.10 PER PG) | $12.90 |
| 12/04/2006 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 12/04/2006 | RE | (C2 DOC 5 @0.10 PER PG) | $0.50 |
| 12/04/2006 | RE | (C2 DOC 30 @0.10 PER PG) | $3.00 |
| 12/04/2006 | RE | (C2 DOC 8 @0.10 PER PG) | $0.80 |
| 12/04/2006 | RE | (C2 DOC 60 @0.10 PER PG) | $6.00 |
| 12/04/2006 | RE | (G7 CORR 2442 @0.10 PER PG) | $244.20 |
| 12/04/2006 | RE | (C0 CORR 3427 @0.10 PER PG) | $342.70 |
| 12/05/2006 | DC | Tristate | $10.75 |
| 12/05/2006 | DC | Tristate | $6.19 |
| 12/05/2006 | DC | Tristate | $16.50 |
| 12/05/2006 | DC | Tristate | $72.00 |
| 12/05/2006 | DC | Tristate | $117.00 |
| 12/05/2006 | DC | Tristate | $9.00 |
| 12/05/2006 | FE | Federal Express [E108] | $383.78 |
| 12/05/2006 | RE | (C0 CORR 76 @0.10 PER PG) | $7.60 |
| 12/05/2006 | RE | (A7 DOC 99 @0.10 PER PG) | $9.90 |
| 12/05/2006 | RE | (C1 CORR 1922 @0.10 PER PG) | $192.20 |
| 12/05/2006 | RE | (A7 AGR 24 @0.10 PER PG) | $2.40 |
| 12/05/2006 | RE | (C0 CORR 3442 @0.10 PER PG) | $344.20 |
| 12/05/2006 | RE | (G7 CORR 3270 @0.10 PER PG) | $327.00 |
| 12/05/2006 | RE | (A7 CORR 122 @0.10 PER PG) | $12.20 |
| 12/05/2006 | RE | (C0 CORR 166 @0.10 PER PG) | $16.60 |
| 12/06/2006 | DC | Tristate | $6.19 |
| 12/06/2006 | DC | Tristate | $9.00 |
| 12/06/2006 | DC | Tristate | $82.50 |
| 12/06/2006 | DC | Tristate | $342.00 |
| 12/06/2006 | DC | Tristate | $24.75 |
| 12/06/2006 | DC | Tristate | $24.75 |
| 12/06/2006 | RE | (A6 CORR 81 @0.10 PER PG) | $8.10 |
| 12/06/2006 | RE | (A7 CORR 37 @0.10 PER PG) | $3.70 |
| 12/06/2006 | RE | (G7 CORR 312 @0.10 PER PG) | $31.20 |
| 12/06/2006 | RE | (G8 DEC 312 @0.10 PER PG) | $31.20 |
| 12/06/2006 | RE | (G9 CORR 312 @0.10 PER PG) | $31.20 |
| 12/06/2006 | RE | (A7 CORR 15 @0.10 PER PG) | $1.50 |
| 12/06/2006 | RE | (C1 CORR 74 @0.10 PER PG) | $7.40 |
| 12/07/2006 | PO | Postage | $279.93 |
| 12/07/2006 | PO | Postage | $1.60 |
| 12/07/2006 | DC | Tristate | $63.00 |
| 12/07/2006 | DC | Tristate | $252.00 |
| 12/07/2006 | DC | Tristate | $24.75 |

**Invoice number 71969**      91100  00001                          **Page  21**

| 12/07/2006 | DC | Tristate | $24.75 |
| 12/07/2006 | DC | Tristate | $6.39 |
| 12/07/2006 | DC | Tristate | $5.00 |
| 12/07/2006 | DC | Tristate | $5.00 |
| 12/07/2006 | DC | Tristate | $71.50 |
| 12/07/2006 | RE | (A7 AGR 24 @0.10 PER PG) | $2.40 |
| 12/07/2006 | RE | (A8 AGR 36 @0.10 PER PG) | $3.60 |
| 12/07/2006 | RE | (C1 CORR 66 @0.10 PER PG) | $6.60 |
| 12/07/2006 | RE | (A7 CORR 130 @0.10 PER PG) | $13.00 |
| 12/07/2006 | RE | (C0 CORR 247 @0.10 PER PG) | $24.70 |
| 12/07/2006 | RE | (G7 CORR 917 @0.10 PER PG) | $91.70 |
| 12/07/2006 | RE | (G9 CORR 1956 @0.10 PER PG) | $195.60 |
| 12/08/2006 | PO | Postage | $5.40 |
| 12/08/2006 | PO | Postage | $379.75 |
| 12/08/2006 | PO | Postage | $2.10 |
| 12/08/2006 | DC | Tristate | $324.00 |
| 12/08/2006 | DC | Tristate | $7.25 |
| 12/08/2006 | DC | Tristate | $16.50 |
| 12/08/2006 | DC | Tristate | $5.00 |
| 12/08/2006 | RE | (A7 CORR 5 @0.10 PER PG) | $0.50 |
| 12/08/2006 | RE | (C0 CORR 1092 @0.10 PER PG) | $109.20 |
| 12/08/2006 | RE | (C0 CORR 462 @0.10 PER PG) | $46.20 |
| 12/08/2006 | RE | (G9 CORR 2770 @0.10 PER PG) | $277.00 |
| 12/08/2006 | RE | (A8 CORR 3 @0.10 PER PG) | $0.30 |
| 12/08/2006 | RE | (G9 CORR 27 @0.10 PER PG) | $2.70 |
| 12/08/2006 | RE | (C1 CORR 39 @0.10 PER PG) | $3.90 |
| 12/08/2006 | RE | (C0 CORR 964 @0.10 PER PG) | $96.40 |
| 12/08/2006 | RE | (A6 CORR 72 @0.10 PER PG) | $7.20 |
| 12/08/2006 | RE | (G9 CORR 1275 @0.10 PER PG) | $127.50 |
| 12/08/2006 | RE | (G9 CORR 510 @0.10 PER PG) | $51.00 |
| 12/08/2006 | RE | (G9 CORR 4 @0.10 PER PG) | $0.40 |
| 12/09/2006 | DC | Tristate | $24.75 |
| 12/11/2006 | DC | Tristate | $63.00 |
| 12/11/2006 | DC | Tristate | $288.00 |
| 12/11/2006 | DC | Tristate | $24.75 |
| 12/11/2006 | DC | Tristate | $24.75 |
| 12/11/2006 | DC | Tristate | $15.00 |
| 12/11/2006 | RE | (G9 CORR 809 @0.10 PER PG) | $80.90 |
| 12/11/2006 | RE | (G8 CORR 10193 @0.10 PER PG) | $1,019.30 |
| 12/11/2006 | RE | (A7 CORR 22 @0.10 PER PG) | $2.20 |
| 12/11/2006 | RE | (C2 DOC 32 @0.10 PER PG) | $3.20 |
| 12/11/2006 | RE | (C2 DOC 10 @0.10 PER PG) | $1.00 |
| 12/11/2006 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |

