# EXHIBIT A

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline: March 26, 2007 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## SUMMARY OF APPLICATION OF REED SMITH LLP
## FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF
## EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE
## COUNSEL TO DEBTORS FOR THE SIXTY-SEVENTH MONTHLY INTERIM
## PERIOD FROM JANUARY 1, 2007 THROUGH JANUARY 31, 2007

Name of Applicant: Reed Smith LLP

Authorized to Provide Professional Services to: W. R. Grace & Co., et al., Debtors and Debtors-in-Possession

Date of Retention: July 19, 2001, effective as of April 2, 2001

Period for which compensation and reimbursement is sought: January 1 through January 31, 2007

Amount of fees sought as actual, reasonable and necessary: $451,799.50

Amount of expenses sought as actual, reasonable and necessary: $10,807.56

This is a(n): X monthly __ interim __ final application.

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through /31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |

| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |
|---|---|---|---|---|---|
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |
| 7/31/03 | 6/1/03 through 6/30/03 | $165,837.25 | $18,778.12 | No objections served on counsel | No objections served on counsel |
| 8/29/03 | 7/1/03 through 7/31/03 | $202,033.50 | $13,132.57 | No objections served on counsel | No objections served on counsel |
| 10/2/03 | 8/1/03 through 8/31/03 | $155,275.50 | $5,526.19 | No objections served on counsel | No objections served on counsel |
| 10/28/03 | 9/1/03 through 9/30/03 | $32,877.00 | $5,836.88 | No objections served on counsel | No objections served on counsel |
| 11/28/03 | 10/1/03 through 10/31/03 | $20,656.50 | $3,553.00 | No objections served on counsel | No objections served on counsel |
| 12/29/03 | 11/1/03 through 11/30/03 | $16,642.50 | $352.73 | No objections served on counsel | No objections served on counsel |
| 2/4/04 | 12/1/03 through 12/31/03 | $8,871.00[2] | $1,332.05 | No objections served on counsel | No objections served on counsel |
| 3/10/04 | 1/1/04 through 1/31/04 | $21,531.00 | $85.71 | No objections served on counsel | No objections served on counsel |
| 4/7/04 | 2/1/04 through 2/29/04 | $21,116.00 | $2,537.94 | No objections served on counsel | No objections served on counsel |
| 5/5/04 | 3/1/04 through 3/31/04 | $11,113.00 | $442.16 | No objections served on counsel | No objections served on counsel |
| 6/4/04 | 4/1/04 through 4/30/04 | $16,495.50 | $41.08 | No objections served on counsel | No objections served on counsel |
| 7/1/04 | 5/1/04 through 5/31/04 | $41,085.00 | $2,386.50 | No objections served on counsel | No objections served on counsel |
| 8/2/04 | 6/1/04 through 6/30/04 | $28,692.50 | $725.43 | No objections served on counsel | No objections served on counsel |
| 9/3/04 | 7/1/04 through 7/31/04 | $13,176.50 | $328.55 | No objections served on counsel | No objections served on counsel |
| 10/5/04 | 8/1/04 through 8/31/04 | $11,792.00 | $1,500.03 | No objections served on counsel | No objections served on counsel |
| 10/28/04 | 9/1/04 through 9/30/04 | $22,618.00 | $97.76 | No objections served on counsel | No objections served on counsel |
| 11/29/04 | 10/1/04 through 10/31/04 | $127,040.00 | $2,696.29 | No objections served on counsel | No objections served on counsel |
| 1/7/05 | 11/1/04 through 11/30/04 | $29,207.50 | $1,858.91 | No objections served on counsel | No objections served on counsel |
| 2/9/05 | 12/1/04 through 12/31/04 | $123,722.25 | $2,598.89 | No objections served on counsel | No objections served on counsel |

---

2  Although Reed Smith initially requested $9,795.00 for the December 2003 monthly interim period, it revised its request after discovering an error in its Fee Application for that period, after the Fee Application was filed (and with the advice and consent of the Fee Auditor).  The corrected amount requested by Reed Smith for that period is reflected above.

| | | | | | |
|---|---|---|---|---|---|
| 3/1/05 | 1/1/05 through 1/31/05 | $112,761.00 | $3,520.69 | No objections served on counsel | No objections served on counsel |
| 3/29/05 | 2/1/05 through 2/28/05 | $40,738.00 | $2,719.01 | No objections served on counsel | No objections served on counsel |
| 4/27/05 | 3/1/05 through 3/31/05 | $22,165.50 | $281.04 | No objections served on counsel | No objections served on counsel |
| 5/31/05 | 4/1/05 through 4/30/05 | $27,745.00 | $373.42 | No objections served on counsel | No objections served on counsel |
| 6/30/05 | 5/1/05 through 5/31/05 | $48,125.50 | $1,444.96 | No objections served on counsel | No objections served on counsel |
| 8/2/05 | 6/1/05 through 6/30/05 | $53,677.50 | $2,901.34 | No objections served on counsel | No objections served on counsel |
| 8/31/05 | 8/1/05 through 8/31/05 | $67,024.00 | $4,443.37 | No objections served on counsel | No objections served on counsel |
| 10/28/05 | 9/1/05 through 9/31/05 | $75,564.50 | $1,333.69 | No objections served on counsel | No objections served on counsel |
| 11/28/05 | 10/1/05 through 10/31/05 | $100,140.00 | $2,209.06 | No objections served on counsel | No objections served on counsel |
| 12/29/05 | 11/1/05 through 11/30/05 | $73,829.00 | $2,476.74 | No objections served on counsel | No objections served on counsel |
| 2/3/06 | 12/1/05 through 12/31/05 | $132,709.00 | $9,322.91 | No objections served on counsel | No objections served on counsel |
| 3/6/06 | 1/1/06 through 1/31/065 | $179,492.75 | $7,814.56 | No objections served on counsel | No objections served on counsel |
| 3/28/06 | 2/1/06 through 2/28/06 | $121,127.50 | $2,113.02 | No objections served on counsel | No objections served on counsel |
| 4/28/06 | 3/1/06 through 3/31/06 | $138,244.50 | $8,928.17 | No objections served on counsel | No objections served on counsel |
| 5/30/06 | 4/1/06 through 4/30/06 | $258,539.00 | $3,990.53 | No objections served on counsel | No objections served on counsel |
| 6/28/06 | 5/1/06 through 5/31/06 | $187,688.50 | $7,066.20 | No objections served on counsel | No objections served on counsel |
| 7/31/06 | 6/1/06 through 6/30/06 | $290,925.50 | $7,211.50 | No objections served on counsel | No objections served on counsel |
| 9/1/06 | 7/1/06 through 7/31/06 | $318,207.00 | $5,751.93 | No objections served on counsel | No objections served on counsel |
| 9/28/06 | 8/1/06 through 8/31/06 | $431,035.00 | $19,258.20 | No objections served on counsel | No objections served on counsel |
| 10/30/06 | 9/1/06 through 9/30/06 | $214,071.00 | $8,718.91 | No objections served on counsel | No objections served on counsel |
| 11/28/06 | 10/1/06 through 10/31/06 | $253,411.00 | $3,957.53 | No objections served on counsel | No objections served on counsel |
| 12/21/06 | 11/1/06 through 11/30/06 | $269,985.00 | $10,276.93 | No objections served on counsel | No objections served on counsel |
| 1/29/07 | 12/1/06 through 12/31/06 | $449,619.00 | $13,006.42 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the sixty-seventh application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 25 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $6,500.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 36 Years | Litigation | $635.00 | 99.00 | $62,865.00 |
| Lawrence E. Flatley | Partner | 32 years | Litigation | $575.00 | 102.30 | $58,822.50 |
| Douglas E. Cameron | Partner | 23 Years | Litigation | $570.00 | 219.00 | $124,830.00 |
| Antony B. Klapper | Partner | 13 Years | Litigation | $520.00 | 46.80 | $24,336.00 |
| Margaret L. Sanner | Of Counsel | 22 Years | Litigation | $425.00 | 2.70 | $1,147.50 |
| Traci Sands Rea | Partner | 12 Years | Litigation | $400.00 | 74.40 | $29,760.00 |
| Carol J. Gatewood | Of Counsel | 18 Years | Litigation | $385.00 | 127.50 | $49,087.50 |
| Jesse J. Ash | Associate | 5 Years | Litigation | $380.00 | 13.00 | $4,940.00 |
| Andrew J. Muha | Associate | 6 Years | Litigation | $350.00 | 70.80 | $24,780.00 |
| Rebecca E. Aten | Associate | 4 Years | Litigation | $295.00 | 50.00 | $14,750.00 |
| John L. Schoenecker | Associate | 3 Years | Litigation | $285.00 | 29.80 | $8,493.00 |
| Daniel Z. Herbst | Associate | 3 Years | Litigation | $265.00 | 26.00 | $6,890.00 |
| Kevin L. Jayne | Associate | 2 Years | Litigation | $255.00 | 41.10 | $10,480.50 |
| Andrew T. Quesnelle | New Associate | 1 Year | Litigation | $240.00 | 10.00 | $2,400.00 |
| Danielle N.D. Rawls | New Associate | 1 Year | Litigation | $240.00 | 25.30 | $6,072.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| John B. Lord | Paralegal | 14 Years | Bankruptcy | $210.00 | 3.50 | $735.00 |
| Maria DiChiera | Paralegal | 15 Years | Litigation | $210.00 | 11.30 | $2,373.00 |
| Maureen Atkinson | Paralegal | 31 Years | Litigation | $190.00 | 1.20 | $228.00 |
| Jennifer L. Taylor-Payne | Paralegal | 11 Years | Litigation | $185.00 | 3.30 | $610.50 |
| Alicia S. Brown | Paralegal | 11 Years | Bankruptcy | $160.00 | .90 | $144.00 |
| Katerina Egoul | Paralegal | 3 Years | Litigation | $150.00 | 2.10 | $315.00 |
| Sharon A. Ament | Paralegal | 3 Years | Litigation | $145.00 | 55.00 | $7,975.00 |
| Matthew J. Rippin | Specialist | 1 Year | Litigation | $70.00 | 139.50 | $9,765.00 |

Total Fees: $451,799.50

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation | 126.60 | $48,016.00 |
| Non-Working Travel Time | 6.20 | $3,549.00 |
| ZAI | 42.80 | $23,997.00 |
| Fee Applications | 24.40 | $6,594.00 |
| Hearings | 18.80 | $11,301.00 |
| Claim Analysis Objection Resolution & Estimation | 933.30 | $356,974.50 |
| Montana Grand Jury Investigation | 2.40 | $1,368.00 |
| **Total** | **1,154.50** | **$451,799.50** |

## EXPENSE SUMMARY

| Description | Non-ZAI Science Trial | ZAI Science Trial |
|---|---:|---:|
| Binding Charge | $3.00 | ---- |
| Telephone Expense | $47.06 | ---- |
| Telephone -- Outside | $153.82 | ---- |
| PACER | $.08 | ---- |
| Westlaw | $190.94 | ---- |
| Duplicating/Printing/Scanning | $5,864.70 | ---- |
| Outside Duplicating | $84.74 | ---- |
| Documentation Charge | $364.70 | ---- |
| Postage Expense | $20.29 | ---- |
| Courier Service – Outside | $336.81 | ---- |
| Court Reporter Expense | $554.45 | ---- |
| Secretarial Overtime | $165.00 | ---- |
| Meal Expense | $647.74 | ---- |
| Mileage Expense | $58.20 | ---- |
| Taxi Expense | $141.79 | ---- |
| Automobile Rental | $400.58 | ---- |
| Air Travel Expense | $1,004.60 | ---- |
| Lodging | $692.06 | ---- |
| Parking/Tolls/Other Transportation | $77.00 | ---- |
| SUBTOTAL | $10,807.56 | $0.00 |
| **TOTAL** | **$10,807.56** | **$0.00** |

Dated:  March 2, 2007
       Wilmington, Delaware

REED SMITH LLP

By: /s/ Kurt F. Gwynne
     Kurt F. Gwynne (No. 3951)
     1201 Market Street, Suite 1500
     Wilmington, DE  19801
     Telephone:  (302) 778-7500
     Facsimile:  (302) 778-7575
     E-mail: kgwynne@reedsmith.com

      and

     James J. Restivo, Jr., Esquire
     Lawrence E. Flatley, Esquire
     Douglas E. Cameron, Esquire
     435 Sixth Avenue
     Pittsburgh, PA  15219
     Telephone:  (412) 288-3131
     Facsimile:  (412) 288-3063

     Special Asbestos Products Liability Defense
     Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                         Invoice Number      1506141
One Town Center Road                     Invoice Date        02/28/07
Boca Raton, FL    33486                  Client Number       172573


===============================================================================

Re: W. R. Grace & Co.


(60026)   Litigation and Litigation Consulting

    Fees                          48,016.00
    Expenses                           0.00

              TOTAL BALANCE DUE UPON RECEIPT        $48,016.00
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | |
|---|---|
| W.R. Grace & Co. | Invoice Number    1506141 |
| One Town Center Road | Invoice Date    02/28/07 |
| Boca Raton, FL    33486 | Client Number    172573 |
| | Matter Number    60026 |

========================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JANUARY 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 01/02/07 | Ash | Review expert materials in preparation for deposition memorandum and outline (3.5); meeting with A. Klapper regarding status of expert materials for deposition memorandum and outline (.5). | 4.00 |
| 01/02/07 | Cameron | Attention to PI expert issues. | .40 |
| 01/02/07 | Herbst | Continue review of transcripts and studies to prepare cross-examination outline. | 6.40 |
| 01/02/07 | Klapper | Review key historical documents with consultants for possible use in the rebuttal reports. | 5.20 |
| 01/02/07 | Sanner | Conference call with A. Klapper, C. Ward, et al., re expert report issues. | 2.10 |
| 01/02/07 | Schoenecker | Review and analyze extensive deposition testimony of claimants' expert witnesses for use in cross-examination outline. | 1.80 |
| 01/03/07 | Herbst | Office conference with J. Ash and J. Shoenecker re: expert cross-examination outline. | .30 |

172573 W. R. Grace & Co.                          Invoice Number  1506141
60026  Litigation and Litigation Consulting       Page   2
       February 28, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 01/03/07 | Schoenecker | Office conference w/ J. Ash and D. Herbst regarding next steps of expert witness research. | .30 |
| 01/05/07 | Klapper | Review additional historical documents found by Kirkland (1.2); discuss same with consultant (.7) discuss other missing documents with defense counsel at other law firms (.3). | 2.20 |
| 01/05/07 | Taylor-Payne | Compiled and indexed common asbestos exhibits. | 1.30 |
| 01/07/07 | Schoenecker | Review and analyze extensive deposition testimony of claimants' expert witnesses for use in cross-examination outline. | 1.80 |
| 01/09/07 | Herbst | Continue review of transcripts and studies to prepare cross-examination outline. | .50 |
| 01/10/07 | Herbst | Continue review of transcripts and studies to prepare cross-examination outline. | 1.90 |
| 01/11/07 | Herbst | Continue review of transcripts and studies to prepare cross-examination outline. | 1.20 |
| 01/11/07 | Schoenecker | Review and analyze extensive deposition testimony of claimants' expert witnesses for use in cross-examination outline. | 2.40 |
| 01/12/07 | Herbst | Continue review of transcripts and studies to prepare cross-examination outline. | 3.40 |
| 01/15/07 | Herbst | Continue review of transcripts and studies to prepare cross-examination outline. | 1.00 |
| 01/16/07 | Herbst | Continue review of transcripts and studies to prepare cross-examination outline. | 2.30 |

```
172573 W. R. Grace & Co.                      Invoice Number  1506141
60026  Litigation and Litigation Consulting   Page    3
       February 28, 2007
```

| Date | Name | | Hours |
|------|------|--|-------|
| 01/16/07 | Schoenecker | Review and analyze extensive deposition testimony of claimants' expert witnesses for use in cross-examination outline. | 5.10 |
| 01/17/07 | Egoul | Correspondence with Teresa Martin re upcoming meeting of K & E attorneys per request of Doug Cameron and make arrangements for same. | .60 |
| 01/18/07 | Schoenecker | Review and analyze extensive deposition testimony of claimants' expert witnesses for use in cross-examination outline. | 2.40 |
| 01/19/07 | Herbst | Continue review of transcripts and studies for expert cross-examination outline. | .50 |
| 01/19/07 | Klapper | Begin review of additional historical documents and materials forwarded by Casner & Edwards. | 6.20 |
| 01/19/07 | Taylor-Payne | E-mails to and from Ms. Aten regarding Dr. Lemen materials. | .20 |
| 01/21/07 | Schoenecker | Review and analyze extensive deposition testimony of claimants' expert witnesses for use in cross-examination outline. | 1.80 |
| 01/22/07 | Brown | E-mails re: Disclosure Statement request from client (.2); review of case information (.3); downloaded disclosure statement and Joint Plan of Reorganization; forwarded to KE for forwarding to client (.4). | .90 |
| 01/22/07 | Egoul | Assisted Kirkland & Ellis attorneys with various tasks (1.1); pulled requested documents requested by Janet Baer and David Bernick (0.4). | 1.50 |
| 01/22/07 | Herbst | Continue review of transcripts for plaintiffs' expert cross-examination. | 4.80 |

172573 W. R. Grace & Co.                          Invoice Number  1506141
60026  Litigation and Litigation Consulting       Page   4
       February 28, 2007


| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| 01/22/07 | Klapper | Continue review and interpretational key historical documents and memorandums forwarded by Casner & Edwards (4.7); discuss same with consultants (.5); review pro hac vice motion and conference with Kirkland attorneys (.2). | 5.40 |
| 01/22/07 | Sanner | Email correspondence with C. Ward re manufacturing association issues. | .30 |
| 01/22/07 | Schoenecker | Review and analyze extensive deposition testimony of claimants' expert witnesses for use in cross-examination outline. | 4.70 |
| 01/22/07 | Taylor-Payne | E-mails from and to Ms. Aten regarding materials for Dr. Lemen (0.3); scanned and forwarded indices of Dr. Lemen materials to Ms. Aten (0.2). | .50 |
| 01/23/07 | Herbst | Continue review of transcripts and studies to prepare cross-examination outline. | 2.80 |
| 01/23/07 | Klapper | Continue review of key historical documents and memorandums forwarded by Casner & Edwards (4.0); review testimony of plaintiff's expert forwarded by consultant from 2007 (.5). | 4.50 |
| 01/23/07 | Schoenecker | Review and analyze extensive deposition testimony of claimants' expert witnesses for use in cross-examination outline. | 1.40 |
| 01/23/07 | Taylor-Payne | Coordinated delivery of package to expert witness (0.3); e-mails to and from and discussion with Ms. Sanner regarding same (0.5). | .80 |
| 01/24/07 | Herbst | Continue review of transcripts and studies to prepare cross-examination outline. | .50 |

