172573  W. R. Grace & Co.
60033   Claim Analysis Objection Resolution &
        Estimation (Asbestos)
        March 27, 2007

Invoice Number   1517713
Page    27

| Date | Name | | Hours |
|------|------|---|-------|

| 02/26/07 | Gatewood | Prepare for expert depositions of Dr. R. A. Lemen and Dr. Brody, including examination/analysis of expert reports and review of reliance materials. | 7.00 |
| 02/26/07 | Rea | Work on potential responses to PD discovery requests. | 4.80 |
| 02/26/07 | Rippin | Review and summary of depositions from ZAI. | 6.50 |
| 02/27/07 | Ament | Review and summarize expert reports and e-mails re: same (.50); review and summarize PD claims for T. Rea (1.0); meet with D. Cameron re: claims database (.10); e-mails and telephone calls re: same (.50); telephone call and e-mails with T. Rea re: Speights discovery request (.20); review claims re: same (.50); meet with T. Rea re: same (.20). | 3.00 |
| 02/27/07 | Aten | Revise deposition notice for Dr. Frank (.1); conference with L. Flatley re: Dr. Frank and review materials re: Dr. Frank (1.1); review materials re: J. Cintani (.3); conference call with C. Gatewood re: preparation for Dr. Lemen's deposition (.2). | 1.70 |
| 02/27/07 | Cameron | Prepare for meeting with expert witness for deposition (1.90); prepare for Halliwell deposition (3.90); attention to deposition scheduling issues (0.90); attention to discovery requests and draft responses (1.40); attention to Pinchin deposition (0.60). | 8.70 |
| 02/27/07 | DiChiera | Review and respond to emails from R. Aten regarding additional material needed in connection with Dr. Author Frank in preparation for his deposition (0.4); pull same and arrange for copies and forward to R. Aten per request | 2.10 |

172573  W. R. Grace & Co.                          Invoice Number   1517713
60033   Claim Analysis Objection Resolution &      Page    28
        Estimation (Asbestos)
        March 27, 2007


   Date   Name                                              Hours
   ------- -----------                                      -----

                         (1.7).

02/27/07 Engel           Draft correspondence re Millette's    .10
                         deposition, and review
                         correspondence re same.

02/27/07 Flatley         Review materials regarding          2.20
                         deposition preparation (1.8); meet
                         with R. Aten regarding various
                         issues (0.2); meet with D. Cameron
                         regarding deposition preparation
                         (0.2).

02/27/07 Gatewood        Communicate with various W.R.       8.50
                         Grace team members concerning
                         depositions schedules, notices and
                         materials (1.0); prepare for
                         deposition examination of Dr.
                         Richard A. Lemen (7.0);
                         communicate with M. DiChiera
                         concerning selected medical
                         studies and outline of additional
                         items/references to obtain for
                         scheduled deposition (.50).

02/27/07 Rea             Work on potential responses to PD   9.20
                         discovery requests.

02/27/07 Restivo         Planning for Discovery, Status      3.00
                         Conference and Trial.

02/27/07 Rippin          Review and summary of Morse         5.00
                         deposition.

02/28/07 Ament           Review and summarize expert          .20
                         reports for D. Cameron and e-mails
                         re: same.

02/28/07 Aten            Continue to review materials re     3.00
                         claimants' experts in preparation
                         for depositions.

02/28/07 Cameron         Prepare for (1.20) and             10.60
                         participation in deposition prep
                         session with expert witness and R.
                         Finke (5.30); meet with R. Finke
                         regarding same (0.80); review
                         responses to discovery (1.10);
                         meet with R. Finke regarding same
                         (0.80); review materials for

172573  W. R. Grace & Co.
60033   Claim Analysis Objection Resolution &
        Estimation (Asbestos)
        March 27, 2007

Invoice Number  1517713
Page    29

| Date | Name | | Hours |
|------|------|---|-------|

|  |  | Halliwell deposition (1.00); attention to deposition scheduling issues (0.40). | |
| 02/28/07 | DiChiera | Review and respond to emails from R. Aten regarding additional material needed in connection with Dr. Frank in preparation for his deposition (1.1);  email correspondence regarding confirmation of Dr. Hammer's deposition (.3); organize material used/needed in connection with witness preparation and send back to storage (1.0); prepare for and attend meeting with C. Gatewood regarding materials needed and depo preparation of Dr. Lemen (2.1); analyze Dr. Lemen's report and mark relevant articles to be pulled in connection with deposition preparation (.2); prepare working chart in connection with cited articles per subtitle of Dr. Lemen's report per request of C. Gatewood. (1.7). | 6.40 |
| 02/28/07 | Flatley | E-mails and replies (0.4); meet with J. Restivo (0.1); calls regarding deposition scheduling and preparation (0.4); meet with C. Gatewood regarding medical depositions (0.1). | 1.00 |
| 02/28/07 | Gatewood | Examine and analyze articles, studies relied upon by Dr. R. A. Lemen in preparation for scheduled deposition (6.0); prepare deposition examination materials/outline (2.0). | 8.00 |
| 02/28/07 | Rea | Work on potential responses to PD discovery requests. | 5.70 |
| 02/28/07 | Restivo | Correspondence with various parties re:  April 23-25 Hearing and process related thereto (1.0); telephone call with Cameron and Finke and meeting with T. Rea re: strategy on Summary Judgment | 2.50 |

```
172573  W. R. Grace & Co.                        Invoice Number  1517713
60033   Claim Analysis Objection Resolution &    Page   30
        Estimation (Asbestos)
        March 27, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|

```
                        motions (1.0); miscellaneous
                        correspondence with various
                        parties (.5).

02/28/07 Rippin         Review and summary of Morse          6.00
                        deposition from Grace.

                                                          ------
                                     TOTAL HOURS         1096.50
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| James J. Restivo Jr. | 116.60 | at $ | 635.00 | = | 74,041.00 |
| Lawrence E. Flatley | 115.20 | at $ | 575.00 | = | 66,240.00 |
| Douglas E. Cameron | 202.70 | at $ | 570.00 | = | 115,539.00 |
| Traci Sands Rea | 147.90 | at $ | 400.00 | = | 59,160.00 |
| Harold J. Engel | 63.10 | at $ | 525.00 | = | 33,127.50 |
| Carol J. Gatewood | 136.70 | at $ | 385.00 | = | 52,629.50 |
| Andrew J. Muha | 50.50 | at $ | 350.00 | = | 17,675.00 |
| Rebecca E. Aten | 48.20 | at $ | 295.00 | = | 14,219.00 |
| Maureen L. Atkinson | 2.10 | at $ | 190.00 | = | 399.00 |
| Maria E. DiChiera | 60.50 | at $ | 210.00 | = | 12,705.00 |
| Sharon A. Ament | 47.50 | at $ | 145.00 | = | 6,887.50 |
| Margaret A. Garlitz | 2.60 | at $ | 185.00 | = | 481.00 |
| Matthew J. Rippin | 102.90 | at $ | 70.00 | = | 7,203.00 |

```
                        CURRENT FEES                       460,306.50


                                                        ------------
                        TOTAL BALANCE DUE UPON RECEIPT   $460,306.50
                                                        ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                        Invoice Number      1517715
One Town Center Road                   Invoice Date        03/27/07
Boca Raton, FL   33486                 Client Number        172573


========================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

        Fees                          12,799.00
        Expenses                           0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $12,799.00
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | |
|---|---|
| W.R Grace & Co. | Invoice Number      1517715 |
| One Town Center Road | Invoice Date      03/27/07 |
| Boca Raton, FL    33486 | Client Number       172573 |
| | Matter Number        60035 |

===========================================================================

Re: (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH FEBRUARY 28, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| 02/05/07 | Rutkowski | Emails with J. Schoenecker re: information for Castleman outline. | .20 |
| 02/08/07 | Sanner | Review and consider documents cited in draft Environ report. | 4.50 |
| 02/12/07 | Klapper | Begin review of various texts to identify industry standards, over time, as they relate to issues raised by government's experts. | 5.30 |
| 02/12/07 | Sanner | Email correspondence with G. Sitterson, M. Rutkowski, J. Ash and A. Klapper re cross examination project. | .50 |
| 02/13/07 | Sanner | Work on analyzing common exhibits. | 5.10 |
| 02/13/07 | Taylor-Payne | Telephone call and e-mails from and to Mr. Schoenecker requesting expert witness materials; coordinated duplication of expert witness materials. | .90 |
| 02/14/07 | Klapper | Continue review of various texts to identify industry standards, over time, as they relate to issues raised by government's experts. | 4.40 |
| 02/15/07 | Sanner | Telephone discussion with A. Klapper re state of the art project parameters. | .50 |

```
172573  W. R. Grace & Co.                    Invoice Number   1517715
60035   Grand Jury Investigation             Page    2
        March 27, 2007
```

| Date | Name | | Hours |
|------|------|------|------|
| 02/16/07 | Taylor-Payne | Office conference with Ms. Sanner regarding upcoming project. | .30 |
| 02/19/07 | Klapper | Finish initial outline on approach to asbestos industry story. | 4.70 |
| 02/20/07 | Cameron | Review expert reports and supporting data. | .90 |

```
                                              ------
                              TOTAL HOURS      27.30
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|----|------|---|-------|
| Douglas E. Cameron | 0.90 | at $ | 570.00 | = | 513.00 |
| Antony B. Klapper | 14.40 | at $ | 520.00 | = | 7,488.00 |
| Margaret L. Sanner | 10.60 | at $ | 425.00 | = | 4,505.00 |
| Margaret Rutkowski | 0.20 | at $ | 355.00 | = | 71.00 |
| Jennifer L. Taylor-Payne | 1.20 | at $ | 185.00 | = | 222.00 |

```
                      CURRENT FEES                       12,799.00

                                                       ------------
                 TOTAL BALANCE DUE UPON RECEIPT         $12,799.00
                                                       ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1517696
One Town Center Road                     Invoice Date       03/27/07
Boca Raton, FL    33486                  Client Number       172573
                                         Matter Number        60026


================================================================================
Re: Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

    Telephone Expense                        33.30
    IKON Copy Services                    1,188.37
    PACER                                    25.28
    Duplicating/Printing/Scanning         1,358.10
    Secretarial Overtime                     67.50
    Meal Expense                            114.89

                    CURRENT EXPENSES                  2,787.44
                                                   ------------
                    TOTAL BALANCE DUE UPON RECEIPT    $2,787.44
                                                   ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      1517696
One Town Center Road                     Invoice Date        03/27/07
Boca Raton, FL    33486                  Client Number       172573

==============================================================================

Re: W. R. Grace & Co.


(60026)   Litigation and Litigation Consulting

    Fees                                0.00
    Expenses                        2,787.44

              TOTAL BALANCE DUE UPON RECEIPT        $2,787.44
                                                            =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                              Invoice Number      1517696
One Town Center Road                         Invoice Date       03/27/07
Boca Raton, FL    33486                       Client Number       172573
                                             Matter Number         60026


========================================================================

Re: (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| 01/05/06 | Meal Expense Eadie's Catering (LM) - lunch for 6 attorneys and 2 paralegals from Kirkland & Ellis for hearing preparation. | 114.89 |
| 01/28/07 | Secretarial Overtime - Preparation of quarterly fee application materials. | 67.50 |
| 02/01/07 | Duplicating/Printing/Scanning ATTY # 0349: 2 COPIES | .20 |
| 02/01/07 | Duplicating/Printing/Scanning ATTY # 0559; 6 COPIES | .60 |
| 02/01/07 | Duplicating/Printing/Scanning ATTY # 0559; 5 COPIES | .50 |
| 02/01/07 | Duplicating/Printing/Scanning ATTY # 4810; 73 COPIES | 7.30 |
| 02/01/07 | Duplicating/Printing/Scanning ATTY # 4810; 6 COPIES | .60 |
| 02/02/07 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPIES | .10 |
| 02/02/07 | Duplicating/Printing/Scanning ATTY # 4492: 21 COPIES | 2.10 |
| 02/02/07 | Duplicating/Printing/Scanning ATTY # 4492: 2 COPIES | .20 |
| 02/02/07 | Duplicating/Printing/Scanning ATTY # 4492: 25 COPIES | 2.50 |

172573 W. R. Grace & Co.                          Invoice Number  1517696
60026 Litigation and Litigation Consulting        Page   2
       March 27, 2007

| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 4492: 183 COPIES | 18.30 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0710: 6 COPIES | .60 |
| 02/02/07 | Telephone Expense<br>312-861-3475/CHICAGO, IL/2 | .10 |
| 02/02/07 | PACER | 8.40 |
| 02/03/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | .30 |
| 02/03/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 9 COPIES | .90 |
| 02/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0888; 212 COPIES | 21.20 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 34 COPIES | 3.40 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 4492: 161 COPIES | 16.10 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0887: 120 COPIES | 12.00 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.00 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0710: 20 COPIES | 2.00 |
| 02/05/07 | Telephone Expense<br>561-866-6803/BOCA RATON, FL/16 | .80 |
| 02/05/07 | Telephone Expense<br>239-596-3755/NO NAPLES, FL/14 | .65 |
| 02/05/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/9 | .45 |
| 02/05/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/8 | .35 |
| 02/05/07 | PACER | 14.64 |

172573  W. R. Grace & Co.                              Invoice Number   1517696
60026   Litigation and Litigation Consulting           Page    3
        March 27, 2007


| Date | Description | Amount |
|------|-------------|-------:|
| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 8 COPIES | .80 |
| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 12 COPIES | 1.20 |
| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1 COPIES | .10 |
| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 9 COPIES | .90 |
| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 12 COPIES | 1.20 |
| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0888; 6 COPIES | .60 |
| 02/06/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/7 | .35 |
| 02/07/07 | Duplicating/Printing/Scanning<br>ATTY # 5304; 2 COPIES | .20 |
| 02/07/07 | Duplicating/Printing/Scanning<br>ATTY # 0718; 315 COPIES | 31.50 |
| 02/07/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/20 | 1.00 |
| 02/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 5 COPIES | .50 |
| 02/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0718; 1 COPIES | .10 |
| 02/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 02/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 2 COPIES | .20 |
| 02/08/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/35 | 1.75 |
| 02/08/07 | Telephone Expense<br>571-213-9907/ALEXANDRIA, VA/10 | .50 |
| 02/08/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/12 | .60 |

172573  W. R. Grace & Co.                          Invoice Number   1517696
60026  Litigation and Litigation Consulting        Page    4
       March 27, 2007

| 02/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1 COPIES | .10 |
| 02/09/07 | Duplicating/Printing/Scanning<br>ATTY # 4492; 2 COPIES | .20 |
| 02/09/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/4 | .15 |
| 02/09/07 | Telephone Expense<br>724-387-1812/EXPORT, PA/16 | .75 |
| 02/09/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/15 | .75 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1 COPIES | .10 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 564 COPIES | 56.40 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 743 COPIES | 74.30 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 96 COPIES | 9.60 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 51 COPIES | 5.10 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 192 COPIES | 19.20 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 72 COPIES | 7.20 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 60 COPIES | 6.00 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 36 COPIES | 3.60 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 81 COPIES | 8.10 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 33 COPIES | 3.30 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 205 COPIES | 20.50 |

