# EXHIBIT C

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through /31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |
| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |
| 7/31/03 | 6/1/03 through 6/30/03 | $165,837.25 | $18,778.12 | No objections served on counsel | No objections served on counsel |
| 8/29/03 | 7/1/03 through 7/31/03 | $202,033.50 | $13,132.57 | No objections served on counsel | No objections served on counsel |
| 10/2/03 | 8/1/03 through 8/31/03 | $155,275.50 | $5,526.19 | No objections served on counsel | No objections served on counsel |
| 10/28/03 | 9/1/03 through 9/30/03 | $32,877.00 | $5,836.88 | No objections served on counsel | No objections served on counsel |
| 11/28/03 | 10/1/03 through 10/31/03 | $20,656.50 | $3,553.00 | No objections served on counsel | No objections served on counsel |
| 12/29/03 | 11/1/03 through 11/30/03 | $16,642.50 | $352.73 | No objections served on counsel | No objections served on counsel |
| 2/4/04 | 12/1/03 through 12/31/03 | $8,871.00[2] | $1,332.05 | No objections served on counsel | No objections served on counsel |
| 3/10/04 | 1/1/04 through 1/31/04 | $21,531.00 | $85.71 | No objections served on counsel | No objections served on counsel |
| 4/7/04 | 2/1/04 through 2/29/04 | $21,116.00 | $2,537.94 | No objections served on counsel | No objections served on counsel |
| 5/5/04 | 3/1/04 through 3/31/04 | $11,113.00 | $442.16 | No objections served on counsel | No objections served on counsel |
| 6/4/04 | 4/1/04 through 4/30/04 | $16,495.50 | $41.08 | No objections served on counsel | No objections served on counsel |
| 7/1/04 | 5/1/04 through 5/31/04 | $41,085.00 | $2,386.50 | No objections served on counsel | No objections served on counsel |
| 8/2/04 | 6/1/04 through 6/30/04 | $28,692.50 | $725.43 | No objections served on counsel | No objections served on counsel |
| 9/3/04 | 7/1/04 through 7/31/04 | $13,176.50 | $328.55 | No objections served on counsel | No objections served on counsel |
| 10/5/04 | 8/1/04 through 8/31/04 | $11,792.00 | $1,500.03 | No objections served on counsel | No objections served on counsel |
| 10/28/04 | 9/1/04 through 9/30/04 | $22,618.00 | $97.76 | No objections served on counsel | No objections served on counsel |
| 11/29/04 | 10/1/04 through 10/31/04 | $127,040.00 | $2,696.29 | No objections served on counsel | No objections served on counsel |
| 1/7/05 | 11/1/04 through 11/30/04 | $29,207.50 | $1,858.91 | No objections served on counsel | No objections served on counsel |
| 2/9/05 | 12/1/04 through 12/31/04 | $123,722.25 | $2,598.89 | No objections served on counsel | No objections served on counsel |
| 3/1/05 | 1/1/05 through 1/31/05 | $112,761.00 | $3,520.69 | No objections served on counsel | No objections served on counsel |

---

2   Although Reed Smith initially requested $9,795.00 for the December 2003 monthly interim period, it revised its request after discovering an error in its Fee Application for that period, after the Fee Application was filed (and with the advice and consent of the Fee Auditor).  The corrected amount requested by Reed Smith for that period is reflected above.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 3/29/05 | 2/1/05 through 2/28/05 | $40,738.00 | $2,719.01 | No objections served on counsel | No objections served on counsel |
| 4/27/05 | 3/1/05 through 3/31/05 | $22,165.50 | $281.04 | No objections served on counsel | No objections served on counsel |
| 5/31/05 | 4/1/05 through 4/30/05 | $27,745.00 | $373.42 | No objections served on counsel | No objections served on counsel |
| 6/30/05 | 5/1/05 through 5/31/05 | $48,125.50 | $1,444.96 | No objections served on counsel | No objections served on counsel |
| 8/2/05 | 6/1/05 through 6/30/05 | $53,677.50 | $2,901.34 | No objections served on counsel | No objections served on counsel |
| 8/31/05 | 8/1/05 through 8/31/05 | $67,024.00 | $4,443.37 | No objections served on counsel | No objections served on counsel |
| 10/28/05 | 9/1/05 through 9/31/05 | $75,564.50 | $1,333.69 | No objections served on counsel | No objections served on counsel |
| 11/28/05 | 10/1/05 through 10/31/05 | $100,140.00 | $2,209.06 | No objections served on counsel | No objections served on counsel |
| 12/29/05 | 11/1/05 through 11/30/05 | $73,829.00 | $2,476.74 | No objections served on counsel | No objections served on counsel |
| 2/3/06 | 12/1/05 through 12/31/05 | $132,709.00 | $9,322.91 | No objections served on counsel | No objections served on counsel |
| 3/6/06 | 1/1/06 through 1/31/065 | $179,492.75 | $7,814.56 | No objections served on counsel | No objections served on counsel |
| 3/28/06 | 2/1/06 through 2/28/06 | $121,127.50 | $2,113.02 | No objections served on counsel | No objections served on counsel |
| 4/28/06 | 3/1/06 through 3/31/06 | $138,244.50 | $8,928.17 | No objections served on counsel | No objections served on counsel |
| 5/30/06 | 4/1/06 through 4/30/06 | $258,539.00 | $3,990.53 | No objections served on counsel | No objections served on counsel |
| 6/28/06 | 5/1/06 through 5/31/06 | $187,688.50 | $7,066.20 | No objections served on counsel | No objections served on counsel |
| 7/31/06 | 6/1/06 through 6/30/06 | $290,925.50 | $7,211.50 | No objections served on counsel | No objections served on counsel |
| 9/1/06 | 7/1/06 through 7/31/06 | $318,207.00 | $5,751.93 | No objections served on counsel | No objections served on counsel |
| 9/28/06 | 8/1/06 through 8/31/06 | $431,035.00 | $19,258.20 | No objections served on counsel | No objections served on counsel |
| 10/30/06 | 9/1/06 through 9/30/06 | $214,071.00 | $8,718.91 | No objections served on counsel | No objections served on counsel |
| 11/28/06 | 10/1/06 through 10/31/06 | $253,411.00 | $3,957.53 | No objections served on counsel | No objections served on counsel |
| 12/21/06 | 11/1/06 through 11/30/06 | $269,985.00 | $10,276.93 | No objections served on counsel | No objections served on counsel |
| 1/29/07 | 12/1/06 through 12/31/06 | $449,619.00 | $13,006.42 | No objections served on counsel | No objections served on counsel |
| 3/2/07 | 1/1/07 through 1/31/07 | $451,799.50 | $10,807.56 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 3/28/07 | 2/1/07 through 2/28/07 | $571,452.50 | $26,064.65 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the sixty-ninth application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 17 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $4,000.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 36 Years | Litigation | $635.00 | 87.30 | $55,435.50 |
| Lawrence E. Flatley | Partner | 32 years | Litigation | $575.00 | 185.10 | $106,432.50 |
| Douglas E. Cameron | Partner | 23 Years | Litigation | $570.00 | 219.20 | $124,944.00 |
| Antony B. Klapper | Partner | 13 Years | Litigation | $520.00 | 27.00 | $14,040.00 |
| Harold S. Engel | Partner | 38 Years | Litigation | $525.00 | 80.90 | $42,472.50 |
| Margaret L. Sanner | Of Counsel | 22 Years | Litigation | $425.00 | 88.30 | $37,527.50 |
| Traci Sands Rea | Partner | 12 Years | Litigation | $400.00 | 181.60 | $72,640.00 |
| Brian T. Himmel | Partner | 15 Years | Litigation | $400.00 | 12.70 | $5,080.00 |
| Carol J. Gatewood | Of Counsel | 18 Years | Litigation | $385.00 | 189.80 | $73,073.00 |
| Andrew J. Muha | Associate | 6 Years | Litigation | $350.00 | 5.50 | $1,925.00 |
| Dustin Pickens | Associate | 5 Years | Litigation | $310.00 | 18.70 | $5,797.00 |
| Kathleen M.K. Matthews | Associate | 5 Years | Litigation | $305.00 | 6.90 | $2,104.50 |
| Rebecca E. Aten | Associate | 4 Years | Litigation | $295.00 | 109.60 | $32,332.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| John B. Lord | Paralegal | 14 Years | Bankruptcy | $210.00 | 3.50 | $735.00 |
| Maria DiChiera | Paralegal | 15 Years | Litigation | $210.00 | 103.10 | $21,651.00 |
| Maureen Atkinson | Paralegal | 31 Years | Litigation | $190.00 | 2.40 | $456.00 |
| Jennifer L. Taylor-Payne | Paralegal | 11 Years | Litigation | $185.00 | 18.10 | $3,348.50 |
| Alica K. Kunkel | Paralegal | 14 Years | Litigation | $185.00 | 3.70 | $684.50 |
| Elaine H. DelVecchio | Paralegal | 18 Years | Bankruptcy | $160.00 | 12.10 | $1,936.00 |
| Katerina Egoul | Paralegal | 3 Years | Litigation | $150.00 | 2.80 | $420.00 |
| Sharon A. Ament | Paralegal | 3 Years | Litigation | $145.00 | 58.10 | $8,424.50 |
| Matthew J. Rippin | Specialist | 1 Year | Litigation | $70.00 | 12.50 | $875.00 |

