172573  W. R. Grace & Co.                          Invoice Number  1533639
60033   Claim Analysis Objection Resolution        Page  24
        & Estimation (Asbestos)
April 30, 2007


        Date   Name                                                    Hours
        -------- -----------                                           -----


    03/23/07 Cameron          Review revised reply brief              5.70
                              regarding Canadian claims (1.4);
                              review draft affidavit in support
                              (0.9); review draft brief
                              regarding California claims and
                              e-mail comments (0.9); review
                              draft brief regarding other
                              statutes of limitations (0.5);
                              review draft brief regarding
                              Anderson memorial and e-mails
                              regarding same (0.9); multiple
                              calls with client and co-counsel
                              regarding summary judgment briefs
                              (1.1).

    03/23/07 DiChiera         Preparation work for the                8.00
                              deposition of Dr. Laura Welch

    03/23/07 Flatley          Review language for insert to          10.60
                              summary judgment brief and e-mails
                              regarding it (0.5); preparation
                              for Dr. Frank deposition (4.6);
                              deposition of Dr. Frank and
                              follow-up, including e-mails and
                              calls to R. Senftleben (5.5).

    03/23/07 Gatewood         Communicate/meet with M. DiChiera       8.30
                              and communicate with R. Aten
                              concerning expert deposition of
                              claimant's expert, Dr. Brody (.8);
                              examine/analyze prior deposition
                              transcripts of Dr. Brody and
                              examine/analyze source/authorities
                              cited/relied upon by Dr. Brody in
                              preparation to conduct deposition
                              examination for hazard hearing
                              (7.50).

    03/23/07 Himmel           Review claim documents and prepare       .50
                              summary regarding same.

    03/23/07 Pickens          Research and revise reply briefs.       3.40

    03/23/07 Rea              Work relating to summary judgment.      9.70

    03/23/07 Restivo          Work on reply brief.                    3.80

172573 W. R. Grace & Co.                      Invoice Number  1533639
60033  Claim Analysis Objection Resolution    Page   25
       & Estimation (Asbestos)
April 30, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| 03/24/07 | Cameron | Review materials regarding California discovery requests and e-mails regarding same (0.6); review materials relating to Seif deposition (0.7); review materials relating to upcoming depositions (0.9); review motions in limine regarding R. Morse and R. Lee (0.9). | 3.10 |
| 03/24/07 | Flatley | Preparation for medical depositions during week of March 26. | 4.00 |
| 03/24/07 | Rea | Work on discovery matters. | 3.00 |
| 03/25/07 | Aten | Continue to review, analyze and summarize documents in preparation for depositions of claimants' experts. | 1.70 |
| 03/25/07 | Cameron | Review State of California expert report regarding lack of hazard, provide outline of thoughts for deposition and multiple e-mails regarding same (1.3); e-mails relating to deposition scheduling issues (0.5); review materials relating to upcoming depositions (0.4); review motions in limine and begin to outline responses (0.9); review materials filed for reply briefs (0.7); review materials for Corn deposition preparation (0.7). | 4.50 |
| 03/25/07 | DiChiera | Preparation work for the deposition of Dr. Laura Welch. | 3.00 |
| 03/25/07 | Flatley | Preparation for medical depositions during 3/26 week (3.4); organizing regarding trips for medical depositions (1.0). | 4.40 |
| 03/25/07 | Rea | Attention to expert discovery. | 8.20 |

```
172573  W. R. Grace & Co.                    Invoice Number  1533639
60033   Claim Analysis Objection Resolution  Page   26
        & Estimation (Asbestos)
April 30, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 03/26/07 | Ament | Review and summarize expert report and e-mails re: same (.50); attend team meeting (1.20); download replies re: motions for summary judgment and circulate to team (.50). | 2.20 |
| 03/26/07 | Aten | Conference with C. Gatewood re: preparation for depositions (.5); continue to review/analyze materials re claimants' experts in preparation for depositions (4.1); conference with J. Restivo, D. Cameron and C. Gatewood re: preparation for hearings (1.3). | 5.90 |
| 03/26/07 | Atkinson | Per D. Cameron request, review files re: Dr. Morton Corn testimony. | .50 |
| 03/26/07 | Cameron | Prepare for (0.9) and attend meeting with J. Restivo and members of Grace PD team regarding strategy and hearing preparation (1.4); attention to summary judgment replies (1.1); e-mails relating to deposition scheduling (0.7); review materials for M. Corn deposition preparation (1.3); attention to Motions in Limine issues (0.9); review materials for Ewing deposition (0.7); attention to hearing issues and agenda (0.4). | 7.40 |
| 03/26/07 | Engel | Review correspondence re deposition preparation for M. Corn and W. Ewing (0.3);  review W. Ewing's expert report re same (0.6); draft outline for W. Ewing's deposition (1.2). | 2.10 |
| 03/26/07 | Flatley | Preparation for medical witness meeting before and on trip to San Diego, CA (8.0); meet with R. Senftleben regarding medical witness meeting (1.0); meeting with medical witness to prepare for deposition and return with with R. Senftleben (3.5). | 12.50 |

172573 W. R. Grace & Co.                          Invoice Number  1533639
60033  Claim Analysis Objection Resolution        Page   27
       & Estimation (Asbestos)
April 30, 2007


| Date | Name | | Hours |
|------|------|---|-------|
| 03/26/07 | Gatewood | Prepare for and meet with trial team members concerning upcoming deadlines/strategies and outstanding discovery issues (1.5); meet/confer with R. Aten concerning depositions of Drs. Hammar, Lemen and Mark (.50); communicate with M. DiChiera concerning deposition discovery/conferencing issues (.3); prepare to conduct deposition examination of Dr. Mark (7.0). | 9.30 |
| 03/26/07 | Rea | Attention to expert discovery. | 9.00 |
| 03/26/07 | Restivo | Hearing agenda (0.9); replies to responses (2.5); planning meeting (1.4). | 4.80 |
| 03/27/07 | Ament | Review and summarize expert reports and e-mails re: same (.60); review J. Restivo memo (.10); e-mails re: Pinchin deposition (.30); obtain and provide T. Rea and D. Cameron with various pleadings per request (.40); meet with T. Rea re: same (.10). | 1.50 |
| 03/27/07 | Aten | Continue to compile, review, analyze and summarize materials in preparation for depositions of plaintiff's experts. | 4.80 |
| 03/27/07 | Atkinson | Review files re: Morton Corn and William Ewing testimony. | .50 |
| 03/27/07 | Cameron | Review materials in preparation for Mort Corn deposition (3.90); review and comment on draft responses to discovery requests (0.90); e-mails regarding same (0.50); attention to deposition scheduling issues with claimants' counsel (0.90); review materials for hearing preparation issues (1.80); meet with J. Restivo regarding same (0.40); review consultant materials (1.40). | 9.80 |

172573 W. R. Grace & Co.                        Invoice Number  1533639
60033  Claim Analysis Objection Resolution      Page   28
       & Estimation (Asbestos)
April 30, 2007


      Date   Name                                                  Hours
      ------- -----------                                          -----


      03/27/07 Delvecchio      Analyze prior transcript testimony    5.30
                               of D. Lemen and flag key excerpts
                               in connection with the matter in
                               preparation for Dr. Lemen's
                               deposition.

      03/27/07 DiChiera        Analyze prior transcript testimony    8.00
                               of Dr. Lemen in preparation
                               deposition (7.00); confer with R.
                               Aten regarding preparation of
                               binder needed in preparation of
                               the Hearing on 4/9/2006 (.4);
                               prepare pleadings in connection
                               material needed in preparation for
                               hearing (.3); telephone call
                               regarding cancellation of hotel
                               and board room and court reporter
                               due to postponement of the
                               deposition of Dr. Mark (.3).

      03/27/07 Engel           Prepare outline for M. Corn's         6.30
                               deposition preparation (3.0);
                               continue to prepare deposition
                               outline for W. Ewing (3.3).

      03/27/07 Flatley         Preparation for Dr. Hughson           8.50
                               deposition in San Diego (2.5);
                               attend Dr. Hughson deposition
                               (4.0); follow-up on deposition
                               with Dr. Hughson and R. Senftleben
                               (1.0); e-mails regarding
                               scheduling and various other
                               issues (1.0).

      03/27/07 Gatewood        Examination/analysis of              8.50
                               articles/epidemiological studies
                               cited/relied upon by Dr. Mark and
                               outline issues to address during
                               expert deposition.

      03/27/07 Kunkel          Analyze prior transcript testimony   3.70
                               of Dr. Lemen and flag key excerpts
                               in connection with the Daubert
                               hearing in preparation for Dr.
                               Lemen's deposition

      03/27/07 Rea             Work on discovery matters.           4.00

172573 W. R. Grace & Co.                        Invoice Number  1533639
60033  Claim Analysis Objection Resolution      Page   29
       & Estimation (Asbestos)
April 30, 2007

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 03/27/07 | Restivo | Pre-trial hearing (4.0); deposition and trial preparation (1.6). | 5.60 |
| 03/28/07 | Ament | Review and summarize expert report for D. Cameron (.20); e-mails and meetings with team re: motions for summary judgment (.40). | .60 |
| 03/28/07 | Aten | Continue to compile/review/analyze materials re claimants' experts in preparation for deposition. | 4.20 |
| 03/28/07 | Atkinson | Review files for William Ewing deposition transcripts and send to H. Engel. | .60 |
| 03/28/07 | Cameron | Prepare for (2.10) and attend deposition preparation session with R. Finke and expert witness (2.80); meet with R. Finke regarding various issues (0.60); multiple e-mails regarding open issues (0.80); review materials for risk assessment (0.90); review revised draft responses to discovery, meet with R. Finke and telephone call with T. Rea regarding same (0.90). | 8.10 |
| 03/28/07 | Delvecchio | Analyze prior transcript testimony of Dr. Lemen and Dr. Frank and excerpts for the Daubert Hearing in preparation for Dr. Lemen's deposition. | 6.80 |
| 03/28/07 | DiChiera | Analyze prior transcript testimony of Dr. Lemen in preparation for Dr. Lemen's deposition. | 8.00 |
| 03/28/07 | Flatley | Preparation for medical witness depositions (5.0); e-mails and replies regarding scheduling issues (1.0); reorganizing after San Diego trip (1.0); additional preparation for medical witness depositions (4.5). | 11.50 |

172573  W. R. Grace & Co.                           Invoice Number  1533639
60033   Claim Analysis Objection Resolution         Page  30
        & Estimation (Asbestos)
April 30, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 03/28/07 | Gatewood | Examination/analysis of articles, epidemiological studies and clinical data relied upon/cited by Dr. Lemen in support of his expert opinions in preparation to conduct deposition (8.50); communicate with M. DiChiera and R. Aten concerning Dr. Lemen's prior deposition testimony (.30). | 8.80 |
| 03/28/07 | Rea | Work on discovery matters. | 3.60 |
| 03/28/07 | Restivo | Finalize review of "remaining cases" for trial (4.0); memos; prepare for arguments (3.0). | 7.00 |
| 03/29/07 | Aten | Compile/review documents in preparation of depositions of claimants' medical experts. | 3.40 |
| 03/29/07 | Cameron | Prepare for and meet with R. Finke and M. Corn (0.80); attend and defend M. Corn deposition (3.10); follow-up from deposition (0.70); prepare summary regarding same (0.80); review Professor Klar's report (0.90); review materials regarding risk assessment (1.40). | 7.70 |
| 03/29/07 | DiChiera | Compile material needed in preparation for 4/9/07 hearing (2.0); analyze prior transcript testimony of Dr. Lemen in preparation for Dr. Lemen's deposition (5.2). | 7.20 |
| 03/29/07 | Engel | Prepare for W. Ewing's deposition. | 2.40 |
| 03/29/07 | Flatley | Organizing for medical witness depositions (0.4); call with W. Sparks regarding Egan and Cintani depositions (0.3); meet with R. Aten regarding medical witness depositions (0.4); preparation for medical witness depositions (1.6); conference regarding fact witness deposition issues with W. Sparks, et al. (0.5); additional preparation for Dr. Henry Anderson deposition on trip to Madison, | 11.70 |

172573 W. R. Grace & Co.                          Invoice Number  1533639
60033  Claim Analysis Objection Resolution        Page  31
       & Estimation (Asbestos)
April 30, 2007


| Date | Name | | Hours |
|------|------|--|-------|
| | | Wisconsin (7.8); calls and e-mails (0.7). | |
| 03/29/07 | Gatewood | Examination/analysis of medical literature cited/relied upon by Dr. Lemen in expert report and outline of issues to address at deposition of Dr. Lemen (4.0); drafting/editing deposition outline/materials to use to conduct expert deposition of Dr. Lemen (4.3). | 8.30 |
| 03/29/07 | Rea | Trial preparation. | 2.50 |
| 03/30/07 | Ament | Review and summarize expert report (.20); review memo from J. Restivo re: summary judgment arguments (.10); draft new orders re: summary judgment motions (.40); contact Judge Fitzgerald's chambers re: same (.10); e-mails and telephone call with T. Rea re: same (.20); e-mails and telephone calls re: Corn deposition (.20). | 1.20 |
| 03/30/07 | Aten | Continue to review/analyze materials re: claimants' experts in preparation for depositions. | 1.50 |
| 03/30/07 | Atkinson | Review files re: William Ewing materials, and e-mail to D. Cameron re: same. | .60 |
| 03/30/07 | Cameron | Attend to issues relating to expert depositions (0.80); prepare for (1.10) and participate in preparation session relating to Klar deposition (1.30); review materials relating to risk assessment (1.90); telephone calls with R. Finke regarding multiple issues (0.60); attention to medical expert issues (0.30); review product ID objection materials (0.90). | 6.90 |
| 03/30/07 | Engel | Prepare for W. Ewing's deposition. | 5.10 |

172573 W. R. Grace & Co.                          Invoice Number  1533639
60033  Claim Analysis Objection Resolution        Page  32
       & Estimation (Asbestos)
April 30, 2007

|  Date   | Name      |                                                          | Hours |
| ------- | --------- | -------------------------------------------------------- | ----- |
| 03/30/07 | Flatley  | Preparation for Dr. Anderson deposition in Madison, Wisconsin (2.5); taking Dr. Anderson deposition in Madison, Wisconsin (6.0); follow-up on Dr. Anderson deposition, including e-mails and replies and calls (1.5). | 10.00 |
| 03/30/07 | Gatewood | Examine/analyze prior deposition testimony of Dr. Lemen presented in Daubert proceedings in preparation to conduct deposition of Dr. Lemen for hazard hearing issues. | 4.00 |
| 03/30/07 | Rea      | Work on discovery matters. | 2.90 |
| 03/31/07 | Cameron  | Additional work with risk assessment materials (1.20); review deposition preparation materials (1.30); review materials for trial brief and responses to motions in limine (1.70). | 4.20 |
| 03/31/07 | Engel    | Prepare outline for W. Ewing's deposition. | 2.50 |