**Invoice number  71969**          91100   00001                    **Page  22**

| 12/11/2006 | RE | (C2 DOC 16 @0.10 PER PG) | $1.60 |
|---|---|---|---|
| 12/11/2006 | RE | (A7 CORR 87 @0.10 PER PG) | $8.70 |
| 12/11/2006 | RE | (C2 DOC 86 @0.10 PER PG) | $8.60 |
| 12/11/2006 | RE | (A8 CORR 8 @0.10 PER PG) | $0.80 |
| 12/11/2006 | RE | (C1 CORR 122 @0.10 PER PG) | $12.20 |
| 12/11/2006 | RE | (A7 AGR 43 @0.10 PER PG) | $4.30 |
| 12/11/2006 | RE | (C1 CORR 8 @0.10 PER PG) | $0.80 |
| 12/12/2006 | PO | Postage | $192.21 |
| 12/12/2006 | PO | Postage | $87.72 |
| 12/12/2006 | PO | Postage | $1.60 |
| 12/12/2006 | DC | Tristate | $459.00 |
| 12/12/2006 | DC | Tristate | $24.75 |
| 12/12/2006 | DC | Tristate | $24.75 |
| 12/12/2006 | DC | Tristate | $82.50 |
| 12/12/2006 | DC | Tristate | $8.46 |
| 12/12/2006 | DC | Tristate | $16.50 |
| 12/12/2006 | DC | Tristate | $33.50 |
| 12/12/2006 | FE | Federal Express [E108] | $1,857.18 |
| 12/12/2006 | RE | (A7 AGR 26 @0.10 PER PG) | $2.60 |
| 12/12/2006 | RE | (A7 AGR 5 @0.10 PER PG) | $0.50 |
| 12/12/2006 | RE | (A7 AGR 692 @0.10 PER PG) | $69.20 |
| 12/12/2006 | RE | (A6 AGR 15 @0.10 PER PG) | $1.50 |
| 12/12/2006 | RE | (C1 CORR 48 @0.10 PER PG) | $4.80 |
| 12/12/2006 | RE | (C0 CORR 27 @0.10 PER PG) | $2.70 |
| 12/12/2006 | RE | (A7 AGR 38 @0.10 PER PG) | $3.80 |
| 12/12/2006 | RE | (A7 AGR 48 @0.10 PER PG) | $4.80 |
| 12/12/2006 | RE | (C1 CORR 55 @0.10 PER PG) | $5.50 |
| 12/12/2006 | RE | (G7 CORR 14 @0.10 PER PG) | $1.40 |
| 12/12/2006 | RE | (C1 CORR 4830 @0.10 PER PG) | $483.00 |
| 12/12/2006 | RE | (G9 CORR 5773 @0.10 PER PG) | $577.30 |
| 12/12/2006 | RE | (C0 CORR 6456 @0.10 PER PG) | $645.60 |
| 12/12/2006 | RE | (C2 CORR 3726 @0.10 PER PG) | $372.60 |
| 12/12/2006 | RE | (G8 CORR 7877 @0.10 PER PG) | $787.70 |
| 12/12/2006 | RE | (C0 CORR 4 @0.10 PER PG) | $0.40 |
| 12/13/2006 | PO | Postage | $181.77 |
| 12/13/2006 | PO | Postage | $15.60 |
| 12/13/2006 | PO | Postage | $42.35 |
| 12/13/2006 | DC | Tristate | $27.50 |
| 12/13/2006 | DC | Tristate | $16.50 |
| 12/13/2006 | DC | Tristate | $16.50 |
| 12/13/2006 | DC | Tristate | $5.00 |
| 12/13/2006 | RE | (C1 CORR 618 @0.10 PER PG) | $61.80 |
| 12/13/2006 | RE | (C1 CORR 547 @0.10 PER PG) | $54.70 |