172573 W. R. Grace & Co.                          Invoice Number  1506141
60026  Litigation and Litigation Consulting       Page   5
       February 28, 2007

| Date | Name | | Hours |
|------|------|--|-------|

| 01/24/07 | Klapper | Review documents with consultants, discussing follow-up and inclusion of key information in rebuttal reports (1.5); continue review of additional memorandums and historical documents from Casner & Edwards (3.0). | 4.50 |
| 01/24/07 | Sanner | Email correspondence with A. Klapper and C. Ward re expert report issues. | .30 |
| 01/24/07 | Schoenecker | Review and analyze extensive deposition testimony of claimants' expert witnesses for use in cross-examination outline. | 1.80 |
| 01/25/07 | Klapper | Finish review and integration into historical outline of 1st collection of additional key historical documents and memorandums provided by Casner & Edwards. | 4.20 |
| 01/26/07 | Klapper | Begin review of second collection of key historical documents and memorandums sent by Casner & Edwards. | 2.40 |
| 01/28/07 | Ash | Review expert witness depositions and articles in preparation for cross-examination memorandum and deposition outline. | 5.50 |
| 01/29/07 | Ash | Review expert witness depositions and articles in preparation for cross-examination memorandum and deposition outline. | 3.50 |
| 01/29/07 | Herbst | Continue review of transcripts and studies for expert cross-examination outline. | .40 |
| 01/29/07 | Klapper | Continue review of key memorandums and documents from Casner and Edwards regarding historical issues. | 6.20 |

172573  W. R. Grace & Co.                          Invoice Number   1506141
60026   Litigation and Litigation Consulting       Page    6
        February 28, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 01/29/07 | Schoenecker | Review and analyze extensive deposition testimony of claimants' expert witnesses for use in cross-examination outline. | 4.80 |
| 01/30/07 | Cameron | Review materials for PI estimation experts. | 1.60 |
| 01/30/07 | Klapper | Meet with expert to discuss additional historical documents and relevance to rebuttal reports. | 3.70 |
| 01/30/07 | Taylor-Payne | E-mails from and to Ms. DiChiera regarding materials for Dr. Lemen, and address issues re: same. | .50 |
| 01/31/07 | Klapper | Review consultant's report. | 2.30 |
| 01/31/07 | Schoenecker | Review and analyze extensive deposition testimony of claimants' expert witnesses for use in cross-examination outline. | 1.50 |

                                                    ------
                                   TOTAL HOURS      126.60

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Douglas E. Cameron | 2.00 | at $ | 570.00 | = | 1,140.00 |
| Antony B. Klapper | 46.80 | at $ | 520.00 | = | 24,336.00 |
| Margaret L. Sanner | 2.70 | at $ | 425.00 | = | 1,147.50 |
| Jesse J. Ash | 13.00 | at $ | 380.00 | = | 4,940.00 |
| John L. Schoenecker | 29.80 | at $ | 285.00 | = | 8,493.00 |
| Daniel Z. Herbst | 26.00 | at $ | 265.00 | = | 6,890.00 |
| Alicia S. Brown | 0.90 | at $ | 160.00 | = | 144.00 |
| Katerina Egoul | 2.10 | at $ | 150.00 | = | 315.00 |
| Jennifer L. Taylor-Payne | 3.30 | at $ | 185.00 | = | 610.50 |

                        CURRENT FEES                        48,016.00


                                                    ------------
              TOTAL BALANCE DUE UPON RECEIPT         $48,016.00
                                                    ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number     1506142
5400 Broken Sound Blvd., N.W.        Invoice Date       02/28/07
Boca Raton, FL 33487                 Client Number       172573


================================================================================

Re: W. R. Grace & Co.


(60027)  Travel-Nonworking

        Fees                              3,549.00
        Expenses                              0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $3,549.00
                                                     =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | |
|---|---|
| W. R. Grace | Invoice Number      1506142 |
| 5400 Broken Sound Blvd., N.W. | Invoice Date      02/28/07 |
| Boca Raton, FL 33487 | Client Number       172573 |
| | Matter Number        60027 |

===============================================================================

Re: (60027)  Travel-Nonworking

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JANUARY 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 01/09/07 | Flatley | Returning from California (one-half of non-working travel time). | 3.00 |
| 01/22/07 | Cameron | Non-working portion of travel to Delaware for hearing (one-half of total time). | 1.70 |
| 01/23/07 | Cameron | Non-working portions of travel from hearing in Delaware to Pittsburgh (one-half of total time). | 1.50 |
| | | TOTAL HOURS | 6.20 |

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Lawrence E. Flatley | 3.00 at $ 575.00 = | | 1,725.00 |
| Douglas E. Cameron | 3.20 at $ 570.00 = | | 1,824.00 |
| | CURRENT FEES | | 3,549.00 |
| | TOTAL BALANCE DUE UPON RECEIPT | | $3,549.00 |

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1506143
5400 Broken Sound Blvd., N.W.        Invoice Date        02/28/07
Boca Raton, FL 33487                 Client Number        172573


===============================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

        Fees                    23,997.00
        Expenses                     0.00

                TOTAL BALANCE DUE UPON RECEIPT      $23,997.00
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


| W. R. Grace | Invoice Number | 1506143 |
|---|---|---|
| 5400 Broken Sound Blvd., N.W. | Invoice Date | 02/28/07 |
| Boca Raton, FL 33487 | Client Number | 172573 |
| | Matter Number | 60028 |

========================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JANUARY 31, 2007

| Date | Name | | Hours |
|---|---|---|---|
| 01/02/07 | Restivo | Meeting with D. Cameron and L. Flatley (0.2); review status of claimants' appeal (0.8). | 1.00 |
| 01/03/07 | Atkinson | Review ZAI hearing files for Exhibits C & N, per D. Cameron request for copies of these Exhibits. | .30 |
| 01/03/07 | Cameron | Review draft opposition to motion for leave to appeal (0.9); multiple e-mails and telephone calls regarding same (0.5). | 1.40 |
| 01/03/07 | Flatley | Collect and review ZAI claimants' appeal papers and begin review of draft of Grace's reply to the ZAI claimants' appeal papers (2.2); note to D. Cameron regarding follow-up (0.1). | 2.30 |
| 01/04/07 | Atkinson | Per D. Cameron e-mail, review ZAI Science Trial files for exhibits re:  September 11 EPA Response document. | .60 |
| 01/04/07 | Cameron | Review and revise draft opposition to motion for leave to appeal ZAI ruling (1.6); telephone call with K&E regarding same (0.1); e-mails regarding same (0.4); meet with L. Flatley regarding same (0.7). | 2.80 |

172573 W. R. Grace & Co.                    Invoice Number  1506143
60028  ZAI Science Trial                    Page    2
       February 28, 2007

    Date   Name                                            Hours
  -------- -----------                                     -----

01/04/07 Flatley         Review draft reply to motion and    3.40
                         prepare comments on it (2.90);
                         meeting with D. Cameron re:
                         changes in ZAI draft brief (.50).

01/05/07 Cameron         Review and revise draft response    6.70
                         to motion for leave to appeal
                         (4.1); meet with J. Restivo and L.
                         Flatley regarding same (0.4);
                         telephone call with R. Finke
                         regarding same (0.3); review
                         opinion and Science Trial record
                         (1.9).

01/05/07 Flatley         With D. Cameron re: brief.           .20

01/05/07 Restivo         Receipt and review of new drafts    1.00
                         of response to ZAI appeal.

01/06/07 Cameron         Continued review of Science Trial   3.20
                         record (2.1); e-mails regarding
                         open issues (0.2); review draft
                         brief (0.9).

01/07/07 Cameron         Review and revise draft response.   1.50

01/08/07 Cameron         Telephone call with counsel         4.90
                         regarding Response to Motion for
                         Leave to Appeal (0.3); telephone
                         call with R. Finke regarding same
                         (0.2); review and revise draft
                         response and inserts (3.1); review
                         record for additional citations
                         (0.9); conference call regarding
                         ZAI claims in Canada (0.4).

01/08/07 Restivo         Conference call re:  Canada (.8);   1.50
                         emails and correspondence re:  ZAI
                         Stipulation (.7).

01/09/07 Cameron         Continued review and revisions to   2.90
                         response to Motion for Leave to
                         Appeal (2.1); multiple e-mails
                         with counsel regarding same (0.8).

01/09/07 Restivo         Correspondence and calls re:        1.00
                         Canadian ZAI and brief re:  leave
                         to appeal.

172573 W. R. Grace & Co.                          Invoice Number  1506143
60028  ZAI Science Trial                          Page   3
       February 28, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| 01/10/07 | Cameron | Attention to appeal issues (0.7); e-mails regarding same (0.3). | 1.00 |
| 01/11/07 | Cameron | Review designation of record for appeal and e-mails regarding same. | .70 |
| 01/12/07 | Cameron | Review materials for record on appeal. | .90 |
| 01/16/07 | Ament | Review docket per D. Cameron request and supply D. Cameron with docket numbers for appeal (.10); review agenda and designation per D. Cameron request (.40); meet with D. Cameron re: same (.10); review e-mail from S. Bianca and e-mail to D. Cameron re: designation of record (.10). | .70 |
| 01/16/07 | Atkinson | Review S. Bianca e-mail and D. Cameron response re: designation, and forward index to ZAI agenda binders as provided to Bankruptcy Court. | .30 |
| 01/16/07 | Cameron | Review designation of record for appeal (0.8); e-mails regarding same (0.5). | 1.30 |
| 01/25/07 | Cameron | Review issues relating to motion for leave to appeal (0.70); meet with J. Restivo regarding same (0.20). | .90 |
| 01/25/07 | Restivo | Correspondence and telephone calls re:  Notice of Appeal. | .50 |
| 01/27/07 | Cameron | Review Response to Opposition to Motion for Leave. | 1.00 |
| 01/29/07 | Cameron | Review materials relating to motion for leave to appeal ZAI ruling. | .80 |

                                           TOTAL HOURS   42.80

```
172573 W. R. Grace & Co.                    Invoice Number   1506143
60028  ZAI Science Trial                     Page    4
       February 28, 2007
```

| TIME SUMMARY | Hours | Rate | Value |
|---|---|---|---|
| James J. Restivo Jr. | 5.00 at $ | 635.00 = | 3,175.00 |
| Lawrence E. Flatley | 5.90 at $ | 575.00 = | 3,392.50 |
| Douglas E. Cameron | 30.00 at $ | 570.00 = | 17,100.00 |
| Maureen L. Atkinson | 1.20 at $ | 190.00 = | 228.00 |
| Sharon A. Ament | 0.70 at $ | 145.00 = | 101.50 |

```
                         CURRENT FEES                       23,997.00


                                                          ------------
              TOTAL BALANCE DUE UPON RECEIPT               $23,997.00
                                                          ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1506144
5400 Broken Sound Blvd., N.W.        Invoice Date      02/28/07
Boca Raton, FL 33487                 Client Number       172573


==============================================================================

Re: W. R. Grace & Co.


(60029)  Fee Applications-Applicant

    Fees                            6,594.00
    Expenses                            0.00

                TOTAL BALANCE DUE UPON RECEIPT        $6,594.00
                                                 =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1506144
5400 Broken Sound Blvd., N.W.        Invoice Date        02/28/07
Boca Raton, FL 33487                 Client Number        172573
                                     Matter Number         60029


================================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JANUARY 31, 2007

     Date   Name                                            Hours
   -------- -----------                                      -----


01/02/07 Ament          E-mails with D. Cameron and A.        .60
                        Muha re: Nov. monthly fee
                        application (.10); e-mail to J.
                        Lord re: same (.10); begin
                        spreadsheet re: fees and expenses
                        for 65th monthly fee application
                        (.20); continue drafting 65th
                        monthly fee application (.20).


01/02/07 Cameron        Attention to fee application          .50
                        issues.


01/02/07 Lord           E-mails with S. Ament re: Reed        .10
                        Smith November monthly fee
                        application.


01/02/07 Muha           Extensive review/revisions and       2.10
                        addition of detail to November
                        2006 monthly fee/expense detail.


01/03/07 Ament          E-mails and telephone call with A.   2.80
                        Muha re: Nov. monthly fee
                        application (.20); review invoices
                        received from C. Gadsden and
                        format (.10); calculate monthly
                        fees and expenses and create
                        spreadsheet re: same (1.50);
                        continue drafting 65th monthly fee
                        application and e-mail same to A.
                        Muha for review (.50); finalize
                        and e-mail fee and expense details
                        in Word to J. Lord for DE filing
                        (.50).

```
172573 W. R. Grace & Co.                    Invoice Number  1506144
60029  Fee Applications-Applicant           Page    2
       February 28, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 01/03/07 | Muha | Attend to issues re: preparing invoices and November monthly application summary form. | .60 |
| 01/04/07 | Ament | E-mails with D. Cameron and A. Muha re: 65th monthly fee application (.10); telephone call from A. Muha re: Nov. monthly fee application issues (.20). | .30 |
| 01/04/07 | Lord | Revise, e-file and perfect service of Reed Smith November monthly fee application (1.1); e-mails with A. Muha re: same (.1). | 1.20 |
| 01/04/07 | Muha | Review, revise and prepare final-form fee application materials for filing. | 1.40 |
| 01/09/07 | Ament | | .50 |
| 01/10/07 | Muha | Extensive review/revisions to fee/expense detail for December 2006 monthly application, including multiple e-mails and calls seeking additional detail for entry narratives. | 3.40 |
| 01/21/07 | Cameron | Review materials for fee applications. | .90 |
| 01/22/07 | Ament | E-mails with A. Muha re: invoices for Dec. monthly fee application. | .10 |
| 01/22/07 | Cameron | Attention to fee application issues. | .50 |
| 01/23/07 | Ament | Begin preparing spreadsheet for Dec. monthly fee application. | .70 |
| 01/25/07 | Ament | Review materials for fee applications (.50); e-mails with A. Muha re: same (.10). | .60 |
| 01/28/07 | Ament | Continue calculating fees and expenses and preparing spreadsheet for Dec. monthly fee application (2.0); draft 66th monthly fee application (1.0). | 3.00 |

172573  W. R. Grace & Co.                          Invoice Number  1506144
60029   Fee Applications-Applicant                 Page   3
        February 28, 2007


| Date | Name | | Hours |
|------|------|--|-------|
| 01/29/07 | Lord | Research docket and draft CNO to Reed Smith November monthly fee application (.3); e-mails with S.Ament re: December monthly fee application (.1); revise, e-file and perfect service of Reed Smith December monthly fee application (1.4). | 1.80 |
| 01/29/07 | Muha | Final review and revisions to December 2006 monthly fee application (0.6) and meet with S. Ament re: same (0.1). | .70 |
| 01/30/07 | Cameron | Attention to quarterly fee application issues. | .80 |
| 01/30/07 | Lord | E-file and perfect service of CNO to Reed Smith November monthly fee application (.3); correspondence to R. Finke re: same (.1). | .40 |
| 01/31/07 | Ament | Begin calculating fees and expenses for quarterly fee application and prepare spreadsheet re: same (.50); e-mails re: quarterly fee application (.20); review materials for fee applications and respond to e-mail from D. Cameron re: same (.20); begin drafting narrative and summary for 23rd quarterly fee application (.50). | 1.40 |

                                              ------
                                  TOTAL HOURS  24.40

| TIME SUMMARY | Hours | | | Rate | | Value |
|--------------|-------|--|--|------|--|-------|
| Douglas E. Cameron | 2.70 | at | $ | 570.00 | = | 1,539.00 |
| Andrew J. Muha | 8.20 | at | $ | 350.00 | = | 2,870.00 |
| John B. Lord | 3.50 | at | $ | 210.00 | = | 735.00 |
| Sharon A. Ament | 10.00 | at | $ | 145.00 | = | 1,450.00 |

                    CURRENT FEES                         6,594.00

                                                      ------------
            TOTAL BALANCE DUE UPON RECEIPT               $6,594.00
                                                      ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number        1506145
One Town Center Road                     Invoice Date        02/28/07
Boca Raton, FL    33486                  Client Number        172573

==============================================================================

Re: W. R. Grace & Co.

(60030)  Hearings

    Fees                            11,301.00
    Expenses                            0.00

               TOTAL BALANCE DUE UPON RECEIPT        $11,301.00
                                     =============

```
                         REED SMITH LLP
                         PO Box 360074M
                     Pittsburgh, PA  15251-6074
                        Tax ID# 25-0749630
```

```
W.R Grace & Co.                    Invoice Number      1506145
One Town Center Road               Invoice Date       02/28/07
Boca Raton, FL    33486            Client Number       172573
                                   Matter Number         60030
```

==========================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JANUARY 31, 2007

| Date | Name | | Hours |
|------|------|------|------|
| 01/13/07 | Cameron | Review agenda materials. | .60 |
| 01/17/07 | Cameron | Review hearing agenda (0.40); review Restivo outline for hearing (0.70); meet with J. Restivo (0.20). | 1.30 |
| 01/19/07 | Cameron | Review hearing agenda and hearing issues. | .80 |
| 01/23/07 | Cameron | Prepare for (1.60) and attend omnibus hearing (4.70); meet with Grace counsel regarding same (0.80). | 7.10 |
| 01/23/07 | Restivo | Prepare for, attend and participate in Omnibus Hearing in Delaware. | 9.00 |

```
                                               ------
                                TOTAL HOURS     18.80
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| James J. Restivo Jr. | 9.00 | at | $ 635.00 | = | 5,715.00 |
| Douglas E. Cameron | 9.80 | at | $ 570.00 | = | 5,586.00 |

```
                 CURRENT FEES                      11,301.00
```

```
                                              ------------
            TOTAL BALANCE DUE UPON RECEIPT      $11,301.00
                                              ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1506146
One Town Center Road                     Invoice Date       02/28/07
Boca Raton, FL    33486                  Client Number       172573


================================================================================

Re: W. R. Grace & Co.