```
172573 W. R. Grace & Co.                        Invoice Number  1517696
60026  Litigation and Litigation Consulting      Page   5
       March 27, 2007
```

| | | |
|---|---|---|
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 546 COPIES | 54.60 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 930 COPIES | 93.00 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 375 COPIES | 37.50 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1704 COPIES | 170.40 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4165 COPIES | 416.50 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .60 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 316 COPIES | 31.60 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 7015: 157 COPIES | 15.70 |
| 02/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 17 COPIES | 1.70 |
| 02/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0888; 172 COPIES | 17.20 |
| 02/12/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/6 | .25 |
| 02/12/07 | Telephone Expense<br>512-476-4394/AUSTIN, TX/5 | .25 |
| 02/12/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/12 | .60 |
| 02/12/07 | Telephone Expense<br>416-366-4555/TORONTO, ON/180 | 18.00 |
| 02/12/07 | Duplicating/Printing/Scanning<br>ATTY # 7015: 22 COPIES | 2.20 |
| 02/12/07 | PACER | 2.24 |
| 02/13/07 | IKON Copy Services - copy charges relating to<br>doc. monthly app. CNO. | 56.20 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 81 COPIES | 8.10 |

172573  W. R. Grace & Co.                          Invoice Number   1517696
60026   Litigation and Litigation Consulting       Page    6
        March 27, 2007

| | | |
|---|---|---:|
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4492; 246 COPIES | 24.60 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 5254; 527 COPIES | 52.70 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 20 COPIES | 2.00 |
| 02/14/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 18 COPIES | 1.80 |
| 02/14/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 8 COPIES | .80 |
| 02/14/07 | Duplicating/Printing/Scanning<br>ATTY # 4492; 104 COPIES | 10.40 |
| 02/14/07 | Telephone Expense<br>813-229-4901/TAMPA, FL/2 | .10 |
| 02/14/07 | Duplicating/Printing/Scanning<br>ATTY # 7015: 7 COPIES | .70 |
| 02/15/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/3 | .15 |
| 02/15/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/28 | 1.40 |
| 02/15/07 | Telephone Expense<br>312-861-2353/CHICAGO, IL/8 | .35 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 5 COPIES | .50 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .30 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 8 COPIES | .80 |
| 02/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 9 COPIES | .90 |
| 02/19/07 | Telephone Expense<br>202-262-3035/WASHINGTON, DC/14 | .65 |
| 02/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |

172573  W. R. Grace & Co.                        Invoice Number   1517696
60026  Litigation and Litigation Consulting      Page    7
        March 27, 2007

| Date | Description | Amount |
|---|---|---|
| 02/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 2 COPIES | .20 |
| 02/21/07 | Duplicating/Printing/Scanning<br>ATTY # 7015: 19 COPIES | 1.90 |
| 02/21/07 | Duplicating/Printing/Scanning<br>ATTY # 4995; 3 COPIES | .30 |
| 02/21/07 | Telephone Expense<br>202-262-3035/WASHINGTON, DC/22 | 1.05 |
| 02/21/07 | Telephone Expense<br>312-861-2353/CHICAGO, IL/5 | .20 |
| 02/21/07 | Duplicating/Printing/Scanning<br>ATTY # 0888; 46 COPIES | 4.60 |
| 02/22/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 4 COPIES | .40 |
| 02/22/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 11 COPIES | 1.10 |
| 02/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 5 COPIES | .50 |
| 02/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1 COPIES | .10 |
| 02/23/07 | IKON Copy Services - Copy and mailing charges<br>for hard-copy  service of notice of Quarterly<br>Fee App. on Full Service List | 452.87 |
| 02/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 02/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 18 COPIES | 1.80 |
| 02/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 36 COPIES | 3.60 |
| 02/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 02/26/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/33 | 1.65 |
| 02/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 7 COPIES | .70 |

172573 W. R. Grace & Co.                          Invoice Number  1517696
60026  Litigation and Litigation Consulting       Page   8
       March 27, 2007


| | | |
|---|---|---|
| 02/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 11 COPIES | 1.10 |
| 02/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 9 COPIES | .90 |
| 02/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 18 COPIES | 1.80 |
| 02/26/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 500 COPIES | 50.00 |
| 02/27/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/8 | .35 |
| 02/27/07 | Telephone Expense<br>706-389-7300/ATHENS, GA/2 | .10 |
| 02/27/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.00 |
| 02/27/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.00 |
| 02/28/07 | IKON Copy Services - Copy and mailing charges<br>for hard-copy service of quarterly Fee App. on<br>full service list. | 623.10 |
| 02/28/07 | IKON Copy Services - Copy charges relating to<br>Jan. monthly app. CNO | 56.20 |

                              CURRENT EXPENSES              2,787.44
                                                          ------------
                    TOTAL BALANCE DUE UPON RECEIPT          $2,787.44
                                                          ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1517697 |
| Invoice Date | 03/27/07 |
| Client Number | 172573 |
| Matter Number | 60033 |


========================================================================

Re: Claim Analysis Objection Resolution & Estimation
    (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Binding Charge | 3.00 |
| Telephone Expense | 13.55 |
| Telecopy Expense | 284.00 |
| PACER | 174.00 |
| Duplicating/Printing/Scanning | 3,125.50 |
| Westlaw | 4,132.30 |
| Postage Expense | 184.23 |
| Express Mail Service | 410.79 |
| Deposition Expense | 3,963.25 |
| Courier Service - Outside | 1,076.32 |
| Outside Duplicating | 6,955.52 |
| Secretarial Overtime | 705.00 |
| Lodging | 315.00 |
| Parking/Tolls/Other Transportation | 80.00 |
| Air Travel Expense | 986.80 |
| Taxi Expense | 179.00 |
| Mileage Expense | 192.81 |
| Meal Expense | 191.61 |
| Telephone - Outside | 165.55 |
| General Expense | 138.98 |

| | |
|---|---|
| CURRENT EXPENSES | 23,277.21 |
| | ------------ |
| TOTAL BALANCE DUE UPON RECEIPT | $23,277.21 |
| | ============ |

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      1517697
One Town Center Road                     Invoice Date      03/27/07
Boca Raton, FL    33486                  Client Number       172573

================================================================================

Re: W. R. Grace & Co.

(60033)   Claim Analysis Objection Resolution & Estimation
          (Asbestos)

    Fees                           0.00
    Expenses                  23,153.60

                      TOTAL BALANCE DUE UPON RECEIPT      $23,153.60
                                                          =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1517697
One Town Center Road                     Invoice Date      03/27/07
Boca Raton, FL    33486                  Client Number       172573
                                         Matter Number        60033


========================================================================

Re: (60033)   Claim Analysis Objection Resolution & Estimation
              (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

01/24/07   Secretarial Overtime - Secretarial assistance        45.00
           with PD claims work.

01/25/07   Courier Service -UPS - Shipped from Douglas          23.73
           Cameron, Reed Smith LLP - Pittsburgh to Dr.
           Morton Corn , Associates (NAPLES FL 34108)

01/25/07   Secretarial Overtime - Secretarial assistance        30.00
           with PD claims work.

01/28/07   Secretarial Overtime - W.R. Grace - prepare         202.50
           expert reports, binders and revisions to memos

01/31/07   Courier Service - UPS - Shipped  to MAILROOM         23.28
           REED SMITH LLP (PITTSBURGH PA 15219/

01/31/07   Courier Service -  Shipped from Rebecca Aten,        25.26
           Reed Smith LLP, William G. Hughson, M.D. (LA
           JOLLA CA 92037).

01/31/07   Secretarial Overtime: WR Grace/Claim Analysis -      22.50
           organize claims.

02/01/07   Duplicating/Printing/Scanning                          .50
           ATTY # 0349: 5 COPIES

02/01/07   Duplicating/Printing/Scanning                          .70
           ATTY # 0349: 7 COPIES

02/01/07   Duplicating/Printing/Scanning                          .70
           ATTY # 0349: 7 COPIES

02/01/07   Duplicating/Printing/Scanning                          .80
           ATTY # 0349: 8 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1517697
60033  Claim Analysis Objection Resolution &      Page   2
       Estimation (Asbestos)
       March 27, 2007


02/01/07   Duplicating/Printing/Scanning                      .80
           ATTY # 0349: 8 COPIES

02/01/07   Duplicating/Printing/Scanning                      .80
           ATTY # 0349: 8 COPIES

02/01/07   Duplicating/Printing/Scanning                      .60
           ATTY # 4722: 6 COPIES

02/01/07   Duplicating/Printing/Scanning                      .20
           ATTY # 4722: 2 COPIES

02/01/07   Duplicating/Printing/Scanning                      .40
           ATTY # 4722: 4 COPIES

02/01/07   Duplicating/Printing/Scanning                      .50
           ATTY # 0349: 5 COPIES

02/01/07   Duplicating/Printing/Scanning                      .50
           ATTY # 0349: 5 COPIES

02/01/07   Duplicating/Printing/Scanning                     1.10
           ATTY # 0349: 11 COPIES

02/01/07   Duplicating/Printing/Scanning                     1.20
           ATTY # 0559: 12 COPIES

02/01/07   Duplicating/Printing/Scanning                     1.00
           ATTY # 3928: 10 COPIES

02/01/07   Duplicating/Printing/Scanning                     1.50
           ATTY # 3928: 15 COPIES

02/01/07   Westlaw - MUHA, ANDREW  J - Legal research on    275.63
           assumption of risk and "purchaser with note"
           defense for summary judgment motion.

02/01/07   Duplicating/Printing/Scanning                      .60
           ATTY # 0349; 6 COPIES

02/01/07   Duplicating/Printing/Scanning                     1.10
           ATTY # 0559; 11 COPIES

02/01/07   Duplicating/Printing/Scanning                     3.70
           ATTY # 0559; 37 COPIES

02/01/07   Duplicating/Printing/Scanning                      .60
           ATTY # 0559; 6 COPIES

02/01/07   Duplicating/Printing/Scanning                     8.00
           ATTY # 0559; 80 COPIES

172573 W. R. Grace & Co.                              Invoice Number  1517697
60033  Claim Analysis Objection Resolution &          Page    3
       Estimation (Asbestos)
       March 27, 2007


| Date | Description | Amount |
|---|---|---|
| 02/01/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 949 COPIES | 94.90 |
| 02/01/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 2 COPIES | .20 |
| 02/01/07 | Postage Expense<br>Postage Expense: ATTY # 0559 User: Miller, Jason | 1.89 |
| 02/01/07 | Telecopy Expense<br>Fax Number: 13102295800 | 4.00 |
| 02/01/07 | Telecopy Expense<br>Fax Number: 13026540728 | 4.00 |
| 02/01/07 | Telecopy Expense<br>Fax Number: 12259230315 | 4.00 |
| 02/01/07 | Telecopy Expense<br>Fax Number: 13374788946 | 4.00 |
| 02/01/07 | Telecopy Expense<br>Fax Number: 13026588051 | 4.00 |
| 02/01/07 | Telecopy Expense<br>Fax Number: 13053747593 | 4.00 |