**Total Fees: $612,334.00**

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation | 88.50 | $40,077.00 |
| Non-Working Travel Time | 23.70 | $13,013.00 |
| ZAI | 19.00 | $10,511.00 |
| Fee Applications | 17.70 | $4,263.00 |
| Hearings | 3.70 | $550.50 |
| Claim Analysis Objection Resolution & Estimation | 1,234.50 | $530,081.00 |
| Montana Grand Jury Investigation | 41.80 | $13,838.50 |
| **Total** | **1,428.90** | **$612,334.00** |

## EXPENSE SUMMARY

| Description | Non-ZAI Science Trial | ZAI Science Trial |
|---|---|---|
| Telephone Expense | $21.75 | $11.80 |
| Telephone – Outside | $99.52 | ---- |
| Telecopy Expense | $65.00 | ---- |
| PACER | $26.00 | ---- |
| Lexis | $41.13 | ---- |
| Westlaw | $758.68 | ---- |
| IKON Copy Services | $119.70 | ---- |
| Duplicating/Printing/Scanning | $2,786.00 | $1.10 |
| Outside Duplicating | $745.75 | ---- |
| Audio Visual and Other Copying | $42.25 | ---- |
| Documentation Charge | $528.53 | ---- |
| Drawings Expense | $1,129.13 | ---- |
| Postage Expense | $72.04 | ---- |
| Courier Service – Outside | $1,182.14 | ---- |
| Deposition Expense | $818.38 | ---- |
| Court Reporter Expense | $624.30 | ---- |
| Transcript Expense | $1,451.05 | ---- |
| Secretarial Overtime | $82.50 | ---- |
| Meal Expense | $675.24 | ---- |
| Mileage Expense | $193.37 | ---- |
| Taxi Expense | $770.50 | ---- |
| Air Travel Expense | $5,647.84 | ---- |
| Lodging | $3,547.07 | ---- |
| Parking/Tolls/Other Transportation | $177.25 | ---- |
| SUBTOTAL | $21,605.12 | $12.90 |
| TOTAL | $21,618.02 | |

Dated:   May 1, 2007
        Wilmington, Delaware

REED SMITH LLP

By: /s/ Kurt F. Gwynne
     Kurt F. Gwynne (No. 3951)
     1201 Market Street, Suite 1500
     Wilmington, DE 19801
     Telephone: (302) 778-7500
     Facsimile: (302) 778-7575
     E-mail: kgwynne@reedsmith.com

     and

     James J. Restivo, Jr., Esquire
     Lawrence E. Flatley, Esquire
     Douglas E. Cameron, Esquire
     435 Sixth Avenue
     Pittsburgh, PA 15219
     Telephone: (412) 288-3131
     Facsimile: (412) 288-3063

     Special Asbestos Products Liability Defense
     Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number     1533634
One Town Center Road                      Invoice Date      04/30/07
Boca Raton, FL    33486                   Client Number       172573

==============================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

         Fees                              40,077.00
         Expenses                               0.00

              TOTAL BALANCE DUE UPON RECEIPT       $40,077.00
                                                ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                         Invoice Number    1533634
One Town Center Road                     Invoice Date      04/30/07
Boca Raton, FL   33486                   Client Number      172573
                                         Matter Number       60026


===============================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MARCH 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 03/01/07 | Klapper | Continue review of historical documents for discussion with consultants. | 4.20 |
| 03/01/07 | Sanner | Analyze report issues and consider common exhibits. | 3.90 |
| 03/02/07 | Sanner | Continue analysis of report issues and citations. | 6.50 |
| 03/05/07 | Sanner | Work on analysis of expert report issues, including research for documents cited. | 7.30 |
| 03/06/07 | Sanner | Analyze, review and modify exhibits. | 8.50 |
| 03/07/07 | Cameron | Review materials relating to PI estimation. | .60 |
| 03/07/07 | Klapper | Discuss key documents with consultants. | 2.00 |
| 03/07/07 | Sanner | Continue analysis of expert report issues. | 6.70 |
| 03/08/07 | Ament | | .10 |
| 03/08/07 | Klapper | Review P. Sanner's comments regarding issues for expert report. | .80 |
| 03/09/07 | Sanner | Continue analysis of issues for expert report. | 4.50 |

172573 W. R. Grace & Co.                     Invoice Number  1533634
60026  Litigation and Litigation Consulting   Page    2
April 30, 2007

|   Date    | Name | | Hours |
|-----------|------|--|-------|
| 03/12/07 | Sanner  | Continue review of exhibits for expert report. | .50 |
| 03/13/07 | Sanner  | Work on analysis of exhibits. | 4.20 |
| 03/14/07 | Klapper | Continue review of additional historical documents for discussion with consultants. | 1.50 |
| 03/14/07 | Sanner  | Conference call with consultants re: issues for expert report. | 1.90 |
| 03/22/07 | Ament   | E-mails re: agenda. | .20 |
| 03/22/07 | Klapper | Review materials provided by consultants regarding asbestos state of the art. | 2.50 |
| 03/23/07 | Ament   | E-mails re: agenda. | .20 |
| 03/27/07 | Klapper | Review materials for meeting with expert. | 4.20 |
| 03/27/07 | Sanner  | Review and analyze outlines for issues relating to expert reports (6.2); email correspondence with A. Klapper re same (.3). | 6.50 |
| 03/28/07 | Klapper | Additional preparation for meeting with expert. | 3.20 |
| 03/28/07 | Sanner  | Email correspondence relating to review of additional documents (1.7); analyze and propose new documents for review (3.4). | 5.10 |
| 03/29/07 | Klapper | Prepare for (1.8) and meet with expert regarding report issues (6.3). | 8.10 |
| 03/29/07 | Sanner  | Participate in working meeting with consultant and A. Klapper re expert issues. | 5.30 |

                                              ------
                              TOTAL HOURS   88.50


| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Douglas E. Cameron | 0.60 at $ 570.00 = | | 342.00 |

172573 W. R. Grace & Co.                          Invoice Number  1533634
60026  Litigation and Litigation Consulting       Page    3
April 30, 2007


        Antony B. Klapper      26.50  at  $  520.00  =   13,780.00
        Margaret L. Sanner     60.90  at  $  425.00  =   25,882.50
        Sharon A. Ament         0.50  at  $  145.00  =       72.50

                               CURRENT FEES                          40,077.00

                                                             ------------
                       TOTAL BALANCE DUE UPON RECEIPT          $40,077.00
                                                             =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number    1533635
5400 Broken Sound Blvd., N.W.        Invoice Date      04/30/07
Boca Raton, FL 33487                 Client Number     172573

=============================================================================

Re: W. R. Grace & Co.


(60027)  Travel-Nonworking

        Fees                        13,013.00
        Expenses                         0.00

                TOTAL BALANCE DUE UPON RECEIPT      $13,013.00
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number      1533635
5400 Broken Sound Blvd., N.W.            Invoice Date      04/30/07
Boca Raton, FL 33487                     Client Number      172573
                                         Matter Number       60027


================================================================================

Re: (60027)  Travel-Nonworking

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MARCH 31, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| 03/02/07 | Cameron | Non-working portions of travel home from depositions (one-half of total time of 3.40 hours). | 1.70 |
| 03/13/07 | Cameron | Non-working portions of travel to airport and trip to Toronto, Canada for depositions (one-half of total time). | 1.60 |
| 03/15/07 | Cameron | Non-working portions of return to Pittsburgh, airport time, etc. (one-half of total time). | 1.50 |
| 03/22/07 | Engel | One-half of non-working travel time returning from Longo deposition. | 1.50 |
| 03/22/07 | Flatley | One-half of non-working travel time. | .50 |
| 03/23/07 | Flatley | One-half of non-working travel time. | 2.50 |
| 03/27/07 | Flatley | One-half of time spent in non-working travel. | 1.50 |
| 03/28/07 | Cameron | Non-working portions of travel to Naples (one-half time). | 1.20 |
| 03/28/07 | Flatley | One-half of time spent in travel. | 2.00 |

```
172573 W. R. Grace & Co.                    Invoice Number  1533635
60027  Travel-Nonworking                    Page    2
April 30, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 03/29/07 | Cameron | Non-working portions of travel from Naples to Ft. Myers, Ft. Myers to Cincinnati and Cincinnati to Pittsburgh (one-half time). | 2.90 |
| 03/29/07 | Flatley | One-half of non-working travel time. | 1.00 |
| 03/29/07 | Sanner | One-half of non-working travel time to/from Richmond to Arlington to meet with experts. | 3.30 |
| 03/30/07 | Flatley | One-half of travel time returning from Madison, Wisconsin to Pittsburgh. | 2.50 |