```
                                                    ------
                                   TOTAL HOURS      1234.50
```

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
        & Estimation (Asbestos)
April 30, 2007

Invoice Number  1533639
Page  33

| TIME SUMMARY | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| James J. Restivo Jr. | 85.80 | at $ | 635.00 | = | 54,483.00 |
| Lawrence E. Flatley | 166.70 | at $ | 575.00 | = | 95,852.50 |
| Douglas E. Cameron | 200.40 | at $ | 570.00 | = | 114,228.00 |
| Traci Sands Rea | 181.60 | at $ | 400.00 | = | 72,640.00 |
| Brian T. Himmel | 12.70 | at $ | 400.00 | = | 5,080.00 |
| Harold J. Engel | 79.40 | at $ | 525.00 | = | 41,685.00 |
| Carol J. Gatewood | 189.80 | at $ | 385.00 | = | 73,073.00 |
| Andrew J. Muha | 0.20 | at $ | 350.00 | = | 70.00 |
| Kathleen M.K. Matthews | 6.90 | at $ | 305.00 | = | 2,104.50 |
| Rebecca E. Aten | 109.60 | at $ | 295.00 | = | 32,332.00 |
| Dustin Pickens | 18.70 | at $ | 310.00 | = | 5,797.00 |
| Maureen L. Atkinson | 2.20 | at $ | 190.00 | = | 418.00 |
| Elaine Hope DelVecchio | 12.10 | at $ | 160.00 | = | 1,936.00 |
| Maria E. DiChiera | 103.10 | at $ | 210.00 | = | 21,651.00 |
| Sharon A. Ament | 47.80 | at $ | 145.00 | = | 6,931.00 |
| Alice K. Kunkel | 3.70 | at $ | 185.00 | = | 684.50 |
| Jennifer L. Taylor-Payne | 1.30 | at $ | 185.00 | = | 240.50 |
| Matthew J. Rippin | 12.50 | at $ | 70.00 | = | 875.00 |

CURRENT FEES                                     530,081.00


                                                ------------
TOTAL BALANCE DUE UPON RECEIPT                   $530,081.00
                                                ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL    33486

Invoice Number     1533640
Invoice Date      04/30/07
Client Number      172573

==============================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

        Fees                          13,838.50
        Expenses                           0.00

                    TOTAL BALANCE DUE UPON RECEIPT      $13,838.50
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA 15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number    1533640
One Town Center Road                      Invoice Date      04/30/07
Boca Raton, FL   33486                    Client Number      172573
                                          Matter Number       60035


===========================================================================

Re: (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MARCH 31, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| 03/14/07 | Sanner | Review and consider Castleman citations for use in state of the art project. | 3.40 |
| 03/15/07 | Sanner | Work on state of the art project outline, including analysis of Castleman materials. | 6.50 |
| 03/16/07 | Sanner | Continue work on outline of industry representations project contours (4.4); email correspondence with A. Klapper re same (.1). | 4.50 |
| 03/19/07 | Sanner | Work on industry representations outline. | 2.90 |
| 03/20/07 | Sanner | Work on outline for industry representations project.. | 3.40 |
| 03/20/07 | Sanner | Email correspondence with A. Klapper re same. | .40 |
| 03/22/07 | Sanner | Prepare paralegal assignment re learning whereabouts of administrative dockets and obtaining relevant industry submissions. | .40 |
| 03/22/07 | Taylor-Payne | Office conference with Ms. Sanner to discuss upcoming project regarding asbestos documentation repository. | .40 |

```
172573 W. R. Grace & Co.                    Invoice Number  1533640
60035  Grand Jury Investigation             Page    2
April 30, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 03/23/07 | Klapper | Review P. Sanner outline for state of the art project. | .50 |
| 03/23/07 | Sanner | Telephone discussion with A. Klapper re industry representations project; begin revisions to outline. | .40 |
| 03/26/07 | Sanner | Work with Jennifer Taylor-Payne on agency holdings project (.3); telephone discussion with Anne Salzberg re same (.2); revise project outline in light of T. Klapper's comments (1.7). | 2.20 |
| 03/26/07 | Taylor-Payne | Reviewed Ms. Sanner's memorandum entitled Asbestos Industry State of the Art: 1976-2002 (0.3); internet research re: same (1.9); e-mails to and from Ms. Sanner and Ms. Salzberg regarding research project (0.4); telephone discussions with Ms. Salzberg regarding obtaining information on government submissions by the entire asbestos industry (0.5); reviewed articles and materials regarding asbestos industry (1.5). | 4.60 |
| 03/27/07 | Cameron | Attention to EPA samples issues and telephone call with consultant regarding same. | .40 |
| 03/27/07 | Taylor-Payne | Continued research re: submissions to the government by the entire asbestos industry. | 3.00 |
| 03/28/07 | Taylor-Payne | Continued research to obtain information on submissions to the government by the entire asbestos industry (1.7); telephone call to OSHA to discuss location of submissions by the asbestos industry (0.2); downloaded index to asbestos submissions available on the OSHA website (1.5). | 3.40 |

```
172573 W. R. Grace & Co.                    Invoice Number  1533640
60035  Grand Jury Investigation             Page   3
April 30, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 03/29/07 | Taylor-Payne | Continued research to obtain information submitted to the government by the entire asbestos industry (1.6); compiled binder of indices of asbestos industry materials available on OSHA, NIOSH, and EPA websites (0.9). | 2.50 |
| 03/30/07 | Taylor-Payne | Discussion with Ms. Sanner regarding indices obtained from OSHA, NIOSH, and the EPA (0.1); continued research to obtain government submissions from the entire asbestos industry (2.8). | 2.90 |

```
                                       ------
                            TOTAL HOURS    41.80
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Douglas E. Cameron | 0.40 | at $ | 570.00 | = | 228.00 |
| Antony B. Klapper | 0.50 | at $ | 520.00 | = | 260.00 |
| Margaret L. Sanner | 24.10 | at $ | 425.00 | = | 10,242.50 |
| Jennifer L. Taylor-Payne | 16.80 | at $ | 185.00 | = | 3,108.00 |

```
                  CURRENT FEES                        13,838.50


                                                  ------------
          TOTAL BALANCE DUE UPON RECEIPT            $13,838.50
                                                  ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                      Invoice Number      1533843
One Town Center Road                  Invoice Date        04/30/07
Boca Raton, FL    33486               Client Number         172573
                                      Matter Number          60026

===============================================================================
Re: Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

    Telephone Expense                        9.90
    IKON Copy Services                     119.70
    Duplicating/Printing/Scanning          115.80
    Postage Expense                         10.60
    Meal Expense                             4.11
    Telephone - Outside                     70.50

                  CURRENT EXPENSES                      330.61
                                                   ------------
            TOTAL BALANCE DUE UPON RECEIPT            $330.61
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1533843
One Town Center Road                      Invoice Date      04/30/07
Boca Raton, FL    33486                    Client Number        172573

==============================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

       Fees                              0.00
       Expenses                        330.61

             TOTAL BALANCE DUE UPON RECEIPT          $330.61
                                              =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1533843
One Town Center Road                      Invoice Date       04/30/07
Boca Raton, FL    33486                   Client Number        172573
                                          Matter Number         60026

==============================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 03/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.00 |
| 03/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0718; 416 COPIES | 41.60 |
| 03/02/07 | Postage Expense-Pleadings | 10.60 |
| 03/06/07 | Telephone Expense<br>416-216-4818/TORONTO, ON/2 | .20 |
| 03/06/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/20 | 1.00 |
| 03/07/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 43 COPIES | 4.30 |
| 03/07/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/2 | .10 |
| 03/08/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 30 COPIES | 3.00 |
| 03/08/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 16 COPIES | 1.60 |
| 03/09/07 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>REED SMITH TRANSFERS-EADIE'S CATERING -DOUG<br>CAMERON TRIAL GROUP INDEX #48929529 1/5/06 | -114.89 |
| 03/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |
| 03/09/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 16 COPIES | 1.60 |

172573 W. R. Grace & Co.                         Invoice Number  1533843
60026  Litigation and Litigation Consulting      Page   2
April 30, 2007

| | | |
|---|---|---|
| 03/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0888; 21 COPIES | 2.10 |
| 03/12/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/18 | .85 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | .30 |
| 03/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0710; 14 COPIES | 1.40 |
| 03/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0710; 29 COPIES | 2.90 |
| 03/19/07 | Telephone Expense<br>312-207-2440/CHICAGO, IL/15 | .75 |
| 03/19/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/9 | .45 |
| 03/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.00 |
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0888; 39 COPIES | 3.90 |
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0888; 14 COPIES | 1.40 |
| 03/20/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/21 | 1.05 |
| 03/20/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/7 | .35 |
| 03/20/07 | Telephone Expense<br>312-861-2353/CHICAGO, IL/30 | 1.45 |
| 03/21/07 | Telephone Expense<br>312-207-6472/CHICAGO, IL/5 | .20 |
| 03/21/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/10 | .50 |
| 03/22/07 | Meal Expense - - DIBRUNO BROTHERS - W.R. GRACE<br>HEARING - lunch fro 8 during preparation<br>meeting for hearing. | 119.00 |
| 03/26/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/9 | .40 |

172573 W. R. Grace & Co.                        Invoice Number  1533843
60026  Litigation and Litigation Consulting     Page    3
April 30, 2007

| Date | Description | Amount |
|---|---|---|
| 03/26/07 | Duplicating/Printing/Scanning ATTY # 0349: 2 COPIES | .20 |
| 03/27/07 | Telephone Expense 561-362-1533/BOCA RATON, FL/10 | .50 |
| 03/28/07 | Duplicating/Printing/Scanning ATTY # 7015: 19 COPIES | 1.90 |
| 03/28/07 | Duplicating/Printing/Scanning ATTY # 0559: 10 COPIES | 1.00 |
| 03/28/07 | Duplicating/Printing/Scanning ATTY # 0349; 30 COPIES | 3.00 |
| 03/28/07 | Duplicating/Printing/Scanning ATTY # 0349; 57 COPIES | 5.70 |
| 03/28/07 | Duplicating/Printing/Scanning ATTY # 0349; 73 COPIES | 7.30 |
| 03/28/07 | Duplicating/Printing/Scanning ATTY # 4810; 2 COPIES | .20 |
| 03/28/07 | Duplicating/Printing/Scanning ATTY # 4810; 2 COPIES | .20 |
| 03/28/07 | Duplicating/Printing/Scanning ATTY # 0718; 77 COPIES | 7.70 |
| 03/30/07 | Duplicating/Printing/Scanning ATTY # 0559: 5 COPIES | .50 |
| 03/30/07 | Duplicating/Printing/Scanning ATTY # 0559: 70 COPIES | 7.00 |
| 03/30/07 | Duplicating/Printing/Scanning ATTY # 0559; 7 COPIES | .70 |
| 03/30/07 | Duplicating/Printing/Scanning ATTY # 0559; 1 COPIES | .10 |
| 03/30/07 | Telephone Expense 561-362-1533/BOCA RATON, FL/40 | 2.00 |
| 03/30/07 | Telephone Expense 312-701-7210/CHICAGO, IL/2 | .10 |
| 03/31/07 | IKON Copy Services - - IKON OFFICE SOLUTIONS, INC. - COPYING AND POSTAGE FRO SERVICE OF CNO | 63.50 |

172573 W. R. Grace & Co.                          Invoice Number  1533843
60026  Litigation and Litigation Consulting       Page    4
April 30, 2007

| 03/31/07 | Duplicating/Printing/Scanning ATTY # 0559; 140 COPIES | 14.00 |

| 03/31/07 | IKON Copy Services - - IKON OFFICE SOLUTIONS, INC. - COPYING AND POSTAGE FOR SERVICE OF CNO | 56.20 |

| 03/31/07 | Telephone - Outside - - VENDOR: DOUGLAS E. CAMERON WR GRACE - CHARGE FOR CALL IN FOR HEARING 3/1/07 | 70.50 |