**Invoice number  71969**          91100   00001                    **Page  23**

| 12/13/2006 | RE | (G8 CORR 713 @0.10 PER PG) | $71.30 |
|---|---|---|---|
| 12/13/2006 | RE | (A7 AGR 8 @0.10 PER PG) | $0.80 |
| 12/14/2006 | PO | Postage | $3.85 |
| 12/14/2006 | PO | Postage | $57.75 |
| 12/14/2006 | PO | Postage | $130.80 |
| 12/14/2006 | PO | Postage | $0.85 |
| 12/14/2006 | PO | Postage | $6.60 |
| 12/14/2006 | DC | Tristate | $99.00 |
| 12/14/2006 | DC | Tristate | $7.25 |
| 12/14/2006 | DC | Tristate | $5.00 |
| 12/14/2006 | RE | (C1 CORR 125 @0.10 PER PG) | $12.50 |
| 12/14/2006 | RE | (A7 AGR 30 @0.10 PER PG) | $3.00 |
| 12/14/2006 | RE | (A8 CORR 67 @0.10 PER PG) | $6.70 |
| 12/14/2006 | RE | (A6 AGR 24 @0.10 PER PG) | $2.40 |
| 12/14/2006 | RE | (C1 CORR 177 @0.10 PER PG) | $17.70 |
| 12/14/2006 | RE | (A7 CORR 31 @0.10 PER PG) | $3.10 |
| 12/14/2006 | RE | (A7 CORR 30 @0.10 PER PG) | $3.00 |
| 12/14/2006 | RE | (G9 CORR 495 @0.10 PER PG) | $49.50 |
| 12/15/2006 | DC | Tristate | $126.00 |
| 12/15/2006 | DC | Tristate | $297.00 |
| 12/15/2006 | DC | Tristate | $24.75 |
| 12/15/2006 | DC | Tristate | $24.75 |
| 12/15/2006 | DC | Tristate | $6.83 |
| 12/15/2006 | DC | Tristate | $38.50 |
| 12/15/2006 | RE | (G9 DOC 393 @0.10 PER PG) | $39.30 |
| 12/15/2006 | RE | (C0 DOC 124 @0.10 PER PG) | $12.40 |
| 12/15/2006 | RE | (A6 AGR 156 @0.10 PER PG) | $15.60 |
| 12/15/2006 | RE | (A7 AGR 216 @0.10 PER PG) | $21.60 |
| 12/15/2006 | RE | (A8 DEC 42 @0.10 PER PG) | $4.20 |
| 12/15/2006 | RE | (A7 AGR 386 @0.10 PER PG) | $38.60 |
| 12/15/2006 | RE | (A8 CORR 116 @0.10 PER PG) | $11.60 |
| 12/15/2006 | RE | (A7 AGR 56 @0.10 PER PG) | $5.60 |
| 12/15/2006 | RE | (A7 AGR 93 @0.10 PER PG) | $9.30 |
| 12/15/2006 | RE | (A7 AGR 206 @0.10 PER PG) | $20.60 |
| 12/15/2006 | RE | (A6 CORR 187 @0.10 PER PG) | $18.70 |
| 12/15/2006 | RE | (A8 CORR 70 @0.10 PER PG) | $7.00 |
| 12/15/2006 | RE | (A7 AGR 130 @0.10 PER PG) | $13.00 |
| 12/15/2006 | RE | (G7 CORR 128 @0.10 PER PG) | $12.80 |
| 12/15/2006 | RE | (A7 CORR 169 @0.10 PER PG) | $16.90 |
| 12/15/2006 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 12/15/2006 | RE | (C1 CORR 2093 @0.10 PER PG) | $209.30 |
| 12/15/2006 | RE | (C0 AGR 3404 @0.10 PER PG) | $340.40 |
| 12/15/2006 | RE | (C1 A 4622 @0.10 PER PG) | $462.20 |