(60033)   Claim Analysis Objection Resolution & Estimation
          (Asbestos)

          Fees                            356,974.50
          Expenses                              0.00

                      TOTAL BALANCE DUE UPON RECEIPT      $356,974.50
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      1506146
One Town Center Road                     Invoice Date      02/28/07
Boca Raton, FL    33486                  Client Number       172573
                                         Matter Number        60033

=============================================================================

Re: (60033)   Claim Analysis Objection Resolution & Estimation
              (Asbestos)

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JANUARY 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 01/01/07 | Cameron | R. Finke e-mails regarding miscellaneous issues (0.4); review product ID reports and related materials from claimants (1.1); review materials relating to expert witness depositions (0.9); review materials for Louisiana claims (0.3); review materials for Rich Lee deposition preparation (1.2). | 3.90 |
| 01/02/07 | Ament | Review and respond to e-mail from A. Muha re: claims review (.10); e-mails to M. Rippin re: database (.10); e-mails with D. Rawls re: database and bates labeling of binders re: same (.10); organize binders for A. Muha re: claims (.20); review and respond to e-mail from D. Cameron re: 1/5/07 deposition (.10); meet with M. Rippin re: database (.10); follow-up e-mail to A. Muha re: same (.10); telephone call from A. Quesnelle re: database (.10); e-mail instructions to A. Quesnelle re: same and follow-up e-mail to A. Muha (.10). | 1.00 |

172573  W. R. Grace & Co.                          Invoice Number   1506146
60033   Claim Analysis Objection Resolution &      Page    2
        Estimation (Asbestos)
        February 28, 2007


| Date | Name | | Hours |
|------|------|---|-------|

| 01/02/07 | Aten | Conference with L. Flatley re medical expert issues (.4); and continue to work on medical expert issues (3.5). | 3.90 |
| 01/02/07 | Cameron | Prepare for (0.6) and participate in meeting with J. Restivo and L. Flatley regarding strategy issues for PD claims (0.9); prepare outline of issues and proposals (1.2); review materials for Rich Lee deposition preparation and meet with J. Restivo regarding same (2.4); telephone call with R. Finke regarding product ID issues (0.2); telephone call with R. Finke regarding stipulation issues (0.3); review materials relating to Canadian claims (1.3). | 6.90 |
| 01/02/07 | Flatley | Review correspondence and status of various issues (.60); review draft discovery responses (.50); with T. Rea re: issues on draft discovery responses (.30); with R. Aten re: medical expert issues (.60); begin preparation for medical expert depositions (.30); conference call with R. Finke, L. Esayian and T. Rea about draft discovery responses (.60); with J. Restivo and D. Cameron re: various strategy issues and follow-up (1.50); continue medical witness deposition preparation (.50). | 4.90 |
| 01/02/07 | Gatewood | Prepare to conduct deposition examination of claimant's expert, Dr. H. Anderson including examination/analysis of prior testimony and articles cited/relied upon by Dr. Anderson (6.0); compare/contrast expert report of H. Anderson to expert report of other experts and outline issues to incorporate into deposition examination of Dr. Anderson (2.5). | 8.50 |

```
172573 W. R. Grace & Co.                           Invoice Number  1506146
60033  Claim Analysis Objection Resolution &       Page   3
       Estimation (Asbestos)
       February 28, 2007
```

| Date | Name | | Hours |
|------|------|------|------|
| 01/02/07 | Muha | Prepare for (0.2) and meet with M. Rippin (1.0) and A. Quesnelle (0.6) re: UC property damage claim project (1.8); e-mails and meetings with S. Ament re: same (0.4) | 2.20 |
| 01/02/07 | Quesnelle | Meet with A. Muha regarding document review for University of California property damage claims against W. R. Grace. | .60 |
| 01/02/07 | Rawls | Meeting with A. Muha re asbestos document review for W.R. Grace bankruptcy proceeding. | .80 |
| 01/02/07 | Rea | Work on issues relating to discovery. | 5.90 |
| 01/02/07 | Restivo | Negotiations and correspondence with M. Dies (1.0); telephone calls with R. Beber and R. Finke (1.0); meeting with D. Cameron and L. Flatley (1.0); telephone call with R. Lee (.5). | 3.50 |
| 01/02/07 | Rippin | Draft summary of Plaintiff's Dust Methodology Brief from Armstrong (2.5); orientation for work on UC Property Damage database (3.1); review and summary of UC property damage claims forms (1.4). | 7.00 |
| 01/03/07 | Aten | Conference with L. Flatley re medical expert issues (1.2); continue to work on medical expert issues (2.2). | 3.40 |
| 01/03/07 | Cameron | Participate in conference call with counsel regarding Canadian claims experts (0.6); review e-mails and materials relating to discovery responses (1.2); review materials for Lee deposition preparation (2.9); review materials in preparation for Ewing deposition (1.1); review materials for stipulation (0.8); telephone call and e-mail to J. Restivo and R. Finke regarding same (0.6). | 7.20 |

172573 W. R. Grace & Co.                          Invoice Number  1506146
60033  Claim Analysis Objection Resolution &      Page   4
       Estimation (Asbestos)
       February 28, 2007

| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| 01/03/07 | DiChiera | Review and respond to emails from R. Aten regarding scheduling court reporter for Dr. Anderson's deposition and telephone conference with court reporter re same (.8);  analyze docket and retrieve Deposition notice and current docket (1.3). | 2.10 |
| 01/03/07 | Flatley | Correspondence and organizing (0.3); reviewing expert materials (2.3); emails from/to T. Rea and J. Restivo regarding discovery responses (0.5); meeting with R. Aten regarding preparation for expert witness meetings (1.2); meeting with J. Restivo and various e-mails regarding possible stipulation (0.5). | 4.80 |
| 01/03/07 | Gatewood | Examination/analysis of articles cited/relied upon by Dr. Henry Anderson in expert report submitted for Daubert methodology issues (5.0); drafting examination outline for scheduled video-taped deposition of Dr. H. Anderson (4.0). | 9.00 |
| 01/03/07 | Rawls | Asbestos document review for W.R. Grace bankruptcy proceeding (2.00); analyzing brief and background information re W.R. Grace and University of California claims (1.00). | 3.00 |
| 01/03/07 | Rea | Work on issues relating to discovery. | 2.60 |
| 01/03/07 | Restivo | Prepare for R. J. Lee deposition (2.0); negotiations re: stipulation for dust methodology hearing (2.5). | 4.50 |
| 01/03/07 | Rippin | Continue work on summary of Plaintiff's Dust Methodology Brief from Armstrong (4.7); review and summary of UC property damage claims materials (1.8). | 6.50 |

172573 W. R. Grace & Co.                          Invoice Number  1506146
60033  Claim Analysis Objection Resolution &      Page   5
       Estimation (Asbestos)
       February 28, 2007


     Date   Name                                              Hours
     -------- -----------                                     -----


  01/04/07 Aten          Continue to work on medical expert    2.10
                         issues.

  01/04/07 Cameron       Prepare for (0.9) and attend          5.90
                         meeting with expert on dust
                         methodology issues (2.7); review
                         draft stipulations (0.4); multiple
                         telephone calls, meetings and
                         e-mails regarding same (0.5);
                         telephone call with R. Finke
                         regarding expert witness issues
                         (0.5); review lack of hazard
                         materials for expert reports (0.9).

  01/04/07 Flatley       E-mails and replies (.20); working    4.00
                         on discovery response issues
                         (.70); working on negotiations and
                         stipulation issues (1.80); issues
                         related to preparation for expert
                         witness meeting, including e-mails
                         on scheduling issues (1.30)

  01/04/07 Gatewood      Examine/analyze expert report of      9.00
                         Dr. H. Anderson, prior deposition
                         testimony and certain articles
                         relied upon/cited by Dr. Anderson
                         in preparation for deposition
                         examination of Dr. Anderson in
                         Wisconsin (7.0); drafting/editing
                         examination outline of Dr. H.
                         Anderson in preparation for
                         methodology hearing (2.0).

  01/04/07 Muha          Attend to issues re: binders of UC     .60
                         materials (0.2); e-mails to/from
                         document reviewers re: status and
                         review issues (0.4).

  01/04/07 Rawls         Review and summarize UC property       .40
                         damage claims form materials.

  01/04/07 Rea           Work on issues relating to            5.90
                         discovery.

  01/04/07 Restivo       Lee preparation (2.5); stipulation    5.00
                         negotiations, emails, telephone
                         calls and correspondence relating
                         to same (2.5).

```
172573 W. R. Grace & Co.                        Invoice Number   1506146
60033  Claim Analysis Objection Resolution &    Page    6
       Estimation (Asbestos)
       February 28, 2007
```

| Date | Name | | Hours |
|------|------|--|-------|
| 01/04/07 | Rippin | Summary and review of UC property damage claims materials (4.1); review of Corn deposition from ZAI (2.6). | 6.70 |
| 01/05/07 | Ament | E-mails re: PD claims materials (.20); e-mail to A. Muha re: same (.10); review e-mail from J. Restivo re: transcript received from Atkinson-Baker (.10); review transcript of 12/19/06 R. Morse deposition and meet with J. Restivo re: same (.20); communications with Atkinson-Baker re: same (.30). | .90 |
| 01/05/07 | Aten | Call with C. Brinkley re Stipulation (0.1); finalize and cause Stipulation to be filed (0.1); continue to work on medical expert issues (1.3). | 1.50 |
| 01/05/07 | Cameron | Review materials relating to Canadian experts (0.9); telephone call with consultant regarding issues for expert report (0.3); review materials relating to dust testing (0.7); review lack of hazard expert materials (0.8); telephone call with R. Finke regarding same (0.2). | 2.90 |
| 01/05/07 | Flatley | Preparation for medical witness meeting, including reading prior depositions on trip to California. | 11.60 |
| 01/05/07 | Gatewood | Examine/analyze prior deposition testimony of Dr. Anderson in preparation for deposition scheduled for methodology hearing (6.0); outline issues/inconsistencies to incorporate into examination outline (2.5); call with R. Aten concerning same (.20). | 8.70 |
| 01/05/07 | Jayne | Contact Mr. Muha re: claims document project. | .30 |

172573 W. R. Grace & Co.                            Invoice Number   1506146
60033  Claim Analysis Objection Resolution &        Page    7
       Estimation (Asbestos)
       February 28, 2007


   Date  Name                                                     Hours
   ------- ----------                                             -----


01/05/07 Rawls          Review and summarize UC property           .10
                        damage claims form materials.

01/05/07 Rea            Work on issues relating to                 1.70
                        discovery.

01/05/07 Restivo        Receipt and review of new material.        1.00

01/05/07 Rippin         Review and summary of UC property          6.30
                        damage claims forms (5.1); review
                        of Corn deposition from ZAI (1.2).

01/06/07 Aten           Continue to work on medical expert         1.70
                        issues.

01/06/07 Cameron        Review expert witness materials            1.80
                        (0.9); review e-mails regarding
                        materials filed by claimants and
                        copies of materials. (0.9).

01/07/07 Cameron        Review stipulation and comment             1.60
                        (0.3); review witness disclosures
                        and begin to prepare outline of
                        open issues (1.3).

01/07/07 Flatley        Preparation for meeting with              2.50
                        expert witness, including numerous
                        e-mails to R. Aten addressing
                        various issues.

01/08/07 Ament          Telephone call and meeting with T.         .30
                        Rea re: claims (.10); review DVDs
                        of claims and follow-up e-mail to
                        T. Rea re: same (.20).

01/08/07 Aten           Continue to work on medical expert         1.80
                        issues.

01/08/07 Cameron        Review materials relating to               6.10
                        product ID reports by claimants
                        (1.4); telephone call with R.
                        Finke regarding same (0.4); review
                        claimants witness designations and
                        expert reports on lack of hazard
                        (1.3); review materials for call
                        with Grace experts (1.8); review
                        summary judgment materials (0.8);
                        telephone call with R. Finke
                        regarding expert issues (0.4).

```
172573  W. R. Grace & Co.                          Invoice Number   1506146
60033   Claim Analysis Objection Resolution &      Page    8
        Estimation (Asbestos)
        February 28, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 01/08/07 | Flatley | Preparation for medical expert meeting (4.50); e-mails from/to R. Aten (.50); call with R. Sentfleben (.50); meeting with medical expert (4.80). | 10.30 |
| 01/08/07 | Rawls | Review and summarize UC property damage claims form materials. | 1.40 |
| 01/08/07 | Rea | Work on issues relating to discovery (.6); attention to summary judgment materials (.3). | .90 |
| 01/08/07 | Restivo | Review of M. Corn report and new pleadings. | 1.50 |
| 01/08/07 | Rippin | Review of Corn deposition from ZAI Science Trial. | 7.20 |
| 01/09/07 | Ament | E-mails with T. Rea re: claims. | .10 |
| 01/09/07 | Aten | Draft designation for expert reports (lack of hazard). | .60 |
| 01/09/07 | Cameron | Prepare for (1.1) and participate in conference call with counsel regarding Canadian expert witness issues (2.1); review hazard expert report materials (2.4); review materials relating to product ID reports and data submitted by Claimants (1.9); attention to witness list issues (0.2). | 7.70 |
| 01/09/07 | Flatley | J. Restivo message and reply (.20); review notes from medical expert meeting and e-mails to R. Aten and others (.40). | .60 |
| 01/09/07 | Jayne | Meet with Mr. Muha on assignment (1.3); review and summarize UC property damage claims form materials (0.9). | 2.20 |
| 01/09/07 | Muha | Prepare for and meet with K. Jayne re: UC property damage document review project. | 1.50 |

172573 W. R. Grace & Co.                          Invoice Number   1506146
60033  Claim Analysis Objection Resolution &      Page   9
       Estimation (Asbestos)
       February 28, 2007


| Date | Name | | Hours |
|------|------|------|------|
| 01/09/07 | Quesnelle | Review and summarize UC property damage claim form materials. | 3.30 |
| 01/09/07 | Restivo | Correspondence and calls re: property damage claim discovery, stipulation and miscellaneous. | 1.00 |
| 01/09/07 | Rippin | Summary of Corn deposition from ZAI Science Trial. | 7.20 |
| 01/10/07 | Ament | Continue reviewing claims for T. Rea (.90); meet with T. Rea and provide CD-Roms of claims to T. Rea per request (.10); meet with K. Jayne and train on claims database and e-mails re: same (.20). | 1.20 |
| 01/10/07 | Aten | Attend to medical expert issues. | .70 |
| 01/10/07 | Cameron | Prepare for (1.3) and participate in strategy call with Reed Smith, K&E and Grace lawyers (1.5); meet with J. Restivo regarding expert issues with claimants' reports (0.3); review outline of summary judgment motions and schedule for same (0.9); review outline of materials relating to Canadian law expert and e-mails to counsel regarding same (1.7); review lack of hazard materials for expert reports (2.2). | 7.90 |
| 01/10/07 | Flatley | Follow up on California trip to meet medical expert (1.10); e-mails and replies on various issues (.20); R. Finke e-mails and replies re: medical articles (.30); preparation for team conference call (.50); review Canadian issues and comment on them to D. Cameron (.70); team conference call and follow-up (1.50); e-mails to/from R. Aten re: experts' reports filings (.20). | 4.50 |
| 01/10/07 | Jayne | Review and summarize UC property damage claims form materials. | 5.50 |

```
172573 W. R. Grace & Co.                      Invoice Number  1506146
60033  Claim Analysis Objection Resolution &  Page    10
       Estimation (Asbestos)
       February 28, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 01/10/07 | Rawls | Review and summarize UC property damage claims form materials. | 5.50 |
| 01/10/07 | Rea | Begin work on summary judgment motion. | .10 |
| 01/10/07 | Restivo | Preparation for and chair conference call (2.5); continue negotiations with M. Dies (.5); analysis of various trial tactical issues (1.8). | 4.80 |
| 01/10/07 | Rippin | Review and summary of UC property damage claims materials (1.3); review of Millette testimony from Armstrong (5.0). | 6.30 |
| 01/11/07 | Ament | E-mails and meet with T. Rea re: claims (.40); e-mails with R. Williams and J. Trice re: same (.20); meet with J. Trice re: duplicating CD-Roms per T. Rea request (.10); e-mails with T. Rea re: summary judgment motion to be filed by 2/16/07 (.10). | .80 |
| 01/11/07 | Aten | Attend to medical expert issues (0.3);  revise designation re: expert report and sent to D. Cameron (0.4). | .70 |
| 01/11/07 | Cameron | Prepare for (0.8) and participate in call with counsel and expert regarding expert report issues (1.9); review data received from claimants (1.8); e-mails regarding same (0.4); review materials from Canadian counsel regarding expert issues (1.3); telephone calls with R. Finke regarding expert witness issues (0.9); review materials for expert reports and e-mails to R. Finke regarding same (1.2). | 8.30 |
| 01/11/07 | Flatley | Review J. Restivo e-mail and prepare substantive response regarding procedural issues (1.00); additional e-mails and replies on substantive issues (.90); e-mails and calls re: | 4.70 |

172573 W. R. Grace & Co.                          Invoice Number   1506146
60033  Claim Analysis Objection Resolution &      Page    11
       Estimation (Asbestos)
       February 28, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| | | expert witness issues (1.30); calls and messages on medical expert issues (1.50). | |
| 01/11/07 | Jayne | Review and summarize UC property damage claims form materials. | 4.80 |
| 01/11/07 | Quesnelle | Review and summarize UC property damage claims from materials. | 3.20 |
| 01/11/07 | Rawls | Review and summarize UC property damage claims form materials. | 4.50 |
| 01/11/07 | Rea | Continue work on summary judgment motion. | 2.40 |
| 01/11/07 | Restivo | Prepare and chair telephone conference (1.5); memos re: strategy issues (1.0); status review of various buildings in solicited states (1.5). | 4.00 |
| 01/11/07 | Rippin | Review and summary of UC property damage claims materials (1.3); attend strategic planning meeting (0.5); summary of Millette testimony from Armstrong (5.3). | 7.10 |
| 01/12/07 | Ament | Meet with T. Rea re: PD claims (.10); create binders of claims for various states per T. Rea request and provide to T. Rea (1.0); review UC property damage claims form materials and update database re: same (1.0); review e-mail from A. Muha re: UC claims (.10); meet with A. Muha re: UC claims binders (.10); telephone calls with D. Rawls re: same (.10). | 2.40 |
| 01/12/07 | Aten | Attend to medical expert issues. | .40 |
| 01/12/07 | Cameron | Attention to expert report and related filing issues (0.90); meet with J. Restivo regarding same (0.40); revise draft witness disclosure (0.70); review materials for expert reports for several expert witnesses (2.80); review materials from claimants | 9.60 |

172573  W. R. Grace & Co.                          Invoice Number  1506146
60033   Claim Analysis Objection Resolution &      Page    12
        Estimation (Asbestos)
        February 28, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| | | regarding product ID reports (1.80); review state of the art materials (1.10); telephone call with R. Finke and experts regarding report issues (1.90). | |
| 01/12/07 | Flatley | Call with R. Aten re: medical expert issues (.40); call with R. Senftleben re: medical issues (.20); prepare for conference call (1.00); conference call with R. Senftleben on medical issues (.50); follow-up on medical issues (.50); e-mails from/to J. Restivo and D. Cameron re: various issues (.80). | 3.40 |
| 01/12/07 | Gatewood | Examine/analyze additional submissions of claimants concerning hazardous hearing and examination/analysis of J. Fitzgerald's opinion regarding methodology issues. | 3.00 |
| 01/12/07 | Jayne | Review and summarize UC property damage claims form materials. | 7.40 |
| 01/12/07 | Rawls | Review and summarize UC property damage claims form materials. | 4.10 |
| 01/12/07 | Rea | Continue work on summary judgment motion. | .70 |
| 01/12/07 | Restivo | Telephone conference with M. Dies (.5); memos re:  trial strategy (1.0); review expert reports drafts (2.0). | 3.50 |
| 01/12/07 | Rippin | Summary of Millette testimony from Armstrong (2.2); review and summary of UC property claims materials (4.1). | 6.30 |
| 01/13/07 | Cameron | Review materials for expert reports. | 2.70 |