| 02/01/07 | Telecopy Expense<br>Fax Number: 15043687263 | 4.00 |
| 02/01/07 | Telecopy Expense<br>Fax Number: 15045680783 | 4.00 |
| 02/01/07 | Telecopy Expense<br>Fax Number: 18039434599 | 4.00 |
| 02/01/07 | Telecopy Expense<br>Fax Number: 19735381984 | 4.00 |
| 02/01/07 | Telecopy Expense<br>Fax Number: 12169281007 | 4.00 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |

172573  W. R. Grace & Co.
60033   Claim Analysis Objection Resolution &
        Estimation (Asbestos)
        March 27, 2007

Invoice Number   1517697
Page    4

| Date | Description | Amount |
|------|-------------|-------:|
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 10 COPIES | 1.00 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 23 COPIES | 2.30 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .10 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .10 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 17 COPIES | 1.70 |
| 02/02/07 | Westlaw - MUHA, ANDREW  J - Legal research on<br>assumption of risk and "purchaser with note"<br>defense for summary judgment motion. | 529.33 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 317 COPIES | 31.70 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1 COPIES | .10 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 2 COPIES | .20 |

172573  W. R. Grace & Co.                            Invoice Number   1517697
60033   Claim Analysis Objection Resolution &        Page    5
        Estimation (Asbestos)
        March 27, 2007


| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .30 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 396 COPIES | 39.60 |
| 02/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 1 COPIES | .10 |
| 02/02/07 | Postage Expense<br>Postage Expense: ATTY # 0349 User: Miller, Jason | .39 |
| 02/03/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 19 COPIES | 1.90 |
| 02/03/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1 COPIES | .10 |
| 02/03/07 | Postage Expense<br>Postage Expense: ATTY # 0559 User: Castello, Dave | 1.26 |
| 02/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 30 COPIES | 3.00 |
| 02/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 53 COPIES | 5.30 |
| 02/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 321 COPIES | 32.10 |
| 02/04/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 11 COPIES | 1.10 |
| 02/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 11 COPIES | 1.10 |
| 02/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .10 |
| 02/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 02/04/07 | Secretarial Overtime: WR Grace - numerous<br>revisions to documents; prepared binder for<br>certain claims. | 135.00 |
| 02/05/07 | Meal Expense - The Coventry Deli - lunch for 5<br>attorneys for meeting to prepare for hearing. | 82.04 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 41 COPIES | 4.10 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution &
       Estimation (Asbestos)
       March 27, 2007

Invoice Number  1517697
Page   6

| | | |
|---|---|---:|
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 21 COPIES | 2.10 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 1 COPIES | .10 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 31 COPIES | 3.10 |
| 02/05/07 | Westlaw - MUHA, ANDREW  J - Legal research on<br>assumption of risk and "purchaser with note"<br>defense for summary judgment motion. | 275.40 |
| 02/05/07 | Westlaw - MUHA, ANDREW  J - Legal research on<br>assumption of risk and "purchaser with note"<br>defense for summary judgment motion. | 42.50 |
| 02/05/07 | Westlaw  - REA,TRACI L - Legal research for<br>preparation of summary judgment motions. | 31.50 |
| 02/05/07 | Express Mail Service - Mailing of PD claims<br>materials to expert witnesses. | 42.43 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 24 COPIES | 2.40 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 23 COPIES | 2.30 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .10 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | .70 |
| 02/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 9 COPIES | .90 |
| 02/05/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/2 | .10 |
| 02/05/07 | PACER | 3.28 |

172573  W. R. Grace & Co.                                    Invoice Number  1517697
60033   Claim Analysis Objection Resolution &               Page    7
        Estimation (Asbestos)
        March 27, 2007


| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 23 COPIES | 2.30 |
| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 6 COPIES | .60 |
| 02/06/07 | Postage Expense<br>Postage Expense: ATTY # 1398 User: Miller, Jason | .39 |
| 02/06/07 | Westlaw - MUHA, ANDREW  J - Legal research on<br>assumption of risk and "purchaser with note"<br>defense for summary judgment motion. | 1243.45 |
| 02/06/07 | Westlaw - MUHA, ANDREW  J - Legal research on<br>assumption of risk and "purchaser with note"<br>defense for summary judgment motion. | 212.13 |
| 02/06/07 | Courier Service -  UPS - Shipped from Margaret<br>Welsh, Reed Smith LLP  - to William J.A.<br>Sparks,  W. R. Grace & Co. (WILMINGTON DE<br>19801). | 11.08 |
| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 12 COPIES | 1.20 |
| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 13 COPIES | 1.30 |
| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 13 COPIES | 1.30 |
| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 2 COPIES | .20 |
| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 2 COPIES | .20 |
| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 2 COPIES | .20 |
| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 2 COPIES | .20 |
| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 2 COPIES | .20 |
| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 2 COPIES | .20 |
| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 1 COPIES | .10 |

172573  W. R. Grace & Co.                                Invoice Number   1517697
60033   Claim Analysis Objection Resolution &            Page    8
        Estimation (Asbestos)
        March 27, 2007


| | | |
|---|---|---|
| 02/06/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 1 COPIES | .10 |
| 02/07/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 36 COPIES | 3.60 |
| 02/07/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1911 COPIES | 191.10 |
| 02/07/07 | Westlaw  - REA,TRACI L - Legal research for<br>preparation of summary judgment motions. | 8.75 |
| 02/07/07 | Courier Service - UPS - Shipped from Douglas<br>Cameron, Reed Smith LLP - Pittsburgh to Jessica<br>J. Glass, Kramer Levin   (NEW YORK NY 10036). | 26.84 |
| 02/07/07 | Courier Service -  UPS - Shipped from  REED<br>SMITH LLP to Jessica J. Glass, Kramer Levin<br>(NEW YORK NY 10036). | 4.32 |
| 02/07/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 02/07/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 02/07/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .10 |
| 02/07/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .10 |
| 02/07/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 02/07/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 02/07/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 02/07/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 02/07/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .10 |
| 02/07/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .10 |

172573 W. R. Grace & Co.                          Invoice Number  1517697
60033  Claim Analysis Objection Resolution &      Page    9
       Estimation (Asbestos)
       March 27, 2007


| Date | Description | Amount |
|------|-------------|-------:|
| 02/07/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 6 COPIES | .60 |
| 02/07/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 2 COPIES | .20 |
| 02/07/07 | Telephone Expense<br>803-943-4444/HAMPTON, SC/21 | 1.05 |
| 02/08/07 | Mileage Expense - Travel for secretarial<br>overtime to assist D. Cameron -  revisions to<br>documents;  2/04/07. | 29.10 |
| 02/08/07 | Parking/Tolls/Other Transportation - - VENDOR:<br>TERESA A. MARTIN TRAVEL TO/FROM OFFICE FOR<br>SECRETARIAL OVERTIME WORK ON NUMEROUS REVISIONS<br>TO DOCUMENTS 2/04/07. | 5.00 |
| 02/08/07 | Duplicating/Printing/Scanning | 885.90 |
| 02/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0710; 59 COPIES | 5.90 |
| 02/08/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 12 COPIES | 1.20 |
| 02/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 9 COPIES | .90 |
| 02/08/07 | Postage Expense<br>Postage Expense: ATTY # 0559 User: Miller, Jason | .39 |
| 02/08/07 | Postage Expense<br>Postage Expense: ATTY # 1398 User: Miller, Jason | 1.56 |
| 02/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 12 COPIES | 1.20 |
| 02/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 12 COPIES | 1.20 |
| 02/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 12 COPIES | 1.20 |
| 02/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 02/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |

172573  W. R. Grace & Co.                          Invoice Number  1517697
60033   Claim Analysis Objection Resolution &      Page    10
        Estimation (Asbestos)
        March 27, 2007


02/08/07    Duplicating/Printing/Scanning                    .50
            ATTY # 0349: 5 COPIES

02/08/07    Duplicating/Printing/Scanning                    .10
            ATTY # 1398: 1 COPIES

02/08/07    Duplicating/Printing/Scanning                    .40
            ATTY # 1398: 4 COPIES

02/08/07    Duplicating/Printing/Scanning                    .20
            ATTY # 0559: 2 COPIES

02/08/07    Duplicating/Printing/Scanning                    .20
            ATTY # 0559: 2 COPIES

02/08/07    Duplicating/Printing/Scanning                    .20
            ATTY # 0559: 2 COPIES

02/08/07    Duplicating/Printing/Scanning                    .20
            ATTY # 0559: 2 COPIES

02/08/07    Duplicating/Printing/Scanning                    .10
            ATTY # 1398: 1 COPIES

02/08/07    Duplicating/Printing/Scanning                   1.10
            ATTY # 0559: 11 COPIES

02/08/07    Duplicating/Printing/Scanning                   1.10
            ATTY # 0559: 11 COPIES

02/08/07    Duplicating/Printing/Scanning                   1.20
            ATTY # 0559: 12 COPIES

02/08/07    Duplicating/Printing/Scanning                   1.20
            ATTY # 0559: 12 COPIES

02/08/07    Duplicating/Printing/Scanning                   1.30
            ATTY # 0559: 13 COPIES

02/08/07    Duplicating/Printing/Scanning                    .30
            ATTY # 0559: 3 COPIES

02/08/07    Duplicating/Printing/Scanning                    .40
            ATTY # 1398: 4 COPIES

02/08/07    Telephone Expense                                .20
            561-362-1551/BOCA RATON, FL/5

02/08/07    Telephone Expense                                .15
            561-362-1551/BOCA RATON, FL/3

172573 W. R. Grace & Co.                              Invoice Number   1517697
60033  Claim Analysis Objection Resolution &         Page   11
       Estimation (Asbestos)
       March 27, 2007


| 02/08/07 | Telephone Expense<br>917-319-2202/NEW YORK, NY/15 | .70 |
| 02/08/07 | Telephone Expense<br>305-530-0050/MIAMI, FL/9 | .45 |
| 02/08/07 | Telephone Expense<br>617-426-5900/BOSTON, MA/40 | 1.95 |
| 02/08/07 | Telephone Expense<br>858-454-5456/LA JOLLA, CA/7 | .35 |
| 02/09/07 | Outside Duplicating - : IKON OFFICE SOLUTIONS,<br>INC. - printing and assembling binders of PD<br>claims materials. | 3457.83 |
| 02/09/07 | Outside Duplicating - : IKON OFFICE SOLUTIONS,<br>INC. - printing and assembling binders of PD<br>claims materials. | 981.36 |
| 02/09/07 | Outside Duplicating - : IKON OFFICE SOLUTIONS,<br>INC. - printing and assembling binders of PD<br>claims materials. | 1247.01 |
| 02/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 192 COPIES | 19.20 |
| 02/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0396; 6 COPIES | .60 |