```
                                              ------
                          TOTAL HOURS          23.70
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Lawrence E. Flatley | 10.00 | at $ | 575.00 | = | 5,750.00 |
| Douglas E. Cameron | 8.90 | at $ | 570.00 | = | 5,073.00 |
| Harold J. Engel | 1.50 | at $ | 525.00 | = | 787.50 |
| Margaret L. Sanner | 3.30 | at $ | 425.00 | = | 1,402.50 |

```
                  CURRENT FEES                      13,013.00


                                              ------------
          TOTAL BALANCE DUE UPON RECEIPT       $13,013.00
                                              ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                              Invoice Number      1533636
5400 Broken Sound Blvd., N.W.            Invoice Date        04/30/07
Boca Raton, FL 33487                     Client Number       172573

========================================================================

Re: W. R. Grace & Co.


(60028)   ZAI Science Trial

         Fees                            10,511.00
         Expenses                             0.00

              TOTAL BALANCE DUE UPON RECEIPT        $10,511.00
                                                  =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA 15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1533636
5400 Broken Sound Blvd., N.W.        Invoice Date        04/30/07
Boca Raton, FL 33487                 Client Number        172573
                                     Matter Number         60028


================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MARCH 31, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| 03/01/07 | Ament | E-mails re: Claimants' appeal. | .20 |
| 03/01/07 | Cameron | Review draft sur-reply (0.40); e-mails and telephone call with J. Restivo regarding same (0.30). | .70 |
| 03/01/07 | Flatley | E-mails regarding argument schedule and preparation (0.2); call with J. Restivo regarding argument (0.2). | .40 |
| 03/01/07 | Restivo | Telephone calls with Baer, Bianca and Cameron re:  Reply Brief and Leave to Appeal Argument (.6); revise Reply Brief (.6). | 1.20 |
| 03/02/07 | Ament | E-mails and telephone calls re: hearing preparation relating to Claimants' appeal. | .50 |
| 03/02/07 | Cameron | Review draft of ZAI sur-reply (0.40); meet with R. Finke regarding same (0.20); telephone call with S. Bianca regarding same (0.20). | .80 |
| 03/02/07 | Flatley | Preparation for trip to Philadelphia. | .30 |
| 03/05/07 | Cameron | Telephone call with L. Flatley regarding argument issues (0.30); review motion for leave to file sur-reply (0.30). | .60 |

172573 W. R. Grace & Co.                          Invoice Number  1533636
60028  ZAI Science Trial                          Page    2
April 30, 2007

```
    Date   Name                                                      Hours
   -------- -----------                                              -----

  03/05/07 Flatley          Reviewing briefs on motion for            7.40
                            interlocutory appeal and other
                            preparation for argument (4.40);
                            with W. Sparks and S. Bianca re:
                            preparation (1.50); attending oral
                            argument at court and follow up
                            (1.50).

  03/06/07 Cameron          Reports regarding ZAI argument.            .40

  03/06/07 Flatley          With W. Sparks re: Monday hearing          .30
                            (.20); e-mail (.10).

  03/27/07 Cameron          Review ZAI opinion and e-mails             .60
                            regarding same.

  03/27/07 Restivo          Receipt and review of Buckwater            .30
                            Order.

  03/28/07 Cameron          E-mails regarding issues raised            .40
                            with respect to Canadian claims
                            and expert work.

  03/29/07 Cameron          E-mails and calls regarding motion         .90
                            relating to discovery in ZAI
                            (0.50); review motion and related
                            materials (0.40).

  03/30/07 Ament            E-mails re: ATSDR Report.                   .20

  03/30/07 Atkinson         Review files re: ZAI hearing               .20
                            transcript.

  03/30/07 Cameron          Prepare for (1.10) and participate        2.70
                            in call regarding ZAI motion
                            (0.90); telephone call with J.
                            Restivo regarding same (0.40);
                            telephone call with R. Finke
                            regarding same (0.30).

  03/31/07 Cameron          Attention to response to motion            .90
                            for discovery.
                                                                   ------
                                                TOTAL HOURS        19.00
```

```
172573 W. R. Grace & Co.                    Invoice Number  1533636
60028  ZAI Science Trial                    Page   3
April 30, 2007
```

| TIME SUMMARY | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| James J. Restivo Jr. | 1.50 | at $ | 635.00 | = | 952.50 |
| Lawrence E. Flatley | 8.40 | at $ | 575.00 | = | 4,830.00 |
| Douglas E. Cameron | 8.00 | at $ | 570.00 | = | 4,560.00 |
| Maureen L. Atkinson | 0.20 | at $ | 190.00 | = | 38.00 |
| Sharon A. Ament | 0.90 | at $ | 145.00 | = | 130.50 |

```
                     CURRENT FEES                          10,511.00


                                                        ------------
             TOTAL BALANCE DUE UPON RECEIPT              $10,511.00
                                                        ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                              Invoice Number      1533637
5400 Broken Sound Blvd., N.W.            Invoice Date        04/30/07
Boca Raton, FL 33487                     Client Number        172573

===============================================================================

Re: W. R. Grace & Co.


(60029)  Fee Applications-Applicant

        Fees                              4,263.00
        Expenses                              0.00

                  TOTAL BALANCE DUE UPON RECEIPT        $4,263.00
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number     1533637
5400 Broken Sound Blvd., N.W.        Invoice Date       04/30/07
Boca Raton, FL 33487                 Client Number        172573
                                     Matter Number         60029


=============================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MARCH 31, 2007

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 03/01/07 | Ament | Continue calculating fees and expenses for Jan. monthly fee application (1.50); draft 67th monthly fee application and provide to A. Muha (.50). | 2.00 |
| 03/02/07 | Ament | Meet with A. Muha re: Jan. monthly fee application (.10); revisions to fee application (.20); review and revise invoices relating to fees and expenses (.60); e-mail 67th monthly fee application to J. Lord for DE filing (.10). | 1.00 |
| 03/02/07 | Lord | Revise, e-file and perfect service of Reed Smith January monthly fee application. | 1.20 |
| 03/02/07 | Muha | Make final review of and revisions to January 2007 monthly fee application summary form. | .50 |
| 03/05/07 | Lord | Research docket and draft CNO to Reed Smith quarterly fee application. | .40 |
| 03/06/07 | Cameron | Attention to fee application materials. | .90 |
| 03/08/07 | Muha | Begin review/revisions to February 2007 monthly fee application fee and expense invoices. | 1.30 |

```
172573 W. R. Grace & Co.                    Invoice Number  1533637
60029  Fee Applications-Applicant           Page    2
April 30, 2007
```

| Date | Name | | Hours |
|------|------|--|-------|
| 03/09/07 | Ament | Meet with A. Muha re: fee application issues. | .10 |
| 03/09/07 | Muha | Continue review/revisions to February 2007 monthly fee and expense invoices. | 1.60 |
| 03/14/07 | Ament | E-mails re: invoices for Feb. monthly fee application. | .20 |
| 03/20/07 | Ament | Review fees relating to 22nd quarterly fee application and compare against fee auditor report (.10); meet with A. Muha re: same (.10); respond to S. Bossay e-mail confirming RS amounts (.10); e-mails re: Feb. monthly fee application (.20). | .50 |
| 03/22/07 | Ament | Review invoices and begin drafting Feb. monthly fee application and spreadsheet (.50); e-mails re: Feb. monthly fee application and issues relating to invoices for same (.10). | .60 |
| 03/22/07 | Muha | Review and make additional revisions to February 2007 monthly fee/expense details. | 1.30 |
| 03/23/07 | Ament | E-mails re: 22nd quarterly fee application. | .10 |
| 03/27/07 | Ament | Review invoices and begin calculating fees and expenses for Feb. monthly fee application (1.00); prepare spreadsheet re: same (.50); draft 68th monthly fee application (.50). | 2.00 |
| 03/27/07 | Lord | Research docket and draft CNO for Reed Smith January monthly fee application (.3). | .30 |
| 03/28/07 | Ament | Continue calculating fees and expenses and drafting 67th monthly fee application and provide to A. Muha (1.0); meet with A. Muha re: same (.10); finalize fee application and e-mail to J. Lord for DE filing (.40). | 1.50 |

```
172573  W. R. Grace & Co.                    Invoice Number  1533637
60029  Fee Applications-Applicant            Page    3
April 30, 2007
```

|        Date | Name |                                                   | Hours |
|-------------|------|---------------------------------------------------|-------|
| 03/28/07 | Lord | E-mails with S. Ament re: Reed Smith 68th monthly fee application (.1); revise, e-file and perfect service of same (1.2); e-file and perfect service of Reed Smith CNO to 67th monthly fee application (.3). | 1.60 |
| 03/28/07 | Muha | Make final changes to February 2007 monthly application and provide comments to S. Ament. | .60 |

```
                                                         ------
                                      TOTAL HOURS         17.70
```

| TIME SUMMARY         | Hours |    | Rate     |   | Value    |
|----------------------|-------|----|----------|---|----------|
| Douglas E. Cameron   | 0.90  | at | $ 570.00 | = |   513.00 |
| Andrew J. Muha       | 5.30  | at | $ 350.00 | = | 1,855.00 |
| John B. Lord         | 3.50  | at | $ 210.00 | = |   735.00 |
| Sharon A. Ament      | 8.00  | at | $ 145.00 | = | 1,160.00 |

```
                      CURRENT FEES                        4,263.00


                                                      ------------
              TOTAL BALANCE DUE UPON RECEIPT            $4,263.00
                                                      ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                              Invoice Number    1533638
One Town Center Road                          Invoice Date      04/30/07
Boca Raton, FL    33486                       Client Number      172573


=============================================================================

Re: W. R. Grace & Co.


(60030)  Hearings

        Fees                              550.50
        Expenses                            0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $550.50
                                                     ==============