```
                        CURRENT EXPENSES                   330.61
                                                    ------------
                        TOTAL BALANCE DUE UPON RECEIPT     $330.61
                                                    =============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number      1533844
5400 Broken Sound Blvd., N.W.        Invoice Date      04/30/07
Boca Raton, FL 33487                 Client Number       172573
                                     Matter Number        60028

================================================================================

Re: ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Telephone Expense                    11.80
        Duplicating/Printing/Scanning         1.10

                        CURRENT EXPENSES          12.90
                                             ------------
                        TOTAL BALANCE DUE UPON RECEIPT      $12.90
                                                     =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                        Invoice Number      1533844
5400 Broken Sound Blvd., N.W.      Invoice Date        04/30/07
Boca Raton, FL 33487               Client Number       172573


================================================================================

Re: W. R. Grace & Co.


(60028)   ZAI Science Trial

        Fees                              0.00
        Expenses                         12.90

                        TOTAL BALANCE DUE UPON RECEIPT        $12.90
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number      1533844
5400 Broken Sound Blvd., N.W.            Invoice Date        04/30/07
Boca Raton, FL 33487                     Client Number        172573
                                         Matter Number         60028


=============================================================================

Re: (60028)  ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 03/01/07 | Telephone Expense<br>312-861-3295/CHICAGO, IL/8 | .40 |
| 03/06/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/12 | .60 |
| 03/07/07 | Telephone Expense<br>512-476-4394/AUSTIN, TX/12 | .60 |
| 03/08/07 | Telephone Expense<br>843-216-9140/MTPLEASANT, SC/15 | .75 |
| 03/08/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/7 | .35 |
| 03/09/07 | Telephone Expense<br>816-836-5050/KANSASCITY, MO/3 | .15 |
| 03/09/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/22 | 1.10 |
| 03/09/07 | Telephone Expense<br>973-451-8506/MORRISTOWN, NJ/9 | .45 |
| 03/12/07 | Telephone Expense<br>561-362-1959/BOCA RATON, FL/12 | .60 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 03/13/07 | Telephone Expense<br>416-216-4086/TORONTO, ON/62 | 6.20 |
| 03/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | .30 |

172573 W. R. Grace & Co.                          Invoice Number  1533844
60028  ZAI Science Trial                          Page    2
April 30, 2007


03/13/07     Duplicating/Printing/Scanning                    .30
             ATTY # 0349: 3 COPIES

03/28/07     Telephone Expense                                .10
             803-943-4444/HAMPTON, SC/2

03/29/07     Telephone Expense                                .50
             202-879-5177/WASHINGTON, DC/10

                        CURRENT EXPENSES                     12.90
                                                        ------------
                        TOTAL BALANCE DUE UPON RECEIPT     $12.90
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                    Invoice Number      1533845
One Town Center Road                Invoice Date       04/30/07
Boca Raton, FL    33486             Client Number        172573
                                    Matter Number         60033



================================================================================

Re: Claim Analysis Objection Resolution & Estimation
    (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

          Telephone Expense                      11.65
          Audio Visual and Other Copying         42.25
          Telecopy Expense                       65.00
          PACER                                  26.00
          Documentation Charge                  260.75
          Duplicating/Printing/Scanning       2,653.00
          Lexis                                  41.13
          Westlaw                               758.68
          Postage Expense                        61.44
          Transcript Expense                  1,451.05
          Deposition Expense                    818.38
          Courier Service - Outside           1,182.14
          Drawings Expense                    1,129.13
          Outside Duplicating                   745.75
          Court Reporter Expense                624.30
          Secretarial Overtime                   82.50
          Lodging                             3,547.07
          Parking/Tolls/Other Transportation    177.25
          Air Travel Expense                  5,647.84
          Taxi Expense                          770.50
          Mileage Expense                       193.37
          Meal Expense                          671.13
          Telephone - Outside                    29.02

                    CURRENT EXPENSES              20,989.33
                                                ------------
           TOTAL BALANCE DUE UPON RECEIPT       $20,989.33
                                                ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number    1533845
One Town Center Road                      Invoice Date      04/30/07
Boca Raton, FL    33486                    Client Number     172573


=============================================================================

Re: W. R. Grace & Co.


(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

         Fees                            0.00
         Expenses                    20,989.33

                    TOTAL BALANCE DUE UPON RECEIPT        $20,989.33
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number     1533845
One Town Center Road                      Invoice Date     04/30/07
Boca Raton, FL   33486                    Client Number      172573
                                          Matter Number       60033


==============================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|------|-------------|--------|
| 02/12/07 | Secretarial Overtime-Grace/Claim Analysis-revisions; Deltaview of Summary Judgment brief | 37.50 |
| 02/14/07 | PACER | 9.44 |
| 02/14/07 | PACER | 16.56 |
| 02/14/07 | Secretarial Overtime-GRACE-Overnight docs to Engel in preparation for deposition | 15.00 |
| 02/16/07 | Secretarial Overtime-Grace-PDF docs for filing relating to motions for summary judgment | 30.00 |
| 03/01/07 | Duplicating/Printing/Scanning ATTY # 5120: 9 COPIES | .90 |
| 03/01/07 | Duplicating/Printing/Scanning ATTY # 3928: 55 COPIES | 5.50 |
| 03/01/07 | Duplicating/Printing/Scanning ATTY # 4722: 1 COPY | .10 |
| 03/01/07 | Duplicating/Printing/Scanning ATTY # 5120: 3 COPIES | .30 |
| 03/01/07 | Duplicating/Printing/Scanning ATTY # 1398: 9 COPIES | .90 |
| 03/01/07 | Duplicating/Printing/Scanning ATTY # 1398: 8 COPIES | .80 |
| 03/01/07 | Duplicating/Printing/Scanning ATTY # 1398: 14 COPIES | 1.40 |

172573 W. R. Grace & Co.                        Invoice Number  1533845
60033  Claim Analysis Objection Resolution      Page    2
       & Estimation (Asbestos)
April 30, 2007


| 03/01/07 | Duplicating/Printing/Scanning | 1.40 |
|---|---|---|
| | ATTY # 1398: 14 COPIES | |

03/01/07   Duplicating/Printing/Scanning                    1.40
           ATTY # 1398: 14 COPIES

03/01/07   Duplicating/Printing/Scanning                    1.20
           ATTY # 1398: 12 COPIES

03/01/07   Duplicating/Printing/Scanning                    1.20
           ATTY # 1398: 12 COPIES

03/01/07   Duplicating/Printing/Scanning                    1.20
           ATTY # 1398: 12 COPIES

03/01/07   Duplicating/Printing/Scanning                    1.40
           ATTY # 1398: 14 COPIES

03/01/07   Duplicating/Printing/Scanning                    1.40
           ATTY # 1398: 14 COPIES

03/01/07   Duplicating/Printing/Scanning                    1.40
           ATTY # 1398: 14 COPIES

03/01/07   Duplicating/Printing/Scanning                    7.40
           ATTY # 1398; 74 COPIES

03/01/07   Duplicating/Printing/Scanning                    1.80
           ATTY # 4722; 18 COPIES

03/01/07   Duplicating/Printing/Scanning                    1.80
           ATTY # 4722; 18 COPIES

03/01/07   Duplicating/Printing/Scanning                     .90
           ATTY # 3928; 9 COPIES

03/01/07   Duplicating/Printing/Scanning                    1.30
           ATTY # 1398; 13 COPIES

03/02/07   Courier Service - - - FEDEX OSU VALLEY LIBRARY,  17.35
           CORVALLIS, OR

03/02/07   Duplicating/Printing/Scanning                     .10
           ATTY # 0396: 1 COPY

03/02/07   Duplicating/Printing/Scanning                     .80
           ATTY # 1398: 8 COPIES

03/02/07   Duplicating/Printing/Scanning                     .80
           ATTY # 1398: 8 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page   3
       & Estimation (Asbestos)
April 30, 2007


    03/02/07   Duplicating/Printing/Scanning                  .80
               ATTY # 1398: 8 COPIES

    03/02/07   Duplicating/Printing/Scanning                 1.50
               ATTY # 1398: 15 COPIES

    03/02/07   Duplicating/Printing/Scanning                 1.50
               ATTY # 1398: 15 COPIES

    03/02/07   Duplicating/Printing/Scanning                 1.50
               ATTY # 1398: 15 COPIES

    03/02/07   Duplicating/Printing/Scanning                 1.40
               ATTY # 1398: 14 COPIES

    03/02/07   Duplicating/Printing/Scanning                 1.40
               ATTY # 1398: 14 COPIES

    03/02/07   Duplicating/Printing/Scanning                 1.20
               ATTY # 1398: 12 COPIES

    03/02/07   Duplicating/Printing/Scanning                 2.60
               ATTY # 1398: 26 COPIES

    03/02/07   Duplicating/Printing/Scanning                 1.30
               ATTY # 1398: 13 COPIES

    03/02/07   Duplicating/Printing/Scanning                 5.00
               ATTY # 3928; 50 COPIES

    03/02/07   Duplicating/Printing/Scanning                 5.00
               ATTY # 3928; 50 COPIES

    03/02/07   Duplicating/Printing/Scanning                 3.90
               ATTY # 3928; 39 COPIES

    03/02/07   Duplicating/Printing/Scanning                27.10
               ATTY # 3928; 271 COPIES

    03/02/07   Duplicating/Printing/Scanning                20.00
               ATTY # 3928; 200 COPIES

    03/02/07   Duplicating/Printing/Scanning                 7.20
               ATTY # 3928; 72 COPIES

    03/02/07   Telephone - Outside Chorus Call Inv No: 0293189    29.02
               - REA - conference call re:
               Summary judgment/discovery issues

    03/04/07   Duplicating/Printing/Scanning                  .20
               ATTY # 3928: 2 COPIES

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
April 30, 2007

Invoice Number  1533845
Page   4

| 03/04/07 | Duplicating/Printing/Scanning ATTY # 4722: 45 COPIES | 4.50 |
|---|---|---|
| 03/05/07 | Telephone Expense 305-374-8868/MIAMI, FL/2 | .10 |
| 03/05/07 | Telephone Expense 305-539-7228/MIAMI, FL/6 | .30 |
| 03/05/07 | Telephone Expense 813-229-1545/TAMPA, FL/3 | .10 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398; 19 COPIES | 1.90 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398; 135 COPIES | 13.50 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398; 127 COPIES | 12.70 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 0349; 58 COPIES | 5.80 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 0349; 92 COPIES | 9.20 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 3928; 172 COPIES | 17.20 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 1 COPY | .10 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 3 COPIES | .30 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 3 COPIES | .30 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 3 COPIES | .30 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 3 COPIES | .30 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 8 COPIES | .80 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 8 COPIES | .80 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
April 30, 2007

Invoice Number  1533845
Page   5

| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 8 COPIES | .80 |
|---|---|---|
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 16 COPIES | 1.60 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 16 COPIES | 1.60 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 16 COPIES | 1.60 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 16 COPIES | 1.60 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 14 COPIES | 1.40 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 15 COPIES | 1.50 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 15 COPIES | 1.50 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 15 COPIES | 1.50 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPY | .10 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPY | .10 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPY | .10 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPY | .10 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 2 COPIES | .20 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 1 COPY | .10 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 1 COPY | .10 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 1398: 12 COPIES | 1.20 |