**Invoice number  71969**          91100   00001                                    **Page  24**

| 12/15/2006 | RE | (G8 CORR 16392 @0.10 PER PG) | $1,639.20 |
| 12/15/2006 | RE | (G7 CORR 19091 @0.10 PER PG) | $1,909.10 |
| 12/15/2006 | RE | (G9 CORR 15092 @0.10 PER PG) | $1,509.20 |
| 12/15/2006 | RE | (G9 CORR 240 @0.10 PER PG) | $24.00 |
| 12/15/2006 | RE | (G7 CORR 618 @0.10 PER PG) | $61.80 |
| 12/15/2006 | RE | (G8 CORR 414 @0.10 PER PG) | $41.40 |
| 12/16/2006 | PO | Postage | $6.60 |
| 12/16/2006 | PO | Postage | $0.83 |
| 12/16/2006 | PO | Postage | $11.66 |
| 12/16/2006 | PO | Postage | $835.45 |
| 12/16/2006 | PO | Postage | $4.40 |
| 12/16/2006 | PO | Postage | $0.83 |
| 12/16/2006 | PO | Postage | $22.75 |
| 12/16/2006 | PO | Postage | $230.02 |
| 12/16/2006 | PO | Postage | $1.35 |
| 12/18/2006 | DC | Tristate | $13.31 |
| 12/18/2006 | DC | Tristate | $16.50 |
| 12/18/2006 | DC | Tristate | $16.50 |
| 12/18/2006 | DC | Tristate | $54.00 |
| 12/18/2006 | DC | Tristate | $297.00 |
| 12/18/2006 | DC | Tristate | $24.75 |
| 12/18/2006 | DC | Tristate | $24.75 |
| 12/18/2006 | FX | (B2 CORR 14 @1.00 PER PG) | $14.00 |
| 12/18/2006 | RE | (G9 CORR 51 @0.10 PER PG) | $5.10 |
| 12/18/2006 | RE | (G9 CORR 1053 @0.10 PER PG) | $105.30 |
| 12/18/2006 | RE | (G8 CORR 2542 @0.10 PER PG) | $254.20 |
| 12/18/2006 | RE | (G9 CORR 1943 @0.10 PER PG) | $194.30 |
| 12/18/2006 | RE | (A7 DOC 64 @0.10 PER PG) | $6.40 |
| 12/18/2006 | RE | (A7 CORR 23 @0.10 PER PG) | $2.30 |
| 12/18/2006 | RE | (A7 CORR 532 @0.10 PER PG) | $53.20 |
| 12/18/2006 | RE | (A7 DOC 156 @0.10 PER PG) | $15.60 |
| 12/18/2006 | RE | (A6 DOC 75 @0.10 PER PG) | $7.50 |
| 12/18/2006 | RE | (A7 CORR 297 @0.10 PER PG) | $29.70 |
| 12/18/2006 | RE | (A7 CORR 461 @0.10 PER PG) | $46.10 |
| 12/18/2006 | RE | (A6 DOC 51 @0.10 PER PG) | $5.10 |
| 12/18/2006 | RE | (A6 CORR 45 @0.10 PER PG) | $4.50 |
| 12/18/2006 | RE | (A8 CORRA 30 @0.10 PER PG) | $3.00 |
| 12/18/2006 | RE | (A8 DOC 116 @0.10 PER PG) | $11.60 |
| 12/18/2006 | RE | (A6 CORR 1242 @0.10 PER PG) | $124.20 |
| 12/18/2006 | RE | (A7 CORR 9748 @0.10 PER PG) | $974.80 |
| 12/18/2006 | RE | (C0 CORR 24192 @0.10 PER PG) | $2,419.20 |
| 12/18/2006 | RE | (C1 CORR 23772 @0.10 PER PG) | $2,377.20 |
| 12/18/2006 | RE | (G7 CORR 18992 @0.10 PER PG) | $1,899.20 |

**Invoice number 71969**        91100   00001                    **Page 25**

| | | | |
|---|---|---|---|
| 12/18/2006 | RE | (G9 CORR 24799 @0.10 PER PG) | $2,479.90 |
| 12/18/2006 | RE | (G8 CORR 24935 @0.10 PER PG) | $2,493.50 |
| 12/19/2006 | DC | Tristate | $52.74 |
| 12/19/2006 | DC | Tristate | $306.00 |
| 12/19/2006 | DC | Tristate | $24.75 |
| 12/19/2006 | DC | Tristate | $24.75 |
| 12/19/2006 | DC | Tristate | $9.00 |
| 12/19/2006 | DC | Tristate | $306.00 |
| 12/19/2006 | DC | Tristate | $24.75 |
| 12/19/2006 | DC | Tristate | $24.75 |
| 12/19/2006 | DC | Tristate | $6.83 |
| 12/19/2006 | DC | Tristate | $16.50 |
| 12/19/2006 | DC | Tristate | $16.50 |
| 12/19/2006 | DC | Tristate | $16.50 |
| 12/19/2006 | DC | Tristate | $288.00 |
| 12/19/2006 | DC | Tristate | $16.50 |
| 12/19/2006 | DC | Tristate | $16.50 |
| 12/19/2006 | DC | Tristate | $16.50 |
| 12/19/2006 | FE | Federal Express [E108] | $684.45 |
| 12/19/2006 | RE | (G8 CORR 118 @0.10 PER PG) | $11.80 |
| 12/19/2006 | RE | (C1 CORR 21 @0.10 PER PG) | $2.10 |
| 12/19/2006 | RE | (C1 CORR 193 @0.10 PER PG) | $19.30 |
| 12/19/2006 | RE | (C1 CORR 1663 @0.10 PER PG) | $166.30 |
| 12/19/2006 | RE | (G8 CORR 2493 @0.10 PER PG) | $249.30 |
| 12/19/2006 | RE | (A7 AGR 13 @0.10 PER PG) | $1.30 |
| 12/19/2006 | RE | (A8 CORR 37 @0.10 PER PG) | $3.70 |
| 12/19/2006 | RE | (A7 AGR 3 @0.10 PER PG) | $0.30 |
| 12/19/2006 | RE | (A7 CORR 13 @0.10 PER PG) | $1.30 |
| 12/19/2006 | RE | (C1 CORR 41 @0.10 PER PG) | $4.10 |
| 12/19/2006 | RE | (C0 CORR 2002 @0.10 PER PG) | $200.20 |
| 12/19/2006 | RE | (C1 CORR 2065 @0.10 PER PG) | $206.50 |
| 12/19/2006 | RE | (C0 CORR 2 @0.10 PER PG) | $0.20 |
| 12/19/2006 | RE | (A7 DOC 274 @0.10 PER PG) | $27.40 |
| 12/19/2006 | RE | (A6 CORR 22 @0.10 PER PG) | $2.20 |
| 12/19/2006 | RE | (A6 DOC 36 @0.10 PER PG) | $3.60 |
| 12/19/2006 | RE | (A8 CORR 24 @0.10 PER PG) | $2.40 |
| 12/19/2006 | RE | (A7 CORR 1270 @0.10 PER PG) | $127.00 |
| 12/19/2006 | RE | (A7 DOC 8 @0.10 PER PG) | $0.80 |
| 12/19/2006 | RE | (A7 CORR 1016 @0.10 PER PG) | $101.60 |
| 12/19/2006 | RE | (G9 CORR 7124 @0.10 PER PG) | $712.40 |
| 12/19/2006 | RE | (C0 CORR 7124 @0.10 PER PG) | $712.40 |
| 12/19/2006 | RE | (G7 CORR 7124 @0.10 PER PG) | $712.40 |
| 12/19/2006 | RE | (G8 CORR 7124 @0.10 PER PG) | $712.40 |