172573 W. R. Grace & Co.                          Invoice Number   1506146
60033  Claim Analysis Objection Resolution &      Page    13
       Estimation (Asbestos)
       February 28, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| 01/14/07 | Cameron | Continued review of materials for expert reports (2.90); review and revise draft designation (0.50); multiple e-mails regarding expert issues (0.80); review claimants' product ID reports (0.90). | 5.10 |
| 01/15/07 | Cameron | Attention to expert report materials and issues (3.90); multiple calls with counsel regarding same (1.50); e-mails with counsel regarding same (1.00); telephone conference with experts regarding report issues (1.90); review new submissions and product ID materials from claimants (1.80). | 10.10 |
| 01/15/07 | Flatley | Reorganizing (.50); review expert materials and e-mails to D. Cameron and others regarding them (4.30); review and comment on draft summary judgment brief (2.30). | 7.10 |
| 01/15/07 | Jayne | Review and summarize UC property damage claims form materials. | 8.10 |
| 01/15/07 | Rea | Continue work on summary judgment motion. | 3.10 |
| 01/15/07 | Rippin | Review and Summary of UC property damage claims materials. | 6.10 |
| 01/16/07 | Ament | E-mail to T. Rea re: PD claims. | .10 |
| 01/16/07 | Aten | Begin to review medical expert reports re hazard filed by Claimants. | .80 |
| 01/16/07 | Cameron | Work with expert reports for filing (4.80); multiple telephone calls with counsel regarding same (0.80); e-mails with counsel regarding same (1.20); finalize witness designation and e-mails regarding same (0.90); review claimants product ID materials (0.80); revise e-mails regarding summary judgment motion (0.60). | 9.10 |

```
172573 W. R. Grace & Co.                        Invoice Number   1506146
 60033  Claim Analysis Objection Resolution &   Page    14
        Estimation (Asbestos)
        February 28, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 01/16/07 | Flatley | Working on experts' reports to be filed (2.10); conference call re: California statute of limitations issues (.50); follow up on California conference call (.70). | 3.30 |
| 01/16/07 | Gatewood | Examine/analyze expert reports submitted by claimants for scheduled hazard hearing and examine/analyze certain cited authorities in support of stated opinions (4.5); outline of issues to incorporate into examination outlines (3.5); communicate with R. Aten and M. DiChiera concerning same (.30). | 8.30 |
| 01/16/07 | Jayne | Review and summarize UC property damage claims form materials. | 4.80 |
| 01/16/07 | Quesnelle | Review and summarize UC property damage claims from materials. | 1.10 |
| 01/16/07 | Rawls | Review and summarize UC property damage claims form materials. | 4.00 |
| 01/16/07 | Rea | Continue work on summary judgment motion. | 2.40 |
| 01/16/07 | Restivo | Telephone conference with D. Bernick (.4); prepare for Omnibus Hearing (1.0); redraft position papers (1.2); review expert reports (1.0). | 3.60 |
| 01/16/07 | Rippin | Review and summary of UC property damage claims materials (3.0); review and summary of Speights property damage claims materials (3.0). | 6.70 |
| 01/17/07 | Ament | Review UC property damage claims form materials and update database re: same. | 1.40 |
| 01/17/07 | Aten | Continue reviewing medical expert reports filed by claimants re hazard. | 2.20 |

172573 W. R. Grace & Co.                          Invoice Number   1506146
60033  Claim Analysis Objection Resolution &      Page   15
       Estimation (Asbestos)
       February 28, 2007


| Date | Name | | Hours |
| -------- | ---------- | | ----- |
| 01/17/07 | Cameron | Review materials relating to product ID expert reports (2.70); review back-up data compilations (1.20); multiple e-mails and calls with counsel regarding expert reports (0.80). | 4.70 |
| 01/17/07 | DiChiera | Organize all material used in preparation for the deposition of L. Welsh and prepare material for file. | 2.10 |
| 01/17/07 | Flatley | E-mails re: experts reports (.50); forwarding comments on draft summary judgment brief with explanatory e-mail commentary (1.20); e-mails and replies on various issues (.20); call with D. Cameron (.20). | 2.10 |
| 01/17/07 | Gatewood | Examine/analyze expert reports submitted by claimants for scheduled hazard hearing and examine/analyze certain cited authorities in support of stated opinions (5.0); outline of issues to incorporate into examination outlines (3.0). | 8.00 |
| 01/17/07 | Quesnelle | Review and summarize UC property damage claims from materials. | 1.80 |
| 01/17/07 | Rawls | Review and summarize UC property damage claims form materials. | 1.50 |
| 01/17/07 | Rea | Continue work on summary judgment motion. | 3.00 |
| 01/17/07 | Restivo | Telephone calls and emails with M. Dies, D. Bernick, J. Baer, et al. re:  Omnibus Hearing and status conference. | 2.00 |
| 01/17/07 | Rippin | Review and summary of Speights property damage claims materials. | 7.00 |

172573 W. R. Grace & Co.                                    Invoice Number   1506146
60033  Claim Analysis Objection Resolution &               Page    16
       Estimation (Asbestos)
       February 28, 2007


| Date | Name | | Hours |
|------|------|---|-------|

| 01/18/07 | Ament | Review and respond to e-mail re: support data (.30); access DE District Court, review docket and provide D. Cameron with docket number for export report filed on 1/17/07 (.20); obtain CD-Roms and provide to D. Cameron per request (.50); meet with A. Muha re: database (.10); review UC property damage claims form materials and update database re: same (1.0); review e-mails from A. Muha and K. Jayne re: same (.10); e-mails with D. Rawls re: claims (.10); meet with T. Rea re: PD claims and motion for summary judgment (.20). | 2.50 |
| 01/18/07 | Aten | Continue to review and analyze medical expert reports re hazard filed by claimants (1.6); drafted cover letter to R. Senftleben re binder of reports (0.3). | 1.90 |
| 01/18/07 | Cameron | Prepare for (1.10) and participate in conference calls regarding claimants' submission of claims file materials and expert reports (1.00); review expert and other reports filed by PD claimants (2.50); review statute of limitations summary judgment materials (0.90); meet with J. Restivo regarding same (0.40). | 5.90 |
| 01/18/07 | Flatley | Quick review of medical issues and e-mails (.40); scheduling meetings and organizing (.30); calls on various issues (.20); e-mails re: discovery issues (.20). | 1.10 |
| 01/18/07 | Gatewood | Examine/analysis of supplemental expert report submitted by Dr. Henry Anderson for scheduled hazard hearing and examine/analyze certain cited authorities in support of stated opinions (6.0); outline of issues to incorporate into examination outlines (2.0). | 8.00 |

172573 W. R. Grace & Co.                          Invoice Number   1506146
60033  Claim Analysis Objection Resolution &      Page    17
       Estimation (Asbestos)
       February 28, 2007


     Date   Name                                              Hours
     -------- -----------                                     -----


01/18/07 Jayne          Review and summarize UC property       7.80
                        damage claims form materials.


01/18/07 Muha           Review and analyze UC property         7.70
                        damage claims forms and enter
                        information in database.


01/18/07 Rea            Continue work on summary judgment       6.20
                        motion.


01/18/07 Restivo        Telephone calls, communications         2.00
                        and conferences with S. Baena, M.
                        Dies, L. Esayian, et al. re:
                        upcoming status conference.


01/18/07 Rippin         Review and summary of Speights          7.10
                        property damage claims materials.


01/19/07 Ament          Meet with J. Restivo re: PD claims      2.00
                        (.30); review PD claims received
                        from K&E per J. Restivo request
                        (1.0); review PD claims per T. Rea
                        request (.50); meet with outside
                        copy vendor re: PD claims for J.
                        Restivo (.20).


01/19/07 Aten           Read and analyze medical expert         4.30
                        reports filed by claimants re
                        hazard (2.1); conference with L.
                        Flatley re medical expert reports
                        and calendar of deadlines (1.7);
                        miscellaneous medical expert
                        issues (.5).


01/19/07 Cameron        Extensive review of expert             7.10
                        materials submitted by claimants'
                        counsel (2.90); multiple e-mails
                        to K&E and R. Finke regarding same
                        (0.90); e-mail to claimants'
                        counsel regarding same (1.40);
                        review draft outline for pre-trial
                        conference (1.20); meet with J.
                        Restivo regarding same (0.70).


01/19/07 Flatley        Review and comment on discovery        3.90
                        letter (.50); review claimants'
                        medical experts' reports (1.40);
                        with R. Aten re: medical reports
                        and plans for follow-up (1.70);
                        review revised discovery letter

```
172573 W. R. Grace & Co.                        Invoice Number   1506146
60033  Claim Analysis Objection Resolution &    Page    18
       Estimation (Asbestos)
       February 28, 2007
```

| Date | Name | | Hours |
|------|------|------|------|
| | | and e-mails re: same (.30). | |
| 01/19/07 | Gatewood | Communicate with R. Aten concerning background/materials for certain experts designated by Claimants and scheduled to appear at hazard hearing (.20); examination/analysis of expert reports/materials in connection with expert Arthur L. Frank in preparation for upcoming deposition and for hazard hearing (7.5). | 7.70 |
| 01/19/07 | Muha | Review and analyze UC property damage claims forms and enter information in database. | 4.10 |
| 01/19/07 | Rea | Continue work on summary judgment motion. | 5.90 |
| 01/19/07 | Restivo | Review potential Summary Judgment motions (2.5); prepare for pre-trial status conference (2.0). | 4.50 |
| 01/19/07 | Rippin | Review and summary of Speights property damage claims materials. | 7.00 |
| 01/20/07 | Cameron | Review product ID materials (0.80); review expert reports and deposition issues (0.90); prepare for pre-trial conference (1.20). | 2.90 |
| 01/20/07 | Rea | Continue work on summary judgment motion. | 2.10 |
| 01/20/07 | Restivo | Analysis of K&E Summary Judgment potential motions. | 1.40 |
| 01/21/07 | Ament | Review materials relating to motion for summary judgment and begin compiling exhibits per T. Rea request. | 2.00 |
| 01/21/07 | Aten | Draft summary/to do list based on 1/19/07 meeting. | .70 |

```
172573  W. R. Grace & Co.                      Invoice Number   1506146
60033   Claim Analysis Objection Resolution &  Page   19
        Estimation (Asbestos)
        February 28, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 01/21/07 | Cameron | Review R. Finke e-mails regarding PD claims issues and respond (0.80); review product ID materials and e-mails regarding same (0.90). | 1.70 |
| 01/22/07 | Ament | Continue compiling exhibits for T. Rea re: motion for summary judgment (.30); continue reviewing PD claims per T. Rea and J. Restivo requests (2.0); assemble PD claims and provide to J. Restivo and T. Rea (1.0); various e-mails, telephone calls and meetings re: PD claims (.30); e-mails and meet with D. Cameron re: pleadings (.40). | 4.00 |
| 01/22/07 | Aten | Continue to review claimants' medical expert reports and to gather material re: same. | 2.60 |
| 01/22/07 | Cameron | Review claimants' expert materials regarding lack of hazard (3.40); review materials for pre-trial conference (0.90); attention to discovery issues (0.90). | 5.20 |
| 01/22/07 | DiChiera | Confer with R. Aten regarding gathering expert material needed in preparation for depositions (.4); confer with R. Radcliff and M. Atkinson regarding expert material needed in connection with preparation of forthcoming depositions (.6). | 1.00 |
| 01/22/07 | Flatley | E-mails and replies on various issues. | .30 |
| 01/22/07 | Gatewood | Prepare for meeting with L. Flatley and R. Aten concerning upcoming hazard hearing, discovery issues, depositions, division of labor and case management items (1.0); examine/analyze expert submissions by claimants (including background materials/reliance materials) in preparation for scheduled | 6.00 |

172573 W. R. Grace & Co.                          Invoice Number  1506146
60033  Claim Analysis Objection Resolution &      Page    20
        Estimation (Asbestos)
        February 28, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| | | depositions and hazard hearing (5.0). | |
| 01/22/07 | Muha | Review and analyze UC property damage claims forms and enter information into database. | 4.50 |
| 01/22/07 | Rea | Continue work on summary judgment motion. | 6.30 |
| 01/22/07 | Restivo | Prepare for and trial for Omnibus Hearing (3.5); telephone conference with R. Finke and D. Cameron (.5). | 4.00 |
| 01/22/07 | Rippin | Review and summary of Speights property damage claims materials. | 6.50 |
| 01/23/07 | Ament | E-mail from A. Muha re: UC claims and database (.20); provide additional PD claims to T. Rea per request (.50); respond to e-mails from D. Cameron and A. Muha re: docket (.20). | .90 |
| 01/23/07 | Aten | Read/analyze articles cited by claimants' medical experts. | .50 |
| 01/23/07 | Cameron | Meet with J. Restivo regarding issues for PD claims hearings (0.90); multiple e-mails regarding claimants' expert materials (0.80). | 1.70 |
| 01/23/07 | DiChiera | Review and respond to emails from R. Aten regarding expert material needed (.6); prepare for and confer with L. Flatley regarding status of expert files in connection with in preparation for forthcoming depositions (.5); search D. Cameron's files and the repository files for expert material needed in preparation for forthcoming depositions (2.2). | 3.30 |
| 01/23/07 | Gatewood | Continued examination/analysis of expert materials submitted by claimants in preparation for scheduled depositions and hazard hearings (4.5); prepare summary | 8.00 |

172573  W. R. Grace & Co.                          Invoice Number   1506146
60033   Claim Analysis Objection Resolution &      Page    21
        Estimation (Asbestos)
        February 28, 2007


    Date    Name                                                      Hours
    ------- -----------                                               -----

                           outline of issues subject to
                           cross-examination and
                           review/reference cited reliance
                           materials (3.5).

01/23/07 Jayne             Email and phone conversation with          .20
                           Mr. Muha re: reviewing University
                           of California claims.

01/23/07 Muha             Multiple e-mails to/from D.                 8.30
                           Cameron re: expert reports (1.1);
                           research re: expert reports (4.6);
                           review various documents and
                           letters from Dies & Hile claimants
                           re: same (0.6); e-mails and calls
                           with S. Ament re: status of
                           project (0.3); draft memorandum to
                           D. Cameron re: expert reports
                           prepared and filed relating to PD
                           matter (1.1); continue review of
                           UC property damage claims (0.6).

01/23/07 Rippin            Review and summary of Speights            6.70
                           property damage claims materials.

01/24/07 Ament             Review and summaries of claimants'       10.10
                           expert reports (1.0); meet with
                           working group re: status of
                           summary judgment motions and PD
                           claims (1.60); additional meetings
                           with D. Cameron and T. Rea re: PD
                           claims (1.0); review claims
                           relating to bulk data per D.
                           Cameron request (6.50).

01/24/07 Aten              Team meeting re Property Damage           2.60
                           Product ID, statute of
                           limitations, and hazard issues.

01/24/07 Cameron           Follow-up from pre-trial                  7.90
                           conference (1.60); review and
                           analyze claimants' product ID
                           materials (2.50); prepare for
                           (1.50) and attend portions of
                           strategy meeting with Reed Smith
                           team members for discovery and
                           trial of recovery phases in PD
                           proceedings (1.50); follow-up from
                           meeting (0.40); meet with J.
                           Restivo regarding same (0.40).

```
172573 W. R. Grace & Co.                        Invoice Number  1506146
60033  Claim Analysis Objection Resolution &    Page    22
       Estimation (Asbestos)
       February 28, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 01/24/07 | Flatley | E-mails and replies about meeting schedule (.20); e-mail to T. Klapper re: industry groups (.40); preparation for meeting (.50); participate in team meeting to discuss status of summary judgment motions and other issues and follow up with D. Cameron (2.00). | 3.10 |
| 01/24/07 | Gatewood | Prepare for/participate and attend meeting concerning outstanding discovery issues, upcoming hearing and summary disposition motions/briefs (2.0); preparation for depositions scheduled for hazard hearing, including examination/analysis of expert reports submitted by claimant, outline of significant issues and initial review/analysis of articles/publications cited by claimant in support of expressed opinions (6.0); communicate with R. Aten and M. DiChiera concerning supporting expert materials (.30). | 8.30 |
| 01/24/07 | Muha | Continue review and analysis of UC property damage claims (1.7); attend meeting to discuss strategy and division of labor on motions for summary judgment and follow-up on meeting issues (2.3). | 4.00 |
| 01/24/07 | Rea | Continue work on summary judgment motion. | 5.20 |
| 01/24/07 | Restivo | Telephone calls, emails with L. Esayian, R. Finke, et al. (1.0); prepare for and overall planning meeting on 628 remaining P.D. claims (5.0). | 6.00 |
| 01/24/07 | Rippin | Review and summary of Speights property damage claims materials (5.8); attend litigation planning meeting (1.8). | 7.60 |