| 02/09/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 5 COPIES | .50 |
| 02/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 8 COPIES | .80 |
| 02/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 2 COPIES | .20 |
| 02/09/07 | Postage Expense<br>Postage Expense: ATTY # 0396 User: Miller, Jason | 57.60 |
| 02/09/07 | Postage Expense<br>Postage Expense: ATTY # 0396 User: Miller, Jason | .63 |
| 02/09/07 | Westlaw  - REA,TRACI L - Legal research for<br>preparation of summary judgment motions. | 239.81 |
| 02/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPIES | .10 |

172573 W. R. Grace & Co.                          Invoice Number  1517697
60033  Claim Analysis Objection Resolution &      Page   12
       Estimation (Asbestos)
       March 27, 2007


| Date | Description | Amount |
|---|---|---|
| 02/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPIES | .10 |
| 02/09/07 | Telephone Expense<br>813-877-9200/TAMPA, FL/4 | .15 |
| 02/09/07 | Telephone Expense<br>813-229-1545/TAMPA, FL/2 | .10 |
| 02/09/07 | Telephone Expense<br>201-291-8801/HACKENSACK, NJ/5 | .20 |
| 02/09/07 | Telephone Expense<br>843-216-9620/MT.PLEASANT, SC/3 | .15 |
| 02/09/07 | Telephone Expense<br>201-291-8801/HACKENSACK, NJ/8 | .40 |
| 02/09/07 | PACER | 18.48 |
| 02/09/07 | PACER | 4.40 |
| 02/09/07 | PACER | 1.04 |
| 02/10/07 | Westlaw  - ATEN, REBECCA E.- Legal research for<br>preparation of summary judgment motions. | 844.90 |
| 02/10/07 | Secretarial Overtime: Assistant to D. Cameron<br>for PD Claims work. | 135.00 |
| 02/10/07 | PACER | 15.44 |
| 02/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 02/11/07 | Secretarial Overtime: Assistant to D. Cameron<br>for PD Claims work. | 135.00 |
| 02/12/07 | Taxi Expense - Daniel Z. Herbst - working late<br>on expert cross exam. materials. | 10.00 |
| 02/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 10 COPIES | 1.00 |
| 02/12/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 297 COPIES | 29.70 |
| 02/12/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 475 COPIES | 47.50 |

172573  W. R. Grace & Co.                          Invoice Number  1517697
60033   Claim Analysis Objection Resolution &      Page   13
        Estimation (Asbestos)
        March 27, 2007


| Date | Description | Amount |
|---|---|---|
| 02/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 12 COPIES | 1.20 |
| 02/12/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 67 COPIES | 6.70 |
| 02/12/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 25 COPIES | 2.50 |
| 02/12/07 | Telephone Expense<br>312-861-2248/CHICAGO, IL/16 | .80 |
| 02/12/07 | Telephone Expense<br>504-582-8000/NEW ORLEANS, LA/2 | .10 |
| 02/12/07 | Duplicating/Printing/Scanning<br>ATTY # : 42 COPIES | 4.20 |
| 02/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 2 COPIES | .20 |
| 02/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 17 COPIES | 1.70 |
| 02/12/07 | Duplicating/Printing/Scanning<br>ATTY # : 42 COPIES | 4.20 |
| 02/12/07 | Courier Service -  UPS - Shipped from Douglas<br>Cameron, Reed Smith LLP - Pittsburgh to Debra<br>Anderson Carlton Fields (TAMPA FL 33607). | 48.04 |
| 02/12/07 | Courier Service -  UPS - Shipped from Douglas<br>Cameron, Reed Smith LLP - Pittsburgh to Debra<br>Anderson Carlton Fields (TAMPA FL 33607). | 48.04 |
| 02/12/07 | Courier Service -  UPS - Shipped from Douglas<br>Cameron, Reed Smith LLP - Pittsburgh to Debra<br>Anderson Carlton Fields (TAMPA FL 33607). | 48.04 |
| 02/12/07 | Westlaw  - REA,TRACI L - Legal research for<br>preparation of summary judgment motions. | 23.83 |
| 02/12/07 | PACER | 105.04 |
| 02/13/07 | Courier Service - FEDEX PKG FROM J. TORRES,<br>UNIV OF ARIZONA. | 42.43 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 46 COPIES | 4.60 |

172573 W. R. Grace & Co.                                Invoice Number  1517697
60033  Claim Analysis Objection Resolution &           Page   14
       Estimation (Asbestos)
       March 27, 2007


| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 44 COPIES | 4.40 |
|---|---|---|
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 22 COPIES | 2.20 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 8 COPIES | .80 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 15 COPIES | 1.50 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 11 COPIES | 1.10 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 5 COPIES | .50 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 14 COPIES | 1.40 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 40 COPIES | 4.00 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 24 COPIES | 2.40 |
| 02/13/07 | Telecopy Expense<br>Fax Number: 8138773000 | 48.00 |
| 02/13/07 | Telephone Expense<br>201-291-8801/HACKENSACK, NJ/5 | .25 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 12 COPIES | 1.20 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 14 COPIES | 1.40 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 14 COPIES | 1.40 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # : 2 COPIES | .20 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |

172573 W. R. Grace & Co.                          Invoice Number  1517697
60033  Claim Analysis Objection Resolution &      Page   15
       Estimation (Asbestos)
       March 27, 2007


| Date | Description | Amount |
|---|---|---|
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .10 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 1 COPIES | .10 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 1 COPIES | .10 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
| 02/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 02/13/07 | Courier Service -  UPS - Shipped from Traci<br>Rea, Reed Smith LLP to STEVEN J. MANDELSBERG,<br>HAHN & HESSEN LLP (NEW YORK NY 10022). | 9.78 |
| 02/13/07 | PACER | 21.36 |
| 02/14/07 | Air Travel Expense - LAWRENCE E. FLATLEY -<br>TRIP TO PHI FOR MEETINGS. | 298.80 |
| 02/14/07 | Taxi Expense - Taxi fare to/from PHL airport<br>for Grace meetings. | 60.00 |
| 02/14/07 | Mileage Expense - Lawrence E. Flatley - Travel<br>to/form airport for Grace meetings in PHL. | 29.10 |
| 02/14/07 | Parking/Tolls/Other Transportation - - VENDOR:<br>LAWRENCE E. FLATLEY - TRIP TO PHL FOR MEETING<br>-  PARKING AT PIT AIRPORT. | 18.00 |
| 02/14/07 | Mileage Expense  -  SHARON AMENT - MILEAGE<br>NECESSARY TO ASSIST D. CAMERON WITH GRACE<br>CLAIMS | 18.21 |
| 02/14/07 | Mileage Expense - Sharon Ament - mileage<br>necessary for overtime work to assist D.<br>Cameron with Grace Claims. | 32.01 |
| 02/14/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 4 COPIES | .40 |

172573 W. R. Grace & Co.                          Invoice Number   1517697
60033  Claim Analysis Objection Resolution &      Page   16
       Estimation (Asbestos)
       March 27, 2007


02/14/07   Duplicating/Printing/Scanning                    15.00
           ATTY # 1398; 150 COPIES

02/14/07   Duplicating/Printing/Scanning                    22.50
           ATTY # 0710; 225 COPIES

02/14/07   Duplicating/Printing/Scanning                   124.80
           ATTY # 0710; 1248 COPIES

02/14/07   Duplicating/Printing/Scanning                    74.70
           ATTY # 0710; 747 COPIES

02/14/07   Duplicating/Printing/Scanning                      .50
           ATTY # 0710; 5 COPIES

02/14/07   Duplicating/Printing/Scanning                      .20
           ATTY # 4810; 2 COPIES

02/14/07   Duplicating/Printing/Scanning                     4.00
           ATTY # 4810; 40 COPIES

02/14/07   Duplicating/Printing/Scanning                      .20
           ATTY # 4810; 2 COPIES

02/14/07   Duplicating/Printing/Scanning                     1.60
           ATTY # 3928; 16 COPIES

02/14/07   Duplicating/Printing/Scanning                      .40
           ATTY # 3928; 4 COPIES

02/14/07   Telephone Expense                                  .20
           312-861-2000/CHICAGO, IL/4

02/14/07   Telephone Expense                                 1.00
           516-378-7750/FREEPORT, NY/20

02/14/07   Telephone Expense                                  .20
           310-788-3270/BEVERLYHLS, CA/4

02/14/07   Telephone Expense                                  .40
           813-877-9200/TAMPA, FL/8

02/14/07   Duplicating/Printing/Scanning                     1.40
           ATTY # 0349: 14 COPIES

02/14/07   Duplicating/Printing/Scanning                     1.50
           ATTY # 0349: 15 COPIES

02/14/07   Duplicating/Printing/Scanning                     1.50
           ATTY # 0349: 15 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1517697
60033  Claim Analysis Objection Resolution &      Page   17
       Estimation (Asbestos)
       March 27, 2007


02/14/07   Duplicating/Printing/Scanning                    1.50
           ATTY # 0349: 15 COPIES

02/14/07   Duplicating/Printing/Scanning                    1.50
           ATTY # 0349: 15 COPIES

02/14/07   Duplicating/Printing/Scanning                    1.50
           ATTY # 0349: 15 COPIES

02/14/07   Duplicating/Printing/Scanning                    3.00
           ATTY # 0349: 30 COPIES

02/14/07   Duplicating/Printing/Scanning                    1.50
           ATTY # 0349: 15 COPIES

02/14/07   Duplicating/Printing/Scanning                    1.50
           ATTY # 0349: 15 COPIES

02/14/07   Duplicating/Printing/Scanning                     .50
           ATTY # 0349: 5 COPIES

02/14/07   Duplicating/Printing/Scanning                     .10
           ATTY # 0710: 1 COPIES

02/14/07   Duplicating/Printing/Scanning                     .10
           ATTY # 0710: 1 COPIES

02/14/07   Duplicating/Printing/Scanning                    2.20
           ATTY # 3928: 22 COPIES

02/14/07   Duplicating/Printing/Scanning                    1.10
           ATTY # 3928: 11 COPIES

02/14/07   Duplicating/Printing/Scanning                     .20
           ATTY # 0349: 2 COPIES

02/14/07   Duplicating/Printing/Scanning                     .20
           ATTY # 0349: 2 COPIES

02/14/07   Duplicating/Printing/Scanning                     .20
           ATTY # 0349: 2 COPIES

02/14/07   Duplicating/Printing/Scanning                     .20
           ATTY # 0349: 2 COPIES

02/14/07   Courier Service - UPS - Shipped from Sharon      8.64
           Ament, Reed Smith LLP to Harold J. Engel, REED
           SMITH LLP (WASHINGTON DC 20005.

172573 W. R. Grace & Co.                              Invoice Number   1517697
60033  Claim Analysis Objection Resolution &         Page   18
       Estimation (Asbestos)
       March 27, 2007


| Date | Description | Amount |
|---|---|---|
| 02/14/07 | Courier Service - UPS - Shipped from Andrew Muha, Reed Smith LLP to Harold J. Engel, Reed Smith LLP (WASHINGTON DC 20005). | 30.31 |
| 02/14/07 | Express Mail Service - Mailing of PD claims materials to expert witnesses. | 106.80 |
| 02/14/07 | Express Mail Service - Mailing of PD claims materials to expert witnesses. | 116.25 |
| 02/14/07 | Express Mail Service - Mailing of PD claims materials to expert witnesses. | 127.96 |
| 02/14/07 | Westlaw - REA,TRACI L - Legal research for preparation of summary judgment motions. | 123.15 |
| 02/14/07 | Telephone - Outside Chorus Call Inv No: 0291605 - CAMERON - call re: issues relating to PD claims discovery and summary judgment motions. | 2.48 |
| 02/15/07 | Deposition Expense - - VENDOR: TSG REPORTING, INC.-LAURA WELCH DEPO-TRANSCRIPT OF SEPARATE RJ LEE DEPOSITION. | 2183.25 |
| 02/15/07 | Deposition Expense - - VENDOR: TSG REPORTING, INC.-LAURA WELCH: VIDEOGRAPHER FOR VIDEO OF RJ LEE DEPOSITION. | 1780.00 |
| 02/15/07 | Duplicating/Printing/Scanning ATTY # 0559; 4 COPIES | .40 |
| 02/15/07 | Duplicating/Printing/Scanning ATTY # 0559; 19 COPIES | 1.90 |
| 02/15/07 | Duplicating/Printing/Scanning ATTY # 0349; 11 COPIES | 1.10 |
| 02/15/07 | Duplicating/Printing/Scanning ATTY # 0349; 24 COPIES | 2.40 |
| 02/15/07 | Duplicating/Printing/Scanning ATTY # 0559; 10 COPIES | 1.00 |
| 02/15/07 | Duplicating/Printing/Scanning ATTY # 1398; 9 COPIES | .90 |