```
                          REED SMITH LLP
                          PO Box 360074M
                      Pittsburgh, PA  15251-6074
                        Tax ID# 25-0749630


W.R. Grace & Co.                        Invoice Number    1533638
One Town Center Road                    Invoice Date      04/30/07
Boca Raton, FL   33486                  Client Number       172573
                                        Matter Number        60030
```

==========================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MARCH 31, 2007

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 03/01/07 | Egoul | Correspondence with Doug Cameron re: assisting Lawrence Flatley and Kirkland & Ellis attorneys during the hearing preparation meetings in Philadelphia office. | .30 |
| 03/05/07 | Egoul | Assisted Sal Bianca (Kirkland & Ellis) with various administrative tasks during preparation for hearing at the U.S. Bankruptcy Court per request of Douglas Cameron. | 2.50 |
| 03/07/07 | Ament | Review docket, download transcript of 2/26/07 omnibus hearing and e-mail to client and working group (.10); e-mails re: 3/8/07 hearing (.10). | .20 |
| 03/08/07 | Ament | Meet with J. Restivo re: status conference (.10); hand deliver PD claims charts to Judge Fitzgerald and meet with R. Baker re: same (.40). | .50 |
| 03/27/07 | Ament | Telephone call to CourtCall re: 4/2/07 hearing and e-mails re: same. | .20 |