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page   6
       & Estimation (Asbestos)
April 30, 2007


03/05/07   Duplicating/Printing/Scanning                        1.50
           ATTY # 1398: 15 COPIES

03/05/07   Duplicating/Printing/Scanning                        1.50
           ATTY # 1398: 15 COPIES

03/05/07   Duplicating/Printing/Scanning                         .20
           ATTY # 1398: 2 COPIES

03/05/07   Duplicating/Printing/Scanning                        1.40
           ATTY # 1398: 14 COPIES

03/05/07   Duplicating/Printing/Scanning                        1.50
           ATTY # 1398: 15 COPIES

03/05/07   Duplicating/Printing/Scanning                        1.50
           ATTY # 1398: 15 COPIES

03/05/07   Duplicating/Printing/Scanning                        2.60
           ATTY # 1398: 26 COPIES

03/05/07   Duplicating/Printing/Scanning                        4.50
           ATTY # 4722: 45 COPIES

03/05/07   Duplicating/Printing/Scanning                         .60
           ATTY #: 6 COPIES

03/05/07   Duplicating/Printing/Scanning                         .10
           ATTY # 4722: 1 COPY

03/05/07   Duplicating/Printing/Scanning                        1.80
           ATTY # 3928: 18 COPIES

03/05/07   Postage Expense                                      2.79
           Postage Expense: ATTY # 1398 User: Lebo, Dan

03/05/07   Postage Expense                                      4.80
           Postage Expense: ATTY # 1398 User: Lebo, Dan

03/05/07   Courier Service - UPS - Shipped from Traci Rea,      9.60
           Reed Smith LLP - Pittsburgh to STEVEN J.
           MANDELSBERG, HAHN & HESSEN LLP (NEW YORK NY
           10022)

03/06/07   Duplicating/Printing/Scanning                         .30
           ATTY # 1398: 3 COPIES

03/06/07   Duplicating/Printing/Scanning                         .40
           ATTY # 0559: 4 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page   7
       & Estimation (Asbestos)
April 30, 2007


03/06/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0349: 1 COPY

03/06/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0349: 1 COPY

03/06/07    Duplicating/Printing/Scanning                     1.60
            ATTY # 1398: 16 COPIES

03/06/07    Duplicating/Printing/Scanning                     1.60
            ATTY # 1398: 16 COPIES

03/06/07    Duplicating/Printing/Scanning                     1.50
            ATTY # 1398: 15 COPIES

03/06/07    Duplicating/Printing/Scanning                     1.50
            ATTY # 1398: 15 COPIES

03/06/07    Duplicating/Printing/Scanning                     1.30
            ATTY # 1398: 13 COPIES

03/06/07    Duplicating/Printing/Scanning                     1.30
            ATTY # 1398: 13 COPIES

03/06/07    Duplicating/Printing/Scanning                     7.20
            ATTY # 0349; 72 COPIES

03/06/07    Duplicating/Printing/Scanning                      .10
            ATTY # 4810; 1 COPIES

03/06/07    Postage Expense                                   1.83
            Postage Expense: ATTY # 0349 User: Lebo, Dan

03/06/07    Courier Service - UPS - Shipped to MAILROOM      24.94
            REEDSMITH-PITT (PITTSBURGH PA 15219)

03/07/07    Duplicating/Printing/Scanning                      .10
            ATTY # 1398: 1 COPY

03/07/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0396: 1 COPY

03/07/07    Duplicating/Printing/Scanning                      .20
            ATTY # 0349: 2 COPIES

03/07/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0349: 1 COPY

03/07/07    Duplicating/Printing/Scanning                      .20
            ATTY # 1398: 2 COPIES

172573  W. R. Grace & Co.                              Invoice Number  1533845
60033   Claim Analysis Objection Resolution            Page   8
        & Estimation (Asbestos)
April 30, 2007


| 03/07/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
|----------|----------|----------|
| 03/07/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
| 03/07/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 14 COPIES | 1.40 |
| 03/07/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 03/07/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 03/07/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 3 COPIES | .30 |
| 03/07/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 4 COPIES | .40 |
| 03/07/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 2 COPIES | .20 |
| 03/07/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 10 COPIES | 1.00 |
| 03/07/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 15 COPIES | 1.50 |
| 03/07/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 12 COPIES | 1.20 |
| 03/07/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 2 COPIES | .20 |
| 03/07/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 15 COPIES | 1.50 |
| 03/07/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 13 COPIES | 1.30 |
| 03/07/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 13 COPIES | 1.30 |
| 03/07/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 131 COPIES | 13.10 |
| 03/07/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 195 COPIES | 19.50 |

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page   9
       & Estimation (Asbestos)
April 30, 2007


| | | |
|---|---|---:|
| 03/07/07 | Duplicating/Printing/Scanning<br>ATTY # 5120; 56 COPIES | 5.60 |
| 03/07/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 68 COPIES | 6.80 |
| 03/07/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 770 COPIES | 77.00 |
| 03/07/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 134 COPIES | 13.40 |
| 03/07/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 2 COPIES | .20 |
| 03/07/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 2 COPIES | .20 |
| 03/07/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 518 COPIES | 51.80 |
| 03/07/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 95 COPIES | 9.50 |
| 03/07/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 30 COPIES | 3.00 |
| 03/07/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 30 COPIES | 3.00 |
| 03/07/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 22 COPIES | 2.20 |
| 03/07/07 | Postage Expense<br>Postage Expense: ATTY # 1398 User: Lebo, Dan | 1.59 |
| 03/07/07 | Postage Expense<br>Postage Expense: ATTY # 1398 User: Lebo, Dan | .63 |
| 03/07/07 | Postage Expense<br>Postage Expense: ATTY # 1398 User: Lebo, Dan | 2.55 |
| 03/08/07 | Lodging - - VENDOR: DOUGLAS E. CAMERON - TRIP<br>TO FL FOR MORTON CORN DEPOSITION 01/11/07 | 210.94 |
| 03/08/07 | Air Travel Expense - - VENDOR: DOUGLAS E.<br>CAMERON - - TRIP TO FL FOR MORTON CORN<br>DEPOSITION 01/11/07 | 603.40 |

172573 W. R. Grace & Co.                    Invoice Number  1533845
60033  Claim Analysis Objection Resolution  Page  10
       & Estimation (Asbestos)
April 30, 2007


03/08/07   Air Travel Expense - - VENDOR: DOUGLAS E.              442.60
           CAMERON - TRIP TO ATLANTA, GA FOR GRACE
           DEPOSITIONS/MEETINGS 01/02/07

03/08/07   Meal Expense - - VENDOR: DOUGLAS E. CAMERON -           85.80
           TRIP TO NEW YORK FOR THE EXPERT DEPOSITIONS OF
           ROGER MORSE AND JACK HALLIWELL 02/28, 03/01 TO
           03/02/07 - - Three breakfasts, three lunches,
           and one dinner.

03/08/07   Lodging- VENDOR: DOUGLAS E. CAMERON - TRIP TO          688.20
           NEW YORK FOR THE EXPERT DEPOSITIONS OF ROGER
           MORSE AND JACK HALLIWELL 02/28, 03/01 TO
           03/02/07

03/08/07   Air Travel Expense- VENDOR: DOUGLAS E. CAMERON         316.80
           - TRIP TO NEW YORK FOR THE EXPERT DEPOSITIONS
           OF ROGER MORSE AND JACK HALLIWELL 02/28, 03/01
           TO 03/02/07

03/08/07   Taxi Expense- VENDOR: DOUGLAS E. CAMERON -              41.00
           TRIP TO NEW YORK FOR THE EXPERT DEPOSITIONS OF
           ROGER MORSE AND JACK HALLIWELL 02/28, 03/01 TO
           03/02/07

03/08/07   Mileage Expense- VENDOR: DOUGLAS E. CAMERON -           23.28
           TRIP TO NEW YORK FOR THE EXPERT DEPOSITIONS OF
           ROGER MORSE AND JACK HALLIWELL 02/28, 03/01 TO
           03/02/07 - - driving to/from PGH airport

03/08/07   Parking/Tolls/Other Transportation- VENDOR:            54.00
           DOUGLAS E. CAMERON - TRIP TO NEW YORK FOR THE
           EXPERT DEPOSITIONS OF ROGER MORSE AND JACK
           HALLIWELL 02/28, 03/01 TO 03/02/07 - - parking
           at PGH airport

03/08/07   Duplicating/Printing/Scanning                            .10
           ATTY # 1398: 1 COPY

03/08/07   Duplicating/Printing/Scanning                            .30
           ATTY # 1398: 3 COPIES

03/08/07   Duplicating/Printing/Scanning                            .90
           ATTY # 0349: 9 COPIES

03/08/07   Duplicating/Printing/Scanning                            .90
           ATTY # 0349: 9 COPIES

03/08/07   Duplicating/Printing/Scanning                           1.60
           ATTY # 0349: 16 COPIES

172573  W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution         Page  11
       & Estimation (Asbestos)
April 30, 2007


| 03/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 16 COPIES | 1.60 |
|---|---|---|
| 03/08/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 2 COPIES | .20 |
| 03/08/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 2 COPIES | .20 |
| 03/08/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 2 COPIES | .20 |
| 03/08/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 13 COPIES | 1.30 |
| 03/08/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 28 COPIES | 2.80 |
| 03/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 03/08/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 7 COPIES | .70 |
| 03/08/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 15 COPIES | 1.50 |
| 03/08/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 16 COPIES | 1.60 |
| 03/08/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 15 COPIES | 1.50 |
| 03/08/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 13 COPIES | 1.30 |
| 03/08/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 13 COPIES | 1.30 |
| 03/08/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 13 COPIES | 1.30 |
| 03/08/07 | Telephone Expense<br>212-689-5555/NEW YORK, NY/3 | .15 |
| 03/08/07 | Telephone Expense<br>212-689-5555/NEW YORK, NY/4 | .20 |
| 03/08/07 | Telephone Expense<br>608-255-5100/MADISON, WI/3 | .15 |

```
172573 W. R. Grace & Co.                    Invoice Number  1533845
60033  Claim Analysis Objection Resolution  Page  12
       & Estimation (Asbestos)
April 30, 2007
```

| Date | Description | Amount |
|---|---|---|
| 03/08/07 | Duplicating/Printing/Scanning ATTY # 3928; 892 COPIES | 89.20 |
| 03/08/07 | Duplicating/Printing/Scanning ATTY # 3928; 28 COPIES | 2.80 |
| 03/08/07 | Duplicating/Printing/Scanning ATTY # 4722; 728 COPIES | 72.80 |
| 03/08/07 | Duplicating/Printing/Scanning ATTY # 4722; 85 COPIES | 8.50 |
| 03/08/07 | Duplicating/Printing/Scanning ATTY # 3928; 36 COPIES | 3.60 |
| 03/08/07 | Duplicating/Printing/Scanning ATTY # 0396; 83 COPIES | 8.30 |
| 03/08/07 | Postage Expense Postage Expense: ATTY # 1398 User: Lebo, Dan | .63 |
| 03/09/07 | Duplicating/Printing/Scanning ATTY # 1398: 3 COPIES | .30 |
| 03/09/07 | Duplicating/Printing/Scanning ATTY # 4722: 3 COPIES | .30 |
| 03/09/07 | Duplicating/Printing/Scanning ATTY # 1398: 16 COPIES | 1.60 |
| 03/09/07 | Duplicating/Printing/Scanning ATTY # 1398: 16 COPIES | 1.60 |
| 03/09/07 | Duplicating/Printing/Scanning ATTY # 1398: 19 COPIES | 1.90 |
| 03/09/07 | Duplicating/Printing/Scanning ATTY # 1398: 12 COPIES | 1.20 |
| 03/09/07 | Telephone Expense 770-587-1151/ATLANTA NE, GA/3 | .10 |
| 03/09/07 | Telephone Expense 770-587-1151/ATLANTA NE, GA/12 | .55 |
| 03/09/07 | Duplicating/Printing/Scanning ATTY # 4722; 439 COPIES | 43.90 |
| 03/09/07 | Duplicating/Printing/Scanning ATTY # 3928; 88 COPIES | 8.80 |

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page  13
       & Estimation (Asbestos)
April 30, 2007


03/09/07    Duplicating/Printing/Scanning                        1.70
            ATTY # 3928; 17 COPIES

03/09/07    Duplicating/Printing/Scanning                        9.30
            ATTY # 1398; 93 COPIES

03/09/07    Duplicating/Printing/Scanning                       11.60
            ATTY # 1398; 116 COPIES