**Invoice number 71969**        91100   00001                                      **Page  26**

| | | | |
|---|---|---|---|
| 12/19/2006 | RE | (C1 CORR 7126 @0.10 PER PG) | $712.60 |
| 12/19/2006 | RE | (C0 CORR 6 @0.10 PER PG) | $0.60 |
| 12/20/2006 | PO | Postage | $4.20 |
| 12/20/2006 | DC | Tristate | $16.50 |
| 12/20/2006 | DC | Tristate | $9.38 |
| 12/20/2006 | DC | Tristate | $9.00 |
| 12/20/2006 | DC | Tristate | $297.00 |
| 12/20/2006 | DC | Tristate | $24.75 |
| 12/20/2006 | DC | Tristate | $24.75 |
| 12/20/2006 | RE | (C1 CORR 345 @0.10 PER PG) | $34.50 |
| 12/20/2006 | RE | (C1 CORR 337 @0.10 PER PG) | $33.70 |
| 12/20/2006 | RE | (C1 CORR 1232 @0.10 PER PG) | $123.20 |
| 12/20/2006 | RE | (G8 CORR 1337 @0.10 PER PG) | $133.70 |
| 12/20/2006 | RE | (A7 DOC 45 @0.10 PER PG) | $4.50 |
| 12/20/2006 | RE | (A6 AGR 1 @0.10 PER PG) | $0.10 |
| 12/20/2006 | RE | (A7 DOC 6 @0.10 PER PG) | $0.60 |
| 12/20/2006 | RE | (G9 CORR 3 @0.10 PER PG) | $0.30 |
| 12/20/2006 | RE | (C1 CORR 1608 @0.10 PER PG) | $160.80 |
| 12/20/2006 | RE | (C0 CORR 1377 @0.10 PER PG) | $137.70 |
| 12/20/2006 | RE | (A7 CORR 18 @0.10 PER PG) | $1.80 |
| 12/20/2006 | RE | (A7 CORR 54 @0.10 PER PG) | $5.40 |
| 12/20/2006 | RE | (G7 CORR 254 @0.10 PER PG) | $25.40 |
| 12/20/2006 | RE | (G9 CORR 1524 @0.10 PER PG) | $152.40 |
| 12/20/2006 | RE | (A7 CORR 133 @0.10 PER PG) | $13.30 |
| 12/20/2006 | RE | (G8 CORR 6604 @0.10 PER PG) | $660.40 |
| 12/20/2006 | RE | (A7 DOC 24 @0.10 PER PG) | $2.40 |
| 12/20/2006 | RE | (C0 CORR 1020 @0.10 PER PG) | $102.00 |
| 12/20/2006 | RE | (C1 CORR 1020 @0.10 PER PG) | $102.00 |
| 12/20/2006 | RE | (A7 DOC 38 @0.10 PER PG) | $3.80 |
| 12/20/2006 | RE | (G7 CORR 1032 @0.10 PER PG) | $103.20 |
| 12/20/2006 | RE | (G9 CORR 26 @0.10 PER PG) | $2.60 |
| 12/20/2006 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 12/21/2006 | DC | Tristate | $7.25 |
| 12/21/2006 | DC | Tristate | $126.00 |
| 12/21/2006 | DC | Tristate | $16.50 |
| 12/21/2006 | DC | Tristate | $5.00 |
| 12/21/2006 | DC | Tristate | $315.00 |
| 12/21/2006 | DC | Tristate | $24.75 |
| 12/21/2006 | DC | Tristate | $24.75 |
| 12/21/2006 | FX | (C9 CORR 4 @1.00 PER PG) | $4.00 |
| 12/21/2006 | RE | (C1 CORR 1273 @0.10 PER PG) | $127.30 |
| 12/21/2006 | RE | (A8 AGR 135 @0.10 PER PG) | $13.50 |
| 12/21/2006 | RE | (A7 AGR 76 @0.10 PER PG) | $7.60 |