```
172573 W. R. Grace & Co.                        Invoice Number  1506146
60033  Claim Analysis Objection Resolution &    Page    23
       Estimation (Asbestos)
       February 28, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 01/25/07 | Ament | Meet with J. Restivo re: Louisiana claims and e-mails re: same (.50); e-mails with T. Rea re: PD claims (.40); provide information to D. Cameron re: bulk data (.10); compile active PD claims and provide to D. Cameron (.60). | 1.60 |
| 01/25/07 | Aten | Continue to review and compile materials re: claimants' experts. | .60 |
| 01/25/07 | Cameron | Extensive review of product identification expert reports and data (4.60); prepare summary regarding same (1.90); review hazard reports for expert submissions (2.10); telephone call with R. Finke regarding same (0.30); meet with J. Restivo regarding product ID issues (0.60). | 9.50 |
| 01/25/07 | Gatewood | Prepare deposition examination materials for examination of Dr. Henry Anderson for hazard hearing. | 4.50 |
| 01/25/07 | Muha | Meet with J. Restivo re: review of claims possibly subject to assumption of risk defense (0.6); begin review and analysis of claims (2.4). | 3.00 |
| 01/25/07 | Rea | Continue work on summary judgment motion. | 6.30 |
| 01/25/07 | Restivo | Work on summary judgment motions re:  La., California, Product I.D. | 7.60 |
| 01/25/07 | Rippin | Review and summary of Speights property damage claims materials (6.0); review of Kirkland & Ellis motions to disallow claims (1.0). | 7.00 |
| 01/26/07 | Ament | Compile active PD claims and provide to J. Restivo per request (.50); e-mails re: motion for summary judgment (.20); continue review of materials relating to motion for summary judgment (.50); review and summaries of claimants' expert reports (1.0); e-mails and | 2.70 |

```
172573 W. R. Grace & Co.                        Invoice Number  1506146
60033  Claim Analysis Objection Resolution &    Page   24
       Estimation (Asbestos)
       February 28, 2007
```

| Date | Name | | Hours |
|------|------|------|------|
| | | telephone calls with J. Christensen re: bulk data and meet with D. Cameron re: same (.50). | |
| 01/26/07 | Aten | Continue to review and analyze claimants' expert reports re Hazard (1.6); conference with L. Flatley re: supplemental report (.4). | 2.00 |
| 01/26/07 | Cameron | Continue review and analysis of product-identification reports (2.90); review materials from K&E re:  Canadian statute of limitations (.90); prepare for (.40); and participate in call with expert witnesses and R. Finke (1.30). | 5.50 |
| 01/26/07 | Flatley | E-mails and reply (.40); reviewing claimants' medical experts reports and outlining strategy (3.70); call with R. Senftleben re: strategy and follow-up (.70); with R. Aten re: medical issues strategy (.40); e-mails to expert and follow-up (.30); reorganizing re: medical and other issues (.70). | 6.20 |
| 01/26/07 | Gatewood | Prepare examination materials for deposition of Dr. H. Anderson (hazard hearing) (4.0); examine/analyze expert reports submitted on behalf of W. R. Grace and comparison of same to claimant expert opinions in preparation for scheduled depositions and hearing (4.0). | 8.00 |
| 01/26/07 | Muha | Review and analyze claims forms designated as potentially subject to assumption of the risk defense. | 6.00 |
| 01/26/07 | Rea | Continue work on summary judgment motion. | 3.30 |

```
172573  W. R. Grace & Co.                        Invoice Number   1506146
60033   Claim Analysis Objection Resolution &    Page    25
        Estimation (Asbestos)
        February 28, 2007
```

| Date | Name | | Hours |
|------|------|---|------|
| 01/26/07 | Restivo | Work on summary judgment motions for buildings without surfacing ACM (1.0); buildings re: statute of response (1.0); other buildings subject to summary judgment (1.0). | 3.00 |
| 01/26/07 | Rippin | Review and summary of Kirkland & Ellis motions to disallow claims. | 6.60 |
| 01/27/07 | Aten | Read and analyze articles cited by claimants' medical experts. | 1.50 |
| 01/28/07 | Ament | Review and summaries of claimants' expert reports, product ID reports, lack of hazard report and limitation period reports (5.50); e-mails and meetings with D. Cameron re: same (.50). | 6.00 |
| 01/28/07 | Aten | Continue to read and analyze articles cited by claimants' medical experts. | 2.40 |
| 01/28/07 | Cameron | Continue review and analysis of product ID reports (1.80); memo regarding same (1.30); review and summarize of lack of hazard report (2.20); review of limitation period reports (1.30); begin preparation of discovery plan (0.70). | 7.30 |
| 01/28/07 | Flatley | E-mails from/to medical expert re: conference. | .20 |
| 01/29/07 | Ament | Meet with D. Cameron re: active claims (.10); e-mails and telephone calls re: same (.40). | .50 |
| 01/29/07 | Aten | Conference with L. Flatley and C. Gatewood re: depositions of claimants' medical experts (1.1); continue to review materials and to work on medical expert issues (4.5). | 5.60 |

172573 W. R. Grace & Co.                          Invoice Number   1506146
60033  Claim Analysis Objection Resolution &      Page    26
       Estimation (Asbestos)
       February 28, 2007


   Date   Name                                                      Hours
 -------- -----------                                               -----


 01/29/07 Cameron        Prepare for (0.80) and attend              6.90
                         strategy meeting for discovery
                         plan issues (1.20); prepare for
                         (0.90) and participate in calls
                         with K&E and Grace regarding
                         product ID (1.10); review and
                         revise product ID issues summary
                         (1.50); review materials relating
                         to lack of hazard reports (0.90);
                         review deposition scheduling
                         issues (0.50).


 01/29/07 Flatley        Review witness lists re: discovery         6.00
                         plan (2.20); with R. Aten and C.
                         Gatewood re: preparation for
                         medical depositions (1.00); call
                         with W. Sparks re: various issues
                         and follow-up (.60); e-mails re:
                         possible motion for protective
                         order (.40); meeting with J.
                         Restivo and D. Cameron re: overall
                         hearing strategy and follow-up
                         (1.80).


 01/29/07 Gatewood       Prepare for and meet with L.              8.50
                         Flatley and R. Aten concerning
                         expert reports, depositions and
                         discovery issues (1.0);
                         examine/analyze expert reports
                         submitted by claimants' counsel in
                         preparation for depositions and
                         outline of significant issues to
                         address/follow up (7.5).


 01/29/07 Muha           Continue review/analysis of claims        5.20
                         forms designated as potentially
                         subject to assumption of the risk
                         defense.


 01/29/07 Restivo        Prepare for and conference call           6.50
                         with client and K&E re:  P.D.
                         claims (2.0); research various
                         P.D. defense categories and claims
                         (3.0); discovery planning meeting
                         with D. Cameron and L. Flatley
                         (1.5).

172573  W. R. Grace & Co.                        Invoice Number   1506146
60033   Claim Analysis Objection Resolution &    Page     27
        Estimation (Asbestos)
        February 28, 2007


| Date | Name | | Hours |
|------|------|---|-------|

| 01/29/07 | Rippin | Review and summary of Kirkland & Ellis motions to disallow certain claims. | 5.30 |
| 01/30/07 | Ament | Continue compiling exhibits relating to motion for summary judgment (.20); e-mails and telephone calls re: claims (.30). | .50 |
| 01/30/07 | Aten | Conference with L. Flatley re: medical expert issues (.9); continue to work on various medical expert issues (1.4). | 2.30 |
| 01/30/07 | Cameron | Multiple e-mails relating to claims file and product ID issues (0.90); prepare and revise deposition scheduling letter (0.70); revise materials relating to Canadian claim motions (1.20); review Libby claims brief (0.90); attention to limitations period expert reports (1.40); review discovery plan (0.70). | 5.80 |
| 01/30/07 | DiChiera | Analyze/review indexes of material in connection with expert witness and draft email to J. Taylor-Payne regarding request of specific material needed per request of R. Aten in preparation for depositions. | 1.00 |
| 01/30/07 | Flatley | Preparation for conference call (0.8); conference call with R. Senftleben and expert witness and short follow-up (0.4); e-mails and replies (0.2); e-mails and calls regarding notice of deposition and response to it (1.2); call with W. Sparks regarding witness meeting (0.3); conference with R. Aten regarding medical expert issues (0.5). | 3.40 |
| 01/30/07 | Gatewood | Examine/analyze supplemental report submitted by expert Welch and outline of points/issues subject to examination (2.0); examine/review deposition | 8.50 |

172573 W. R. Grace & Co.                          Invoice Number  1506146
60033  Claim Analysis Objection Resolution &      Page    28
       Estimation (Asbestos)
       February 28, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| | | testimony/transcript of expert Welch in preparation for deposition (hazard hearing) and identify contradictory opinions (3.5); examine/analyze scientific/medical articles cited by Expert Welch in supplemental report and summarize same for use at hearing (3.0). | |
| 01/30/07 | Muha | Continue review/analysis of property damage claims potentially subject to assumption of risk defense (7.8); review various e-mails re: strategy and planning for summary judgment motions (0.3). | 8.10 |
| 01/30/07 | Rea | Continue work on summary judgment motion. | 3.50 |
| 01/30/07 | Restivo | Work on summary judgment motion. | 7.60 |
| 01/30/07 | Rippin | PACER searches for additional Kirkland & Ellis motions. | 1.00 |
| 01/31/07 | Ament | Meet with J. Restivo re: claims (.30); review and summaries of PD claims (1.0); review and summaries of UC claims (.50); review and summaries of LA claims (1.0); various meetings and e-mails with team re: same (.50). | 3.30 |
| 01/31/07 | Aten | Miscellaneous medical expert issues; continue to review materials re claimants' medical experts. | 3.20 |
| 01/31/07 | DiChiera | Review case files for expert material on Dr. Brody in connection with preparation for depositions as per request of R. Aten (0.6); meeting regarding search for all of Dr. Brody's expert material needed (0.9); review and respond to email from R. Aten regarding material received in connection with Dr. Hammar and Dr. Brody (.3). | 1.80 |

172573  W. R. Grace & Co.                          Invoice Number   1506146
60033   Claim Analysis Objection Resolution &      Page    29
        Estimation (Asbestos)
        February 28, 2007


| Date | Name | | Hours |
| -------- | ---------- | | ----- |
| 01/31/07 | Flatley | Call with W. Sparks (0.4); follow-up on calls regarding possible Philadelphia meeting (0.7); meet with M. DiChiera regarding witness files (0.1); additional calls with W. Sparks (0.5); R. Aten e-mail and reply (0.2); conference with T. Rea to discuss deposition scheduling issues (0.7); conference with D. Cameron (0.1); review various medical issues for hazard hearing (2.7). | 5.40 |
| 01/31/07 | Gatewood | Meet/confer with M. DiChiera concerning background materials on various named claimant experts for use in preparation of depositions and at hearing (.50); continue preparation of examination materials for use at depositions of claimants' experts and analysis of various studies cited by same (5.0). | 5.50 |
| 01/31/07 | Muha | Continue review/analysis of PD claims identified for as potentially subject to assumption of the risk defense (6.9); meet with J. Restivo re: summary judgment strategy (0.5). | 7.40 |
| 01/31/07 | Rea | Continue work on summary judgment motion. | 6.90 |
| 01/31/07 | Restivo | Summary judgment preparation: assumption of risk (1.1); claim of non-surfacing products (3.1); claim with wrong bulk components (2.1); Louisiana (1.7). | 8.00 |
| 01/31/07 | Rippin | Attend project planning meeting (0.5); review and summary of bulk sample files analyzed by RJ Lee Group (3.8). | 4.30 |

                                        TOTAL HOURS   933.30

172573  W. R. Grace & Co.                          Invoice Number   1506146
60033   Claim Analysis Objection Resolution &      Page    30
        Estimation (Asbestos)
        February 28, 2007


| TIME SUMMARY | Hours | | | Rate | | Value |
|---|---|---|---|---|---|---|
| James J. Restivo Jr. | 85.00 | at | $ | 635.00 | = | 53,975.00 |
| Lawrence E. Flatley | 93.40 | at | $ | 575.00 | = | 53,705.00 |
| Douglas E. Cameron | 168.90 | at | $ | 570.00 | = | 96,273.00 |
| Traci Sands Rea | 74.40 | at | $ | 400.00 | = | 29,760.00 |
| Carol J. Gatewood | 127.50 | at | $ | 385.00 | = | 49,087.50 |
| Andrew J. Muha | 62.60 | at | $ | 350.00 | = | 21,910.00 |
| Rebecca E. Aten | 50.00 | at | $ | 295.00 | = | 14,750.00 |
| Kevin L. Jayne | 41.10 | at | $ | 255.00 | = | 10,480.50 |
| Andrew T. Quesnelle | 10.00 | at | $ | 240.00 | = | 2,400.00 |
| Danielle D. Rawls | 25.30 | at | $ | 240.00 | = | 6,072.00 |
| Maria E. DiChiera | 11.30 | at | $ | 210.00 | = | 2,373.00 |
| Sharon A. Ament | 44.30 | at | $ | 145.00 | = | 6,423.50 |
| Matthew J. Rippin | 139.50 | at | $ | 70.00 | = | 9,765.00 |

                     CURRENT FEES                          356,974.50


                                                      ------------
             TOTAL BALANCE DUE UPON RECEIPT           $356,974.50
                                                      ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1506148
One Town Center Road                     Invoice Date      02/28/07
Boca Raton, FL   33486                   Client Number       172573


===============================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

    Fees                          1,368.00
    Expenses                          0.00