| 02/15/07 | Duplicating/Printing/Scanning ATTY # 0349; 15 COPIES | 1.50 |
| 02/15/07 | Duplicating/Printing/Scanning ATTY # 0349; 9 COPIES | .90 |

172573 W. R. Grace & Co.                          Invoice Number   1517697
60033  Claim Analysis Objection Resolution &      Page    19
       Estimation (Asbestos)
       March 27, 2007


| | | |
|---|---|---|
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 5 COPIES | .50 |
| 02/15/07 | Telephone Expense<br>312-861-2359/CHICAGO, IL/4 | .15 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 15 COPIES | 1.50 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 15 COPIES | 1.50 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 15 COPIES | 1.50 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 15 COPIES | 1.50 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 15 COPIES | 1.50 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 30 COPIES | 3.00 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .10 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 15 COPIES | 1.50 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 15 COPIES | 1.50 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 15 COPIES | 1.50 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |

172573 W. R. Grace & Co.                          Invoice Number  1517697
60033  Claim Analysis Objection Resolution &      Page    20
       Estimation (Asbestos)
       March 27, 2007


02/15/07    Duplicating/Printing/Scanning                    .60
            ATTY # 3928: 6 COPIES

02/15/07    Duplicating/Printing/Scanning                    .60
            ATTY # 3928: 6 COPIES

02/15/07    Duplicating/Printing/Scanning                    .60
            ATTY # 3928: 6 COPIES

02/15/07    Duplicating/Printing/Scanning                    .60
            ATTY # 3928: 6 COPIES

02/15/07    Duplicating/Printing/Scanning                    .60
            ATTY # 3928: 6 COPIES

02/15/07    Duplicating/Printing/Scanning                    .60
            ATTY # 3928: 6 COPIES

02/15/07    Duplicating/Printing/Scanning                    .70
            ATTY # 0349: 7 COPIES

02/15/07    Duplicating/Printing/Scanning                    .70
            ATTY # 0349: 7 COPIES

02/15/07    Duplicating/Printing/Scanning                    .70
            ATTY # 0349: 7 COPIES

02/15/07    Duplicating/Printing/Scanning                    .70
            ATTY # 0349: 7 COPIES

02/15/07    Duplicating/Printing/Scanning                    .70
            ATTY # 0349: 7 COPIES

02/15/07    Duplicating/Printing/Scanning                    .70
            ATTY # 0349: 7 COPIES

02/15/07    Duplicating/Printing/Scanning                    .70
            ATTY # 0349: 7 COPIES

02/15/07    Duplicating/Printing/Scanning                    .70
            ATTY # 0349: 7 COPIES

02/15/07    Duplicating/Printing/Scanning                   6.00
            ATTY # 3928: 60 COPIES

02/15/07    Duplicating/Printing/Scanning                   1.20
            ATTY # 3928: 12 COPIES

02/15/07    Duplicating/Printing/Scanning                   2.30
            ATTY # 3928: 23 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1517697
60033  Claim Analysis Objection Resolution &      Page   21
       Estimation (Asbestos)
       March 27, 2007


02/15/07   Duplicating/Printing/Scanning                      .20
           ATTY # 0349: 2 COPIES

02/15/07   Duplicating/Printing/Scanning                      .20
           ATTY # 0349: 2 COPIES

02/15/07   Duplicating/Printing/Scanning                      .20
           ATTY # 0349: 2 COPIES

02/15/07   Duplicating/Printing/Scanning                      .20
           ATTY # 0349: 2 COPIES

02/15/07   Duplicating/Printing/Scanning                     1.40
           ATTY # 0559: 14 COPIES

02/15/07   Duplicating/Printing/Scanning                     1.40
           ATTY # 0559: 14 COPIES

02/15/07   Duplicating/Printing/Scanning                     1.40
           ATTY # 0559: 14 COPIES

02/15/07   Duplicating/Printing/Scanning                     1.60
           ATTY # 0559: 16 COPIES

02/15/07   Duplicating/Printing/Scanning                      .50
           ATTY # 0559: 5 COPIES

02/15/07   Duplicating/Printing/Scanning                      .50
           ATTY # 0559: 5 COPIES

02/15/07   Duplicating/Printing/Scanning                      .50
           ATTY # 0559: 5 COPIES

02/15/07   Duplicating/Printing/Scanning                      .50
           ATTY # 0559: 5 COPIES

02/15/07   Duplicating/Printing/Scanning                      .50
           ATTY # 0559: 5 COPIES

02/15/07   Duplicating/Printing/Scanning                      .40
           ATTY # 0559: 4 COPIES

02/15/07   Duplicating/Printing/Scanning                      .40
           ATTY # 0559: 4 COPIES

02/15/07   Duplicating/Printing/Scanning                      .50
           ATTY # 0559: 5 COPIES

02/15/07   Duplicating/Printing/Scanning                      .50
           ATTY # 0559: 5 COPIES

172573  W. R. Grace & Co.                           Invoice Number   1517697
60033   Claim Analysis Objection Resolution &       Page    22
        Estimation (Asbestos)
        March 27, 2007


02/15/07   Duplicating/Printing/Scanning                        .50
           ATTY # 0559: 5 COPIES

02/15/07   Duplicating/Printing/Scanning                        .50
           ATTY # 0559: 5 COPIES

02/15/07   Duplicating/Printing/Scanning                        .50
           ATTY # 0559: 5 COPIES

02/15/07   Duplicating/Printing/Scanning                        .60
           ATTY # 0559: 6 COPIES

02/15/07   Duplicating/Printing/Scanning                        .90
           ATTY # 0559: 9 COPIES

02/15/07   Duplicating/Printing/Scanning                        .90
           ATTY # 0559: 9 COPIES

02/15/07   Duplicating/Printing/Scanning                       1.80
           ATTY # 0559: 18 COPIES

02/15/07   Duplicating/Printing/Scanning                        .90
           ATTY # 0559: 9 COPIES

02/15/07   Duplicating/Printing/Scanning                       1.20
           ATTY # 0559: 12 COPIES

02/15/07   Duplicating/Printing/Scanning                        .20
           ATTY # 0559: 2 COPIES

02/15/07   Duplicating/Printing/Scanning                        .10
           ATTY # 0559: 1 COPIES

02/15/07   Duplicating/Printing/Scanning                        .10
           ATTY # 0559: 1 COPIES

02/15/07   Duplicating/Printing/Scanning                      11.00
           ATTY # 0559: 110 COPIES

02/15/07   Duplicating/Printing/Scanning                       1.10
           ATTY # 0559: 11 COPIES

02/15/07   Duplicating/Printing/Scanning                        .70
           ATTY # 0559: 7 COPIES

02/15/07   Duplicating/Printing/Scanning                        .80
           ATTY # 3928: 8 COPIES

02/15/07   Duplicating/Printing/Scanning                        .40
           ATTY # 3928: 4 COPIES

172573  W. R. Grace & Co.                          Invoice Number  1517697
60033   Claim Analysis Objection Resolution &      Page    23
        Estimation (Asbestos)
        March 27, 2007


| | | |
|---|---|---|
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 02/15/07 | Duplicating/Printing/Scanning<br>ATTY # : 42 COPIES | 4.20 |
| 02/15/07 | Courier Service -  UPS - Shipped from Sharon<br>Ament, Reed Smith LLP to Harold J. Engel,<br>(CLARKSVILLE MD 21029). | 51.60 |
| 02/15/07 | Courier Service - UPS - Shipped from Sharon<br>Ament, Reed Smith LLP to Harold J. Engel,<br>(CLARKSVILLE MD 21029). | 51.60 |
| 02/15/07 | Westlaw  - MUHA, ANDREW J. - Legal research for<br>preparation of summary judgment motions. | 227.85 |
| 02/15/07 | Westlaw  - REA,TRACI L - Legal research for<br>preparation of summary judgment motions. | 10.50 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 6 COPIES | .60 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 35 COPIES | 3.50 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 169 COPIES | 16.90 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 2 COPIES | .20 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 11 COPIES | 1.10 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 14 COPIES | 1.40 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 2 COPIES | .20 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 217 COPIES | 21.70 |
| 02/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 174 COPIES | 17.40 |

172573 W. R. Grace & Co.                              Invoice Number  1517697
60033  Claim Analysis Objection Resolution &          Page   24
       Estimation (Asbestos)
       March 27, 2007


02/16/07    Duplicating/Printing/Scanning                    15.90
            ATTY # 0349; 159 COPIES

02/16/07    Duplicating/Printing/Scanning                     7.30
            ATTY # 0349; 73 COPIES

02/16/07    Duplicating/Printing/Scanning                    17.20
            ATTY # 0349; 172 COPIES

02/16/07    Duplicating/Printing/Scanning                     2.80
            ATTY # 4810; 28 COPIES

02/16/07    Duplicating/Printing/Scanning                      .30
            ATTY # 0349; 3 COPIES

02/16/07    Duplicating/Printing/Scanning                     4.80
            ATTY # 0349; 48 COPIES

02/16/07    Duplicating/Printing/Scanning                    17.30
            ATTY # 0349; 173 COPIES

02/16/07    Telephone Expense                                  .90
            212-446-4806/NEW YORK, NY/18

02/16/07    Telephone Expense                                  .40
            312-861-3295/CHICAGO, IL/9

02/16/07    Telephone Expense                                  .70
            561-362-1533/BOCA RATON, FL/15

02/16/07    Telephone Expense                                  .15
            302-778-6407/WILMINGTON, DE/3

02/16/07    Telephone Expense                                  .25
            215-493-4786/YARDLEY, PA/6

02/16/07    Telephone Expense                                  .10
            302-778-6407/WILMINGTON, DE/2

02/16/07    Telephone Expense                                  .10
            302-778-6407/WILMINGTON, DE/2

02/16/07    Telephone Expense                                  .30
            610-284-4940/UPPERDARBY, PA/6

02/16/07    Duplicating/Printing/Scanning                     1.50
            ATTY # 0349: 15 COPIES

02/16/07    Duplicating/Printing/Scanning                      .10
            ATTY # 1398: 1 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1517697
 60033  Claim Analysis Objection Resolution &     Page   25
        Estimation (Asbestos)
        March 27, 2007


02/16/07   Duplicating/Printing/Scanning                        .10
           ATTY # 1398: 1 COPIES

02/16/07   Duplicating/Printing/Scanning                        .10
           ATTY # 1398: 1 COPIES

02/16/07   Duplicating/Printing/Scanning                        .50
           ATTY # 0349: 5 COPIES

02/16/07   Duplicating/Printing/Scanning                        .60
           ATTY # 3928: 6 COPIES

02/16/07   Duplicating/Printing/Scanning                        .60
           ATTY # 3928: 6 COPIES

02/16/07   Duplicating/Printing/Scanning                        .70
           ATTY # 0349: 7 COPIES

02/16/07   Duplicating/Printing/Scanning                       1.10
           ATTY # 3928: 11 COPIES

02/16/07   Duplicating/Printing/Scanning                        .10
           ATTY # 3928: 1 COPIES

02/16/07   Duplicating/Printing/Scanning                        .10
           ATTY # 3928: 1 COPIES

02/16/07   Duplicating/Printing/Scanning                       1.10
           ATTY # 3928: 11 COPIES

02/16/07   Duplicating/Printing/Scanning                       2.20
           ATTY # 3928: 22 COPIES

02/16/07   Duplicating/Printing/Scanning                        .20
           ATTY # 0349: 2 COPIES

02/16/07   Duplicating/Printing/Scanning                       1.40
           ATTY # 0559: 14 COPIES

02/16/07   Duplicating/Printing/Scanning                       1.40