```
                                          ------
                              TOTAL HOURS    3.70
```

172573 W. R. Grace & Co.                    Invoice Number  1533638
60030  Hearings                             Page   2
April 30, 2007


        TIME SUMMARY            Hours          Rate           Value


        ------------------------    ----------------------        -------
        Sharon A. Ament            0.90  at  $  145.00  =       130.50
        Katerina Egoul            2.80  at  $  150.00  =       420.00


                                CURRENT FEES                              550.50


                                                        ------------
                                TOTAL BALANCE DUE UPON RECEIPT          $550.50
                                                        ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                           Invoice Number     1533639
One Town Center Road                       Invoice Date       04/30/07
Boca Raton, FL   33486                     Client Number      172573

================================================================================

Re: W. R. Grace & Co.

(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

         Fees                          530,081.00
         Expenses                           0.00

                     TOTAL BALANCE DUE UPON RECEIPT        $530,081.00
                                                          =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1533639 |
| Invoice Date | 04/30/07 |
| Client Number | 172573 |
| Matter Number | 60033 |


===========================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MARCH 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 03/01/07 | Ament | Review and summarize expert reports for D. Cameron and e-mails re: same (.20); telephone call from H. Engel re: Millette reports and e-mails re: same (.20). | .40 |
| 03/01/07 | Aten | Review and analyze materials re Dr. Frank in preparation for deposition (2.1); conference with L. Flatley re materials re Dr. Frank (1.9); conference with C. Gatewood re preparation for Dr. Lemen's deposition (.9). | 4.90 |
| 03/01/07 | Cameron | Prepare for (0.90) and attend deposition of Roger Morse (6.20); meet with R. Morse and R. Finke regarding same (0.70); review draft responses to discovery requests (0.70); meet with R. Finke regarding same (1.20); prepare for Halliwell deposition (4.10). | 13.80 |
| 03/01/07 | DiChiera | Analyze Dr. Lemen's report and mark relevant articles to be pulled in connection with deposition preparation; prepare working chart in connection with cited articles per subtitle and excerpt from report of Dr. Lemen's report per request of C. Gatewood (7.0); confer with R. Aten and L. | 8.20 |

172573 W. R. Grace & Co.                          Invoice Number   1533639
60033   Claim Analysis Objection Resolution       Page    2
        & Estimation (Asbestos)
April 30, 2007


| Date | Name | | Hours |
|------|------|--|-------|
| | | Flatley regarding information material needed in connection with Dr. Frank in preparation for his deposition (1.2). | |
| 03/01/07 | Engel | Review documents re J. Millette product ID deposition, review correspondence re same. | 2.40 |
| 03/01/07 | Flatley | E-mails and replies regarding various issues (0.3); beginning preparation for claimants' medical witness depositions, including with R. Aten to discuss preparation (1.2); further preparation for claimants' medical depositions and e-mails regarding scheduling of same (1.2); meet with C. Gatewood regarding deposition coverage (0.2). | 2.90 |
| 03/01/07 | Gatewood | Prepare to conduct expert deposition of Dr. Anderson, including examination/analysis of medical literature and scientific studies cited in Dr. Anderson's expert report. | 9.00 |
| 03/01/07 | Rea | Work on discovery matters. | 6.80 |
| 03/01/07 | Restivo | Communications re:  Morse deposition (.6); preparation for Hilsee deposition and meeting with T. Rea (2.0); receipt and review of new P.D. materials (1.0). | 3.60 |
| 03/01/07 | Rippin | Draft digest of Morse depositions. | 6.00 |
| 03/01/07 | Taylor-Payne | E-mails from and to Ms. Aten regarding materials for expert witness (0.5); compiled and forwarded expert witness materials to Ms. Aten (0.8). | 1.30 |
| 03/02/07 | Ament | Review and summarize expert reports for D. Cameron and e-mails re: same (.20); review and provide summaries of PD claims for T. Rea and e-mails re: same (.30); review information relating to Speights | .90 |

172573  W. R. Grace & Co.                          Invoice Number  1533639
60033   Claim Analysis Objection Resolution        Page    3
        & Estimation (Asbestos)
April 30, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| | | discovery requests for T. Rea (.30); meet with T. Rea re: same (.10). | |
| 03/02/07 | Aten | Continue to review and analyze materials in preparation for depositions of claimants' experts. | .90 |
| 03/02/07 | Cameron | Prepare for (2.40) and take the deposition of Jack Halliwell (2.90); meet with R. Finke regarding same (0.30); review draft discovery responses and provide comments to same (0.80); meet with R. Finke regarding same (0.40); e-mails regarding deposition issues (0.40). | 7.20 |
| 03/02/07 | DiChiera | Analyze Dr. Lemen's report and prepare working chart in connection with Dr. Lemen's report per request of C. Gatewood (3.3); confer with R. Aten regarding additional material needed for Dr. Mark (5); confer with R. Aten regarding preparation for Dr. Frank deposition (.2). | 4.00 |
| 03/02/07 | Engel | Review correspondence re cancellation of J. Millette deposition, and cancel court reporter and reserved room. | .30 |
| 03/02/07 | Flatley | Preparation for medical witness depositions. | 6.90 |
| 03/02/07 | Gatewood | Prepare to conduct expert deposition of claimaint's expert, Dr. Brody (4.5); prepare deposition examination materials for deposition of Dr. Lemen (4.0). | 8.50 |
| 03/02/07 | Rea | Work on discovery matters. | 4.40 |
| 03/02/07 | Restivo | Telephone calls with D. Cameron. | .30 |
| 03/02/07 | Rippin | Draft digest of Morse depositions. | 6.50 |

172573 W. R. Grace & Co.                          Invoice Number  1533639
60033  Claim Analysis Objection Resolution        Page    4
        & Estimation (Asbestos)
April 30, 2007

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 03/03/07 | Cameron | Review new discovery requests for Canadian claims (1.00); review expert reports and deposition issues (0.90); review materials for 3/8 status conference (0.90). | 2.80 |
| 03/03/07 | Flatley | Voice-mail and e-mails from/to D. Biderman (0.2); preparation for fact witness meeting on 3/6/07 (4.2). | 4.40 |
| 03/04/07 | Aten | Continue to review documents re claimants' medical experts. | .80 |
| 03/04/07 | Cameron | Review and finalize draft of first set of discovery responses (0.90); review materials from Morse and Halliwell depositions (0.90); attention to deposition issues (0.70). | 2.50 |
| 03/04/07 | DiChiera | Analyze Dr. Lemen's report and update working chart relating to Dr. Lemen's report per request of C. Gatewood | 3.50 |
| 03/04/07 | Flatley | Preparation for Philadelphia trip. | .20 |
| 03/05/07 | Ament | Review and summarize expert reports and e-mails re: same (.20); review and summaries of PD claims (.20). | .40 |
| 03/05/07 | Aten | Conference with C. Gatewood re: depositions of claimants' experts (.9); continue to review/analyze materials re claimants' experts in preparation for depositions (3.9). | 4.80 |
| 03/05/07 | Cameron | Attention to discovery requests and responses (2.40); attention to expert discovery issues (0.60); review Pinchin materials regarding deposition (1.60). | 4.60 |
| 03/05/07 | Flatley | Preparation for Philadelphia trip (1.30); e-mails re: deposition scheduling issues (.80); follow-up on issue raised by D. Biderman, including call with R. Finke and | 3.10 |

172573 W. R. Grace & Co.                          Invoice Number  1533639
60033  Claim Analysis Objection Resolution        Page    5
       & Estimation (Asbestos)
April 30, 2007


        Date   Name                                                Hours
        ------ -----------                                         -----
                              voice-mails (.90); with W. Sparks
                              re: 3/6 meeting (.10).

        03/05/07 Gatewood     Prepare for expert deposition of        8.50
                              Dr. Lemen, including research of
                              supporting medical/scientific
                              literature.

        03/05/07 Rea          Work on discovery matters.              8.20

        03/05/07 Restivo      Emails and correspondence re:           1.50
                              pre-trial hearing (0.5); R. Lee
                              deposition transcript corrections
                              (1.0).

        03/06/07 Ament        Review and summarize expert             1.70
                              reports and e-mails re: same
                              (.20); review and summaries of PD
                              claims (1.0); review e-mail from
                              M. Rosenberg re: updated claims
                              (.10); e-mails and telephone calls
                              re: R. Morse deposition transcript
                              (.40).

        03/06/07 Aten         Continue to read/analyze materials      3.20
                              re: claimants' experts in
                              preparation for depositions.

        03/06/07 Cameron      Review draft discovery responses        6.10
                              for Canadian claims and provide
                              comments (0.90); continued work on
                              discovery responses (1.60); review
                              materials for upcoming depositions
                              (1.90); meet with T. Rea and
                              e-mails regarding expert discovery
                              (0.80); meet with J. Restivo
                              regarding 3/8 status conference
                              (0.20); review Morse deposition
                              transcript (0.70).

        03/06/07 Flatley      Prepare for meeting in                  8.60
                              Philadelphia (1.00); fact witness
                              meeting in Philadelphia with W.
                              Sparks and follow-up on meeting
                              (6.50); prepare for medical
                              depositions (1.10).

172573  W. R. Grace & Co.                                    Invoice Number   1533639
60033   Claim Analysis Objection Resolution                  Page    6
        & Estimation (Asbestos)
April 30, 2007

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 03/06/07 | Gatewood | Preparation for deposition examination of claimant's expert witness, Dr. Lemen. | 9.00 |
| 03/06/07 | Rea | Work on discovery matters. | 6.00 |
| 03/06/07 | Restivo | Telephone calls with R. Finke and K & E (.5); meetings with T. Rea and D. Cameron (.5); prepare for status conference (1.0). | 2.00 |
| 03/07/07 | Ament | Review and summarize expert reports and e-mails re: same (.20); e-mails with T. Rea re: PD claims (.20); e-mails re: motions for summary judgment relating to LA claims (.10). | .50 |
| 03/07/07 | Aten | Continue to review/analyze materials re: claimants' medical experts in preparation for their depositions. | 1.20 |
| 03/07/07 | Cameron | Review materials and meet with J. Restivo regarding issues for 3/8/07 status conference (1.40); review and revise draft discovery responses (1.10); review materials regarding expert preparation issues (0.80); e-mails with client regarding risk assessment issues (0.40); review materials for expert depositions and e-mail to Reed Smith team members regarding same (0.90); review materials regarding hearing dates (0.30). | 4.90 |
| 03/07/07 | DiChiera | Review transcripts of Dr. Lemen testimony in other cases, in preparation for Lemen deposition. | 7.40 |
| 03/07/07 | Engel | Review Longo's deposition transcript (2.1); draft memorandum re same (0.4); review correspondence re summary judgment motion (0.2); discuss same with W. Wolf (0.5); review motion (0.6); review correspondence re expert reports and begin to review same (2.4). | 6.20 |

172573 W. R. Grace & Co.                    Invoice Number  1533639
60033  Claim Analysis Objection Resolution  Page    7
        & Estimation (Asbestos)
April 30, 2007


       Date   Name                                            Hours
       ------- -----------                                     -----


    03/07/07 Flatley        Follow-up on Philadelphia trip and    2.10
                            reorganizing (1.2); work on
                            deposition scheduling issues (0.9).

    03/07/07 Gatewood       Communicate with R. Aten              8.50
                            concerning expert reports of Dr.
                            Anderson and Lemen (.50);
                            communicate with M. DiChiera
                            concerning sources/articles cited
                            by Dr. Welch and Dr. Lemen (.50);
                            examination/analysis of various
                            articles cited by Dr. Lemen
                            addressing safety (occupational)
                            thresholds (1.5); prepare for
                            deposition examination of Dr.
                            Lemen (6.0).

    03/07/07 Rea            Work on discovery matters.            8.40

    03/07/07 Restivo        Prepare for Morse deposition          4.50
                            (1.5); telephone conference with
                            R. Beber and R. Finke (.5);
                            telephone calls with M. Dies, A.
                            Kearse, et al. (.5); prepare for
                            pre-trial hearing (2.0).

    03/08/07 Ament          Review and summarize expert           1.80
                            reports and e-mails re: same
                            (.20); meet with T. Rea re: PD
                            claims (.10); review and summaries
                            of PD claims for T. Rea (1.50).

    03/08/07 Aten           Continue to review/analyze            5.40
                            materials in preparation for
                            depositions of claimants' experts
                            (4.6); conference with L. Flatley
                            and C. Gatewood re scheduling of
                            depositions (.8).

    03/08/07 Cameron        Review materials from T. Rea          1.50
                            regarding discovery responses
                            (0.70); multiple e-mails regarding
                            discovery issues (0.80).

    03/08/07 DiChiera       Review transcript in preparation      7.20
                            of Dr. Lemen's deposition (3.4);
                            prepare for and attend meeting
                            with C. Gatewood regarding Dr.
                            Anderson's deposition (.8); confer

172573 W. R. Grace & Co.                          Invoice Number  1533639
60033  Claim Analysis Objection Resolution        Page    8
       & Estimation (Asbestos)
April 30, 2007


       Date   Name                                               Hours
       ------ -----------                                        -----
                        with L. Flatley regarding Dr.
                        Hughson (.6); secure hotel rooms
                        and conference rooms and
                        preparation for the depositions of
                        Dr. Lemen and Dr. Anderson (1.4);
                        update calendar regarding
                        confirmation of depositions (.4);
                        review and respond to emails from
                        R. Aten regarding request to
                        revise the deposition notices of
                        Dr. Lemen and Dr. Anderson (.6).

03/08/07 Flatley        Preparation for court conference     7.80
                        call (0.3); attend court
                        conference call and follow-up with
                        J. Restivo and T. Rea (1.7);
                        scheduling issues regarding
                        medical depositions (1.0);
                        preparation for depositions and
                        reorganizing on medical issues
                        (4.1); conference call with J.
                        Restivo and D. Bernick and
                        follow-up with J. Restivo (0.7).

03/08/07 Gatewood       Meet with L. Flatley and R. Aten     8.50
                        concerning deposition schedule and
                        issues relating to medical experts
                        (.50); meet/communicate with M.
                        DiChiera concerning scheduled
                        expert depositions (Lemen, Welch,
                        Anderson & Brody) (.50); prepare
                        for expert deposition of Dr. Lemen
                        (7.5).

03/08/07 Rea            Work on discovery matters.           10.20

03/08/07 Restivo        Pre-trial calls with R. Finke and     5.90
                        Prudential et al. (1.0); prepare
                        for pre-trial conference (1.0);
                        telephonic pre-trial conference
                        (1.5); post-conference calls to
                        various parties (1.0); planning
                        and telephone conference with D.
                        Bernick and L. Flatley (1.0);
                        Longo and Morse discovery issues
                        (.4).

172573 W. R. Grace & Co.                         Invoice Number  1533639
60033  Claim Analysis Objection Resolution       Page    9
       & Estimation (Asbestos)
April 30, 2007

| Date | Name | | Hours |
|------|------|--|-------|

| Date | Name | | Hours |
|------|------|---|------|
| 03/09/07 | Ament | Review and summarize expert reports and e-mails re: same (.20); review and summaries of PD claims and expert reports for T. Rea (2.0); meetings and e-mails with T. Rea re: same (.30). | 2.50 |
| 03/09/07 | Aten | Read/analyze articles in preparation for depositions of claimants' experts. | 2.30 |
| 03/09/07 | Cameron | Telephone call with J. Restivo regarding status conference (0.30); attention to discovery responses and multiple e-mails regarding same (0.90); review materials relating to Pinchin deposition (1.00); e-mails regarding deposition issues (0.80). | 3.00 |
| 03/09/07 | Engel | Discussion re documents to forward to R. Senftleben. | .10 |
| 03/09/07 | Flatley | Reviewing materials in preparation for medical witness depositions (4.0); messages to/from R. Aten (0.5). | 4.50 |
| 03/09/07 | Gatewood | Prepare to conduct deposition of Dr. Welch. | 8.00 |
| 03/09/07 | Rea | Work on discovery matters. | 5.00 |
| 03/09/07 | Restivo | Telephone calls and emails re: hearing date (.6); telephone calls and emails re: Prudential (1.0); telephone calls and emails re: pre-trial hearing (1.0); discovery preparation (1.0). | 3.60 |
| 03/10/07 | Cameron | Attention to inquiries regarding summary judgment motions (0.60); review materials relating to discovery responses (0.80). | 1.40 |
| 03/10/07 | Rea | Work on discovery matters. | 3.60 |