03/09/07    Courier Service - UPS - Shipped from c/o              .50
            Lawrence E. Flatley, Best Western Blue Sea
            Lodge to Reed Smith LLP - Pittsburgh
            (Pittsburgh PA 15219)

03/09/07    Courier Service - UPS - Shipped from c/o             -.50
            Lawrence E. Flatley, Best Western Blue Sea
            Lodge Reed Smith LLP - Pittsburgh (Pittsburgh
            PA 15219)

03/09/07    Courier Service - UPS - Shipped from c/o              .50
            Lawrence Flatley Best Western Blue Sea Lodge
            Reed Smith LLP - Pittsburgh (Pittsburgh PA
            15219)

03/09/07    Courier Service - UPS - Shipped from REED           -5.58
            SMITH LLP to c/o Lawrence Flatley, Best Western
            Blue Sea Lodge (SAN DIEGO CA 92109)

03/09/07    Courier Service - UPS - Shipped from Lawrence       61.98
            Flatley Reed Smith LLP - Pittsburgh to c/o
            Lawrence Flatley Best Western Blue Sea Lodge
            (SAN DIEGO CA 92109)

03/11/07    Westlaw REA,TRACI L - - legal research for         120.13
            replies to briefs in opposition to PD Summary
            Judgment Motions

03/11/07    Duplicating/Printing/Scanning                        1.90
            ATTY # 1398: 19 COPIES

03/11/07    Duplicating/Printing/Scanning                        1.20
            ATTY # 1398: 12 COPIES

03/11/07    Duplicating/Printing/Scanning                        1.60
            ATTY # 1398: 16 COPIES

03/11/07    Duplicating/Printing/Scanning                        1.30
            ATTY # 1398: 13 COPIES

172573 W. R. Grace & Co.                    Invoice Number  1533845
60033  Claim Analysis Objection Resolution  Page  14
       & Estimation (Asbestos)
April 30, 2007


03/11/07    Lexis REA, TRACI - - legal research for replies        41.13
            to briefs in opposition to PD Summary Judgment
            Motions

03/12/07    Document charge: INFORM RESEARCH                       179.75
            SERVICES-DOCUMENT RETRIEVAL-J. SPENCER

03/12/07    Documentation Charge -- INFORM RESEARCH                 25.00
            SERVICES-DOCUMENT RETRIEVAL-J. SPENCER

03/12/07    Documentation Charge -- ARIZONA HEALTH SCIENCES         21.00
            LIBRARY-DOCUMENT RETRIEVAL (LUKSIK)

03/12/07    Court Reporter Expense - - VENDOR: THELMA               55.00
            DREYER & ASSOCIATES, INC. - COURT REPORTER FEE-
            CANCELED DEPO DUE TO WEATHER

03/12/07    Telephone Expense                                        .15
            310-788-3220/BEVERLYHLS, CA/3

03/12/07    Telephone Expense                                        .20
            404-236-5130/ATLANTA, GA/4

03/12/07    Duplicating/Printing/Scanning                            .20
            ATTY # 1398: 2 COPIES

03/12/07    Duplicating/Printing/Scanning                            .20
            ATTY # 1398: 2 COPIES

03/12/07    Duplicating/Printing/Scanning                            .10
            ATTY # 1398: 1 COPY

03/12/07    Duplicating/Printing/Scanning                           1.90
            ATTY # 1398: 19 COPIES

03/12/07    Duplicating/Printing/Scanning                           1.90
            ATTY # 1398: 19 COPIES

03/12/07    Duplicating/Printing/Scanning                           1.20
            ATTY # 1398: 12 COPIES

03/12/07    Duplicating/Printing/Scanning                           1.20
            ATTY # 1398: 12 COPIES

03/12/07    Duplicating/Printing/Scanning                            .20
            ATTY # 1398: 2 COPIES

03/12/07    Duplicating/Printing/Scanning                            .70
            ATTY # 1398: 7 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page  15
       & Estimation (Asbestos)
April 30, 2007


| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 7 COPIES | .70 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 7 COPIES | .70 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 16 COPIES | 1.60 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 16 COPIES | 1.60 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 13 COPIES | 1.30 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 1 COPY | .10 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 15 COPIES | 1.50 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 125 COPIES | 12.50 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 230 COPIES | 23.00 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 62 COPIES | 6.20 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1397; 98 COPIES | 9.80 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 32 COPIES | 3.20 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 478 COPIES | 47.80 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 100 COPIES | 10.00 |
| 03/12/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 278 COPIES | 27.80 |
| 03/12/07 | Postage Expense<br>Postage Expense: ATTY # 0559 User: Miller, Jason | 23.94 |
| 03/12/07 | Postage Expense<br>Postage Expense: ATTY # 1398 User: Miller, Jason | 5.58 |

172573 W. R. Grace & Co.                        Invoice Number  1533845
60033  Claim Analysis Objection Resolution      Page  16
       & Estimation (Asbestos)
April 30, 2007


03/12/07    Telecopy Expense                              5.00
            Fax Number: 13374788946

03/12/07    Telecopy Expense                              5.00
            Fax Number: 15124764397

03/12/07    Telecopy Expense                              5.00
            Fax Number: 12169281007

03/12/07    Telecopy Expense                              5.00
            Fax Number: 15043687263

03/12/07    Telecopy Expense                              5.00
            Fax Number: 15045680783

03/12/07    Telecopy Expense                              5.00
            Fax Number: 14159831200

03/12/07    Telecopy Expense                              5.00
            Fax Number: 13026540728

03/12/07    Telecopy Expense                              5.00
            Fax Number: 13053747593

03/12/07    Telecopy Expense                              5.00
            Fax Number: 19735381984

03/12/07    Telecopy Expense                              5.00
            Fax Number: 18039434599

03/12/07    Telecopy Expense                              5.00
            Fax Number: 14067615805

03/12/07    Telecopy Expense                              5.00
            Fax Number: 14159891801

03/13/07    Outside Duplicating - - VENDOR: IKON OFFICE  745.75
            SOLUTIONS, INC. - COLOR OVERSIZE LAMINATED
            BOARD FOR PRESENTATION AT SUMMARY JUDGMENT
            HEARING

03/13/07    Telephone Expense                              .50
            310-405-5959/WLOSANGELS, CA/11

03/13/07    Telephone Expense                              .40
            310-788-9900/BEVERLYHLS, CA/8

03/13/07    Duplicating/Printing/Scanning                  .10
            ATTY # 1398: 1 COPY

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page   17
       & Estimation (Asbestos)
April 30, 2007


| 03/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 3 COPIES | .30 |
| 03/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 2 COPIES | .20 |
| 03/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 7 COPIES | .70 |
| 03/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 7 COPIES | .70 |
| 03/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 7 COPIES | .70 |
| 03/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 446 COPIES | 44.60 |
| 03/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 240 COPIES | 24.00 |
| 03/13/07 | Courier Service - UPS - Shipped from TERESA A.<br>MARTIN, REED SMITH LLP to DOUG CAMERON (OGILVY<br>RENAULT LLP (TORONTO ON M5J2Z4) | 223.14 |
| 03/13/07 | Courier Service - UPS - Shipped from Natalie<br>F. Bridgewater, Reed Smith LLP - Washington to<br>Richard Senftleben, W.R. Grace (BOCA RATON FL<br>33487) | 63.85 |
| 03/13/07 | Courier Service - UPS - Shipped from Natalie F.<br>Bridgewater, Reed Smith LLP - Washington to<br>Richard Senftleben, W.R. Grace (BOCA RATON FL<br>33487) | 32.22 |
| 03/14/07 | Meal Expense - - VENDOR: LAWRENCE E. FLATLEY -<br>PHILADELPHIA TRIP FOR MEETINGS WITNESSES - -<br>One breakfast and tip. | 17.00 |
| 03/14/07 | Lodging - - VENDOR: LAWRENCE E. FLATLEY -<br>PHILADELPHIA TRIP FOR MEETINGS WITNESSES | 239.35 |
| 03/14/07 | Air Travel Expense - - VENDOR: LAWRENCE E.<br>FLATLEY - PHILADELPHIA TRIP FOR MEETINGS<br>WITNESSES | 281.80 |
| 03/14/07 | Taxi Expense - - VENDOR: LAWRENCE E. FLATLEY -<br>PHILADELPHIA TRIP FOR MEETINGS WITNESSES | 76.50 |

```
172573 W. R. Grace & Co.                    Invoice Number  1533845
60033  Claim Analysis Objection Resolution  Page   18
       & Estimation (Asbestos)
April 30, 2007
```

| | | |
|---|---|---:|
| 03/14/07 | Mileage Expense - - VENDOR: LAWRENCE E. FLATLEY - PHILADELPHIA TRIP FOR MEETINGS WITNESSES - - driving to/from PGH airport | 29.10 |
| 03/14/07 | Parking/Tolls/Other Transportation - - VENDOR: LAWRENCE E. FLATLEY - PHILADELPHIA TRIP FOR MEETINGS WITNESSES - - parking at PGH airport | 36.00 |
| 03/14/07 | Duplicating/Printing/Scanning ATTY # 5120: 29 COPIES | 2.90 |
| 03/14/07 | Duplicating/Printing/Scanning ATTY # 3928: 1 COPY | .10 |
| 03/14/07 | Duplicating/Printing/Scanning ATTY # 3928: 1 COPY | .10 |
| 03/14/07 | Duplicating/Printing/Scanning ATTY # 3928: 1 COPY | .10 |
| 03/14/07 | Duplicating/Printing/Scanning ATTY # 3928: 1 COPY | .10 |
| 03/14/07 | Duplicating/Printing/Scanning ATTY # 4218; 788 COPIES | 78.80 |
| 03/14/07 | Courier Service - UPS - Shipped from MAILROOM REED SMITH LLP to ALLISON KUNTZ, OGILVY RENAULT LLP (TORONTO ON M5J2Z4) | 30.38 |
| 03/15/07 | Court Reporter Expense - - VENDOR: A. WILLIAM ROBERTS, JR. & - - DEPOSITION TRANSCRIPTS FOR DR. RICHARD J. LEE | 569.30 |
| 03/15/07 | Document Charge: OREGON STATE UNIVERSITY - ILL - PROGRESS IN NICKEL TOXICOLOGY (J LUKSIK) | 35.00 |
| 03/15/07 | Telephone Expense 310-788-3252/BEVERLYHLS, CA/2 | .10 |
| 03/15/07 | Duplicating/Printing/Scanning ATTY # 0559: 2 COPIES | .20 |
| 03/15/07 | Duplicating/Printing/Scanning ATTY # 4810; 5 COPIES | .50 |
| 03/15/07 | Duplicating/Printing/Scanning ATTY # 4810; 2 COPIES | .20 |
| 03/15/07 | Duplicating/Printing/Scanning ATTY # 4810; 70 COPIES | 7.00 |

172573 W. R. Grace & Co.                         Invoice Number  1533845
60033  Claim Analysis Objection Resolution       Page  19
       & Estimation (Asbestos)
April 30, 2007


03/15/07    Duplicating/Printing/Scanning                    .60
            ATTY # 4810; 6 COPIES

03/15/07    Duplicating/Printing/Scanning                    .50
            ATTY # 4810; 5 COPIES

03/15/07    Duplicating/Printing/Scanning                    .80
            ATTY # 4810; 8 COPIES

03/15/07    Duplicating/Printing/Scanning                   1.20
            ATTY # 4810; 12 COPIES

03/16/07    Telephone Expense                                .15
            770-707-1958/ATLANTA SO, GA/4

03/16/07    Telephone Expense                                .20
            312-861-2359/CHICAGO, IL/4

03/16/07    Duplicating/Printing/Scanning                    .60
            ATTY # 0559: 6 COPIES

03/16/07    Duplicating/Printing/Scanning                    .70
            ATTY # 0559: 7 COPIES

03/16/07    Duplicating/Printing/Scanning                    .10
            ATTY # 3928: 1 COPY

03/16/07    Duplicating/Printing/Scanning                   6.40
            ATTY # 4722; 64 COPIES

03/16/07    Duplicating/Printing/Scanning                    .80
            ATTY # 4722; 8 COPIES

03/16/07    Duplicating/Printing/Scanning                   9.80
            ATTY # 3928; 98 COPIES

03/18/07    Meal Expense - - VENDOR: HAROLD J. ENGEL TRAVEL  123.59
            TO ATLANTA FOR W. LONGO DEPOSITION 2/21-2/23/07
            - - Two breakfasts, two lunches, two dinners.