**Invoice number 71969**          91100  00001                                    **Page  27**

| Date | Type | Description | Amount |
|---|---|---|---|
| 12/21/2006 | RE | (A7 AGR 135 @0.10 PER PG) | $13.50 |
| 12/21/2006 | RE | (A7 DOC 36 @0.10 PER PG) | $3.60 |
| 12/21/2006 | RE | (A7 AGR 164 @0.10 PER PG) | $16.40 |
| 12/21/2006 | RE | (G9 CORR 683 @0.10 PER PG) | $68.30 |
| 12/21/2006 | RE | (C1 CORR 724 @0.10 PER PG) | $72.40 |
| 12/21/2006 | RE | (A6 AGR 20 @0.10 PER PG) | $2.00 |
| 12/21/2006 | RE | (A6 AGR 3 @0.10 PER PG) | $0.30 |
| 12/21/2006 | RE | (A6 AGR 40 @0.10 PER PG) | $4.00 |
| 12/21/2006 | RE | (G9 CORR 2528 @0.10 PER PG) | $252.80 |
| 12/21/2006 | RE | (C2 CORR 173 @0.10 PER PG) | $17.30 |
| 12/21/2006 | RE | (C2 CORR 3546 @0.10 PER PG) | $354.60 |
| 12/21/2006 | RE | (C1 CORR 9485 @0.10 PER PG) | $948.50 |
| 12/21/2006 | RE | (C0 CORR 8823 @0.10 PER PG) | $882.30 |
| 12/21/2006 | RE | (G7 CORR 11340 @0.10 PER PG) | $1,134.00 |
| 12/21/2006 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 12/21/2006 | RE | (C0 AGR 200 @0.10 PER PG) | $20.00 |
| 12/21/2006 | RE | (G9 CORR 11553 @0.10 PER PG) | $1,155.30 |
| 12/21/2006 | RE | (G7 CORR 162 @0.10 PER PG) | $16.20 |
| 12/21/2006 | RE | (G8 CORR 13638 @0.10 PER PG) | $1,363.80 |
| 12/21/2006 | RE | (C0 AGR 200 @0.10 PER PG) | $20.00 |
| 12/21/2006 | RE | (C0 A 160 @0.10 PER PG) | $16.00 |
| 12/21/2006 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 12/21/2006 | RE | (C1 CORR 120 @0.10 PER PG) | $12.00 |
| 12/21/2006 | RE | (C1 A 2 @0.10 PER PG) | $0.20 |
| 12/21/2006 | RE | (C1 A 2 @0.10 PER PG) | $0.20 |
| 12/21/2006 | RE | (G8 CORR 327 @0.10 PER PG) | $32.70 |
| 12/21/2006 | RE | (A7 CORR 314 @0.10 PER PG) | $31.40 |
| 12/21/2006 | RE | (A8 DOC 4 @0.10 PER PG) | $0.40 |
| 12/22/2006 | PO | Postage | $470.05 |
| 12/22/2006 | PO | Postage | $226.05 |
| 12/22/2006 | PO | Postage | $84.70 |
| 12/22/2006 | PO | Postage | $193.05 |
| 12/22/2006 | PO | Postage | $39.25 |
| 12/22/2006 | PO | Postage | $239.40 |
| 12/22/2006 | PO | Postage | $7.00 |
| 12/22/2006 | DC | Tristate | $6.19 |
| 12/22/2006 | DC | Tristate | $540.00 |
| 12/22/2006 | DC | Tristate | $24.75 |
| 12/22/2006 | DC | Tristate | $24.75 |
| 12/22/2006 | DC | Tristate | $16.50 |
| 12/22/2006 | DC | Tristate | $70.00 |
| 12/22/2006 | DC | Tristate | $16.50 |
| 12/22/2006 | DC | Tristate | $16.50 |

**Invoice number 71969**      91100   00001                                    **Page  28**

| | | | |
|---|---|---|---:|
| 12/22/2006 | RE | (A7 AGR 237 @0.10 PER PG) | $23.70 |
| 12/22/2006 | RE | (G7 CORR 8084 @0.10 PER PG) | $808.40 |
| 12/22/2006 | RE | (C0 CORR 8372 @0.10 PER PG) | $837.20 |
| 12/22/2006 | RE | (C1 CORR 9768 @0.10 PER PG) | $976.80 |
| 12/22/2006 | RE | (G9 CORR 9116 @0.10 PER PG) | $911.60 |
| 12/22/2006 | RE | (A8 CORR 95 @0.10 PER PG) | $9.50 |
| 12/22/2006 | RE | (G8 CORR 9401 @0.10 PER PG) | $940.10 |
| 12/22/2006 | RE | (A8 CORR 53 @0.10 PER PG) | $5.30 |
| 12/22/2006 | RE | (A7 AGR 50 @0.10 PER PG) | $5.00 |
| 12/22/2006 | RE | (C1 CORR 16 @0.10 PER PG) | $1.60 |
| 12/22/2006 | RE | (A7 AGR 57 @0.10 PER PG) | $5.70 |
| 12/22/2006 | RE | (C0 CORR 4304 @0.10 PER PG) | $430.40 |
| 12/22/2006 | RE | (C0 CORR 866 @0.10 PER PG) | $86.60 |
| 12/22/2006 | RE | (C1 CORR 1778 @0.10 PER PG) | $177.80 |
| 12/22/2006 | RE | (C2 CORR 1597 @0.10 PER PG) | $159.70 |
| 12/22/2006 | RE | (C0 CORR 36 @0.10 PER PG) | $3.60 |
| 12/22/2006 | RE | (A7 AGR 58 @0.10 PER PG) | $5.80 |
| 12/22/2006 | RE | (G9 CORR 1597 @0.10 PER PG) | $159.70 |
| 12/22/2006 | RE | (G7 CORR 123 @0.10 PER PG) | $12.30 |
| 12/22/2006 | RE | (C1 CORR 3510 @0.10 PER PG) | $351.00 |
| 12/22/2006 | RE | (G8 CORR 85 @0.10 PER PG) | $8.50 |
| 12/22/2006 | RE | (A6 CORR 1 @0.10 PER PG) | $0.10 |
| 12/22/2006 | RE | (C0 CORR 1778 @0.10 PER PG) | $177.80 |
| 12/22/2006 | RE | (C1 CORR 5612 @0.10 PER PG) | $561.20 |
| 12/22/2006 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 12/23/2006 | PO | Postage | $279.93 |
| 12/23/2006 | PO | Postage | $1.60 |
| 12/26/2006 | DC | Tristate | $16.50 |
| 12/27/2006 | DC | Tristate | $8.46 |
| 12/27/2006 | DC | Tristate | $8.98 |
| 12/27/2006 | DC | Tristate | $5.00 |
| 12/27/2006 | DC | Tristate | $9.00 |
| 12/27/2006 | DC | Tristate | $297.00 |
| 12/27/2006 | DC | Tristate | $24.75 |
| 12/27/2006 | DC | Tristate | $24.75 |
| 12/27/2006 | FX | (B2 CORR 11 @1.00 PER PG) | $11.00 |
| 12/27/2006 | RE | (C2 DOC 404 @0.10 PER PG) | $40.40 |
| 12/27/2006 | RE | (C0 DOC 404 @0.10 PER PG) | $40.40 |
| 12/27/2006 | RE | (C1 CORR 702 @0.10 PER PG) | $70.20 |
| 12/27/2006 | RE | (C0 DOC 84 @0.10 PER PG) | $8.40 |
| 12/27/2006 | RE | (A7 AGR 256 @0.10 PER PG) | $25.60 |
| 12/27/2006 | RE | (A8 CORR 109 @0.10 PER PG) | $10.90 |
| 12/27/2006 | RE | (A8 AGR 2 @0.10 PER PG) | $0.20 |