                TOTAL BALANCE DUE UPON RECEIPT      $1,368.00
                                       =============

```
                      REED SMITH LLP
                      PO Box 360074M
                  Pittsburgh, PA  15251-6074
                  Tax ID# 25-0749630


   W.R Grace & Co.                    Invoice Number    1506148
   One Town Center Road               Invoice Date     02/28/07
   Boca Raton, FL   33486             Client Number     172573
                                      Matter Number       60035


===========================================================================

Re: (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JANUARY 31, 2007

    Date   Name                                         Hours
 -------- -----------                                   -----


01/01/07 Cameron        Review materials relating to     .80
                        expert witness work.

01/07/07 Cameron        Review Lee and Blake expert     1.60
                        materials (0.9); review Pooley
                        materials (0.7).

                                                        ------
                                     TOTAL HOURS          2.40


TIME SUMMARY              Hours        Rate        Value
------------------------  --------------------    -------
Douglas E. Cameron        2.40  at $  570.00  =   1,368.00

                          CURRENT FEES                      1,368.00


                                                        ------------
                     TOTAL BALANCE DUE UPON RECEIPT      $1,368.00
                                                        ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | | | |
|---|---|---|---|
| W.R. Grace & Co. | | Invoice Number | 1506206 |
| One Town Center Road | | Invoice Date | 02/28/07 |
| Boca Raton, FL   33486 | | Client Number | 172573 |

===============================================================================

Re: W. R. Grace & Co.

(60026)   Litigation and Litigation Consulting

| | |
|---|---|
| Fees | 0.00 |
| Expenses | 1,808.00 |
| TOTAL BALANCE DUE UPON RECEIPT | $1,808.00 |

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      1506206
One Town Center Road                     Invoice Date        02/28/07
Boca Raton, FL    33486                  Client Number        172573
                                         Matter Number          60026

===========================================================================

Re: Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

      Binding Charge                          3.00
      Telephone Expense                      38.41
      PACER                                   0.08
      Duplicating/Printing/Scanning       1,016.10
      Postage Expense                        17.44
      Courier Service - Outside             234.21
      Secretarial Overtime                   60.00
      Meal Expense                          364.08
      Telephone - Outside                    74.68

                  CURRENT EXPENSES                    1,808.00
                                                   -------------

            TOTAL BALANCE DUE UPON RECEIPT         $1,808.00
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                        Invoice Number      1506206
One Town Center Road                    Invoice Date        02/28/07
Boca Raton, FL    33486                 Client Number        172573
                                        Matter Number         60026


========================================================================

Re: (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

12/07/06    Telephone - Outside Chorus Call Inv No: 0285073        26.10
            - Con call hosted by D. Cameron.

12/21/06    Telephone - Outside Chorus Call Inv No: 0286549         6.29
            - Conf. call hosted by D. Cameron.

12/21/06    Telephone - Outside Chorus Call Inv No: 0286549        42.29
            - Conf. call hosted by D. Cameron.

01/02/07    Telephone Expense                                        .35
            561-362-1533/BOCA RATON, FL/7

01/02/07    Duplicating/Printing/Scanning                            .70
            ATTY # 0349: 7 COPIES

01/02/07    Duplicating/Printing/Scanning                            .30
            ATTY # 0559: 3 COPIES

01/02/07    Duplicating/Printing/Scanning                            .30
            ATTY # 0559: 3 COPIES

01/02/07    Duplicating/Printing/Scanning                            .30
            ATTY # 0559: 3 COPIES

01/02/07    Duplicating/Printing/Scanning                            .30
            ATTY # 0559: 3 COPIES

01/02/07    Duplicating/Printing/Scanning                           1.00
            ATTY # 0559: 10 COPIES

01/02/07    Duplicating/Printing/Scanning                         151.90
            ATTY # 0559; 1519 COPIES

01/02/07    Duplicating/Printing/Scanning                         130.50
            ATTY # 0559; 1305 COPIES

172573  W. R. Grace & Co.                          Invoice Number   1506206
60026   Litigation and Litigation Consulting       Page    2
        February 28, 2007

| | | |
|---|---|---|
| 01/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 35 COPIES | 3.50 |
| 01/03/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/6 | .25 |
| 01/03/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 01/03/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 01/03/07 | Duplicating/Printing/Scanning<br>ATTY # 0710: 27 COPIES | 2.70 |
| 01/03/07 | Duplicating/Printing/Scanning<br>ATTY # 0710: 24 COPIES | 2.40 |
| 01/03/07 | Duplicating/Printing/Scanning<br>ATTY # 0710: 57 COPIES | 5.70 |
| 01/03/07 | Duplicating/Printing/Scanning<br>ATTY # 0710: 42 COPIES | 4.20 |
| 01/03/07 | Duplicating/Printing/Scanning<br>ATTY # 0710: 43 COPIES | 4.30 |
| 01/03/07 | Courier Service - UPS - Shipped from Douglas<br>Cameron, Reed Smith LLP - Pittsburgh to  RJ Lee<br>Group, Inc. (MONROEVILLE PA 15146). | 12.46 |
| 01/03/07 | Secretarial Overtime: W.R. Grace -  assist S.<br>Ament in preparation of Nov. 2006 fee<br>application. | 60.00 |
| 01/04/07 | Binding Charge | 3.00 |
| 01/04/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/3 | .15 |
| 01/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0710: 24 COPIES | 2.40 |
| 01/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0710: 42 COPIES | 4.20 |
| 01/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 79 COPIES | 7.90 |
| 01/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 53 COPIES | 5.30 |

172573 W. R. Grace & Co.                          Invoice Number   1506206
60026  Litigation and Litigation Consulting       Page    3
       February 28, 2007


01/04/07    Duplicating/Printing/Scanning                    31.40
            ATTY # 0718; 314 COPIES

01/04/07    Postage Expense-PLEADINGS                         6.06

01/05/07    Duplicating/Printing/Scanning                      .20
            ATTY # 0349: 2 COPIES

01/05/07    Duplicating/Printing/Scanning                     2.10
            ATTY # 0559: 21 COPIES

01/05/07    Duplicating/Printing/Scanning                     2.00
            ATTY # 0559: 20 COPIES

01/05/07    Meal Expense Eadie's Catering  - Lunch for 5     47.27
            during preparation of expert witness for
            deposition 12/18/06.

01/05/07    Meal Expense - Mark's Grille and Catering -     200.07
            lunch for 10 attorneys during break in omnibus
            hearing on 12/18/06.

01/05/07    Meal Expense -  Lunch for other half of the 10   58.22
            attorneys at R. Morse deposition, 12/19/2006.

01/05/07    Meal Expense - Lunch for other half of the 10    46.52
            attorneys at R. Morse deposition, 12/19/2006.

01/05/07    Duplicating/Printing/Scanning                     7.90
            ATTY # 4810; 79 COPIES

01/08/07    Telephone Expense                                  .10
            404-659-0400/ATLANTA, GA/2

01/08/07    Telephone Expense                                  .45
            312-861-2162/CHICAGO, IL/9

01/08/07    Telephone Expense                                  .90
            561-362-1533/BOCA RATON, FL/18

01/08/07    Telephone Expense                                 2.90
            561-362-1533/BOCA RATON, FL/59

01/08/07    Duplicating/Printing/Scanning                     1.00
            ATTY # 0559; 10 COPIES

01/08/07    Duplicating/Printing/Scanning                     6.20
            ATTY # 0559; 62 COPIES

01/09/07    Telephone Expense                                  .70
            561-362-1533/BOCA RATON, FL/14

172573  W. R. Grace & Co.                          Invoice Number   1506206
60026   Litigation and Litigation Consulting       Page   4
        February 28, 2007


01/09/07   Duplicating/Printing/Scanning                      1.60
           ATTY # 0559; 16 COPIES

01/09/07   Duplicating/Printing/Scanning                       .10
           ATTY # 0559; 1 COPIES

01/10/07   Telephone Expense                                   .35
           561-362-1533/BOCA RATON, FL/7

01/10/07   Telephone Expense                                   .80
           561-362-1533/BOCA RATON, FL/16

01/10/07   Duplicating/Printing/Scanning                     10.60
           ATTY # 0856; 106 COPIES

01/10/07   Duplicating/Printing/Scanning                      2.10
           ATTY # 0559; 21 COPIES

01/10/07   Duplicating/Printing/Scanning                       .50
           ATTY # 0559; 5 COPIES

01/10/07   Duplicating/Printing/Scanning                       .40
           ATTY # 4810; 4 COPIES

01/11/07   Telephone Expense                                   .85
           561-362-1533/BOCA RATON, FL/18

01/11/07   Telephone Expense                                  1.90
           561-362-1533/BOCA RATON, FL/38

01/11/07   Telephone Expense                                   .15
           239-597-8777/NO NAPLES, FL/3

01/11/07   Duplicating/Printing/Scanning                      4.80
           ATTY # 0559; 48 COPIES

01/11/07   Duplicating/Printing/Scanning                       .40
           ATTY # 0559; 4 COPIES

01/11/07   Duplicating/Printing/Scanning                       .50
           ATTY # 0559; 5 COPIES

01/11/07   Duplicating/Printing/Scanning                      4.50
           ATTY # 0559; 45 COPIES

01/11/07   Postage Expense Postage Expense: ATTY # 7015        .39

01/12/07   Telephone Expense                                   .85
           561-362-1533/BOCA RATON, FL/18

01/12/07   Telephone Expense                                   .30
           212-644-1300/NEW YORK, NY/6

172573  W. R. Grace & Co.                          Invoice Number   1506206
60026   Litigation and Litigation Consulting       Page    5
        February 28, 2007

| 01/12/07 | Telephone Expense 770-499-7500/ATLANTA NW, GA/7 | .35 |
| 01/12/07 | Telephone Expense 770-499-7500/ATLANTA NW, GA/3 | .15 |
| 01/12/07 | Telephone Expense 561-362-1552/BOCA RATON, FL/3 | .15 |
| 01/12/07 | Telephone Expense 561-362-1533/BOCA RATON, FL/15 | .75 |
| 01/12/07 | Telephone Expense 340-719-3831/CHAR AMALE, VI/14 | 16.66 |
| 01/12/07 | Duplicating/Printing/Scanning ATTY # 0559; 17 COPIES | 1.70 |
| 01/15/07 | Duplicating/Printing/Scanning ATTY # 0559; 47 COPIES | 4.70 |
| 01/15/07 | Duplicating/Printing/Scanning ATTY # 0559; 1 COPIES | .10 |
| 01/15/07 | Duplicating/Printing/Scanning ATTY # 0559; 8 COPIES | .80 |
| 01/16/07 | Telephone Expense 561-362-1533/BOCA RATON, FL/9 | .45 |
| 01/16/07 | Telephone Expense 561-362-1533/BOCA RATON, FL/7 | .35 |
| 01/16/07 | Telephone Expense 770-499-7500/ATLANTA NW, GA/6 | .30 |
| 01/16/07 | Telephone Expense 561-866-6803/BOCA RATON, FL/2 | .10 |
| 01/16/07 | Duplicating/Printing/Scanning ATTY # 0559; 6 COPIES | .60 |
| 01/16/07 | Duplicating/Printing/Scanning ATTY # 0559; 22 COPIES | 2.20 |
| 01/16/07 | Duplicating/Printing/Scanning ATTY # 0559; 1 COPIES | .10 |
| 01/16/07 | Duplicating/Printing/Scanning ATTY # 0559; 75 COPIES | 7.50 |

172573  W. R. Grace & Co.                          Invoice Number   1506206
60026  Litigation and Litigation Consulting        Page    6
       February 28, 2007


| | | |
|---|---|---:|
| 01/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 8 COPIES | .80 |
| 01/16/07 | Duplicating/Printing/Scanning<br>ATTY # 4492; 144 COPIES | 14.40 |
| 01/16/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 29 COPIES | 2.90 |
| 01/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |
| 01/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 28 COPIES | 2.80 |
| 01/17/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/51 | 2.55 |
| 01/17/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/5 | .25 |
| 01/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 9 COPIES | .90 |
| 01/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |
| 01/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 4 COPIES | .40 |
| 01/18/07 | Telephone Expense<br>201-527-0099/HACKENSACK, NJ/22 | 1.05 |
| 01/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .60 |
| 01/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .60 |
| 01/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1 COPIES | .10 |
| 01/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 18 COPIES | 1.80 |
| 01/18/07 | Courier Service - UPS Shipped from Douglas<br>Cameron, Reed Smith LLP - Pittsburgh to Daniel<br>A. Speights, Speights & Runyan (HAMPTON SC<br>29924). | 11.22 |

172573 W. R. Grace & Co.                          Invoice Number   1506206
60026  Litigation and Litigation Consulting       Page    7
       February 28, 2007


01/18/07    Courier Service - UPS - Shipped from Douglas          8.56
            Cameron, Reed Smith LLP - Pittsburgh to James
            E. O'Neill, Pachulski Stang Ziehl Young
            (WILMINGTON DE 19801).

01/18/07    Courier Service - UPS - Shipped from Douglas         10.07
            Cameron, Reed Smith LLP - Pittsburgh to Richard
            C. Finke, Es W.R. Grace Company (BOCA RATON FL
            33487)  1Z2644280198183803

01/18/07    Courier Service - Shipped from Douglas Cameron,      10.49
            Reed Smith LLP - Pittsburgh to Martin Dies,
            Esq. Dies & Hile LLP (AUSTIN TX 78701).

01/18/07    Courier Service - UPS - Shipped from Douglas          9.69
            Cameron, Reed Smith LLP - Pittsburgh to Anne
            McGinness Kears, Motley Rice LLC (MOUNT
            PLEASANT SC 29464).

01/18/07    Courier Service -  UPS - Shipped from Douglas         9.69
            Cameron, Reed Smith LLP - Pittsburgh to Steven
            Mandelsberg, Hahn & Hessen, LLP (NEW YORK NY
            10022).

01/18/07    Courier Service -UPS - Shipped from Douglas          51.03
            Cameron, Reed Smith LLP - Pittsburgh to Lisa
            Esayian, Kirkland & Ellis (Chicago IL 60601).

01/18/07    Courier Service - Shipped from Douglas Cameron,      10.07
            Reed Smith LLP - Pittsburgh to Scott Baena,
            Bilzin Sumberg Baena Price (MIAMI FL 33131).

01/18/07    Courier Service - UPS Shipped from Douglas            9.69
            Cameron Reed Smith LLP - Pittsburgh to Gary M.
            Becker,. Kramer Levin Naftalis & Fra (NEW YORK
            NY 10036).

01/19/07    Telephone Expense                                      .10
            571-227-7200/ALEXANDRIA, VA/2

01/19/07    Telephone Expense                                      .35
            561-362-1533/BOCA RATON, FL/7

01/19/07    Telephone Expense                                      .65
            561-362-1533/BOCA RATON, FL/13

01/19/07    Telephone Expense                                      .15
            561-362-1533/BOCA RATON, FL/3

01/19/07    Duplicating/Printing/Scanning                         1.20
            ATTY # 0559; 12 COPIES

172573  W. R. Grace & Co.                          Invoice Number   1506206
60026  Litigation and Litigation Consulting        Page    8
       February 28, 2007


01/19/07   Duplicating/Printing/Scanning                      51.50
           ATTY # 7015; 515 COPIES

01/19/07   Duplicating/Printing/Scanning                        .10
           ATTY # 0349: 1 COPIES

01/19/07   Duplicating/Printing/Scanning                        .20
           ATTY # 0349: 2 COPIES

01/21/07   Duplicating/Printing/Scanning                       1.00
           ATTY # 4492; 10 COPIES

01/22/07   Telephone Expense                                    .35
           410-531-4355/COLUMBIA, MD/7

01/22/07   Duplicating/Printing/Scanning                       2.30
           ATTY # 4810; 23 COPIES

01/22/07   Duplicating/Printing/Scanning                       4.50
           ATTY # 0559; 45 COPIES

01/22/07   Duplicating/Printing/Scanning                       3.30
           ATTY # 4810; 33 COPIES

01/22/07   Duplicating/Printing/Scanning                        .70
           ATTY # 4810; 7 COPIES

01/23/07   Duplicating/Printing/Scanning                        .80
           ATTY # 0710; 8 COPIES

01/23/07   Duplicating/Printing/Scanning                       6.40
           ATTY # 0710; 64 COPIES

01/23/07   Duplicating/Printing/Scanning                     101.00
           ATTY # 0710; 1010 COPIES

01/23/07   Duplicating/Printing/Scanning                      12.90
           ATTY # 0710; 129 COPIES

01/23/07   Duplicating/Printing/Scanning                       2.00
           ATTY # 0710; 20 COPIES

01/23/07   Duplicating/Printing/Scanning                       1.20
           ATTY # 0710; 12 COPIES

01/23/07   Duplicating/Printing/Scanning                     186.70
           ATTY # 0710; 1867 COPIES

01/23/07   Duplicating/Printing/Scanning                       7.50
           ATTY # 0710; 75 COPIES

172573  W. R. Grace & Co.                          Invoice Number  1506206
60026   Litigation and Litigation Consulting       Page   9
        February 28, 2007

| | | |
|---|---|---|
| 01/23/07 | Duplicating/Printing/Scanning<br>ATTY # 7015; 15 COPIES | 1.50 |
| 01/23/07 | Duplicating/Printing/Scanning<br>ATTY # 7015; 218 COPIES | 21.80 |
| 01/23/07 | Duplicating/Printing/Scanning<br>ATTY # 7015; 322 COPIES | 32.20 |
| 01/23/07 | Duplicating/Printing/Scanning<br>ATTY # 7015: 1 COPIES | .10 |
| 01/23/07 | Courier Service -  UPS - Shipped from Patricia<br>Gibson Reed Smith LLP - Washington to  Environ<br>International Corp. (ARLINGTON VA 22203). | 50.26 |