           ATTY # 0559: 14 COPIES

02/16/07   Duplicating/Printing/Scanning                       1.40
           ATTY # 0559: 14 COPIES

02/16/07   Duplicating/Printing/Scanning                        .50
           ATTY # 0559: 5 COPIES

02/16/07   Duplicating/Printing/Scanning                        .50
           ATTY # 0559: 5 COPIES

172573 W. R. Grace & Co.                              Invoice Number  1517697
60033  Claim Analysis Objection Resolution &         Page   26
       Estimation (Asbestos)
       March 27, 2007


02/16/07   Duplicating/Printing/Scanning                        1.00
           ATTY # 0559: 10 COPIES

02/16/07   Duplicating/Printing/Scanning                         .50
           ATTY # 0559: 5 COPIES

02/16/07   Duplicating/Printing/Scanning                        1.80
           ATTY # 0559: 18 COPIES

02/16/07   Duplicating/Printing/Scanning                         .90
           ATTY # 0559: 9 COPIES

02/16/07   Duplicating/Printing/Scanning                         .90
           ATTY # 0559: 9 COPIES

02/16/07   Duplicating/Printing/Scanning                         .90
           ATTY # 0559: 9 COPIES

02/16/07   Duplicating/Printing/Scanning                         .90
           ATTY # 0559: 9 COPIES

02/16/07   Duplicating/Printing/Scanning                         .90
           ATTY # 0559: 9 COPIES

02/16/07   Duplicating/Printing/Scanning                         .90
           ATTY # 0559: 9 COPIES

02/16/07   Duplicating/Printing/Scanning                         .10
           ATTY # 0559: 1 COPIES

02/16/07   Duplicating/Printing/Scanning                         .10
           ATTY # 0559: 1 COPIES

02/16/07   Duplicating/Printing/Scanning                         .10
           ATTY # 0559: 1 COPIES

02/16/07   Duplicating/Printing/Scanning                         .10
           ATTY # 0559: 1 COPIES

02/16/07   Duplicating/Printing/Scanning                         .10
           ATTY # 0559: 1 COPIES

02/16/07   Duplicating/Printing/Scanning                         .30
           ATTY # 3928: 3 COPIES

02/16/07   Duplicating/Printing/Scanning                         .30
           ATTY # 3928: 3 COPIES

02/16/07   Duplicating/Printing/Scanning                         .10
           ATTY # 0349: 1 COPIES

172573  W. R. Grace & Co.                          Invoice Number   1517697
60033   Claim Analysis Objection Resolution &      Page   27
        Estimation (Asbestos)
        March 27, 2007


02/16/07    Duplicating/Printing/Scanning                          .10
            ATTY # 0349: 1 COPIES

02/16/07    Duplicating/Printing/Scanning                          .10
            ATTY # 0349: 1 COPIES

02/16/07    Courier Service -  UPS - Shipped from Natalie          .50
            Albertini, Reed Smith. LLP to Lawrence Flatley,
            Reed Smith LLP  (Pittsburgh PA 15219).

02/16/07    Westlaw  - REA,TRACI L - Legal research for          21.00
            preparation of summary judgment motions.

02/16/07    Courier Service - Outside Courier Service -          24.88
            00843 UPS - Shipped from Sharon Ament Reed
            Smith LLP - Pittsburgh to Harold J. Engel, Esq
            Harold J. Engel (CLARKSVILLE MD 21029).

02/16/07    Courier Service - Outside Courier Service -          10.59
            00843 UPS - Shipped from James Restivo Reed
            Smith LLP - Pittsburgh to Martin Dies, Esquire
            Dies & Hile LLP (Austin TX 78701).

02/16/07    Courier Service -UPS - Shipped from James            10.15
            Restivo Reed Smith LLP - Pittsburgh to Kenneth
            F. Sills, Hammonds & Sills Quad (Baton Rouge LA
            70806).

02/16/07    Courier Service -  UPS - Shipped from James           10.15
            Restivo Reed Smith LLP - Pittsburgh to Fred H.
            Sutherland, Beard & Sutherland (SHREVEPORT LA
            71101).

02/16/07    Courier Service -  UPS - Shipped from James           10.15
            Restivo Reed Smith LLP - Pittsburgh to Robert
            C. McCall, Baggett McCall & Burgess (LAKE
            CHARLES LA 70605).

02/16/07    Courier Service - UPS - Shipped from James            10.15
            Restivo Reed Smith LLP - Pittsburgh to Jack A.
            Grant, Esq. Grant & Barrow (GRETNA LA 70053).

02/16/07    Courier Service - UPS - Shipped from Lawrence         17.58
            Flatley Reed Smith LLP - Pittsburgh to Natalie
            Albertini Reed Smith. LLP (PHILADELPHIA PA
            19103).

02/16/07    Express Mail Service - Mailing of PD claims           17.35
            materials to expert witnesses.

172573  W. R. Grace & Co.                         Invoice Number   1517697
60033   Claim Analysis Objection Resolution &     Page   28
        Estimation (Asbestos)
        March 27, 2007

| | | |
|---|---|---:|
| 02/19/07 | Duplicating/Printing/Scanning ATTY # 3928; 7 COPIES | .70 |
| 02/19/07 | Duplicating/Printing/Scanning ATTY # 1398; 1 COPIES | .10 |
| 02/19/07 | Duplicating/Printing/Scanning ATTY # 1398; 1088 COPIES | 108.80 |
| 02/19/07 | Duplicating/Printing/Scanning ATTY # 0559; 24 COPIES | 2.40 |
| 02/19/07 | Duplicating/Printing/Scanning ATTY # 0559; 8 COPIES | .80 |
| 02/19/07 | Duplicating/Printing/Scanning ATTY # 0559; 6 COPIES | .60 |
| 02/19/07 | Duplicating/Printing/Scanning ATTY # 0559; 62 COPIES | 6.20 |
| 02/19/07 | Duplicating/Printing/Scanning ATTY # 3928; 97 COPIES | 9.70 |
| 02/19/07 | Duplicating/Printing/Scanning ATTY # 4810; 454 COPIES | 45.40 |
| 02/19/07 | Duplicating/Printing/Scanning ATTY # 0559; 7 COPIES | .70 |
| 02/19/07 | Telephone Expense 416-368-2511/TORONTO, ON/4 | .30 |
| 02/19/07 | Binding Charge | 3.00 |
| 02/19/07 | Duplicating/Printing/Scanning ATTY # 1398: 2 COPIES | .20 |
| 02/19/07 | Duplicating/Printing/Scanning ATTY # 0559: 3 COPIES | .30 |
| 02/19/07 | Duplicating/Printing/Scanning ATTY # 0396: 1 COPIES | .10 |
| 02/19/07 | Westlaw - REA,TRACI L - Legal research for preparation of summary judgment motions. | 22.57 |
| 02/20/07 | Mileage Expense - Sharon Ament  overtime assistance to D. Cameron for deposition preparation (02/11/07). | 32.01 |

172573 W. R. Grace & Co.                         Invoice Number  1517697
60033  Claim Analysis Objection Resolution &      Page    29
       Estimation (Asbestos)
       March 27, 2007

| | | |
|---|---|---|
| 02/20/07 | Parking/ Tolls/Other Transportation - Sharon Ament overtime assistance to D. Cameron for deposition preparation (2/11/07). | 5.00 |
| 02/20/07 | Taxi Expense - John Schoenecker - cab fare Arlington VA 2/6/07 to 02/08/07 (work on expert cross-exam. materials). | 45.00 |
| 02/20/07 | Duplicating/Printing/Scanning ATTY # 4810; 516 COPIES | 51.60 |
| 02/20/07 | Duplicating/Printing/Scanning ATTY # 4810; 741 COPIES | 74.10 |
| 02/20/07 | Duplicating/Printing/Scanning ATTY # 0559; 103 COPIES | 10.30 |
| 02/20/07 | Duplicating/Printing/Scanning ATTY # 0559; 2 COPIES | .20 |
| 02/20/07 | Duplicating/Printing/Scanning ATTY # 0559; 32 COPIES | 3.20 |
| 02/20/07 | Duplicating/Printing/Scanning ATTY # 4810; 29 COPIES | 2.90 |
| 02/20/07 | Duplicating/Printing/Scanning ATTY # 4810; 4 COPIES | .40 |
| 02/20/07 | Duplicating/Printing/Scanning ATTY # 0559; 75 COPIES | 7.50 |
| 02/20/07 | Duplicating/Printing/Scanning ATTY # 4810; 21 COPIES | 2.10 |
| 02/20/07 | Duplicating/Printing/Scanning ATTY # 4810; 22 COPIES | 2.20 |
| 02/20/07 | Duplicating/Printing/Scanning ATTY # 0349; 2 COPIES | .20 |
| 02/20/07 | Duplicating/Printing/Scanning ATTY # 0349; 97 COPIES | 9.70 |
| 02/20/07 | Duplicating/Printing/Scanning ATTY # 4810; 852 COPIES | 85.20 |
| 02/20/07 | Duplicating/Printing/Scanning ATTY # 1398; 68 COPIES | 6.80 |

172573  W. R. Grace & Co.                              Invoice Number   1517697
60033   Claim Analysis Objection Resolution &          Page    30
        Estimation (Asbestos)
        March 27, 2007


| | | |
|---|---|---|
| 02/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 8 COPIES | .80 |
| 02/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .30 |
| 02/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 160 COPIES | 16.00 |
| 02/20/07 | Telephone Expense<br>843-834-4738/CHARLESTON, SC/5 | .25 |
| 02/20/07 | Telecopy Expense<br>Fax Number: 15124785015 | 9.00 |
| 02/20/07 | Telecopy Expense<br>Fax Number: 15043687263 | 9.00 |
| 02/20/07 | Telecopy Expense<br>Fax Number: 13026588051 | 9.00 |
| 02/20/07 | Telecopy Expense<br>Fax Number: 13053747593 | 9.00 |
| 02/20/07 | Telecopy Expense<br>Fax Number: 15045680783 | 9.00 |
| 02/20/07 | Telecopy Expense<br>Fax Number: 19735381984 | 9.00 |
| 02/20/07 | Telecopy Expense<br>Fax Number: 12169281007 | 9.00 |
| 02/20/07 | Telecopy Expense<br>Fax Number: 13026540728 | 9.00 |
| 02/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
| 02/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 02/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 02/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 12 COPIES | 1.20 |
| 02/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution &
       Estimation (Asbestos)
       March 27, 2007

Invoice Number  1517697
Page   31

| | | |
|---|---|---|
| 02/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
| 02/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
| 02/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
| 02/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 13 COPIES | 1.30 |
| 02/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
| 02/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .20 |
| 02/20/07 | Courier Service - UPS - Shipped from Natalie<br>Albertini Reed Smith. LLP to Lawrence Flatley<br>Reed Smith LLP - Pittsburgh (Pittsburgh PA<br>15219). | 17.58 |
| 02/20/07 | Courier Service - UPS - Shipped from  REED<br>SMITH LLP to Natalie Albertini Reed Smith. LLP<br>(PHILADELPHIA PA 15219). | 9.42 |
| 02/21/07 | Lodging - - VENDOR: JAMES J. RESTIVO, JR. -<br>W.R. GRACE MEETINGS IN PHILADELPHIA. | 315.00 |
| 02/21/07 | Air Travel Expense - JAMES J. RESTIVO, JR.-<br>W.R. GRACE MEETINGS IN PHILADELPHIA | 451.20 |
| 02/21/07 | Parking/Tolls/Other Transportation - - VENDOR:<br>JAMES J. RESTIVO, JR. - TRIP TO PHL FOR MEETING<br>- PARKING AT PIT AIRPORT | 18.00 |
| 02/21/07 | Meal Expense - - VENDOR: JAMES J. RESTIVO, JR.<br>- W.R. GRACE MEETINGS IN PHILADELPHIA. | 3.00 |
| 02/21/07 | Courier Service - 2 BOXES FROM R. LEE GROUP,<br>350 HOCHBERG RD. | 24.00 |
| 02/21/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 3 COPIES | .30 |
| 02/21/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 3 COPIES | .30 |
| 02/21/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 6 COPIES | .60 |

172573 W. R. Grace & Co.                          Invoice Number  1517697
60033  Claim Analysis Objection Resolution &      Page   32
       Estimation (Asbestos)
       March 27, 2007


02/21/07   Duplicating/Printing/Scanning                        .30
           ATTY # 4722: 3 COPIES

02/21/07   Duplicating/Printing/Scanning                        .30
           ATTY # 4722: 3 COPIES

02/21/07   Duplicating/Printing/Scanning                        .30
           ATTY # 4722: 3 COPIES

02/21/07   Duplicating/Printing/Scanning                        .10
           ATTY # 0396: 1 COPIES

02/21/07   Duplicating/Printing/Scanning                        .60
           ATTY # 4722: 6 COPIES

02/21/07   Duplicating/Printing/Scanning                        .30
           ATTY # 4722: 3 COPIES

02/21/07   Duplicating/Printing/Scanning                        .30
           ATTY # 4722: 3 COPIES

02/21/07   Duplicating/Printing/Scanning                        .30
           ATTY # 4722: 3 COPIES

02/21/07   Duplicating/Printing/Scanning                        .30
           ATTY # 4722: 3 COPIES

02/21/07   Duplicating/Printing/Scanning                        .30
           ATTY # 4722: 3 COPIES

02/21/07   Duplicating/Printing/Scanning                        .30
           ATTY # 4722: 3 COPIES