```
172573 W. R. Grace & Co.                    Invoice Number  1533639
60033  Claim Analysis Objection Resolution  Page   10
       & Estimation (Asbestos)
April 30, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 03/11/07 | Cameron | Review revised drafts of discovery and related comments (1.60); attention to expert deposition issues for Pinchin, Mew, and Ewing (2.30); review materials relating to K&E inquiries (0.40). | 4.30 |
| 03/11/07 | DiChiera | Analyze Dr. Lemen's expert reports and update chart in connection with materials relied on by Dr. Anderson in his expert reports. | 2.50 |
| 03/11/07 | Rea | Work on discovery matters. | 5.30 |
| 03/12/07 | Ament | Review and summarize expert reports and e-mails re: same (.50); assist D. Cameron with Pinchin deposition preparation (.50). | 1.00 |
| 03/12/07 | Aten | Continue to review materials re claimants' experts in preparation for depositions. | 3.00 |
| 03/12/07 | Cameron | Prepare and revise final witness list (1.10); review and revise draft discovery responses (0.90); meet with J. Restivo regarding discovery issues (0.60); telephone call with claimants' counsel regarding same (0.30); telephone call with R. Finke regarding same and regarding discovery issues (0.50); multiple e-mails regarding Pinchin deposition (1.30); review material for Pinchin deposition (3.90); e-mails with counsel regarding deposition preparation (0.30); multiple e-mails regarding discovery responses (0.70). | 9.60 |
| 03/12/07 | DiChiera | Review the transcript of Daubert Hearing in preparation of Dr. Lemen's deposition and review relevant excerpts (7.3); telephone call to confirm conference room for the deposition of Dr. Lemen (.3). | 7.60 |

172573  W. R. Grace & Co.                           Invoice Number  1533639
60033   Claim Analysis Objection Resolution         Page  11
        & Estimation (Asbestos)
April 30, 2007


| Date | Name | | Hours |
|------|------|---|-------|
| 03/12/07 | Engel | Prepare for experts' depositions on the "lack of hazard" issue, and draft correspondence re same. | 3.60 |
| 03/12/07 | Flatley | Reviewing materials in preparation for medical witness depositions. | 1.50 |
| 03/12/07 | Gatewood | Prepare for deposition of Dr. Lemen and Dr. Welch (6.0); research/analyze scientific articles/publications addressing World Health Organization statements on threshold exposure levels (2.5). | 8.50 |
| 03/12/07 | Rea | Work on discovery matters. | 9.60 |
| 03/12/07 | Restivo | Telephone calls with R. Finke and M. Dies (.8); status report to team (1.6); list of 66-74 "remaining" P.D. claims (.6); telephone call with R. Beber (.4); Discovery and Hearing Preparation (1.6). | 5.00 |
| 03/13/07 | Ament | Review and summarize expert reports and e-mails re: same (.50); e-mails re: Pinchin deposition (.20); e-mails re: motions for summary judgment (.30). | 1.00 |
| 03/13/07 | Aten | Continue to review/analyze material re claimants' experts in preparation for their deposition (1.9); revise deposition notices for Dr. Longs and Dr. Brody and arrange for filing/serving (.4); read/edit response to Macerich's motion for summary judgment (1.0); conference with L. Flatley and J. Gitterman re same (.3). | 3.60 |
| 03/13/07 | Cameron | Prepare for Pinchin deposition (6.80); multiple e-mails and phone calls regarding same (1.10); review draft witness disclosure and multiple e-mails and telephone call regarding same (1.80); review designations filed by one of claimants (0.60); attention to | 11.30 |

172573 W. R. Grace & Co.                          Invoice Number  1533639
60033  Claim Analysis Objection Resolution        Page   12
       & Estimation (Asbestos)
April 30, 2007


     Date   Name                                                    Hours
     -------- -----------                                           -----

                          outstanding discovery issues
                          (0.60); attention to scheduling
                          issues (0.40).

     03/13/07 DiChiera    Review the transcript of Daubert          3.50
                          Hearing in preparation of Dr.
                          Lemen's deposition.

     03/13/07 Engel       Prepare for experts' depositions,         3.30
                          discuss same with J. Restivo and
                          D. Cameron.

     03/13/07 Flatley     Reviewing and responding to              3.20
                          various e-mails regarding witness
                          list (1.0); reviewing and
                          commenting on draft brief on
                          summary judgment motion (2.2).

     03/13/07 Gatewood    Examine/analyze and revise outline       9.00
                          materials for articles/studies
                          relied upon by Dr. Welch and
                          conduct additional research
                          concerning use of epidemiological
                          studies versus case studies (5.0);
                          revise examination outline
                          prepared for use at Dr. Lemen's
                          deposition (4.0).

     03/13/07 Rea         Attention to expert deposition.          13.50

     03/13/07 Restivo     Review Halliwell (.7); review            3.70
                          Longo reports and telephone
                          conference with H. Engel (2.0);
                          witness list (.5); correspondence
                          with Baena, Esayian, Cameron, et
                          al. (.5).

     03/14/07 Ament       Review and summarize expert              .70
                          reports and e-mails re: same
                          (.40); e-mails re: CA claims
                          (.20); review and respond to
                          e-mail from M. Rosenberg re:
                          supplemental claims information
                          (.10).

     03/14/07 Aten        Continue to review/analyze               2.70
                          materials re claimants' experts in
                          preparation for depositions.

172573  W. R. Grace & Co.                        Invoice Number  1533639
60033   Claim Analysis Objection Resolution      Page  13
        & Estimation (Asbestos)
April 30, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| 03/14/07 | Cameron | Prepare for (2.10) and take the deposition of Dr. Donald Pinchin (6.80); multiple calls regarding same (0.40); review materials for Mew deposition (0.90); meet with G. Mew regarding deposition preparation (0.90); review materials relating to response to motion for summary judgment filed by California claimants (0.80). | 11.90 |
| 03/14/07 | Flatley | Reviewing and responding to various e-mails regarding witness list issues and California proof (1.4); review and comment on draft brief (1.2). | 2.60 |
| 03/14/07 | Gatewood | Communicate (multiple) with M. DiChiera concerning deposition examination arrangements/schedules for Drs. Lemen, Brody and Anderson (.70); examine/analyze supplemental report filed on behalf of claimants by Dr. L. Welch (1.5); draft skeletal outline and comparison of prior citations and testimony by Dr. Welch in preparation for deposition examination (6.5). | 8.70 |
| 03/14/07 | Rea | Attention to expert deposition. | 13.00 |
| 03/14/07 | Restivo | Correspondence and pleadings from P.D. objections and M. Dies. | 1.00 |
| 03/15/07 | Ament | Review and summarize expert reports and e-mails re: same (.20); organize Canadian claims for D. Cameron (.50); download designations of fact, witness and exhibit lists and provide to working group (.80); e-mails with K. Ostrom re: Pinchin deposition (.10); review and respond to e-mail from L. Flatley re: UC claims (.10); review database and begin running reports per L. Flatley request (.80); e-mails and meetings re: same (.30); obtain and provide Seif expert report to | 3.10 |

```
172573 W. R. Grace & Co.                    Invoice Number  1533639
60033  Claim Analysis Objection Resolution  Page  14
       & Estimation (Asbestos)
April 30, 2007
```