03/18/07    Lodging - - VENDOR: HAROLD J. ENGEL TRAVEL TO    342.70
            ATLANTA FOR W. LONGO DEPOSITION 2/21-2/23/07

03/18/07    Air Travel Expense - - VENDOR: HAROLD J. ENGEL   552.80
            TRAVEL TO ATLANTA FOR W. LONGO DEPOSITION
            2/21-2/23/07

03/18/07    Taxi Expense - - VENDOR: HAROLD J. ENGEL TRAVEL  271.00
            TO ATLANTA FOR W. LONGO DEPOSITION 2/21-2/23/07

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
April 30, 2007

Invoice Number  1533845
Page  20

| | | |
|---|---|---|
| 03/18/07 | Telephone Expense<br>310-788-3270/BEVERLYHLS, CA/2 | .10 |
| 03/18/07 | Telephone Expense<br>310-788-3270/BEVERLYHLS, CA/8 | .40 |
| 03/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 1 COPIES | .10 |
| 03/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 8 COPIES | .80 |
| 03/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 4 COPIES | .40 |
| 03/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 1 COPIES | .10 |
| 03/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 03/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 8 COPIES | .80 |
| 03/18/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 03/18/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 03/18/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 03/18/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 03/18/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 11 COPIES | 1.10 |
| 03/19/07 | Telephone Expense<br>310-788-3252/BEVERLYHLS, CA/4 | .20 |
| 03/19/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/2 | .10 |
| 03/19/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 356 COPIES | 35.60 |
| 03/19/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 62 COPIES | 6.20 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
April 30, 2007

Invoice Number  1533845
Page  21

| Date | Description | Amount |
|---|---|---|
| 03/19/07 | Duplicating/Printing/Scanning ATTY # 1398; 6 COPIES | .60 |
| 03/19/07 | Duplicating/Printing/Scanning ATTY # 4722; 351 COPIES | 35.10 |
| 03/19/07 | Duplicating/Printing/Scanning ATTY # 3928; 10 COPIES | 1.00 |
| 03/19/07 | Duplicating/Printing/Scanning ATTY # 4218; 36 COPIES | 3.60 |
| 03/19/07 | Duplicating/Printing/Scanning ATTY # 4218; 538 COPIES | 53.80 |
| 03/19/07 | Telecopy Expense Fax Number: 14122883063 | 5.00 |
| 03/19/07 | Duplicating/Printing/Scanning ATTY # 0559: 7 COPIES | .70 |
| 03/19/07 | Duplicating/Printing/Scanning ATTY # 0559: 14 COPIES | 1.40 |
| 03/19/07 | Duplicating/Printing/Scanning ATTY # 0559: 9 COPIES | .90 |
| 03/19/07 | Duplicating/Printing/Scanning ATTY # 0559: 9 COPIES | .90 |
| 03/19/07 | Duplicating/Printing/Scanning ATTY # 0559: 9 COPIES | .90 |
| 03/19/07 | Duplicating/Printing/Scanning ATTY # 0559: 8 COPIES | .80 |
| 03/19/07 | Duplicating/Printing/Scanning ATTY # 4195: 3 COPIES | .30 |
| 03/19/07 | Duplicating/Printing/Scanning ATTY # 4195: 5 COPIES | .50 |
| 03/19/07 | Duplicating/Printing/Scanning ATTY # 4195: 14 COPIES | 1.40 |
| 03/19/07 | Duplicating/Printing/Scanning ATTY # 4195: 14 COPIES | 1.40 |
| 03/19/07 | Duplicating/Printing/Scanning ATTY # 3928: 14 COPIES | 1.40 |

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page  22
       & Estimation (Asbestos)
April 30, 2007


03/19/07   Duplicating/Printing/Scanning                      .40
           ATTY # 1398: 4 COPIES

03/19/07   Duplicating/Printing/Scanning                      .50
           ATTY # 1398: 5 COPIES

03/19/07   Duplicating/Printing/Scanning                      .30
           ATTY # 3928: 3 COPIES

03/19/07   Duplicating/Printing/Scanning                      .50
           ATTY # 3928: 5 COPIES

03/19/07   Duplicating/Printing/Scanning                      .30
           ATTY # 0559: 3 COPIES

03/19/07   Duplicating/Printing/Scanning                      .30
           ATTY # 0559: 3 COPIES

03/19/07   Courier Service - UPS - Shipped from c/o         48.42
           Lawrence Flatley Best Western Blue Sea Lodge to
           Lawrence Flatley Reed Smith LLP - Pittsburgh
           (Pittsburgh PA 15219)

03/19/07   Courier Service - UPS - Shipped from REED        -5.58
           SMITH LLP to c/o Lawrence Flatley, Best
           Western Blue Sea Lodge (SAN DIEGO PA 15219)

03/20/07   Duplicating/Printing/Scanning                      .20
           ATTY # 1398; 2 COPIES

03/20/07   Duplicating/Printing/Scanning                     4.90
           ATTY # 1398; 49 COPIES

03/20/07   Duplicating/Printing/Scanning                     1.90
           ATTY # 0349; 19 COPIES

03/20/07   Duplicating/Printing/Scanning                    11.40
           ATTY # 0349; 114 COPIES

03/20/07   Duplicating/Printing/Scanning                    35.80
           ATTY # 0349; 358 COPIES

03/20/07   Duplicating/Printing/Scanning                     8.80
           ATTY # 0559; 88 COPIES

03/20/07   Duplicating/Printing/Scanning                     3.00
           ATTY # 4810; 30 COPIES

03/20/07   Duplicating/Printing/Scanning                     5.50
           ATTY # 4810; 55 COPIES

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
April 30, 2007

Invoice Number  1533845
Page  23

| Date | Description | Amount |
|------|-------------|--------|
| 03/20/07 | Duplicating/Printing/Scanning ATTY # 4810; 12 COPIES | 1.20 |
| 03/20/07 | Duplicating/Printing/Scanning ATTY # 4810; 2 COPIES | .20 |
| 03/20/07 | Telephone Expense 302-652-4100/WILMINGTON, DE/2 | .10 |
| 03/20/07 | Telephone Expense 919-781-7000/RALEIGH, NC/11 | .55 |
| 03/20/07 | Telephone Expense 310-405-5959/WLOSANGELS, CA/5 | .25 |
| 03/20/07 | Telephone Expense 608-255-5100/MADISON, WI/3 | .15 |
| 03/20/07 | Telephone Expense 312-861-2359/CHICAGO, IL/2 | .10 |
| 03/20/07 | Telephone Expense 619-239-4111/SAN DIEGO, CA/2 | .10 |
| 03/20/07 | Telephone Expense 919-781-7000/RALEIGH, NC/3 | .15 |
| 03/20/07 | Telephone Expense 608-255-5100/MADISON, WI/7 | .35 |
| 03/20/07 | Telephone Expense 770-707-1958/ATLANTA SO, GA/2 | .10 |
| 03/20/07 | Telephone Expense 310-788-3229/BEVERLYHLS, CA/5 | .25 |
| 03/20/07 | Telephone Expense 404-881-6000/ATLANTA, GA/8 | .40 |
| 03/20/07 | Telephone Expense 239-597-8777/NO NAPLES, FL/3 | .15 |
| 03/20/07 | Telephone Expense 239-593-8733/NO NAPLES, FL/11 | .55 |
| 03/20/07 | Duplicating/Printing/Scanning ATTY # 1398: 15 COPIES | 1.50 |
| 03/20/07 | Duplicating/Printing/Scanning ATTY # 1398: 11 COPIES | 1.10 |

172573 W. R. Grace & Co.                    Invoice Number  1533845
60033  Claim Analysis Objection Resolution  Page  24
       & Estimation (Asbestos)
April 30, 2007


| | | |
|---|---|---:|
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 25 COPIES | 2.50 |
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 29 COPIES | 2.90 |
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 26 COPIES | 2.60 |
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 26 COPIES | 2.60 |
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 1 COPY | .10 |
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 7 COPIES | .70 |
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 8 COPIES | .80 |
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 8 COPIES | .80 |
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 3 COPIES | .30 |
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 11 COPIES | 1.10 |
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 1 COPY | .10 |
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 7 COPIES | .70 |
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 8 COPIES | .80 |
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 8 COPIES | .80 |
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 8 COPIES | .80 |
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 8 COPIES | .80 |

172573 W. R. Grace & Co.                        Invoice Number  1533845
60033  Claim Analysis Objection Resolution      Page   25
       & Estimation (Asbestos)
April 30, 2007


| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 12 COPIES | 1.20 |
|---|---|---|
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 13 COPIES | 1.30 |
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 13 COPIES | 1.30 |
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 1 COPY | .10 |
| 03/20/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 14 COPIES | 1.40 |
| 03/20/07 | Courier Service - UPS - Shipped from Traci Rea<br>Reed Smith LLP - Pittsburgh to STEVEN J.<br>MANDELSBERG, HAHN & HESSEN LLP (NEW YORK NY<br>10022) | 9.60 |
| 03/20/07 | Courier Service - UPS - Shipped from Natalie F.<br>Bridgewater, Reed Smith LLP - Washington to<br>Harold Engel (GUEST) Hilton Garden Inn (DULUTH<br>GA 30097) | 30.60 |
| 03/21/07 | Mileage Expense - - VENDOR: TERESA A. MARTIN WR<br>GRACE - PRINTING LARGE CLAIMANTS FORMS;<br>PREPARED EXCEL DOCUMENT FOR CA CLAIMS<br>3/18-3/19/07 - - driving to/from office for<br>secretarial overtime work | 58.20 |
| 03/21/07 | Parking/Tolls/Other Transportation - - VENDOR:<br>TERESA A. MARTIN WR GRACE - PRINTING LARGE<br>CLAIMANTS FORMS; PREPARED EXCEL DOCUMENT FOR CA<br>CLAIMS 3/18-3/19/07 - - parking during<br>secretarial overtime | 19.00 |
| 03/21/07 | Telephone Expense<br>312-861-2359/CHICAGO, IL/4 | .20 |
| 03/21/07 | Telephone Expense<br>310-788-3252/BEVERLYHLS, CA/7 | .35 |
| 03/21/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1434 COPIES | 143.40 |
| 03/21/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 1 COPIES | .10 |
| 03/21/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 1039 COPIES | 103.90 |

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page   26
       & Estimation (Asbestos)
April 30, 2007


03/21/07     Duplicating/Printing/Scanning                    3.80
             ATTY # 3928; 38 COPIES

03/21/07     Duplicating/Printing/Scanning                   15.30
             ATTY # 4810; 153 COPIES

03/21/07     Duplicating/Printing/Scanning                     .60
             ATTY # 3928; 6 COPIES

03/21/07     Duplicating/Printing/Scanning                    3.50
             ATTY # 1398; 35 COPIES

03/21/07     Duplicating/Printing/Scanning                   16.30
             ATTY # 0559; 163 COPIES

03/21/07     Duplicating/Printing/Scanning                   24.50
             ATTY # 0819; 245 COPIES

03/21/07     Duplicating/Printing/Scanning                  149.80
             ATTY # 0559; 1498 COPIES

03/21/07     Duplicating/Printing/Scanning                    2.60
             ATTY # 3928; 26 COPIES

03/21/07     Duplicating/Printing/Scanning                   15.00
             ATTY # 0396; 150 COPIES

03/21/07     Duplicating/Printing/Scanning                    4.10
             ATTY # 0559; 41 COPIES

03/21/07     Duplicating/Printing/Scanning                   19.80
             ATTY # 0559; 198 COPIES

03/21/07     Duplicating/Printing/Scanning                    2.20
             ATTY # 0559; 22 COPIES

03/21/07     Duplicating/Printing/Scanning                    2.60
             ATTY # 1398; 26 COPIES

03/21/07     Duplicating/Printing/Scanning                     .90
             ATTY # 0349; 9 COPIES

03/21/07     Duplicating/Printing/Scanning                     .10
             ATTY # 0349; 1 COPY

03/21/07     Duplicating/Printing/Scanning                     .10
             ATTY # 0349; 1 COPY

03/21/07     Duplicating/Printing/Scanning                     .10
             ATTY # 0349; 1 COPY

172573  W. R. Grace & Co.                          Invoice Number   1533845
60033   Claim Analysis Objection Resolution        Page   27
        & Estimation (Asbestos)
April 30, 2007


| | | |
|---|---|---:|
| 03/21/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .20 |
| 03/21/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
| 03/21/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 10 COPIES | 1.00 |
| 03/21/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 10 COPIES | 1.00 |
| 03/21/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 10 COPIES | 1.00 |
| 03/21/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 10 COPIES | 1.00 |
| 03/21/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 03/21/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 03/21/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 15 COPIES | 1.50 |
| 03/21/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 15 COPIES | 1.50 |
| 03/21/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 13 COPIES | 1.30 |
| 03/21/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 03/21/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 03/21/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 03/21/07 | Westlaw PICKENS,DUSTIN N - - legal research for<br>replies to briefs in opposition to PD Summary<br>Judgment Motions | 234.28 |
| 03/21/07 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Douglas Cameron Reed<br>Smith LLP - Pittsburgh to Richard C. Finke,<br>Esq. W.R. Grace Company (BOCA RATON FL 33487). | 9.97 |