**Invoice number  71969**          91100  00001                                **Page  29**

| | | | |
|---|---|---|---:|
| 12/27/2006 | RE | (A7 AGR 260 @0.10 PER PG) | $26.00 |
| 12/27/2006 | RE | (C1 CORR 12 @0.10 PER PG) | $1.20 |
| 12/27/2006 | RE | (C0 CORR 134 @0.10 PER PG) | $13.40 |
| 12/27/2006 | RE | (C1 CORR 46 @0.10 PER PG) | $4.60 |
| 12/27/2006 | RE | (C1 CORR 7 @0.10 PER PG) | $0.70 |
| 12/27/2006 | RE | (G7 CORR 2565 @0.10 PER PG) | $256.50 |
| 12/27/2006 | RE | (C1 CORR 257 @0.10 PER PG) | $25.70 |
| 12/27/2006 | RE | (A8 CORRA 35 @0.10 PER PG) | $3.50 |
| 12/27/2006 | RE | (C0 CORR 167 @0.10 PER PG) | $16.70 |
| 12/27/2006 | RE | (G7 CORR 3093 @0.10 PER PG) | $309.30 |
| 12/27/2006 | RE | (G8 CORR 6 @0.10 PER PG) | $0.60 |
| 12/27/2006 | RE | (A7 DOC 56 @0.10 PER PG) | $5.60 |
| 12/27/2006 | WL | Westlaw - Legal Research [E106] | $209.38 |
| 12/28/2006 | PO | Postage | $130.20 |
| 12/28/2006 | PO | Postage | $0.85 |
| 12/28/2006 | PO | Postage | $26.84 |
| 12/28/2006 | DC | Tristate | $46.50 |
| 12/28/2006 | DC | Tristate | $7.78 |
| 12/28/2006 | DC | Tristate | $16.50 |
| 12/28/2006 | DC | Tristate | $90.00 |
| 12/28/2006 | DC | Tristate | $24.75 |
| 12/28/2006 | LN | Lexis-Nexis - Legal Research [E106] | $173.60 |
| 12/28/2006 | LN | Lexis-Nexis - Legal Research [E106] | $7.20 |
| 12/28/2006 | RE | (A7 AGR 810 @0.10 PER PG) | $81.00 |
| 12/28/2006 | RE | (C0 CORR 561 @0.10 PER PG) | $56.10 |
| 12/28/2006 | RE | (G9 CORR 782 @0.10 PER PG) | $78.20 |
| 12/28/2006 | RE | (A8 CORR 14 @0.10 PER PG) | $1.40 |
| 12/28/2006 | RE | (A8 CORR 11 @0.10 PER PG) | $1.10 |
| 12/28/2006 | RE | (A7 AGR 4 @0.10 PER PG) | $0.40 |
| 12/28/2006 | RE | (A7 AGR 104 @0.10 PER PG) | $10.40 |
| 12/28/2006 | RE | (C1 CORR 1287 @0.10 PER PG) | $128.70 |
| 12/28/2006 | RE | (A8 CORR 78 @0.10 PER PG) | $7.80 |
| 12/28/2006 | RE | (C1 CORR 147 @0.10 PER PG) | $14.70 |
| 12/28/2006 | RE | (G9 CORR 35 @0.10 PER PG) | $3.50 |
| 12/28/2006 | RE | (G9 CORR 4 @0.10 PER PG) | $0.40 |
| 12/28/2006 | RE | (G8 CORR 63 @0.10 PER PG) | $6.30 |
| 12/28/2006 | RE | (A7 DOC 554 @0.10 PER PG) | $55.40 |
| 12/28/2006 | RE | (A7 DOC 4 @0.10 PER PG) | $0.40 |
| 12/28/2006 | RE | (A7 AGR 51 @0.10 PER PG) | $5.10 |
| 12/28/2006 | WL | Westlaw - Legal Research [E106] | $37.10 |
| 12/29/2006 | DC | Tristate | $71.50 |
| 12/29/2006 | DC | Tristate | $45.00 |
| 12/29/2006 | RE | (C2 DOC 82 @0.10 PER PG) | $8.20 |