| 01/23/07 | PACER- Electronic docket access charge. | .08 |
| 01/24/07 | Courier Service - DELIVERY OF CDS FROM RJ LEE<br>GROUP, 350 HOCHBERG RD., MONROEVILLE, PA. | 30.00 |
| 01/24/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 10 COPIES | 1.00 |
| 01/24/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 34 COPIES | 3.40 |
| 01/24/07 | Duplicating/Printing/Scanning<br>ATTY # 7015: 7 COPIES | .70 |
| 01/24/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 20 COPIES | 2.00 |
| 01/24/07 | Telephone Expense<br>239-596-3755/NO NAPLES, FL/5 | .20 |
| 01/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 01/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 42 COPIES | 4.20 |
| 01/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 51 COPIES | 5.10 |
| 01/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 14 COPIES | 1.40 |
| 01/25/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/14 | .70 |

172573  W. R. Grace & Co.                          Invoice Number   1506206
60026   Litigation and Litigation Consulting       Page   10
        February 28, 2007


01/25/07    Telephone Expense                                    .10
            561-362-1533/BOCA RATON, FL/2

01/25/07    Telephone Expense                                    .30
            561-362-1533/BOCA RATON, FL/6

01/25/07    Courier Service - UPS - Shipped from Douglas      10.98
            Cameron, Reed Smith LLP - Pittsburgh to
            Jeannette Christense RJ Lee Group, Inc.
            (MONROEVILLE PA 15146).

01/26/07    Duplicating/Printing/Scanning                     39.60
            ATTY # 0559; 396 COPIES

01/26/07    Duplicating/Printing/Scanning                       .80
            ATTY # 7015: 8 COPIES

01/26/07    Duplicating/Printing/Scanning                       .60
            ATTY # 7015: 6 COPIES

01/26/07    Telephone Expense                                    .45
            561-362-1533/BOCA RATON, FL/9

01/28/07    Duplicating/Printing/Scanning                      1.60
            ATTY # 0559; 16 COPIES

01/28/07    Duplicating/Printing/Scanning                       .20
            ATTY # 4810; 2 COPIES

01/28/07    Duplicating/Printing/Scanning                      3.50
            ATTY # 0559; 35 COPIES

01/28/07    Duplicating/Printing/Scanning                      3.50
            ATTY # 0559; 35 COPIES

01/28/07    Duplicating/Printing/Scanning                      1.00
            ATTY # 0559; 10 COPIES

01/29/07    Postage Expense-PLEADING                          10.60

01/29/07    Duplicating/Printing/Scanning                      2.20
            ATTY # 4810; 22 COPIES

01/29/07    Duplicating/Printing/Scanning                     43.20
            ATTY # 0718; 432 COPIES

01/29/07    Duplicating/Printing/Scanning                     10.80
            ATTY # 0718; 108 COPIES

01/29/07    Duplicating/Printing/Scanning                      1.00
            ATTY # 0559: 10 COPIES

172573  W. R. Grace & Co.                          Invoice Number   1506206
60026   Litigation and Litigation Consulting      Page   11
        February 28, 2007


| Date | Description | Amount |
|---|---|---|
| 01/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.00 |
| 01/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 2 COPIES | .20 |
| 01/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 01/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 7 COPIES | .70 |
| 01/30/07 | Duplicating/Printing/Scanning<br>ATTY # 7015: 1 COPIES | .10 |
| 01/31/07 | Postage Expense Postage Expense: ATTY # 7015 | .39 |
| 01/31/07 | Meal Expense - - Water, drinks and snacks for 5<br>attorneys during preparation for omnibus<br>hearing, 1/22/2007. | 12.00 |
| 01/31/07 | Telephone Expense<br>561-712-4777/W PALM BCH, FL/3 | .15 |
| 01/31/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/15 | .70 |
| 01/31/07 | Telephone Expense<br>214-698-3868/DALLAS, TX/2 | .10 |
| 01/31/07 | Duplicating/Printing/Scanning<br>ATTY # 7015; 4 COPIES | .40 |

                        CURRENT EXPENSES                    1,808.00
                                                         ------------
                        TOTAL BALANCE DUE UPON RECEIPT     $1,808.00
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1506207
One Town Center Road                     Invoice Date       02/28/07
Boca Raton, FL   33486                   Client Number       172573


==============================================================================

Re: W. R. Grace & Co.


(60033)   Claim Analysis Objection Resolution & Estimation
          (Asbestos)

     Fees                              0.00
     Expenses                      8,999.56

                    TOTAL BALANCE DUE UPON RECEIPT        $8,999.56
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                      Invoice Number      1506207
One Town Center Road                 Invoice Date      02/28/07
Boca Raton, FL   33486               Client Number       172573
                                     Matter Number        60033

===============================================================================

Re: Claim Analysis Objection Resolution & Estimation
    (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Telephone Expense | 8.65 |
| Documentation Charge | 364.70 |
| Duplicating/Printing/Scanning | 4,848.60 |
| Westlaw | 190.94 |
| Postage Expense | 2.85 |
| Courier Service - Outside | 102.60 |
| Outside Duplicating | 84.74 |
| Court Reporter Expense | 554.45 |
| Secretarial Overtime | 105.00 |
| Lodging | 692.06 |
| Parking/Tolls/Other Transportation | 77.00 |
| Air Travel Expense | 1,004.60 |
| Automobile  Rental | 400.58 |
| Taxi Expense | 141.79 |
| Mileage Expense | 58.20 |
| Meal Expense | 283.66 |
| Telephone - Outside | 79.14 |

                    CURRENT EXPENSES                    8,999.56
                                                     --------------

                    TOTAL BALANCE DUE UPON RECEIPT     $8,999.56
                                                     ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1506207
One Town Center Road                     Invoice Date      02/28/07
Boca Raton, FL    33486                  Client Number      172573
                                         Matter Number       60033


========================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

01/02/07   Duplicating/Printing/Scanning                       1.70
           ATTY # 3928: 17 COPIES

01/02/07   Duplicating/Printing/Scanning                       1.30
           ATTY # 1398: 13 COPIES

01/02/07   Duplicating/Printing/Scanning                       1.30
           ATTY # 1398: 13 COPIES

01/02/07   Duplicating/Printing/Scanning                       6.10
           ATTY # 1398: 61 COPIES

01/02/07   Duplicating/Printing/Scanning                       2.10
           ATTY # 1398: 21 COPIES

01/02/07   Duplicating/Printing/Scanning                       2.10
           ATTY # 1398: 21 COPIES

01/02/07   Duplicating/Printing/Scanning                       2.10
           ATTY # 1398: 21 COPIES

01/02/07   Duplicating/Printing/Scanning                       2.10
           ATTY # 1398: 21 COPIES

01/02/07   Duplicating/Printing/Scanning                       1.70
           ATTY # 1398: 17 COPIES

01/02/07   Duplicating/Printing/Scanning                       1.60
           ATTY # 1398: 16 COPIES

01/02/07   Duplicating/Printing/Scanning                       1.60
           ATTY # 1398: 16 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1506207
60033  Claim Analysis Objection Resolution &      Page 2
       Estimation (Asbestos)
       February 28, 2007


| 01/02/07 | Duplicating/Printing/Scanning ATTY # 1398: 9 COPIES | .90 |
|---|---|---|
| 01/02/07 | Duplicating/Printing/Scanning ATTY # 1398: 9 COPIES | .90 |
| 01/02/07 | Duplicating/Printing/Scanning ATTY # 1398: 6 COPIES | .60 |
| 01/02/07 | Duplicating/Printing/Scanning ATTY # 1398: 6 COPIES | .60 |
| 01/02/07 | Duplicating/Printing/Scanning ATTY # 0710; 33 COPIES | 3.30 |
| 01/02/07 | Duplicating/Printing/Scanning ATTY # 3928; 96 COPIES | 9.60 |
| 01/02/07 | Duplicating/Printing/Scanning ATTY # 0710; 33 COPIES | 3.30 |
| 01/02/07 | Duplicating/Printing/Scanning ATTY # 0856; 85 COPIES | 8.50 |
| 01/02/07 | Telephone - Outside Chorus Call Inv No: 0287386 -  Conf call hosted by T. Rea. | 7.11 |
| 01/03/07 | Telephone Expense 561-482-2257/BOCA RATON, FL/17 | .80 |
| 01/03/07 | Telephone Expense 561-362-1533/BOCA RATON, FL/8 | .40 |
| 01/03/07 | Duplicating/Printing/Scanning ATTY # 3928: 17 COPIES | 1.70 |
| 01/03/07 | Duplicating/Printing/Scanning ATTY # 3928: 1 COPIES | .10 |
| 01/03/07 | Duplicating/Printing/Scanning ATTY # 3928: 17 COPIES | 1.70 |
| 01/03/07 | Duplicating/Printing/Scanning ATTY # 3928: 17 COPIES | 1.70 |
| 01/03/07 | Duplicating/Printing/Scanning ATTY # 1398: 13 COPIES | 1.30 |
| 01/03/07 | Duplicating/Printing/Scanning ATTY # 1398: 21 COPIES | 2.10 |

172573 W. R. Grace & Co.                        Invoice Number  1506207
60033  Claim Analysis Objection Resolution &    Page 3
       Estimation (Asbestos)
       February 28, 2007


01/03/07   Duplicating/Printing/Scanning                    1.60
           ATTY # 1398: 16 COPIES

01/03/07   Duplicating/Printing/Scanning                     .90
           ATTY # 1398: 9 COPIES

01/03/07   Duplicating/Printing/Scanning                     .70
           ATTY # 1398: 7 COPIES

01/03/07   Duplicating/Printing/Scanning                    1.90
           ATTY # 0559: 19 COPIES

01/03/07   Duplicating/Printing/Scanning                    1.80
           ATTY # 0559: 18 COPIES

01/03/07   Courier Service - UPS - Shipped from Jason       4.15
           Jankowski, Reed Smith LLP - Pittsburgh to Cindy
           Terry ANNAPOLIS MD 21401).

01/03/07   Duplicating/Printing/Scanning                    2.30
           ATTY # 0349; 23 COPIES

01/03/07   Duplicating/Printing/Scanning                    6.50
           ATTY # 1398; 65 COPIES

01/03/07   Duplicating/Printing/Scanning                    8.40
           ATTY # 1398; 84 COPIES

01/03/07   Duplicating/Printing/Scanning                    6.40
           ATTY # 1398; 64 COPIES

01/03/07   Duplicating/Printing/Scanning                  193.20
           ATTY # 0559; 1932 COPIES

01/04/07   Telephone Expense                                .10
           512-476-4394/AUSTIN, TX/2

01/04/07   Telephone Expense                                .35
           512-476-4394/AUSTIN, TX/7

01/04/07   Telephone Expense                                .30
           512-476-4394/AUSTIN, TX/6

01/04/07   Telephone Expense                                .80
           561-362-1533/BOCA RATON, FL/16

01/04/07   Telephone Expense                                .15
           512-476-4394/AUSTIN, TX/4

01/04/07   Duplicating/Printing/Scanning                    .30
           ATTY # : 3 COPIES

172573  W. R. Grace & Co.                          Invoice Number  1506207
60033   Claim Analysis Objection Resolution &      Page    4
        Estimation (Asbestos)
        February 28, 2007


01/04/07    Duplicating/Printing/Scanning                    3.40
            ATTY # 3928: 34 COPIES

01/04/07    Duplicating/Printing/Scanning                     .20
            ATTY # 3928: 2 COPIES

01/04/07    Duplicating/Printing/Scanning                    3.60
            ATTY # 3928: 36 COPIES

01/04/07    Duplicating/Printing/Scanning                    2.10
            ATTY # 1398: 21 COPIES

01/04/07    Duplicating/Printing/Scanning                    2.10
            ATTY # 1398: 21 COPIES

01/04/07    Duplicating/Printing/Scanning                    2.10
            ATTY # 1398: 21 COPIES

01/04/07    Duplicating/Printing/Scanning                    1.60
            ATTY # 1398: 16 COPIES

01/04/07    Duplicating/Printing/Scanning                    1.60
            ATTY # 1398: 16 COPIES

01/04/07    Duplicating/Printing/Scanning                    1.60
            ATTY # 1398: 16 COPIES

01/04/07    Duplicating/Printing/Scanning                     .90
            ATTY # 1398: 9 COPIES

01/04/07    Duplicating/Printing/Scanning                     .90
            ATTY # 1398: 9 COPIES

01/04/07    Duplicating/Printing/Scanning                     .90
            ATTY # 1398: 9 COPIES

01/04/07    Duplicating/Printing/Scanning                     .90
            ATTY # 1398: 9 COPIES

01/04/07    Duplicating/Printing/Scanning                     .90
            ATTY # 1398: 9 COPIES

01/04/07    Duplicating/Printing/Scanning                     .90
            ATTY # 1398: 9 COPIES

01/04/07    Duplicating/Printing/Scanning                     .90
            ATTY # 1398: 9 COPIES

01/04/07    Duplicating/Printing/Scanning                     .70
            ATTY # 1398: 7 COPIES

172573  W. R. Grace & Co.                              Invoice Number   1506207
60033   Claim Analysis Objection Resolution &          Page    5
        Estimation (Asbestos)
        February 28, 2007


01/04/07    Duplicating/Printing/Scanning                          .70
            ATTY # 1398: 7 COPIES

01/04/07    Duplicating/Printing/Scanning                          .80
            ATTY # 0887; 8 COPIES

01/04/07    Duplicating/Printing/Scanning                          .80
            ATTY # 3928; 8 COPIES

01/05/07    Duplicating/Printing/Scanning                         1.70
            ATTY # 3928: 17 COPIES

01/05/07    Duplicating/Printing/Scanning                         3.50
            ATTY # 3928: 35 COPIES

01/05/07    Duplicating/Printing/Scanning                          .10
            ATTY # 3928: 1 COPIES

01/05/07    Duplicating/Printing/Scanning                          .10
            ATTY # 3928: 1 COPIES

01/05/07    Duplicating/Printing/Scanning                         1.70
            ATTY # 3928: 17 COPIES

01/05/07    Duplicating/Printing/Scanning                         1.70
            ATTY # 3928: 17 COPIES

01/05/07    Duplicating/Printing/Scanning                         1.30
            ATTY # 1398: 13 COPIES

01/05/07    Duplicating/Printing/Scanning                         2.10
            ATTY # 1398: 21 COPIES

01/05/07    Duplicating/Printing/Scanning                         1.60
            ATTY # 1398: 16 COPIES

01/05/07    Duplicating/Printing/Scanning                          .70
            ATTY # 1398: 7 COPIES

01/05/07    Duplicating/Printing/Scanning                         2.30
            ATTY # 0559: 23 COPIES

01/05/07    Duplicating/Printing/Scanning                         2.00
            ATTY # 0559: 20 COPIES

01/05/07    Duplicating/Printing/Scanning                         2.00
            ATTY # 0559: 20 COPIES

01/05/07    Duplicating/Printing/Scanning                         2.00
            ATTY # 0559: 20 COPIES

172573  W. R. Grace & Co.                         Invoice Number   1506207
60033   Claim Analysis Objection Resolution &     Page    6
        Estimation (Asbestos)
        February 28, 2007


| | | |
|---|---|---|
| 01/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 20 COPIES | 2.00 |
| 01/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | .80 |
| 01/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 42 COPIES | 4.20 |
| 01/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 19 COPIES | 1.90 |
| 01/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 19 COPIES | 1.90 |
| 01/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 19 COPIES | 1.90 |
| 01/05/07 | Meal Expense Eadie's Catering  - Lunch for 10<br>attorneys during preparation for omnibus<br>hearing on 12/18/2006. | 146.57 |
| 01/08/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 1 COPIES | .10 |
| 01/08/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 13 COPIES | 1.30 |
| 01/08/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 13 COPIES | 1.30 |
| 01/08/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 01/08/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 01/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 17 COPIES | 1.70 |
| 01/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 18 COPIES | 1.80 |
| 01/08/07 | Secretarial Overtime: W.R. Grace - Secretarial<br>assistance with revisions - relating to<br>preparations of motions. | 105.00 |
| 01/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 2 COPIES | .20 |

172573 W. R. Grace & Co.                          Invoice Number   1506207
60033  Claim Analysis Objection Resolution &      Page    7
       Estimation (Asbestos)
       February 28, 2007


01/08/07    Duplicating/Printing/Scanning                  1.80
            ATTY # 3928; 18 COPIES

01/08/07    Duplicating/Printing/Scanning                   .60
            ATTY # 4810; 6 COPIES

01/09/07    Telephone Expense                               .15
            512-476-4394/AUSTIN, TX/4

01/09/07    Duplicating/Printing/Scanning                   .20
            ATTY # 0559: 2 COPIES

01/09/07    Duplicating/Printing/Scanning                  1.80
            ATTY # 0559: 18 COPIES

01/09/07    Duplicating/Printing/Scanning                  1.80
            ATTY # 0559: 18 COPIES

01/09/07    Duplicating/Printing/Scanning                   .10
            ATTY # 7015: 1 COPIES

01/09/07    Duplicating/Printing/Scanning                  3.50
            ATTY # 0710; 35 COPIES

01/09/07    Duplicating/Printing/Scanning                 13.60
            ATTY # 0349; 136 COPIES

01/09/07    Duplicating/Printing/Scanning                 58.30
            ATTY # 3928; 583 COPIES

01/09/07    Duplicating/Printing/Scanning                  8.10
            ATTY # 4810; 81 COPIES

01/09/07    Duplicating/Printing/Scanning                  7.30
            ATTY # 3928; 73 COPIES

01/10/07    Telephone Expense                               .25
            512-476-4394/AUSTIN, TX/6

01/10/07    Duplicating/Printing/Scanning                  1.00
            ATTY # 0349: 10 COPIES

01/10/07    Duplicating/Printing/Scanning                   .10
            ATTY # 0349: 1 COPIES

01/10/07    Duplicating/Printing/Scanning                   .10
            ATTY # 0349: 1 COPIES

01/10/07    Duplicating/Printing/Scanning                   .10
            ATTY # 0349: 1 COPIES