02/21/07   Duplicating/Printing/Scanning                        .30
           ATTY # 4722: 3 COPIES

02/21/07   Duplicating/Printing/Scanning                        .30
           ATTY # 4722: 3 COPIES

02/21/07   Duplicating/Printing/Scanning                        .30
           ATTY # 4722: 3 COPIES

02/21/07   Duplicating/Printing/Scanning                        .30
           ATTY # 4722: 3 COPIES

02/21/07   Duplicating/Printing/Scanning                        .30
           ATTY # 4722: 3 COPIES

02/21/07   Duplicating/Printing/Scanning                        .30
           ATTY # 4722: 3 COPIES

172573  W. R. Grace & Co.                          Invoice Number  1517697
60033   Claim Analysis Objection Resolution &      Page   33
        Estimation (Asbestos)
        March 27, 2007


| | | |
|---|---|---:|
| 02/21/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 3 COPIES | .30 |
| 02/21/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 6 COPIES | .60 |
| 02/21/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 3 COPIES | .30 |
| 02/21/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 1 COPIES | .10 |
| 02/21/07 | Telephone Expense<br>617-494-6600/CAMBRIDGE, MA/12 | .60 |
| 02/21/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/2 | .10 |
| 02/21/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 35 COPIES | 3.50 |
| 02/21/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 70 COPIES | 7.00 |
| 02/21/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 36 COPIES | 3.60 |
| 02/21/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 02/21/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 82 COPIES | 8.20 |
| 02/21/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 338 COPIES | 33.80 |
| 02/21/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 62 COPIES | 6.20 |
| 02/21/07 | Telephone - Outside Chorus Call Inv No: 0292445<br>- FLATLEY - call re: issues relating to PD<br>claims discovery and summary judgment motions. | 14.64 |
| 02/22/07 | Meal Expense -  TRACI L SANDS REA - DINNER - WR<br>GRACE HEARING PREP PITTSBURGH 02/15/07 | 20.00 |
| 02/22/07 | Air Travel Expense - LAWRENCE E. FLATLEY -<br>MEETINGS IN PHILADELPHIA WITH W SPARKS AND<br>WITNESS  02/20/07 | 212.80 |

172573 W. R. Grace & Co.                                Invoice Number   1517697
60033  Claim Analysis Objection Resolution &           Page   34
       Estimation (Asbestos)
       March 27, 2007


02/22/07   Mileage Expense -  LAWRENCE E. FLATLEY MEETINGS        29.10
           IN PHILADELPHIA WITH W SPARKS AND  WITNESS
           MEETING 02/20/07 - Travel to/from Pit Airport.

02/22/07   Parking/Tolls/Other Transportation - LAWRENCE        18.00
           E. FLATLEY - MEETINGS IN PHILADELPHIA WITH W
           SPARKS AND WITNESS 02/20/07 - PARKING AT PIT
           AIRPORT.

02/22/07   Taxi Expense - Taxi fare to/from PHL airport          64.00
           for Grace meetings.

02/22/07   General Expense - - VENDOR: CORPORATE               138.98
           EXPRESS-(5) 3 INCH, (10) 1 INCH AND (4) INCH
           VIEW BINDERS

02/22/07   Outside Duplicating - : IKON OFFICE SOLUTIONS,       987.61
           INC. - printing and assembling binders of PD
           claims materials.

02/22/07   Postage Expense                                        .39
           Postage Expense: ATTY # 0349 User: Miller, Jason

02/22/07   Postage Expense                                      24.57
           Postage Expense: ATTY # 0559 User: Miller, Jason

02/22/07   Postage Expense                                        .39
           Postage Expense: ATTY # 0349 User: Miller, Jason

02/22/07   Telecopy Expense                                      7.00
           Fax Number: 13374788946

02/22/07   Telecopy Expense                                      1.00
           Fax Number: 15045680783

02/22/07   Telecopy Expense                                      7.00
           Fax Number: 13186761516

02/22/07   Telecopy Expense                                      7.00
           Fax Number: 12156653165

02/22/07   Telecopy Expense                                      7.00
           Fax Number: 15124785015

02/22/07   Telecopy Expense                                      7.00
           Fax Number: 15043687263

02/22/07   Telecopy Expense                                      7.00
           Fax Number: 19735381984

172573  W. R. Grace & Co.                                    Invoice Number  1517697
60033   Claim Analysis Objection Resolution &               Page    35
        Estimation (Asbestos)
        March 27, 2007


02/22/07    Telecopy Expense                                          7.00
            Fax Number: 13026588051

02/22/07    Telecopy Expense                                          7.00
            Fax Number: 14067615805

02/22/07    Telecopy Expense                                          7.00
            Fax Number: 13053747593

02/22/07    Telecopy Expense                                          7.00
            Fax Number: 18039434599

02/22/07    Telecopy Expense                                          7.00
            Fax Number: 15045680783

02/22/07    Telecopy Expense                                          7.00
            Fax Number: 14159891801

02/22/07    Telecopy Expense                                          7.00
            Fax Number: 12259230315

02/22/07    Telecopy Expense                                          7.00
            Fax Number: 15124764397

02/22/07    Telecopy Expense                                          7.00
            Fax Number: 18039434599

02/22/07    Telecopy Expense                                          7.00
            Fax Number: 18432169450

02/22/07    Telecopy Expense                                          7.00
            Fax Number: 12169281007

02/22/07    Duplicating/Printing/Scanning                              .50
            ATTY # 0559: 5 COPIES

02/22/07    Duplicating/Printing/Scanning                              .50
            ATTY # 0559: 5 COPIES

02/22/07    Duplicating/Printing/Scanning                              .50
            ATTY # 0559: 5 COPIES

02/22/07    Duplicating/Printing/Scanning                              .10
            ATTY # 0559: 1 COPIES

02/22/07    Duplicating/Printing/Scanning                              .50
            ATTY # 0559: 5 COPIES

02/22/07    Duplicating/Printing/Scanning                              .50
            ATTY # 0559: 5 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1517697
60033  Claim Analysis Objection Resolution &      Page   36
       Estimation (Asbestos)
       March 27, 2007


02/22/07   Duplicating/Printing/Scanning                      .50
           ATTY # 0559: 5 COPIES

02/22/07   Duplicating/Printing/Scanning                      .30
           ATTY # 4722: 3 COPIES

02/22/07   Duplicating/Printing/Scanning                      .30
           ATTY # 4722: 3 COPIES

02/22/07   Duplicating/Printing/Scanning                      .30
           ATTY # 4722: 3 COPIES

02/22/07   Duplicating/Printing/Scanning                      .30
           ATTY # 4722: 3 COPIES

02/22/07   Duplicating/Printing/Scanning                      .10
           ATTY # 0349: 1 COPIES

02/22/07   Duplicating/Printing/Scanning                      .10
           ATTY # 0349: 1 COPIES

02/22/07   Duplicating/Printing/Scanning                      .30
           ATTY # 0349: 3 COPIES

02/22/07   Duplicating/Printing/Scanning                      .20
           ATTY # 0559: 2 COPIES

02/22/07   Duplicating/Printing/Scanning                      .20
           ATTY # 0559: 2 COPIES

02/22/07   Duplicating/Printing/Scanning                      .20
           ATTY # 0559: 2 COPIES

02/22/07   Duplicating/Printing/Scanning                      .60
           ATTY # 4722: 6 COPIES

02/22/07   Duplicating/Printing/Scanning                      .30
           ATTY # 4722: 3 COPIES

02/22/07   Duplicating/Printing/Scanning                      .30
           ATTY # 4722: 3 COPIES

02/22/07   Duplicating/Printing/Scanning                      .30
           ATTY # 4722: 3 COPIES

02/22/07   Duplicating/Printing/Scanning                      .30
           ATTY # 4722: 3 COPIES

02/22/07   Duplicating/Printing/Scanning                      .30
           ATTY # 4722: 3 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1517697
60033  Claim Analysis Objection Resolution &      Page   37
       Estimation (Asbestos)
       March 27, 2007


02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                     1.20
            ATTY # 4722: 12 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

02/22/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

172573  W. R. Grace & Co.                        Invoice Number   1517697
60033   Claim Analysis Objection Resolution &    Page    38
        Estimation (Asbestos)
        March 27, 2007


| | | |
|---|---|---|
| 02/22/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 3 COPIES | .30 |
| 02/22/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 3 COPIES | .30 |
| 02/22/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 3 COPIES | .30 |
| 02/22/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 3 COPIES | .30 |
| 02/22/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 3 COPIES | .30 |
| 02/22/07 | Telephone Expense<br>617-494-6600/CAMBRIDGE, MA/7 | .35 |
| 02/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .30 |
| 02/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0856; 84 COPIES | 8.40 |
| 02/22/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 10 COPIES | 1.00 |
| 02/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 12 COPIES | 1.20 |
| 02/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 227 COPIES | 22.70 |
| 02/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 11 COPIES | 1.10 |
| 02/22/07 | Telephone - Outside Chorus Call Inv No: 0292447<br>- ENGEL -- call re: issues relating to PD<br>claims discovery and summary judgment motions. | 24.82 |
| 02/22/07 | Courier Service - UPS - Shipped from Jason<br>Miller Reed Smith LLP - Pittsburgh to EDWARD<br>HATHAWAY INFORM RESEARCH SERVICES (MINNEAPOLIS<br>MN 55401). | 9.54 |
| 02/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 6 COPIES | .60 |
| 02/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 3 COPIES | .30 |

172573 W. R. Grace & Co.                          Invoice Number  1517697
60033  Claim Analysis Objection Resolution &      Page    39
       Estimation (Asbestos)
       March 27, 2007


02/23/07    Duplicating/Printing/Scanning                        .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                        .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                        .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                        .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                        .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                        .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                        .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                        .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                        .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                        .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                        .30
            ATTY # 4722: 3 COPIES

02/23/07    Duplicating/Printing/Scanning                        .70
            ATTY # : 7 COPIES

02/23/07    Duplicating/Printing/Scanning                        .10
            ATTY # 0396: 1 COPIES

02/23/07    Duplicating/Printing/Scanning                        .60
            ATTY # 1398: 6 COPIES

02/23/07    Duplicating/Printing/Scanning                       3.10
            ATTY # 1398: 31 COPIES

02/23/07    Duplicating/Printing/Scanning                        .20
            ATTY # 0559: 2 COPIES

02/23/07    Duplicating/Printing/Scanning                       3.90