| Date | Name | | Hours |
|------|------|--|-------|
| | | T. Rea per request (.30). | |
| 03/15/07 | Aten | Continue to review/analyze materials re: claimants' experts in preparation for depositions (2.6); calls and emails re scheduling of Dr. Hughson's deposition (.4). | 3.00 |
| 03/15/07 | Cameron | Meet with G. Mew prior to deposition, portion of lunch break and after deposition (1.80); attend Mew deposition (4.40); multiple e-mails regarding expert depositions and summary judgment issues (0.90); e-mail summary of Mew deposition (0.70); begin preparation of summary of Pinchin deposition (1.40). | 9.20 |
| 03/15/07 | Engel | Review expert reports and related documents in preparation for W. Longo's deposition. | 2.80 |
| 03/15/07 | Flatley | Reviewing issues regarding summary judgment briefs and e-mails (2.2); call with D. Biderman regarding SJ issues (0.4); e-mails regarding scheduling (1.2). | 3.80 |
| 03/15/07 | Gatewood | Examine/analyze expert report submitted for claimants by Dr. Brody (1.5); outline of follow-up issues and additional research issues (1.0); draft skeletal outline addressing cross-examination issues to use at deposition of Dr. Brody and comparison/contrast of stated opinions to expert report (and supplemental report) of Dr. Hughson (7.3). | 9.80 |
| 03/15/07 | Rea | Work on discovery matters. | 2.00 |
| 03/16/07 | Ament | Review and summarize expert reports and e-mails re: same (.20); e-mails with L. Flatley re: UC claims (.10); continue reviewing database re: UC claims | 1.30 |

172573 W. R. Grace & Co.                        Invoice Number  1533639
60033  Claim Analysis Objection Resolution      Page  15
       & Estimation (Asbestos)
April 30, 2007


| Date | Name | | Hours |
|------|------|---|-------|
| | | per L. Flatley request (1.0). | |
| 03/16/07 | Aten | Continue to review, analyze and summarize materials in preparation for depositions of claimants' experts (3.5); emails re: deposition notices (.4); revised and edited response to Macerich's motion for summary judgment (1.3). | 5.20 |
| 03/16/07 | Cameron | Meet with J. Restivo and T. Rea regarding multiple issues with property damage claims (0.80); multiple e-mails regarding same (0.60); prepare and revise memo regarding Pinchin deposition (2.10); attention to summary judgment materials (0.90); review claimants' witness list submissions (0.90). | 5.30 |
| 03/16/07 | DiChiera | Review notes from R. Aten in connection with the transcript from Maryland et al v. W.R. Grace & Co., et and prepare excerpts per R. Aten in preparation for Dr. Lemen's deposition. | 1.50 |
| 03/16/07 | Engel | Prepare for experts' depositions re lack of hazard issue, and discuss same with consultant. | 10.70 |
| 03/16/07 | Flatley | Review and reply to e-mails, especially on reply to summary judgment brief (1.7); calls and e-mails regarding medical witness depositions (0.4); e-mails and replies regarding deposition scheduling (0.7). | 2.80 |
| 03/16/07 | Gatewood | Communicate with D. Cameron, T. Rea, R. Aten and M. Dichiera concerning scheduling and substantive issues regarding upcoming expert depositions (.8); prepare to conduct deposition examination of Dr. Laura S. Welch for hazard hearing (7.5). | 8.30 |

172573 W. R. Grace & Co.                          Invoice Number  1533639
60033  Claim Analysis Objection Resolution        Page  16
       & Estimation (Asbestos)
April 30, 2007

| Date | Name | | Hours |
|------|------|------|------|
| 03/16/07 | Rea | Work on discovery matters. | .50 |
| 03/17/07 | Aten | Continue to review/analyze materials in preparation for depositions of claimants medical experts. | 2.50 |
| 03/17/07 | Cameron | Prepare for (1.10) and meet with J. Restivo, B. Himmel and T. Rea regarding exhibit list and trial brief (2.10); follow-up to meetings (0.40); multiple e-mails regarding exhibit list and summary judgment materials (1.10). | 4.70 |
| 03/17/07 | Flatley | E-mails and replies on various documents and scheduling issues (1.3); preparation for medical depositions (0.3). | 1.60 |
| 03/17/07 | Himmel | Conference with J. Restivo, T. Rea, D. Cameron regarding exhibit list, pre-trial matters. | 2.00 |
| 03/17/07 | Rea | Attention to trial issues. | 4.00 |
| 03/17/07 | Restivo | Planning meeting re:  Exhibit lists and trial brief. | 3.00 |
| 03/18/07 | Ament | Review and summarize NY and UC claims (11.50); e-mails, telephone calls and meetings with working group re: same (1.50). | 13.00 |
| 03/18/07 | Aten | Work on response/cross-motion re Macerich's motion for summary judgment (1.2); reviewed and analyzed documents and compiled exhibit list (8.5). | 9.70 |
| 03/18/07 | Cameron | Multiple e-mails regarding exhibit list (1.10); review materials regarding response to motion for summary judgment (0.80); review deposition preparation materials (0.90). | 2.80 |

172573  W. R. Grace & Co.                        Invoice Number  1533639
60033   Claim Analysis Objection Resolution      Page  17
        & Estimation (Asbestos)
April 30, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| 03/18/07 | Flatley | E-mails and replies regarding documents list issues (0.4); call with S. Ament regarding documents review (0.2); further e-mails regarding Monday schedule (0.4); preparation for medical witness depositions (1.7); e-mails regarding brief (0.3). | 3.00 |
| 03/18/07 | Gatewood | Examine/analyze expert report submitted by Dr. Mark and examination/analysis of articles authored/cited by witness in preparation for deposition of expert on hazard hearing issues. | 4.50 |
| 03/19/07 | Ament | Review and summarize expert reports and e-mails re: same (.50); review and summarize PD claims for T. Rea (3.90); e-mails, telephone calls and meetings re: same (.50); circulate responses to motions for summary judgment to team (.20). | 5.10 |
| 03/19/07 | Aten | Edit/revise and finalize brief for filing re: response to Macerich's summary judgment motion (2.5); continue to review/analyze document and compile exhibit list (7.7). | 10.20 |
| 03/19/07 | Cameron | Work on exhibit list issues (5.90); review claimants oppositions to motions for summary judgment and e-mails regarding same (3.40); review materials for Rich Lee deposition preparation (1.90). | 11.20 |
| 03/19/07 | DiChiera | Confer with R. Aten regarding review documents in connection with compilation of exhibit list (.6);  analyze documents and flag any key documents and compile exhibit list (8.5); review emails regarding confirmation of the deposition of Dr. Welch (.40). | 9.50 |

172573 W. R. Grace & Co.                          Invoice Number  1533639
60033  Claim Analysis Objection Resolution        Page   18
        & Estimation (Asbestos)
April 30, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 03/19/07 | Engel | Draft outline for claimants' experts' depositions and discuss same with D. Cameron and R. Finke. | 9.90 |
| 03/19/07 | Flatley | Preparation for medical witness depositions (5.7); e-mails regarding scheduling issues (0.5). | 6.20 |
| 03/19/07 | Gatewood | Prepare to conduct expert deposition of Dr. Mark for hazard hearing (4.5); prepare deposition examination materials/outline to conduct deposition of Dr. Laura S. Welch and review/examine exhibits relating to prior clinical experience (4.3). | 8.80 |
| 03/19/07 | Himmel | Review proofs of claim and draft exhibit list from same (6.2); conferences with J. Restivo, T. Rea regarding same (.3). | 6.50 |
| 03/19/07 | Muha | E-mails and discussions with S. Ament re: UC materials. | .20 |
| 03/19/07 | Rea | Trial preparation. | 9.00 |
| 03/19/07 | Restivo | Trial exhibits, emails, telephone calls and meetings re:  same. | 9.00 |
| 03/20/07 | Ament | Review and summarize expert reports and e-mails re: same (.50); review and summaries of PD claims for T. Rea and D. Cameron (2.50); download responses to motions for summary judgment and circulate to client and working group (.50); meet with T. Rea re: same (.10). | 3.60 |
| 03/20/07 | Aten | Continue to review/analyze documents and compile exhibit list. | 7.90 |
| 03/20/07 | Cameron | Attention to exhibit list and revisions to same (1.70); prepare for meeting with expert witness (1.20); meet with expert witness regarding deposition preparation (2.20); review oppositions to motion for summary judgment | 10.30 |