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page  28
       & Estimation (Asbestos)
April 30, 2007


| | | |
|---|---|---|
| 03/21/07 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron Reed Smith LLP - Pittsburgh to Daniel A. Speights. Speights & Runyan (HAMPTON SC 29924). | 17.73 |
| 03/22/07 | Meal Expense - - VENDOR: CAROL J. GATEWOOD WR GRACE DEPOSITION of Dr. Welch, 12/13 - 15/2006 - one breakfast, three lunches, two dinners, during trip to Washington for deposition | 141.46 |
| 03/22/07 | Lodging- VENDOR: CAROL J. GATEWOOD WR GRACE DEPOSITION of Dr. Welch, 12/13 - 15/2006 | 858.76 |
| 03/22/07 | Air Travel Expense- VENDOR: CAROL J. GATEWOOD WR GRACE DEPOSITIONS of Dr. Welch, 12/13 - 15/2006 | 287.60 |
| 03/22/07 | Taxi Expense- VENDOR: CAROL J. GATEWOOD WR GRACE DEPOSITION of Dr. Welch, 12/13 - 15/2006 -- Tax rides to/form airports in PIT and DC, taxi from hotel in DC | 122.00 |
| 03/22/07 | Air Travel Expense- CAROL J. GATEWOOD WR GRACE DEPOSITION of Dr. Welch, 12/13 - 15/2006, Travel Agent Fee | 10.00 |
| 03/22/07 | Meal Expense - - VENDOR: SHARON AMENT WR GRACE - PRINTING LARGE VOLUMNS OF CLAIMANT FORMS; EMAILS WITH D. CAMERON 3/18/07 - - Dinner for three for overtime work. | 45.80 |
| 03/22/07 | Mileage Expense- VENDOR: SHARON AMENT WR GRACE - PRINTING LARGE VOLUMNS OF CLAIMANT FORMS; EMAILS WITH D. CAMERON 3/18/07 - - driving to/from office for secretarial overtime work | 32.01 |
| 03/22/07 | Meal Expense - - VENDOR: TRACI S. REA WR GRACE/CLAIMS - DEPOSITION OF TODD HILSEE 3/13-3/14/07 - - One breakfast, two lunches plus tip. | 81.73 |
| 03/22/07 | Lodging- VENDOR: TRACI S. REA WR GRACE/CLAIMS - DEPOSITION OF TODD HILSEE 3/13-3/14/07 | 394.37 |
| 03/22/07 | Air Travel Expense- VENDOR: TRACI S. REA WR GRACE/CLAIMS - DEPOSITION OF TODD HILSEE 3/13-3/14/07 | 1104.70 |
| 03/22/07 | Taxi Expense- VENDOR: TRACI S. REA WR GRACE/CLAIMS - DEPOSITION OF TODD HILSEE 3/13-3/14/07 | 65.00 |

172573 W. R. Grace & Co.                        Invoice Number  1533845
60033  Claim Analysis Objection Resolution      Page   29
       & Estimation (Asbestos)
April 30, 2007


| 03/22/07 | Mileage Expense- VENDOR: TRACI S. REA WR GRACE/CLAIMS - DEPOSITION OF TODD HILSEE 3/13-3/14/07 - - driving to/from PGH airport | 27.50 |
| 03/22/07 | Telephone Expense 615-741-5816/NASHVILLE, TN/2 | .10 |
| 03/22/07 | Telephone Expense 615-741-1549/NASHVILLE, TN/2 | .10 |
| 03/22/07 | Telephone Expense 310-788-3252/BEVERLYHLS, CA/3 | .15 |
| 03/22/07 | Telephone Expense 310-788-3252/BEVERLYHLS, CA/10 | .45 |
| 03/22/07 | Telephone Expense 617-252-4412/CAMBRIDGE, MA/4 | .20 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 0349; 3 COPIES | .30 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 4195; 38 COPIES | 3.80 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 4810; 39 COPIES | 3.90 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 4722; 3 COPIES | .30 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 0349; 10 COPIES | 1.00 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 0349; 2 COPIES | .20 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 4722; 94 COPIES | 9.40 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 4810; 21 COPIES | 2.10 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 0396; 43 COPIES | 4.30 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 4195; 45 COPIES | 4.50 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 0396; 186 COPIES | 18.60 |

172573 W. R. Grace & Co.                        Invoice Number  1533845
60033  Claim Analysis Objection Resolution      Page  30
       & Estimation (Asbestos)
April 30, 2007


| 03/22/07 | Duplicating/Printing/Scanning ATTY # 4810; 13 COPIES | 1.30 |
|---|---|---|
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 0559; 88 COPIES | 8.80 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 0349: 13 COPIES | 1.30 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 0349: 7 COPIES | .70 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 0349: 10 COPIES | 1.00 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 0349: 3 COPIES | .30 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPY | .10 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 0349: 10 COPIES | 1.00 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPY | .10 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 4722: 8 COPIES | .80 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 0396: 12 COPIES | 1.20 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 0396: 13 COPIES | 1.30 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 0396: 13 COPIES | 1.30 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 0396: 14 COPIES | 1.40 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 3928: 1 COPY | .10 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 4195: 6 COPIES | .60 |
| 03/22/07 | Duplicating/Printing/Scanning ATTY # 4195: 2 COPIES | .20 |

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution         Page   31
       & Estimation (Asbestos)
April 30, 2007


| | | |
|---|---|---|
| 03/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 03/22/07 | Westlaw REA,TRACI L - - legal research for<br>replies to briefs in opposition to PD Summary<br>Judgment Motions | 21.00 |
| 03/22/07 | Westlaw PICKENS,DUSTIN N - - legal research for<br>replies to briefs in opposition to PD Summary<br>Judgment Motions | 244.17 |
| 03/22/07 | Westlaw PICKENS,DUSTIN N - - legal research for<br>replies to briefs in opposition to PD Summary<br>Judgment Motions | 139.10 |
| 03/23/07 | Audio Visual and Other Copying - - VENDOR: TN<br>STATE LIBRARY ARCHIVES - RESEARCH FEE FOR<br>HISTORY OF TN PUBLIC ACT 162 OF 1979 | 35.00 |
| 03/23/07 | Telephone Expense<br>201-518-1026/HACKENSACK, NJ/4 | .20 |
| 03/23/07 | Telephone Expense<br>215-563-1600/PHILA, PA/10 | .50 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 16 COPIES | 1.60 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 40 COPIES | 4.00 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4195; 40 COPIES | 4.00 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 280 COPIES | 28.00 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 10 COPIES | 1.00 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |

172573 W. R. Grace & Co.                              Invoice Number  1533845
60033  Claim Analysis Objection Resolution           Page   32
       & Estimation (Asbestos)
April 30, 2007

| | | |
|---|---|---|
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 10 COPIES | 1.00 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 2 COPIES | .20 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 2 COPIES | .20 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 22 COPIES | 2.20 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 22 COPIES | 2.20 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 20 COPIES | 2.00 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 1 COPY | .10 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 1 COPY | .10 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 1 COPY | .10 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 03/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4195: 4 COPIES | .40 |
| 03/23/07 | Postage Expense<br>Postage Expense: ATTY # 4820 User: Miller, Jason | 14.40 |
| 03/25/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 331 COPIES | 33.10 |
| 03/25/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 11 COPIES | 1.10 |

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page  33
       & Estimation (Asbestos)
April 30, 2007


03/26/07    Meal Expense - - VENDOR: DOUGLAS E. CAMERON          116.36
            TRIP TO TORONTO FOR DEPOSITION OF EXPERTS,
            DONALD PINCHIN AND GRAEME MEW 3/13-3/15/07 - -
            Two breakfast, three lunches, two dinners.

03/26/07    Lodging - - VENDOR: DOUGLAS E. CAMERON TRIP TO       470.26
            TORONTO FOR DEPOSITION OF EXPERTS, DONALD
            PINCHIN AND GRAEME MEW 3/13-3/15/07

03/26/07    Air Travel Expense - - VENDOR: DOUGLAS E.            409.54
            CAMERON TRIP TO TORONTO FOR DEPOSITION OF
            EXPERTS, DONALD PINCHIN AND GRAEME MEW
            3/13-3/15/07

03/26/07    Taxi Expense - - VENDOR: DOUGLAS E. CAMERON          107.00
            TRIP TO TORONTO FOR DEPOSITION OF EXPERTS,
            DONALD PINCHIN AND GRAEME MEW 3/13-3/15/07

03/26/07    Mileage Expense - - VENDOR: DOUGLAS E. CAMERON        23.28
            TRIP TO TORONTO FOR DEPOSITION OF EXPERTS,
            DONALD PINCHIN AND GRAEME MEW 3/13-3/15/07 - -
            driving to/from PGH airport

03/26/07    Parking/Tolls/Other Transportation - - VENDOR:       54.00
            DOUGLAS E. CAMERON TRIP TO TORONTO FOR
            DEPOSITION OF EXPERTS, DONALD PINCHIN AND
            GRAEME MEW 3/13-3/15/07 - - parking at PGH
            airport

03/26/07    Telephone Expense                                      .10
            239-593-8733/NO NAPLES, FL/2

03/26/07    Telephone Expense                                      .10
            212-689-5555/NEW YORK, NY/3

03/26/07    Duplicating/Printing/Scanning                         4.30
            ATTY # 3928; 43 COPIES

03/26/07    Duplicating/Printing/Scanning                         5.20
            ATTY # 0856; 52 COPIES

03/26/07    Duplicating/Printing/Scanning                         1.90
            ATTY # 3928; 19 COPIES

03/26/07    Duplicating/Printing/Scanning                         6.30
            ATTY # 3928; 63 COPIES

03/26/07    Duplicating/Printing/Scanning                         9.40
            ATTY # 3928; 94 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page  34
       & Estimation (Asbestos)
April 30, 2007

| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 13 COPIES | 1.30 |
|---|---|---|
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 8 COPIES | .80 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 12 COPIES | 1.20 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 5 COPIES | .50 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 143 COPIES | 14.30 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 143 COPIES | 14.30 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 22 COPIES | 2.20 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 3 COPIES | .30 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 3 COPIES | .30 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY #: 6 COPIES | .60 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 1 COPY | .10 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 1 COPY | .10 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 71 COPIES | 7.10 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 70 COPIES | 7.00 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 4 COPIES | .40 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 1 COPY | .10 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |

172573 W. R. Grace & Co.                        Invoice Number  1533845
60033  Claim Analysis Objection Resolution      Page  35
       & Estimation (Asbestos)
April 30, 2007


| Date | Description | Amount |
|---|---|---|
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 03/26/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 12 COPIES | 1.20 |
| 03/27/07 | Audio Visual and Other Copying - - VENDOR: TN<br>STATE LIBRARY ARCHIVES - COPYING FEE OF TN<br>PUBLIC ACT 162 OF 1979 | 7.25 |
| 03/27/07 | Courier Service - JET MESSENGER - BOOKS FROM<br>FALK LIBRARY UNIV. OF PITTSBURGH | 10.50 |
| 03/27/07 | Air Travel Expense - - VENDOR: CAROL J.<br>GATEWOOD WR GRACE DEPOSITION OF DR. BRODY<br>4/15-4/17/07 | 225.12 |
| 03/27/07 | Air Travel Expense - - CAROL J. GATEWOOD WR<br>GRACE DEPOSITION OF DR. BRODY 4/15-4/17/07 | 37.68 |
| 03/27/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 16 COPIES | 1.60 |
| 03/27/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 153 COPIES | 15.30 |
| 03/27/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 35 COPIES | 3.50 |
| 03/27/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 180 COPIES | 18.00 |
| 03/27/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 23 COPIES | 2.30 |
| 03/27/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 82 COPIES | 8.20 |
| 03/27/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 582 COPIES | 58.20 |
| 03/27/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 550 COPIES | 55.00 |
| 03/27/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 69 COPIES | 6.90 |

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page   36
       & Estimation (Asbestos)
April 30, 2007


03/27/07    Duplicating/Printing/Scanning                    5.80
            ATTY # 5120: 58 COPIES

03/27/07    Duplicating/Printing/Scanning                     .20
            ATTY # 0349: 2 COPIES

03/27/07    Duplicating/Printing/Scanning                    2.00
            ATTY # 1398: 20 COPIES

03/27/07    Duplicating/Printing/Scanning                    2.40
            ATTY # 1398: 24 COPIES