**Invoice number  71969**        91100  00001                                                **Page  30**

| | | | |
|---|---|---|---:|
| 12/29/2006 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 12/29/2006 | RE | (C0 CORR 2 @0.10 PER PG) | $0.20 |
| 12/29/2006 | RE | (C2 DOC 190 @0.10 PER PG) | $19.00 |
| 12/29/2006 | RE | (C1 CORR 2896 @0.10 PER PG) | $289.60 |
| 12/29/2006 | RE | (C2 DOC 171 @0.10 PER PG) | $17.10 |
| 12/29/2006 | RE | (A8 CORR 62 @0.10 PER PG) | $6.20 |
| 12/29/2006 | RE | (C2 DOC 240 @0.10 PER PG) | $24.00 |
| 12/29/2006 | RE | (C2 DOC 294 @0.10 PER PG) | $29.40 |
| 12/29/2006 | RE | (A7 AGR 12 @0.10 PER PG) | $1.20 |
| 12/29/2006 | RE | (C1 CORR 42 @0.10 PER PG) | $4.20 |
| 12/30/2006 | PO | Postage | $26.84 |
| 12/30/2006 | PO | Postage | $130.20 |
| 12/30/2006 | PO | Postage | $0.85 |
| 12/30/2006 | PO | Postage | $42.35 |

Total Expenses:                                                                **$75,908.53**

### Summary:

| | |
|---|---:|
| Total professional services | $68,530.75 |
| Total expenses | $75,908.53 |
| **Net current charges** | $144,439.28 |
| Net balance forward | $318,732.11 |
| **Total balance now due** | $463,171.39 |

| | | | | |
|---|---|---:|---:|---:|
| BG | Grohsgal, Bruce | 2.70 | 475.00 | $1,282.50 |
| CAH | Hehn, Curtis A. | 30.60 | 350.00 | $10,710.00 |
| CAK | Knotts, Cheryl A. | 2.00 | 150.00 | $300.00 |
| CJB | Bouzoukis, Charles J. | 0.50 | 70.00 | $35.00 |
| DCC | Crossan, Donna C. | 2.30 | 85.00 | $195.50 |
| JEO | O'Neill, James E. | 3.50 | 222.50 | $778.75 |
| JEO | O'Neill, James E. | 83.00 | 445.00 | $36,935.00 |
| KKY | Yee, Karina K. | 14.00 | 155.00 | $2,170.00 |
| KSN | Neil, Karen S. | 18.00 | 65.00 | $1,170.00 |
| LDJ | Jones, Laura Davis | 0.30 | 675.00 | $202.50 |
| LT | Tuschak, Louise R. | 1.50 | 155.00 | $232.50 |
| MSC | Chappe, Marlene S. | 7.10 | 150.00 | $1,065.00 |
| PEC | Cuniff, Patricia E. | 61.70 | 155.00 | $9,563.50 |
| SEM | McFarland, Scotta E. | 0.40 | 450.00 | $180.00 |
| SLP | Pitman, L. Sheryle | 37.00 | 80.00 | $2,960.00 |
| WLR | Ramseyer, William L. | 1.90 | 395.00 | $750.50 |

**Invoice number 71969**        91100  00001                                        **Page  31**

                                        266.50                          $68,530.75

## Task Code Summary

|     |                                   | Hours  | Amount      |
|-----|-----------------------------------|--------|-------------|
| CA   | Case Administration [B110]        | 78.60  | $7,580.50   |
| CR01 | WRG-Claim Analysis (Asbestos)     | 22.90  | $6,675.00   |
| CR02 | WRG Claim Analysis                | 0.50   | $77.50      |
| EA01 | WRG-Employ. App., Others          | 2.40   | $528.00     |
| FA   | WRG-Fee Apps., Applicant          | 5.50   | $1,688.00   |
| FA01 | WRG-Fee Applications, Others      | 34.90  | $8,891.50   |
| LN   | Litigation (Non-Bankruptcy)       | 118.20 | $42,311.50  |
| TR   | Travel                            | 3.50   | $778.75     |
|      |                                   | 266.50 | $68,530.75  |

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109] | $253.90 |
| Working Meals [E1 | $36.49 |
| Conference Call [E105] | $80.00 |
| Delivery/Courier Service | $8,220.79 |
| Federal Express [E108] | $4,765.85 |
| Filing Fee [E112] | $26.00 |
| Fax Transmittal [E104] | $93.00 |
| Lexis/Nexis- Legal Research [E | $180.80 |
| Outside Services | $298.38 |
| Postage [E108] | $4,801.41 |
| Reproduction Expense [E101] | $56,573.80 |
| Transcript [E116] | $331.63 |
| Westlaw - Legal Research [E106 | $246.48 |
| | $75,908.53 |