```
172573 W. R. Grace & Co.                        Invoice Number  1506207
60033  Claim Analysis Objection Resolution &    Page    8
       Estimation (Asbestos)
       February 28, 2007
```

| | | |
|---|---|---|
| 01/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 4 COPIES | .40 |
| 01/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 83 COPIES | 8.30 |
| 01/10/07 | Postage Expense | 1.83 |
| 01/11/07 | Telephone Expense<br>858-454-5456/LA JOLLA, CA/4 | .20 |
| 01/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 10 COPIES | 1.00 |
| 01/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 9 COPIES | .90 |
| 01/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 9 COPIES | .90 |
| 01/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 9 COPIES | .90 |
| 01/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 9 COPIES | .90 |
| 01/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 9 COPIES | .90 |
| 01/11/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 01/11/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 01/12/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 01/12/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 01/12/07 | Duplicating/Printing/Scanning<br>ATTY # : 6 COPIES | .60 |
| 01/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 12108 COPIES | 1210.80 |
| 01/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 3345 COPIES | 334.50 |

172573 W. R. Grace & Co.                          Invoice Number  1506207
60033  Claim Analysis Objection Resolution &      Page   9
       Estimation (Asbestos)
       February 28, 2007


01/12/07   Duplicating/Printing/Scanning                    444.10
           ATTY # 1398; 4441 COPIES

01/12/07   Duplicating/Printing/Scanning                      7.30
           ATTY # 3928; 73 COPIES

01/15/07   Duplicating/Printing/Scanning                      1.50
           ATTY # 0559: 15 COPIES

01/16/07   Duplicating/Printing/Scanning                   1215.50
           ATTY # 1398; 12155 COPIES

01/16/07   Duplicating/Printing/Scanning                      9.10
           ATTY # 0396; 91 COPIES

01/16/07   Duplicating/Printing/Scanning                      1.20
           ATTY # 0396; 12 COPIES

01/16/07   Duplicating/Printing/Scanning                     11.10
           ATTY # 0396; 111 COPIES

01/16/07   Duplicating/Printing/Scanning                      1.40
           ATTY # 3928; 14 COPIES

01/16/07   Duplicating/Printing/Scanning                       .90
           ATTY # 0559; 9 COPIES

01/16/07   Courier Service - UPS Shipped from Lawrence        21.32
           Flatley, Reed Smith LLP - Pittsburgh to Richard
           A. Senftleben W.R. Grace & Co. (BOCA RATON FL
           33487).

01/16/07   Duplicating/Printing/Scanning                       .60
           ATTY # 3928: 6 COPIES

01/16/07   Duplicating/Printing/Scanning                       .30
           ATTY # 3928: 3 COPIES

01/16/07   Duplicating/Printing/Scanning                       .30
           ATTY # 3928: 3 COPIES

01/16/07   Duplicating/Printing/Scanning                       .30
           ATTY # 3928: 3 COPIES

01/16/07   Duplicating/Printing/Scanning                       .90
           ATTY # 3928: 9 COPIES

01/16/07   Duplicating/Printing/Scanning                       .30
           ATTY # 3928: 3 COPIES

172573  W. R. Grace & Co.                          Invoice Number   1506207
60033   Claim Analysis Objection Resolution &      Page   10
        Estimation (Asbestos)
        February 28, 2007


01/17/07    Westlaw -Research relating to summary judgment          171.69
            motions.

01/17/07    Duplicating/Printing/Scanning                           149.10
            ATTY # 3928; 1491 COPIES

01/17/07    Duplicating/Printing/Scanning                              .30
            ATTY # 0396; 3 COPIES

01/17/07    Duplicating/Printing/Scanning                             2.20
            ATTY # 0349; 22 COPIES

01/17/07    Duplicating/Printing/Scanning                              .10
            ATTY # 3928: 1 COPIES

01/17/07    Duplicating/Printing/Scanning                              .10
            ATTY # 3928: 1 COPIES

01/17/07    Duplicating/Printing/Scanning                              .20
            ATTY # 3928: 2 COPIES

01/17/07    Duplicating/Printing/Scanning                              .10
            ATTY # 3928: 1 COPIES

01/17/07    Duplicating/Printing/Scanning                              .20
            ATTY # 0349: 2 COPIES

01/17/07    Duplicating/Printing/Scanning                              .10
            ATTY # 0349: 1 COPIES

01/17/07    Duplicating/Printing/Scanning                              .10
            ATTY # 0396: 1 COPIES

01/17/07    Duplicating/Printing/Scanning                              .10
            ATTY # 0396: 1 COPIES

01/17/07    Duplicating/Printing/Scanning                              .10
            ATTY # 3928: 1 COPIES

01/17/07    Duplicating/Printing/Scanning                              .10
            ATTY # 3928: 1 COPIES

01/17/07    Duplicating/Printing/Scanning                              .10
            ATTY # 3928: 1 COPIES

01/17/07    Duplicating/Printing/Scanning                              .20
            ATTY # 3928: 2 COPIES

01/17/07    Duplicating/Printing/Scanning                              .10
            ATTY # 3928: 1 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1506207
60033  Claim Analysis Objection Resolution &      Page  11
       Estimation (Asbestos)
       February 28, 2007


01/17/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0349: 1 COPIES

01/17/07    Postage Expense                                    .63

01/18/07    Taxi Expense-  YELLOW CAB CO. TAKEN ON 12/13/06   38.79

01/18/07    Telephone Expense                                 1.05
            305-350-2403/MIAMI, FL/22

01/18/07    Duplicating/Printing/Scanning                    50.70
            ATTY # 3928; 507 COPIES

01/18/07    Duplicating/Printing/Scanning                     1.00
            ATTY # 3928; 10 COPIES

01/18/07    Courier Service - UPS Shipped from Rebecca        19.58
            Aten, Reed Smith LLP - Pittsburgh to Richard A.
            Senftleben W. R. Grace & Co. (BOCA RATON FL
            33487).

01/18/07    Duplicating/Printing/Scanning                      .10
            ATTY # 3928: 1 COPIES

01/18/07    Duplicating/Printing/Scanning                      .10
            ATTY # 3928: 1 COPIES

01/18/07    Duplicating/Printing/Scanning                      .10
            ATTY # 3928: 1 COPIES

01/18/07    Duplicating/Printing/Scanning                      .20
            ATTY # 3928: 2 COPIES

01/18/07    Duplicating/Printing/Scanning                      .10
            ATTY # 3928: 1 COPIES

01/18/07    Duplicating/Printing/Scanning                      .10
            ATTY # 3928: 1 COPIES

01/18/07    Duplicating/Printing/Scanning                      .20
            ATTY # 3928: 2 COPIES

01/18/07    Duplicating/Printing/Scanning                      .20
            ATTY # 3928: 2 COPIES

01/18/07    Duplicating/Printing/Scanning                      .20
            ATTY # 3928: 2 COPIES

01/18/07    Duplicating/Printing/Scanning                      .40
            ATTY # 0349: 4 COPIES

172573 W. R. Grace & Co.                        Invoice Number  1506207
60033  Claim Analysis Objection Resolution &    Page  12
       Estimation (Asbestos)
       February 28, 2007


01/18/07   Duplicating/Printing/Scanning                      .20
           ATTY # 0349: 2 COPIES

01/18/07   Duplicating/Printing/Scanning                      .20
           ATTY # 0349: 2 COPIES

01/18/07   Duplicating/Printing/Scanning                      .10
           ATTY # 3928: 1 COPIES

01/18/07   Duplicating/Printing/Scanning                      .10
           ATTY # 3928: 1 COPIES

01/18/07   Duplicating/Printing/Scanning                      .10
           ATTY # 3928: 1 COPIES

01/18/07   Duplicating/Printing/Scanning                      .10
           ATTY # 3928: 1 COPIES

01/18/07   Duplicating/Printing/Scanning                      .20
           ATTY # 3928: 2 COPIES

01/19/07   Court Reporter Expense - - VENDOR:              554.45
           ATKINSON-BAKER, INC.-DEPOSITION TRANSCRIPT OF
           ROGER MORSE

01/19/07   Duplicating/Printing/Scanning                      .40
           ATTY # 3928; 4 COPIES

01/19/07   Duplicating/Printing/Scanning                     2.40
           ATTY # 4810; 24 COPIES

01/19/07   Duplicating/Printing/Scanning                      .40
           ATTY # 3928; 4 COPIES

01/19/07   Duplicating/Printing/Scanning                     1.00
           ATTY # 3928; 10 COPIES

01/19/07   Duplicating/Printing/Scanning                      .20
           ATTY # 3928: 2 COPIES

01/19/07   Duplicating/Printing/Scanning                      .10
           ATTY # 3928: 1 COPIES

01/19/07   Duplicating/Printing/Scanning                      .20
           ATTY # 3928: 2 COPIES

01/19/07   Duplicating/Printing/Scanning                      .20
           ATTY # 3928: 2 COPIES

01/19/07   Duplicating/Printing/Scanning                      .20
           ATTY # 3928: 2 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1506207
60033  Claim Analysis Objection Resolution &      Page  13
       Estimation (Asbestos)
       February 28, 2007


01/19/07   Duplicating/Printing/Scanning                    .60
           ATTY # 0349: 6 COPIES

01/19/07   Duplicating/Printing/Scanning                    .60
           ATTY # 0349: 6 COPIES

01/19/07   Duplicating/Printing/Scanning                   1.20
           ATTY # 0349: 12 COPIES

01/19/07   Duplicating/Printing/Scanning                    .60
           ATTY # 0349: 6 COPIES

01/19/07   Duplicating/Printing/Scanning                    .90
           ATTY # 0349: 9 COPIES

01/19/07   Duplicating/Printing/Scanning                   1.00
           ATTY # 0349: 10 COPIES

01/19/07   Duplicating/Printing/Scanning                   1.00
           ATTY # 0349: 10 COPIES

01/19/07   Duplicating/Printing/Scanning                    .10
           ATTY # 3928: 1 COPIES

01/19/07   Duplicating/Printing/Scanning                    .10
           ATTY # 3928: 1 COPIES

01/19/07   Duplicating/Printing/Scanning                    .10
           ATTY # 3928: 1 COPIES

01/19/07   Duplicating/Printing/Scanning                    .10
           ATTY # 3928: 1 COPIES

01/19/07   Duplicating/Printing/Scanning                    .10
           ATTY # 3928: 1 COPIES

01/19/07   Duplicating/Printing/Scanning                    .10
           ATTY # 3928: 1 COPIES

01/19/07   Duplicating/Printing/Scanning                    .10
           ATTY # 3928: 1 COPIES

01/19/07   Duplicating/Printing/Scanning                    .10
           ATTY # 3928: 1 COPIES

01/19/07   Duplicating/Printing/Scanning                    .10
           ATTY # 3928: 1 COPIES

01/21/07   Duplicating/Printing/Scanning                    .40
           ATTY # 3928: 4 COPIES

172573 W. R. Grace & Co.                          Invoice Number   1506207
60033  Claim Analysis Objection Resolution &      Page 14
       Estimation (Asbestos)
       February 28, 2007


| | | |
|---|---|---|
| 01/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 8 COPIES | .80 |
| 01/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 32 COPIES | 3.20 |
| 01/22/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 7 COPIES | .70 |
| 01/22/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 3 COPIES | .30 |
| 01/22/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 1889 COPIES | 188.90 |
| 01/22/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 66 COPIES | 6.60 |
| 01/22/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 508 COPIES | 50.80 |
| 01/22/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 01/22/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 01/22/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 01/22/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 01/22/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 56 COPIES | 5.60 |
| 01/22/07 | Postage Expense | .39 |
| 01/22/07 | Courier Service -  UPS - Shipped from Rebecca<br>Aten, Reed Smith LLP - Pittsburgh to  William<br>G. Hughson, M.D., (SAN DIEGO CA 92103) | 22.85 |
| 01/23/07 | Outside Duplicating - - VENDOR: IKON OFFICE<br>SOLUTIONS, INC., Copying of materials for<br>document production. | 84.74 |
| 01/23/07 | Document Charges  - - Document retrieval change<br>for document from NATIONAL RESEARCH COUNCIL<br>CANADA . | 344.00 |

172573 W. R. Grace & Co.                           Invoice Number   1506207
60033  Claim Analysis Objection Resolution &       Page  15
       Estimation (Asbestos)
       February 28, 2007


01/23/07    Duplicating/Printing/Scanning                    54.00
            ATTY # 3928; 540 COPIES

01/24/07    Duplicating/Printing/Scanning                    38.80
            ATTY # 0559; 388 COPIES

01/24/07    Duplicating/Printing/Scanning                      .30
            ATTY # 3928: 3 COPIES

01/24/07    Telephone Expense                                  .10
            302-594-3100/WILMINGTON, DE/2

01/24/07    Telephone Expense                                  .25
            302-594-3255/WILMINGTON, DE/5

01/24/07    Courier Service - UPS Shipped from Douglas        10.45
            Cameron Reed Smith LLP - Pittsburgh to  RJ Lee
            Group, Inc. (MONROEVILLE PA 15146)

01/25/07    Duplicating/Printing/Scanning                     2.70
            ATTY # 3928; 27 COPIES

01/25/07    Duplicating/Printing/Scanning                      .50
            ATTY # 4810; 5 COPIES

01/25/07    Duplicating/Printing/Scanning                    33.30
            ATTY # 3928; 333 COPIES

01/25/07    Duplicating/Printing/Scanning                    10.40
            ATTY # 3928; 104 COPIES

01/25/07    Duplicating/Printing/Scanning                      .20
            ATTY # 0349; 2 COPIES

01/25/07    Duplicating/Printing/Scanning                      .50
            ATTY # 0349; 5 COPIES

01/25/07    Duplicating/Printing/Scanning                     1.00
            ATTY # 3928; 10 COPIES

01/25/07    Duplicating/Printing/Scanning                     2.10
            ATTY # 3928; 21 COPIES

01/25/07    Duplicating/Printing/Scanning                      .10
            ATTY # 3928; 1 COPIES

01/25/07    Duplicating/Printing/Scanning                      .10
            ATTY # 3928: 1 COPIES

01/25/07    Duplicating/Printing/Scanning                      .40
            ATTY # 0349: 4 COPIES

172573  W. R. Grace & Co.                          Invoice Number   1506207
60033  Claim Analysis Objection Resolution &       Page  16
        Estimation (Asbestos)
        February 28, 2007


| | | |
|---|---|---|
| 01/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .10 |
| 01/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .10 |
| 01/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .10 |
| 01/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .10 |
| 01/25/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 01/25/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 1 COPIES | .10 |
| 01/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 9 COPIES | .90 |
| 01/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 9 COPIES | .90 |
| 01/26/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 55 COPIES | 5.50 |
| 01/26/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 38 COPIES | 3.80 |
| 01/26/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 8 COPIES | .80 |
| 01/26/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 1 COPIES | .10 |
| 01/26/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 01/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .10 |
| 01/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | .30 |
| 01/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | .30 |
| 01/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |

172573 W. R. Grace & Co.                          Invoice Number   1506207
60033  Claim Analysis Objection Resolution &      Page   17
       Estimation (Asbestos)
       February 28, 2007


01/26/07    Duplicating/Printing/Scanning                     2.30
            ATTY # 0349: 23 COPIES

01/26/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0349: 1 COPIES

01/26/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0349: 1 COPIES

01/26/07    Duplicating/Printing/Scanning                     2.30
            ATTY # 0349: 23 COPIES

01/26/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0349: 1 COPIES

01/26/07    Duplicating/Printing/Scanning                      .50
            ATTY # 0559: 5 COPIES

01/26/07    Duplicating/Printing/Scanning                     1.00
            ATTY # 0559: 10 COPIES

01/26/07    Duplicating/Printing/Scanning                      .50
            ATTY # 0349: 5 COPIES

01/26/07    Duplicating/Printing/Scanning                      .50
            ATTY # 0349: 5 COPIES

01/26/07    Duplicating/Printing/Scanning                      .50
            ATTY # 0349: 5 COPIES

01/26/07    Duplicating/Printing/Scanning                      .50
            ATTY # 0349: 5 COPIES

01/26/07    Duplicating/Printing/Scanning                      .50
            ATTY # 0349: 5 COPIES

01/26/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0396: 1 COPIES

01/26/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0349: 1 COPIES

01/26/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0349: 1 COPIES

01/26/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0349: 1 COPIES

01/26/07    Duplicating/Printing/Scanning                      .10
            ATTY # 3928: 1 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1506207
60033  Claim Analysis Objection Resolution &      Page  18
       Estimation (Asbestos)
       February 28, 2007


01/26/07    Duplicating/Printing/Scanning                      .10
            ATTY # 3928: 1 COPIES

01/26/07    Duplicating/Printing/Scanning                      .20
            ATTY # 3928: 2 COPIES

01/26/07    Duplicating/Printing/Scanning                      .90
            ATTY # 0349: 9 COPIES

01/26/07    Duplicating/Printing/Scanning                      .90
            ATTY # 0349: 9 COPIES

01/26/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0349: 1 COPIES

01/26/07    Westlaw -Research relating to summary judgment    19.25
            motions.

01/26/07    Telephone Expense                                 .95
            561-362-1551/BOCA RATON, FL/20

01/26/07    Telephone - Outside Chorus Call Inv No: 0289295   60.78
            -  Conf call hosted by D. Cameron.

01/27/07    Duplicating/Printing/Scanning                     .50
            ATTY # 0559: 5 COPIES

01/28/07    Duplicating/Printing/Scanning                    11.80
            ATTY # 4810; 118 COPIES

01/28/07    Duplicating/Printing/Scanning                    12.30
            ATTY # 0559; 123 COPIES

01/28/07    Duplicating/Printing/Scanning                     .80
            ATTY # 0559; 8 COPIES

01/28/07    Duplicating/Printing/Scanning                     .60
            ATTY # 0559; 6 COPIES

01/28/07    Duplicating/Printing/Scanning                    2.00
            ATTY # 4810; 20 COPIES

01/28/07    Duplicating/Printing/Scanning                    7.00
            ATTY # 0559; 70 COPIES

01/28/07    Duplicating/Printing/Scanning                     .10
            ATTY # 4810; 1 COPIES

01/28/07    Duplicating/Printing/Scanning                   28.50
            ATTY # 0559; 285 COPIES

172573  W. R. Grace & Co.                              Invoice Number  1506207
60033   Claim Analysis Objection Resolution &          Page  19
        Estimation (Asbestos)
        February 28, 2007


01/28/07   Duplicating/Printing/Scanning                        .10
           ATTY # 0559: 1 COPIES

01/28/07   Duplicating/Printing/Scanning                        .40
           ATTY # 0559: 4 COPIES

01/28/07   Duplicating/Printing/Scanning                        .60
           ATTY # 0559: 6 COPIES

01/28/07   Duplicating/Printing/Scanning                        .60
           ATTY # 0559: 6 COPIES

01/28/07   Duplicating/Printing/Scanning                        .70
           ATTY # 0559: 7 COPIES

01/28/07   Duplicating/Printing/Scanning                        .70
           ATTY # 0559: 7 COPIES

01/29/07   Automobile  Rental - -  AVIS RENT A CAR SYSTEM,    267.05
           INC. RENTED ON 01/09/07 AT SAN DIEGO AIRPORT

01/29/07   Courier Service -   FEDEX-PKG. FROM W. HUGHSON,     24.25
           LAJOLLA, CA.

01/29/07   Meal Expense - -  LAWRENCE E. FLATLEY TRIP TO      100.50
           SAN DIEGO, CA 1/7-1/8/07--TWO DINNERS, AND TWO
           LUNCHES.

01/29/07   Lodging - - VENDOR: LAWRENCE E. FLATLEY TRIP TO    396.16
           SAN DIEGO, CA 1/7-1/8/07

01/29/07   Air Travel Expense - -  LAWRENCE E. FLATLEY        657.80
           TRIP TO SAN DIEGO, CA 1/7-1/8/07

01/29/07   Automobile  Rental - -  LAWRENCE E. FLATLEY        133.53
           TRIP TO SAN DIEGO, CA 1/7-1/8/07

01/29/07   Mileage Expense - -  LAWRENCE E. FLATLEY TRIP       29.10
           TO SAN DIEGO, CA 1/7-1/8/07

01/29/07   Parking/Tolls/Other Transportation - -             72.00
           LAWRENCE E. FLATLEY TRIP TO SAN DIEGO, CA
           1/7-1/8/07--Parking at airport.

01/29/07   Telephone - Outside - - VENDOR: LAWRENCE E.         11.25
           FLATLEY TRIP TO SAN DIEGO, CA 1/7-1/8/07

01/29/07   Telephone Expense                                   .10
           202-879-5969/WASHINGTON, DC/2

172573 W. R. Grace & Co.                          Invoice Number  1506207
60033  Claim Analysis Objection Resolution &      Page  20
       Estimation (Asbestos)
       February 28, 2007


01/29/07   Duplicating/Printing/Scanning                          33.80
           ATTY # 0559; 338 COPIES

01/29/07   Duplicating/Printing/Scanning                          12.80
           ATTY # 0559; 128 COPIES

01/29/07   Duplicating/Printing/Scanning                            .80
           ATTY # 4810; 8 COPIES

01/29/07   Duplicating/Printing/Scanning                            .10
           ATTY # 0349: 1 COPIES

01/29/07   Duplicating/Printing/Scanning                            .10
           ATTY # 0349: 1 COPIES

01/29/07   Duplicating/Printing/Scanning                           2.30
           ATTY # 0349: 23 COPIES

01/29/07   Duplicating/Printing/Scanning                            .20
           ATTY # 0559: 2 COPIES

01/29/07   Duplicating/Printing/Scanning                            .90
           ATTY # 0349: 9 COPIES

01/29/07   Duplicating/Printing/Scanning                           2.30
           ATTY # 0349: 23 COPIES

01/29/07   Duplicating/Printing/Scanning                           2.30
           ATTY # 0349: 23 COPIES

01/29/07   Duplicating/Printing/Scanning                            .20
           ATTY # 0349: 2 COPIES

01/29/07   Duplicating/Printing/Scanning                            .20
           ATTY # 0349: 2 COPIES

01/29/07   Duplicating/Printing/Scanning                           2.30
           ATTY # 0349: 23 COPIES

01/29/07   Duplicating/Printing/Scanning                           2.00
           ATTY # 5120: 20 COPIES

01/29/07   Duplicating/Printing/Scanning                            .80
           ATTY # 0559: 8 COPIES

01/29/07   Duplicating/Printing/Scanning                           1.60
           ATTY # 0559: 16 COPIES

01/29/07   Duplicating/Printing/Scanning                           1.60
           ATTY # 0559: 16 COPIES

172573 W. R. Grace & Co.                        Invoice Number  1506207
60033  Claim Analysis Objection Resolution &    Page  21
       Estimation (Asbestos)
       February 28, 2007


| 01/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | .80 |
| 01/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | .80 |
| 01/29/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 01/29/07 | Duplicating/Printing/Scanning<br>ATTY # : 2 COPIES | .20 |
| 01/30/07 | Telephone Expense<br>302-652-5340/WILMINGTON, DE/2 | .10 |
| 01/30/07 | Telephone Expense<br>312-861-2359/CHICAGO, IL/11 | .55 |
| 01/30/07 | Telephone Expense<br>561-362-1551/BOCA RATON, FL/22 | 1.10 |
| 01/30/07 | Telephone Expense<br>202-879-5177/WASHINGTON, DC/16 | .80 |
| 01/30/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 288 COPIES | 28.80 |
| 01/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 01/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 01/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 01/30/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 01/30/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 1 COPIES | .10 |
| 01/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 23 COPIES | 2.30 |
| 01/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 4 COPIES | .40 |
| 01/30/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 1 COPIES | .10 |

172573  W. R. Grace & Co.                          Invoice Number  1506207
60033   Claim Analysis Objection Resolution &      Page  22
        Estimation (Asbestos)
        February 28, 2007


01/30/07   Duplicating/Printing/Scanning                          .90
           ATTY # 0349: 9 COPIES

01/30/07   Duplicating/Printing/Scanning                         2.30
           ATTY # 0349: 23 COPIES

01/30/07   Duplicating/Printing/Scanning                          .30
           ATTY # 0559: 3 COPIES

01/30/07   Duplicating/Printing/Scanning                          .30
           ATTY # 0559: 3 COPIES

01/31/07   Mileage Expense - -  TERESA A. MARTIN TRAVEL          29.10
           NECESSARY FOR PRINTING DOCUMENTS, PUTTING THEM
           INTO BINDERS, REVISIONS FOR D. CAMERON 1/28/07

01/31/07   Parking/Tolls/Other Transportation - - TERESA          5.00
           A. MARTIN TRAVEL NECESSARY FOR SECRETARIAL
           OVERTIME WORK RE: PRINTING DOCUMENTS, PUTTING
           THEM INTO BINDERS, REVISIONS FOR D. CAMERON
           (1/28/07).

01/31/07   Meal Expense - - VENDOR: DOUGLAS E. CAMERON           36.59
           TRIP TO DELAWARE FOR OMNIBUS HEARING 01/22/07,
           01/23/07-ONE BREAKFAST, ONE LUNCH, AND ONE
           DINNER.

01/31/07   Lodging - - VENDOR: DOUGLAS E. CAMERON TRIP TO       295.90
           DELAWARE FOR OMNIBUS HEARING 01/23/07

01/31/07   Air Travel Expense - -  DOUGLAS E. CAMERON TRIP      346.80
           TO DELAWARE FOR OMNIBUS HEARING 01/23/07

01/31/07   Taxi Expense - -  DOUGLAS E. CAMERON TRIP TO         103.00
           DELAWARE FOR OMNIBUS HEARING 01/22/07,
           01/23/07--DRIVE TO/FROM PHI AIRPORT TO HOTEL/
           COURTHOUSE IN WILMINGTON DE.

01/31/07   Telephone Expense                                      .15
           202-220-2588/WASHINGTON, DC/3

01/31/07   Document Charges - - VENDOR: INFORM RESEARCH          20.70
           SERVICES - - DOCUMENT RETRIEVAL - J. SPENCER

01/31/07   Duplicating/Printing/Scanning                         5.10
           ATTY # 3928; 51 COPIES

01/31/07   Duplicating/Printing/Scanning                       174.60
           ATTY # 4722; 1746 COPIES

172573 W. R. Grace & Co.                          Invoice Number   1506207
60033  Claim Analysis Objection Resolution &      Page   23
       Estimation (Asbestos)
       February 28, 2007


| | | |
|---|---|---|
| 01/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 17 COPIES | 1.70 |
| 01/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 170 COPIES | 17.00 |
| 01/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 38 COPIES | 3.80 |
| 01/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 25 COPIES | 2.50 |
| 01/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 20 COPIES | 2.00 |
| 01/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 191 COPIES | 19.10 |
| 01/31/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 738 COPIES | 73.80 |
| 01/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 106 COPIES | 10.60 |
| 01/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 01/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 01/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 01/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 8 COPIES | .80 |
| 01/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 37 COPIES | 3.70 |
| 01/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 01/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 01/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 01/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 4 COPIES | .40 |

172573 W. R. Grace & Co.                          Invoice Number  1506207
60033  Claim Analysis Objection Resolution &      Page  24
       Estimation (Asbestos)
       February 28, 2007


01/31/07   Duplicating/Printing/Scanning                          .40
           ATTY # 0349: 4 COPIES

01/31/07   Duplicating/Printing/Scanning                          .20
           ATTY # 0349: 2 COPIES

01/31/07   Duplicating/Printing/Scanning                          .40
           ATTY # 0349: 4 COPIES

01/31/07   Duplicating/Printing/Scanning                          .60
           ATTY # 3928: 6 COPIES

01/31/07   Duplicating/Printing/Scanning                          .20
           ATTY # 3928: 2 COPIES

01/31/07   Duplicating/Printing/Scanning                          .10
           ATTY # 3928: 1 COPIES

01/31/07   Duplicating/Printing/Scanning                          .70
           ATTY # 0559: 7 COPIES

01/31/07   Duplicating/Printing/Scanning                          .30
           ATTY # 0559: 3 COPIES

01/31/07   Duplicating/Printing/Scanning                          .30
           ATTY # 0559: 3 COPIES

                         CURRENT EXPENSES                     8,999.56
                                                           ------------
               TOTAL BALANCE DUE UPON RECEIPT                $8,999.56
                                                           ============