            ATTY # 0559: 39 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1517697
60033  Claim Analysis Objection Resolution &      Page    40
       Estimation (Asbestos)
       March 27, 2007


02/23/07   Duplicating/Printing/Scanning                        .30
           ATTY # 0559: 3 COPIES

02/23/07   Duplicating/Printing/Scanning                        .30
           ATTY # 4722: 3 COPIES

02/23/07   Duplicating/Printing/Scanning                        .30
           ATTY # 4722: 3 COPIES

02/23/07   Duplicating/Printing/Scanning                        .10
           ATTY # 4722: 1 COPIES

02/23/07   Duplicating/Printing/Scanning                        .60
           ATTY # 4722: 6 COPIES

02/23/07   Duplicating/Printing/Scanning                        .30
           ATTY # 4722: 3 COPIES

02/23/07   Duplicating/Printing/Scanning                        .30
           ATTY # 4722: 3 COPIES

02/23/07   Duplicating/Printing/Scanning                        .60
           ATTY # 4722: 6 COPIES

02/23/07   Duplicating/Printing/Scanning                        .30
           ATTY # 4722: 3 COPIES

02/23/07   Duplicating/Printing/Scanning                        .30
           ATTY # 4722: 3 COPIES

02/23/07   Duplicating/Printing/Scanning                        .30
           ATTY # 4722: 3 COPIES

02/23/07   Duplicating/Printing/Scanning                        .30
           ATTY # 4722: 3 COPIES

02/23/07   Duplicating/Printing/Scanning                        .30
           ATTY # 4722: 3 COPIES

02/23/07   Duplicating/Printing/Scanning                        .30
           ATTY # 4722: 3 COPIES

02/23/07   Duplicating/Printing/Scanning                        .30
           ATTY # 4722: 3 COPIES

02/23/07   Duplicating/Printing/Scanning                        .30
           ATTY # 4722: 3 COPIES

02/23/07   Duplicating/Printing/Scanning                        .30
           ATTY # 4722: 3 COPIES

172573  W. R. Grace & Co.                                  Invoice Number  1517697
60033   Claim Analysis Objection Resolution &             Page    41
        Estimation (Asbestos)
        March 27, 2007


02/23/07   Duplicating/Printing/Scanning                          .30
           ATTY # 4722: 3 COPIES

02/23/07   Duplicating/Printing/Scanning                          .30
           ATTY # 4722: 3 COPIES

02/23/07   Duplicating/Printing/Scanning                          .30
           ATTY # 4722: 3 COPIES

02/23/07   Duplicating/Printing/Scanning                          .30
           ATTY # 4722: 3 COPIES

02/23/07   Duplicating/Printing/Scanning                          .30
           ATTY # 4722: 3 COPIES

02/23/07   Duplicating/Printing/Scanning                          .30
           ATTY # 4722: 3 COPIES

02/23/07   Duplicating/Printing/Scanning                          .30
           ATTY # 4722: 3 COPIES

02/23/07   Duplicating/Printing/Scanning                          .30
           ATTY # 4722: 3 COPIES

02/23/07   Duplicating/Printing/Scanning                          .30
           ATTY # 4722: 3 COPIES

02/23/07   Duplicating/Printing/Scanning                          .30
           ATTY # 4722: 3 COPIES

02/23/07   Duplicating/Printing/Scanning                          .30
           ATTY # 4722: 3 COPIES

02/23/07   Duplicating/Printing/Scanning                          .30
           ATTY # 4722: 3 COPIES

02/23/07   Duplicating/Printing/Scanning                          .30
           ATTY # 4722: 3 COPIES

02/23/07   Duplicating/Printing/Scanning                          .30
           ATTY # 4722: 3 COPIES

02/23/07   Duplicating/Printing/Scanning                          .30
           ATTY # 4722: 3 COPIES

02/23/07   Duplicating/Printing/Scanning                         1.30
           ATTY # 1398: 13 COPIES

02/23/07   Duplicating/Printing/Scanning                         2.10
           ATTY # 1398: 21 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1517697
60033  Claim Analysis Objection Resolution &      Page    42
       Estimation (Asbestos)
       March 27, 2007


| 02/23/07 | Duplicating/Printing/Scanning ATTY # 1398; 10 COPIES | 1.00 |
|---|---|---|
| 02/23/07 | Duplicating/Printing/Scanning ATTY # 0349; 1 COPIES | .10 |
| 02/23/07 | Duplicating/Printing/Scanning ATTY # 4722; 3 COPIES | .30 |
| 02/23/07 | Duplicating/Printing/Scanning ATTY # 0396; 88 COPIES | 8.80 |
| 02/23/07 | Duplicating/Printing/Scanning ATTY # 1398; 102 COPIES | 10.20 |
| 02/24/07 | Postage Expense Postage Expense: ATTY # 0559 User: Castello, Dave | 80.73 |
| 02/26/07 | Meal Expense - CORNER BAKERY-LUNCH W/WITNESSES AND ORDER IN-HOUSE COUNSEL (4 TOTAL). | 70.57 |
| 02/26/07 | Courier Service - FEDEX-3 PKGS FROM OFFICE SERVICES, CARLTON FIELDS. | 351.01 |
| 02/26/07 | Outside Duplicating - : IKON OFFICE SOLUTIONS, INC. - printing and assembling binders of PD claims materials. | 281.71 |
| 02/26/07 | Duplicating/Printing/Scanning ATTY # 0559: 9 COPIES | .90 |
| 02/26/07 | Duplicating/Printing/Scanning ATTY # 1398; 1 COPIES | .10 |
| 02/26/07 | Duplicating/Printing/Scanning ATTY # 1398: 7 COPIES | .70 |
| 02/26/07 | Duplicating/Printing/Scanning ATTY # 1398: 12 COPIES | 1.20 |
| 02/26/07 | Duplicating/Printing/Scanning ATTY # 1398: 8 COPIES | .80 |
| 02/26/07 | Duplicating/Printing/Scanning ATTY # 1398: 8 COPIES | .80 |
| 02/26/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 02/26/07 | Duplicating/Printing/Scanning ATTY # 3928: 11 COPIES | 1.10 |

172573 W. R. Grace & Co.                          Invoice Number  1517697
60033  Claim Analysis Objection Resolution &      Page    43
       Estimation (Asbestos)
       March 27, 2007

| | | |
|---|---|---|
| 02/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .20 |
| 02/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 02/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | .90 |
| 02/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 02/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .10 |
| 02/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 603 COPIES | 60.30 |
| 02/26/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 23 COPIES | 2.30 |
| 02/26/07 | Postage Expense<br>Postage Expense: ATTY # 1398 User: Miller, Jason | 2.07 |
| 02/26/07 | Courier Service - UPS - Shipped from Lawrence<br>Flatley Reed Smith LLP - Pittsburgh to William<br>J. A. Sparks W.R. Grace & Company (WILMINGTON<br>DE 19899). | 14.01 |
| 02/26/07 | Courier Service - UPS - Shipped from Lawrence<br>Flatley Reed Smith LLP - Pittsburgh to Mr.<br>Thomas F. Egan (BOOTHWYN PA 19061). | 16.44 |
| 02/27/07 | Mileage Expense - DOUGLAS E. CAMERON - TRIP TO<br>FLORIDA FOR EXPERT DEPOSITION CANCELLED DUE TO<br>WEATHER 02/13/07 - Travel to/from Pit airport. | 23.28 |
| 02/27/07 | Parking/Tolls/Other Transportation - DOUGLAS E.<br>CAMERON -TRIP TO FLORIDA FOR EXPERT DEPOSITION<br>CANCELLED DUE TO WEATHER 02/13/07 - PARKING AT<br>AIRPORT WHILE AWAITING CANCELLED FLIGHT. | 16.00 |
| 02/27/07 | Air Travel Expense - DOUGLAS E. CAMERON - TRIP<br>TO FLORIDA FOR EXPERT DEPOSITION CANCELLATION DUE<br>TO WEATHER 02/13/07 - CANCELLATION FEE. | 24.00 |
| 02/27/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 9 COPIES | .90 |
| 02/27/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 28 COPIES | 2.80 |

172573 W. R. Grace & Co.                          Invoice Number  1517697
60033  Claim Analysis Objection Resolution &      Page    44
       Estimation (Asbestos)
       March 27, 2007


02/27/07    Duplicating/Printing/Scanning                    1.50
            ATTY # 1398: 15 COPIES

02/27/07    Duplicating/Printing/Scanning                    1.10
            ATTY # 1398: 11 COPIES

02/27/07    Duplicating/Printing/Scanning                     .30
            ATTY # : 3 COPIES

02/27/07    Duplicating/Printing/Scanning                    1.10
            ATTY # 1398: 11 COPIES

02/27/07    Duplicating/Printing/Scanning                    1.10
            ATTY # 1398: 11 COPIES

02/27/07    Duplicating/Printing/Scanning                     .30
            ATTY # 4722: 3 COPIES

02/27/07    Duplicating/Printing/Scanning                     .30
            ATTY # 4722: 3 COPIES

02/27/07    Duplicating/Printing/Scanning                    1.90
            ATTY # 1398: 19 COPIES

02/27/07    Duplicating/Printing/Scanning                     .20
            ATTY # 0559: 2 COPIES

02/27/07    Duplicating/Printing/Scanning                    4.70
            ATTY # 1398: 47 COPIES

02/27/07    Duplicating/Printing/Scanning                    1.30
            ATTY # 1398: 13 COPIES

02/27/07    Duplicating/Printing/Scanning                   15.40
            ATTY # 1398; 154 COPIES

02/27/07    Duplicating/Printing/Scanning                   24.60
            ATTY # 0559; 246 COPIES

02/27/07    Duplicating/Printing/Scanning                     .20
            ATTY # 0559; 2 COPIES

02/27/07    Duplicating/Printing/Scanning                     .40
            ATTY # 1398; 4 COPIES

02/27/07    Duplicating/Printing/Scanning                   73.20
            ATTY # 4722; 732 COPIES

02/27/07    Duplicating/Printing/Scanning                   53.40
            ATTY # 4722; 534 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1517697
60033  Claim Analysis Objection Resolution &      Page    45
       Estimation (Asbestos)
       March 27, 2007


02/27/07    Postage Expense                                        11.97
            Postage Expense: ATTY # 1398 User: Miller, Jason

02/27/07    Courier Service - UPS - Shipped from Douglas            87.18
            Cameron Reed Smith LLP - Pittsburgh to Diana E.
            Rivera Reed Smith LLP (NEW YORK NY 10022).

02/28/07    Meal Expense -  REED SMITH TRANSFERS PANTRY              6.00
            ALLOCATION FOR WATER, DRINKS, AND/OR SNACKS ON
            02/20/07. - Drinks for 4 persons for witness
            meetings.

02/28/07    Meal Expense - - VENDOR: REED SMITH TRANSFERS           10.00
            PANTRY ALLOCATION FOR LUNCH ON 02/13/07 -
            Snacks for 4 persons for deposition prep.

02/28/07    Duplicating/Printing/Scanning                            3.00
            ATTY # 1398: 30 COPIES

02/28/07    Duplicating/Printing/Scanning                             .20
            ATTY # 3928: 2 COPIES

02/28/07    Duplicating/Printing/Scanning                             .10
            ATTY # 3928: 1 COPIES

02/28/07    Duplicating/Printing/Scanning                             .20
            ATTY # 3928: 2 COPIES

02/28/07    Duplicating/Printing/Scanning                           10.40
            ATTY # 3928; 104 COPIES

02/28/07    Duplicating/Printing/Scanning                             .20
            ATTY # 3928; 2 COPIES

02/28/07    Duplicating/Printing/Scanning                           92.60
            ATTY # 4722; 926 COPIES

02/28/07    Duplicating/Printing/Scanning                           32.20
            ATTY # 4722; 322 COPIES

02/28/07    Duplicating/Printing/Scanning                             .50
            ATTY # 3928; 5 COPIES

02/28/07    Duplicating/Printing/Scanning                           74.10
            ATTY # 4722; 741 COPIES

02/28/07    Duplicating/Printing/Scanning                            2.80
            ATTY # 4722; 28 COPIES

02/28/07    Duplicating/Printing/Scanning                            1.70
            ATTY # 4722; 17 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1517697
60033  Claim Analysis Objection Resolution &      Page   46
       Estimation (Asbestos)
       March 27, 2007


02/28/07   PACER                                          4.96

02/14/07   Telephone - Outside                         123.61
           Chorus Call Inv No: 0291605 -  RESTIVO -


                         CURRENT EXPENSES              $23,277.21
                                                      ------------
                         TOTAL BALANCE DUE UPON RECEIPT  $23,277.21
                                                      ============