172573 W. R. Grace & Co.                      Invoice Number  1533639
60033  Claim Analysis Objection Resolution    Page  19
       & Estimation (Asbestos)
April 30, 2007

| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| | | (1.90); multiple strategy calls regarding same (1.90); review motions in limine (0.90); review deposition preparation materials (0.50). | |
| 03/20/07 | DiChiera | Attend to logistics re: depositions of: Dr. Welch; Dr. Lemen; Dr. Hammer; Dr. Anderson; Dr. Hughson; Dr. Frank and Dr. Brody (2.6);  update deposition calendar regarding same (.3); compile exhibit list (1.6); telephone conference with C. Gatewood regarding deposition of Dr. Welch (.6); pull materials needed in preparation of Dr. Welch's deposition. (.9). | 6.00 |
| 03/20/07 | Engel | Complete deposition outline for depositions of W. Longo, W. Ewing, and J. Millette. | 7.50 |
| 03/20/07 | Flatley | Reorganizing (0.4); working on medical witness depositions and documents lists (1.0); document list issues, including with T. Rea to call D. Biderman (1.3); meet with R. Aten and C. Gatewood regarding medical deposition scheduling (0.4); review responses to summary judgment motion (2.0); letters (0.2). | 5.30 |
| 03/20/07 | Gatewood | Continued preparation to conduct deposition of Dr. L. Welch for hazard hearing issues. | 8.00 |
| 03/20/07 | Himmel | Conferences with T. Rea regarding exhibit list. | .50 |
| 03/20/07 | Pickens | Review of opposition briefs and research for replies thereto. | 3.70 |
| 03/20/07 | Rea | Work relating to summary judgment. | 9.60 |

172573 W. R. Grace & Co.                          Invoice Number  1533639
60033  Claim Analysis Objection Resolution        Page  20
       & Estimation (Asbestos)
April 30, 2007


|   Date   | Name     |                                                      | Hours |
| -------- | -------- | ---------------------------------------------------- | ----- |
| 03/20/07 | Restivo  | Receipt and review of Response to Summary Judgment Motions (1.0); Reply to "Not a Grace Product" Response (1.0); preparation of R. Lee for deposition (4.0); attend to issues re: Exhibit List (1.5). | 7.50 |
| 03/21/07 | Ament    | Review and summarize expert reports for D. Cameron and T. Rea and e-mails re: same (2.50); download and circulate responses and motions in limine to client and working group (.50); meet with R. Aten re: methodology hearing (.10); obtain and provide various documents to R. Aten re: same (.40). | 3.50 |
| 03/21/07 | Aten     | Conference call with L. Flatley, C. Gatewood, S. Blatnick, R. Finke re: reply re: California motions (1.5); reviewed prior claims forms for University of California (1.3); reviewed hearing transcript (.3); review exhibit list and prepare an amended exhibit list re California claims (1.5); continue to analyze/review materials re claimants' experts in preparation for depositions (.8). | 5.40 |
| 03/21/07 | Cameron  | Meet with J. Restivo regarding issues for summary judgment motion replies (0.3); meet with J. Restivo regarding R. Lee deposition (0.3); multiple e-mails regarding issues for R. Lee deposition (0.4); review outlines and materials relating to reply brief for Canadian claims (1.8); multiple e-mails regarding same (0.4); review deposition transcripts of G. Mew and D. Pinchin regarding same (1.4); review materials for Ewing and Millette depositions (1.2); review materials for M. Corn deposition (0.9); telephone calls and e-mails with L. Flatley regarding Dr. Frank deposition (0.3); | 8.70 |

172573  W. R. Grace & Co.                      Invoice Number  1533639
60033   Claim Analysis Objection Resolution    Page  21
        & Estimation (Asbestos)
April 30, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| | | participate in conference call with co-counsel and client regarding strategy for summary judgment reply briefs (0.9); review Motley Rice requests regarding Grace witnesses (0.3); attention to discovery requests and e-mails regarding same (0.5). | |
| 03/21/07 | Engel | Review Longo's prior trial testimony and prepare deposition questions re same. | 4.30 |
| 03/21/07 | Flatley | E-mails (0.2); reviewing and analyzing briefs in opposition to motion for summary judgment (3.3); conference call with R. Finke and others regarding strategy for summary judgment reply brief and follow-up on call with R. Aten (1.6); meet with K. Matthews regarding research issues (0.3); call with W. Sparks (0.2); e-mails and replies regarding Motley Rice letter issue (0.4); preparation for medical witness depositions (4.2); conference call with D. Biderman and J. Gitterman regarding briefs (0.4). | 10.60 |
| 03/21/07 | Gatewood | Communicate with R. Aten and M. DiChiera concerning claimant's expert witnesses (medical) designated for hazard hearing (.50); prepare to conduct deposition of Dr. L. Welch for hazard hearing issues including drafting examination outline/materials and selection of exhibits (8.0). | 8.50 |
| 03/21/07 | Himmel | Conference with T. Rea regarding product ID and review documents regarding same. | .50 |
| 03/21/07 | Matthews | Meet with L. Flatley regarding University of California research for brief (0.5); review briefs and research (1.1); emails with L. Flatley and B. Aten (0.3); call | 2.10 |

```
172573 W. R. Grace & Co.                    Invoice Number  1533639
60033  Claim Analysis Objection Resolution  Page   22
       & Estimation (Asbestos)
April 30, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| | | with B. Aten (0.2). | |
| 03/21/07 | Pickens | Research for summary judgment reply briefs. | 6.80 |
| 03/21/07 | Rea | Work relating to summary judgment brief. | 11.40 |
| 03/21/07 | Restivo | Prepare for and Deposition of R. J. Lee (5.5); dictate Reply to Response re:  "Not a Grace Product" (1.0); review Hilsee Transcript (.5). | 7.00 |
| 03/22/07 | Ament | Review and summarize expert report and e-mails re: same (.20); compile responses and objections to motions for summary judgment, organize and prepare binder for D. Cameron (.80); obtain and provide various expert reports to T. Rea per request (.50); meet with T. Rea re: responses (.10). | 1.60 |
| 03/22/07 | Aten | Continue to review/analyze materials in preparation of depositions of claimants' experts (1.2); read/analyze/edit reply to California claimants' responses to summary judgment motion (5.4). | 6.60 |
| 03/22/07 | Cameron | Review draft reply brief regarding Canadian claims summary judgment motion (0.9); prepare for (0.8) and participate in conference call with expert and co-counsel regarding reply brief and supporting affidavit for Canadian claims summary judgment motion (1.1); follow-up calls and e-mails regarding reply brief (0.9); telephone call with R. Finke and expert regarding report (0.7); e-mails regarding Dr. Frank deposition (0.3); telephone call and e-mails with J. Restivo regarding summary judgment motions (0.2); review New York reply brief (0.6); emails regarding Motley Rice request regarding Grace | 5.90 |

```
172573 W. R. Grace & Co.                    Invoice Number  1533639
60033  Claim Analysis Objection Resolution  Page  23
       & Estimation (Asbestos)
April 30, 2007
```

| Date | Name | | Hours |
|------|------|------|-------|
| | | witnesses (0.4). | |
| 03/22/07 | DiChiera | Preparation work for the deposition of Dr. Laura Welch. | 8.00 |
| 03/22/07 | Engel | Prepare for and take W. Longo's deposition and follow-up on same. | 9.90 |
| 03/22/07 | Flatley | Preparation for Dr. Frank deposition (4.0); review summary judgment reply brief, call with J. Gitterman and other follow-up on it (1.3); additional preparation for Dr. Frank deposition (5.1); reply brief issues (2.0). | 12.40 |
| 03/22/07 | Gatewood | Prepare deposition materials to conduct expert deposition of Dr. Laura S. Welch, including examination/analysis of prior testimony and research/analysis addressing OSHA, NISOH and EPA guidelines/statements in conjunction with same. | 8.50 |
| 03/22/07 | Himmel | Review documents regarding product ID and prepare summary of same. | 2.70 |
| 03/22/07 | Matthews | Conduct research on University of California for the brief and follow-up on issues re: same. | 4.80 |
| 03/22/07 | Pickens | Research and draft reply briefs. | 4.80 |
| 03/22/07 | Rea | Work relating to summary judgment. | 8.20 |
| 03/22/07 | Restivo | Work on reply brief (1.0); draft agenda for 4/9 hearing (1.0); prepare for 4/9 and 4/23 hearing (5.0). | 7.00 |
| 03/23/07 | Ament | Review and summarize expert reports and e-mails re: same. | .20 |
| 03/23/07 | Aten | Review/revise/edit/finalize reply re: California claims (3.2); continue to review/analyze materials re: claimants' experts in preparation for deposition (1.6). | 4.80 |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline: May 24, 2007 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

### SUMMARY OF APPLICATION OF REED SMITH LLP
### FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF
### EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE
### COUNSEL TO DEBTORS FOR THE SIXTY-NINTH MONTHLY INTERIM
### PERIOD FROM MARCH 1, 2007 THROUGH MARCH 31, 2007

Name of Applicant:
Authorized to Provide Professional Services to:

Reed Smith LLP
W. R. Grace & Co., et al., Debtors and
Debtors-in-Possession

Date of Retention:

July 19, 2001, effective as of April 2, 2001

Period for which compensation and
reimbursement is sought:

March 1 through March 31, 2007

Amount of fees sought as actual,
reasonable and necessary:

$612,334.00

Amount of expenses sought as actual,
reasonable and necessary

$21,618.02

This is a(n): X monthly    _ interim    _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

#15454
5/1/07