03/27/07    Duplicating/Printing/Scanning                    2.40
            ATTY # 1398: 24 COPIES

03/27/07    Duplicating/Printing/Scanning                    2.40
            ATTY # 1398: 24 COPIES

03/27/07    Duplicating/Printing/Scanning                    2.40
            ATTY # 1398: 24 COPIES

03/27/07    Duplicating/Printing/Scanning                     .40
            ATTY # 0349: 4 COPIES

03/27/07    Duplicating/Printing/Scanning                     .40
            ATTY # 0349: 4 COPIES

03/27/07    Duplicating/Printing/Scanning                     .80
            ATTY # 0349: 8 COPIES

03/27/07    Duplicating/Printing/Scanning                     .10
            ATTY # 0349: 1 COPY

03/27/07    Duplicating/Printing/Scanning                     .20
            ATTY # 0349: 2 COPIES

03/27/07    Duplicating/Printing/Scanning                     .20
            ATTY # 0349: 2 COPIES

03/27/07    Duplicating/Printing/Scanning                     .20
            ATTY # 0349: 2 COPIES

03/27/07    Duplicating/Printing/Scanning                     .10
            ATTY # 0349: 1 COPY

03/27/07    Duplicating/Printing/Scanning                     .60
            ATTY # 0349: 6 COPIES

03/27/07    Duplicating/Printing/Scanning                     .80
            ATTY # 0349: 8 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page  37
       & Estimation (Asbestos)
April 30, 2007


03/28/07   Courier Service - FEDEX - 4 PKGS FROM OGILVY        570.02
           RENAULT TORONTO ONTARIO CANADA

03/28/07   Duplicating/Printing/Scanning                          .20
           ATTY # 1398: 2 COPIES

03/28/07   Duplicating/Printing/Scanning                          .10
           ATTY # 1398: 1 COPY

03/28/07   Duplicating/Printing/Scanning                          .20
           ATTY # 1398: 2 COPIES

03/28/07   Duplicating/Printing/Scanning                          .10
           ATTY # 1398: 1 COPY

03/28/07   Duplicating/Printing/Scanning                         2.40
           ATTY # 1398: 24 COPIES

03/28/07   Duplicating/Printing/Scanning                         2.40
           ATTY # 1398: 24 COPIES

03/28/07   Duplicating/Printing/Scanning                         2.40
           ATTY # 1398: 24 COPIES

03/28/07   Duplicating/Printing/Scanning                         2.40
           ATTY # 1398: 24 COPIES

03/28/07   Duplicating/Printing/Scanning                         2.10
           ATTY # 0349: 21 COPIES

03/28/07   Duplicating/Printing/Scanning                          .60
           ATTY # 0349: 6 COPIES

03/28/07   Duplicating/Printing/Scanning                         1.20
           ATTY # 0349: 12 COPIES

03/28/07   Duplicating/Printing/Scanning                          .60
           ATTY # 0349: 6 COPIES

03/28/07   Duplicating/Printing/Scanning                        67.00
           ATTY # 0856; 670 COPIES

03/28/07   Duplicating/Printing/Scanning                        14.70
           ATTY # 4722; 147 COPIES

03/28/07   Duplicating/Printing/Scanning                         5.80
           ATTY # 1398; 58 COPIES

03/28/07   Duplicating/Printing/Scanning                         4.80
           ATTY # 1398; 48 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page   38
       & Estimation (Asbestos)
April 30, 2007


03/28/07    Duplicating/Printing/Scanning                    2.10
            ATTY # 0559; 21 COPIES

03/28/07    Telephone Expense                                 .10
            239-334-1411/FORT MYERS, FL/3

03/28/07    Telephone Expense                                 .90
            202-641-2003/WASHINGTON, DC/18

03/28/07    Postage Expense                                  2.70
            Postage Expense: ATTY # 1398 User: Miller, Jason

03/29/07    Meal Expense - - VENDOR: TRACI S. REA WR        41.93
            GRACE/CLAIMS - DEPOSITION OF FRANCO SELF
            3/25-3/26/06 NYC - - One dinner plus tip.

03/29/07    Lodging - - VENDOR: TRACI S. REA WR            342.49
            GRACE/CLAIMS - DEPOSITION OF FRANCO SELF
            3/25-3/26/06 NYC

03/29/07    Air Travel Expense - - VENDOR: TRACI S. REA WR  1375.80
            GRACE/CLAIMS - DEPOSITION OF FRANCO SELF
            3/25-3/26/06 NYC

03/29/07    Taxi Expense - - VENDOR: TRACI S. REA WR        88.00
            GRACE/CLAIMS - DEPOSITION OF FRANCO SELF
            3/25-3/26/06 NYC

03/29/07    Parking/Tolls/Other Transportation - - VENDOR:  14.25
            TRACI S. REA WR GRACE/CLAIMS - DEPOSITION OF
            FRANCO SELF 3/25-3/26/06 NYC - - parking at PGH
            airport

03/29/07    Meal Expense - - VENDOR: JAMES J. RESTIVO, JR.  17.46
            LUNCH WITH EXPERT AT THE TOWER GRILL 3/21/07

03/29/07    Duplicating/Printing/Scanning                    1.70
            ATTY # 0396: 17 COPIES

03/29/07    Duplicating/Printing/Scanning                    1.80
            ATTY # 0396: 18 COPIES

03/29/07    Duplicating/Printing/Scanning                    3.90
            ATTY # 0396: 39 COPIES

03/29/07    Duplicating/Printing/Scanning                    4.10
            ATTY # 0396: 41 COPIES

03/29/07    Duplicating/Printing/Scanning                     .10
            ATTY # 3928: 1 COPIES

172573 W. R. Grace & Co.                         Invoice Number  1533845
60033  Claim Analysis Objection Resolution       Page  39
       & Estimation (Asbestos)
April 30, 2007


| | | |
|---|---|---|
| 03/29/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 3 COPIES | .30 |
| 03/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 03/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 10 COPIES | 1.00 |
| 03/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 03/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 03/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
| 03/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
| 03/29/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 512 COPIES | 51.20 |
| 03/29/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 54 COPIES | 5.40 |
| 03/29/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 42 COPIES | 4.20 |
| 03/29/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 37 COPIES | 3.70 |
| 03/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0396; 160 COPIES | 16.00 |
| 03/29/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 4 COPIES | .40 |
| 03/29/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 21 COPIES | 2.10 |
| 03/29/07 | Telephone Expense<br>201-518-1026/HACKENSACK, NJ/4 | .15 |
| 03/29/07 | Telephone Expense<br>724-387-1812/EXPORT, PA/13 | .60 |
| 03/30/07 | Drawings Expense - - VENDOR: PRECISE, INC. -<br>VISUAL AID / EXHIBIT FOR PRESENTATION AT<br>SUMMARY JUDGMENT HEARING | 1129.13 |

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page  40
       & Estimation (Asbestos)
April 30, 2007


03/30/07   Duplicating/Printing/Scanning                     .30
           ATTY # 0349: 3 COPIES

03/30/07   Duplicating/Printing/Scanning                     .20
           ATTY # 0349: 2 COPIES

03/30/07   Duplicating/Printing/Scanning                     .20
           ATTY # 0349: 2 COPIES

03/30/07   Duplicating/Printing/Scanning                     .20
           ATTY # 0349: 2 COPIES

03/30/07   Duplicating/Printing/Scanning                     .50
           ATTY # 0349: 5 COPIES

03/30/07   Duplicating/Printing/Scanning                     .50
           ATTY # 0349: 5 COPIES

03/30/07   Duplicating/Printing/Scanning                     .50
           ATTY # 0349: 5 COPIES

03/30/07   Duplicating/Printing/Scanning                   64.00
           ATTY # 0856; 640 COPIES

03/30/07   Duplicating/Printing/Scanning                     .40
           ATTY # 4810; 4 COPIES

03/30/07   Duplicating/Printing/Scanning                     .10
           ATTY # 0559; 1 COPIES

03/30/07   Duplicating/Printing/Scanning                    4.40
           ATTY # 0559; 44 COPIES

03/30/07   Duplicating/Printing/Scanning                   12.30
           ATTY # 3928; 123 COPIES

03/30/07   Duplicating/Printing/Scanning                   70.30
           ATTY # 0856; 703 COPIES

03/30/07   Duplicating/Printing/Scanning                    2.30
           ATTY # 0559; 23 COPIES

03/30/07   Duplicating/Printing/Scanning                    1.40
           ATTY # 0559; 14 COPIES

03/30/07   Telephone Expense                                 .10
           617-498-3826/CAMBRIDGE, MA/2

03/31/07   Duplicating/Printing/Scanning                    7.20
           ATTY # 0559: 72 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1533845
60033  Claim Analysis Objection Resolution        Page  41
       & Estimation (Asbestos)
April 30, 2007


| 03/31/07 | Courier Service - FEDEX - PKG FROM FERNANDEZ & ASSOCIATES MIAMI FL | 32.50 |
| 03/31/07 | Deposition Expense - - VENDOR: ESQUIRE DEPOSITION SERVICES - ROGER MORSE DEPOSITION COVERATE 1/31/07 AND TRANSCRIPT | 818.38 |
| 03/31/07 | Transcript Expense - - VENDOR: BROWN REPORTING, INC. - DEPOSITION OF W. LONGO | 378.45 |
| 03/31/07 | Transcript Expense - - VENDOR: FERNANDEZ & ASSOCIATES, INC. - DEPOSITION TRANSCRIPT OF TODD HILSEE | 1072.60 |

                         CURRENT EXPENSES                20,989.33
                                                        ------------
                         TOTAL BALANCE DUE UPON RECEIPT   $20,989.33
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1533846
One Town Center Road                      Invoice Date      04/30/07
Boca Raton, FL    33486                   Client Number       172573
                                          Matter Number        60035

===============================================================================

Re: Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Telephone Expense                        0.20
        Documentation Charge                   267.78
        Duplicating/Printing/Scanning           17.20

                    CURRENT EXPENSES                         285.18
                                                         ------------
                    TOTAL BALANCE DUE UPON RECEIPT          $285.18
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                      Invoice Number      1533846
One Town Center Road                  Invoice Date        04/30/07
Boca Raton, FL   33486                Client Number       172573

================================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

          Fees                           0.00
          Expenses                     285.18

                    TOTAL BALANCE DUE UPON RECEIPT        $285.18
                                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                        Invoice Number      1533846
One Town Center Road                    Invoice Date       04/30/07
Boca Raton, FL   33486                  Client Number       172573
                                        Matter Number        60035


============================================================================

Re: (60035)  Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 02/17/07 | Documentation Charge: document retrieval charge for publication Asbestos: Medical & Legal Aspects | 197.78 |
| 03/01/07 | Duplicating/Printing/Scanning ATTY # 4995: 4 COPIES | .40 |
| 03/02/07 | Documentation Charge - - VENDOR: IDEX - IDEX SERVICE ON 8/23/06 | 70.00 |
| 03/02/07 | Duplicating/Printing/Scanning ATTY # 4995: 7 COPIES | .70 |
| 03/02/07 | Duplicating/Printing/Scanning ATTY # 4995: 7 COPIES | .70 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 4995: 7 COPIES | .70 |
| 03/05/07 | Duplicating/Printing/Scanning ATTY # 4995: 9 COPIES | .90 |
| 03/06/07 | Duplicating/Printing/Scanning ATTY # 4995: 34 COPIES | 3.40 |
| 03/19/07 | Duplicating/Printing/Scanning ATTY # 4995: 5 COPIES | .50 |
| 03/20/07 | Duplicating/Printing/Scanning ATTY # 4995: 33 COPIES | 3.30 |
| 03/22/07 | Telephone Expense 404-881-6000/ATLANTA, GA/2 | .10 |

172573 W. R. Grace & Co.                        Invoice Number  1533846
60035  Grand Jury Investigation                 Page    2
April 30, 2007


03/22/07    Duplicating/Printing/Scanning                    .90
            ATTY # 4995: 9 COPIES

03/23/07    Telephone Expense                                .10
            239-597-8777/NO NAPLES, FL/2

03/23/07    Duplicating/Printing/Scanning                    .30
            ATTY # 4722: 3 COPIES

03/25/07    Duplicating/Printing/Scanning                    .30
            ATTY # 4722: 3 COPIES

03/26/07    Duplicating/Printing/Scanning                  5.00
            ATTY # 4995: 50 COPIES

03/28/07    Duplicating/Printing/Scanning                    .10
            ATTY # 4995: 1 COPY

                        CURRENT EXPENSES                   285.18
                                                      ------------
              TOTAL BALANCE DUE UPON RECEIPT            $285.18
                                                      ============