# EXHIBIT "B"

# *Ferry, Joseph & Pearce, P.A.*

824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555        Fax:  (302) 575-1714

WR Grace PD Committee                                    January 1, 2007 to January 31, 2007

Invoice No. 22898

**RE:**    WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|--------------------------------------------|--------|-------------|
| B14 | Case Administration - | 15.40 | 3,084.00 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 2.40 | 619.00 |
| B18 | Fee Applications, Others - | 10.90 | 1,388.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos)- | 18.00 | 4,660.00 |
| B25 | Fee Applications, Applicant - | 4.90 | 632.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 2.90 | 754.00 |
| B32 | Litigation and Litigation Consulting - | 43.70 | 11,048.00 |
| B33 | ZAI Science Trial- | 1.90 | 494.00 |
| B35 | Travel/Non-working - | 2.00 | 260.00 |
| B36 | Plan and Disclosure Statement - | 5.70 | 1,436.00 |
| B37 | Hearings - | 11.40 | 2,874.00 |
| B40 | Employment Applications, Others - | 0.30 | 78.00 |
| B6 | Asset Disposition - | 0.10 | 26.00 |
| | **Total** | **119.60** | **$27,353.00** |
| | **Grand Total** | **119.60** | **$27,353.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|--------|--------|-------------|
| Lisa L. Coggins | 200.00 | 5.50 | 1,100.00 |
| Rick S. Miller | 250.00 | 1.90 | 475.00 |
| Steven G. Weiler | 160.00 | 3.50 | 560.00 |
| Theodore J. Tacconelli | 130.00 | 2.00 | 260.00 |
| Theodore J. Tacconelli | 260.00 | 89.30 | 23,218.00 |
| Legal Assistant - MH | 100.00 | 17.40 | 1,740.00 |
| **Total** | | **119.60** | **$27,353.00** |

## DISBURSEMENT SUMMARY

Expense -                                                                                8,548.58

**Total Disbursements**                                                        **$8,548.58**

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Jan-01-07 | *Case Administration* - Review weekly case status memo for week ending 12/22/06 | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - continue reviewing backup documentation to PI expert reports re certain product formulations | 2.00 | TJT |
| Jan-02-07 | *Case Administration* - Obtain most recent district and appellate docket sheets and prepare case status memo to T. Tacconelli re same (.2); follow-up on 12/18/06 and 12/19/06 hearings with co-counsel (.1) | 0.30 | SGW |
| | *Case Administration* - Review e-mail from committee member re time records for consultant for debtors | 0.10 | TJT |
| | *Case Administration* - Prepare e-mail to J. Sakalo re time records for consultant to debtors | 0.10 | TJT |
| | *Case Administration* - Review e-mails from J. Sakalo re time records for consultant to debtors | 0.20 | TJT |
| | *Case Administration* - Review K&E Nov. Fee Application | 0.30 | TJT |
| | *Case Administration* - Review six miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review memo from S. Weiler re status of Vancott Bagley 3rd circuit appeal | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - continue review of documents supporting PI expert reports re product formulation documents | 3.50 | TJT |
| | *Hearings* - Review e-mail from S. Weiler re 12/18/06 hearing follow-up | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 12/18/06 hearing transcript | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo to committee re 12/18/06 hearing transcript | 0.10 | TJT |
| | *Case Administration* - Review docket re case status for week ending 12/29/06, memo to T. Tacconelli and L. Coggins re same | 0.20 | MH |
| | *Case Administration* - Review e-mail from S. Weiler re 12/18/06 and 12/19/06 hearing transcripts, download same to appropriate file, organize 2006 hearing transcripts computer file | 0.40 | MH |
| Jan-03-07 | *Case Administration* - confer with T. Tacconelli re: objection deadlines | 0.20 | RSM |
| | *Litigation and Litigation Consulting* - Prepare Certificate of No Objection re Hilsee designation with Certificate of Service (.2); forward to T. Tacconelli for review of same (.1) | 0.30 | SGW |
| | *Case Administration* - Review W. Smith and Associates' July Fee Application | 0.10 | TJT |
| | *Case Administration* - Review W. Smith and Associates' Sept. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review BIR Nov. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review supplemental order re PI estimation | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review notice of deposition and subpoena by debors for Dr. M. Collea with attachment | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review motion by certain asbestos claimants for reconsideration re non-testifying expert disclosure issue with attachments | 0.50 | TJT |
| | *Litigation and Litigation Consulting* - Confer with S. Weiler re drafting Certificate of No Objection re motion for leave to designate Hilsee as | 0.10 | TJT |

|  | expert re constructive notice |  |  |
|---|---|---|---|
|  | *Litigation and Litigation Consulting* - Review and revise Certificate of No Objection re motion for leave to designate Hilsee as expert re constructive notice | 0.20 | TJT |
|  | *Litigation and Litigation Consulting* - Confer with RSM re legal holiday issue due to pronouncement by President of the Untied States, review federal rules re objection deadline for motion for leave to designate Hilsee as expert | 0.20 | TJT |
|  | *Litigation and Litigation Consulting* - Teleconference with J. Sakalo re notice of cancellation of 1/4/07 hearing | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review correspondence from J. Sakalo and J. O'Neill re motion for leave to designate Hilsee as expert and need to cancel hearing | 0.20 | TJT |
|  | *Litigation and Litigation Consulting* - draft notice of cancellation of 1/4/07 hearing and review and revise Certificate of Service | 0.50 | TJT |
|  | *Litigation and Litigation Consulting* - Prepare notice of cancellation of 1/4/07 hearing for e-filing, e-file and oversee service of same | 0.40 | TJT |
|  | *Litigation and Litigation Consulting* - Review order granting PD Committee's motion for leave to designate Hilsee as expert | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Prepare e-mail to J. Sakalo re order granting PD Committee's motion for leave to designate Hilsee as expert | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review joinder by Motley Rice and certain claimants' motion for reconsideration | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review back-up documentation for PA expert reports re documentation concerning grades of asbestos | 0.70 | TJT |
|  | *Hearings* - Review e-mail from S. Weiler re 12/19/06 hearing follow-up | 0.10 | TJT |
|  | *Hearings* - Review e-mail from J. Sakalo re 12/19/06 hearing transcript | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Teleconference with committee member re exclusivity appeal issues | 0.10 | TJT |
|  | *Case Administration* - determine allocation of 12/27/06 payment by debtor, update payments received chart, submit chart with respective invoices to T. Tacconelli and accounts receivable | 0.20 | MH |
| Jan-04-07 | *Case Administration* - Review case management Memo week ending 12/22/06 | 0.10 | LLC |
|  | *Case Administration* - Review case management Memo week ending 12/29/06 | 0.10 | LLC |
|  | *Fee Applications, Others* - Review Nov., 2006 HRA fee application for filing | 0.10 | LLC |
|  | *Fee Applications, Others* - Review Nov., 2006 Bilzin fee application for filing | 0.10 | LLC |
|  | *Committee, Creditors', Noteholders' or* - Attend Committee teleconference | 0.50 | RSM |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - research re treatment of PD claims in USG bankruptcy case | 0.50 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review response by Cartus Corp. to 20th omnibus objection to claims with attachments | 0.60 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.70 | TJT |
| | *Litigation and Litigation Consulting* - Review backup documentation to PI expert reports re USG report on asbestos profiles | 1.60 | TJT |
| | *Litigation and Litigation Consulting* - Review backup documentation to PI Committee's expert reports re Mansville litigation documents and National Gypsum litigation documents | 1.10 | TJT |
| | *Plan and Disclosure Statement* - Review memo from S. Baena re comments on debtors' answering brief in exclusivity appeal | 0.30 | TJT |
| | *ZAI Science Trial* - Review ZAI claimants' designation of record on appeal and issues on appeal | 0.50 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - download, review and revise HRA's Nov. Fee Application documents, draft Certificate of Service re same | 0.50 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve HRA's Nov. Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - download, review and revise Bilzin's Nov. Fee Application documents, draft Certificate of Service re same | 0.50 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's Nov. Fee Application | 0.50 | MH |
| Jan-05-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' response to Anderson Memorial Hospital's motion to compel | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review R. Locke's response to debtors' objection to claim of R. Locke | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review response by R. Rapisardi to 20th omnibus objection to claims with attachments | 0.40 | TJT |
| | *Case Administration* - Review amended 2019 statement by David Law Firm | 0.10 | TJT |
| | *Case Administration* - Review Kramer Levine Nov. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from S. Baena re motion to strike Morse expert report | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review draft of motion to strike Morse report | 0.70 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from committee member re comments on motion to strike Morse expert report | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - research re cases cited in motion to strike Morse expert report | 0.60 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from M. Hurford re PI Committee's opposition to debtors' motion to quash 30(b)(6) deposition notice | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from D. Felder re FCR's opposition to debtors' motion to quash 30(b)(6) deposition notice | 0.10 | TJT |
| Jan-06-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review D&H notice of submission of expert reports re hazard issue with attachments | 0.30 | TJT |
| | *Case Administration* - Review debtors' monthly operating report for Nov. 06 | 0.30 | TJT |
| | *Case Administration* - Review debtors' statement of amounts paid to ordinary course professionals with attachments | 0.10 | TJT |
| | *Case Administration* - Review affidavit of Wilmer Cutler | 0.10 | TJT |

|            |                                                                                                                                                                    |      |     |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|-----|
|            | *Case Administration* - Review Piper Jaffery Nov. Fee Application                                                                                                   | 0.10 | TJT |
|            | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's Dec. prebill                                                                             | 0.70 | TJT |
| Jan-07-07  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review response by Del Taco, Inc. to debtors' objection to Del Taco claim with attachments                                | 0.70 | TJT |
|            | *Case Administration* - Review e-mail from committee member re local rule procedural question                                                                       | 0.10 | TJT |
|            | *Case Administration* - Prepare e-mail to committee member re local rule procedural question                                                                        | 0.10 | TJT |
|            | *Case Administration* - Review W. Sullivan Oct. Fee Application                                                                                                     | 0.10 | TJT |
|            | *Case Administration* - Review W. Sullivan Nov. Fee Application                                                                                                     | 0.10 | TJT |
|            | *Case Administration* - Review Baker Donaldson July Fee Application                                                                                                 | 0.10 | TJT |
|            | *Case Administration* - Review Baker  Donaldson Aug. Fee Application                                                                                                | 0.10 | TJT |
|            | *Case Administration* - Review Baker Donaldson Sep. Fee Application                                                                                                 | 0.10 | TJT |
|            | *Litigation and Litigation Consulting* - Review debtors' reply to certain firms' motion for reconsideration with attachments                                        | 0.30 | TJT |
|            | *Litigation and Litigation Consulting* - work on motion to strike Morse report                                                                                      | 0.10 | TJT |
|            | *Plan and Disclosure Statement* - Review service documents filed by debtors in exclusivity appeal case                                                              | 0.10 | TJT |
| Jan-08-07  | *Case Administration* - Review notice of withdrawal from service list & forward same to M. Hedden                                                                   | 0.10 | LLC |
|            | *Litigation and Litigation Consulting* - Email from F. Matas; re: upcoming Depositions                                                                              | 0.10 | LLC |
|            | *Litigation and Litigation Consulting* - Retrieve certain Deposition notices & forward same to F. Matas                                                             | 0.10 | LLC |
|            | *Litigation and Litigation Consulting* - Prepare for e-filing, e-file and assist with service of preliminary designation of record re expert for constructive notice (.5); forward filed version of same to co-counsel (.1) | 0.60 | SGW |
|            | *Case Administration* - Review Reed Smith Nov. Fee Application                                                                                                      | 0.10 | TJT |
|            | *Case Administration* - Review 6th amended 2019 statement by Reaud Morgan                                                                                           | 0.10 | TJT |
|            | *Case Administration* - Review notice of removal of service list by Keg Restaurants and forward to paralegal                                                        | 0.10 | TJT |
|            | *Case Administration* - Review PSZY&J Oct. Fee Application                                                                                                          | 0.10 | TJT |
|            | *Litigation and Litigation Consulting* - Review PI Committee's motion to shorten time re motion to file 3 exhibits under seal                                        | 0.10 | TJT |
|            | *Litigation and Litigation Consulting* - Review debtors' opposition to PI Committee and FCR's motion to compel production of actuarial studies with attachments      | 1.20 | TJT |
|            | *Litigation and Litigation Consulting* - Confer with S. Weiler re motion to strike Morse report                                                                     | 0.10 | TJT |
|            | *Litigation and Litigation Consulting* - Review e-mail from J. Moon re preliminary designation of T. Hilsee as expert                                                | 0.10 | TJT |
|            | *Litigation and Litigation Consulting* - Review and revise preliminary designation of T. Hilsee as expert and confer with S. Weiler re filing and serivce of same   | 0.20 | TJT |
|            | *Litigation and Litigation Consulting* - Review PI Committee's motion to                                                                                            | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | file 3 exhibits under seal re PI Committee's opposition to debtors' motion to quash 30(b)(6) deposition notice | | |
| | *Litigation and Litigation Consulting* - start reviewing PI Committee's opposition to debtors' motion to quash 30(b)(6) deposition notice with attachments | 0.80 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from S. Weiler re preliminary designation of T. Hilsee as expert | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from J. Sakalo re preliminary designation of T. Hilsee as expert | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Retrieve voice mail message from M. Hurford and teleconference with M. Hurford re reply brief in exclusivity appeal and related issues | 0.30 | TJT |
| Jan-09-07 | *Litigation and Litigation Consulting* - Prepare notice order and certificate of service re motion to strike Morse report (.4); advise T. Tacconelli re same (.1) | 0.50 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' Notice of Service of responses to California State first set of interrogatories | 0.10 | TJT |
| | Review e-mail from S. Baena re debtors' consultant time records and review same | 0.20 | TJT |
| | *Case Administration* - Review Deloitte Tax Mar. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from S. Weiler re motion to strike Morse report | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - finish reviewing exhibits to PI Committee's opposition to debtors' motion to quash | 2.20 | TJT |
| | *Litigation and Litigation Consulting* - Review FCR's motion to file exhibit A to its opposition to debtors' motion to quash under seal | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review FCR's opposition to debtors' motion to quash with exhibits | 0.80 | TJT |
| | *Litigation and Litigation Consulting* - Review Sealed Air opinion re issues raised in FCR's opposition to debtors' motion to quash | 0.50 | TJT |
| | *Litigation and Litigation Consulting* - trade e-mails with J. Sakalo re motion to strike Morse report | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review order granting PI Committee's motion to shorten re motion to file three exhibits under seal | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review order granting PI Committee's motion to file three exhibits under seal | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review order granting FCR's motion to file exhibit A under seal | 0.10 | TJT |
| Jan-10-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion by Motley Rice and Speights and Runyan claimants for leave to designate two additional hazard experts | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review designation of expert by EPEC Realty re hazard issues | 0.10 | TJT |
| | *Case Administration* - Review Deloitte Tax April Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' motion for approval of stipulation re methodology trial with attachment | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Confer with RSM re methodology trial stipulation | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
| | *Litigation and Litigation Consulting* - Continue reviewing backup documentation to PI expert reports re additional product formulation documents | 1.40 | TJT |
| | *Plan and Disclosure Statement* - Review new service documents filed by debtors in exclusivity appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from M. Hurford re exclusivity appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review draft of proposed letter to Judge Buckwalter re reply brief | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from D. Felder re exclusivity appeal | 0.10 | TJT |
| | ZAI Science Trial - Review debtors' response to ZAI's motion for leave to file interlocutory appeal | 0.50 | TJT |
| Jan-11-07 | *Case Administration* - Review notice of name change & forward same to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review Capstone Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Deloitte Tax May Fee Application | 0.10 | TJT |
| | *Case Administration* - Review debtors' statement of amounts paid to ordinary course professionals | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review order granting motion to shorten re motion to approve stipulation re methodology | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Prepare correspondence to co-counsel order granting motion to shorten re motion to approve stipulation re methodology | 0.10 | TJT |
| | *Hearings* - Review e-mail from S. Baena re 1/22/07 hearing preparation | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review letter from Orrick to Judge Buckwalter re reply brief | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review service documents filed by FCR in exclusivity appeal | 0.10 | TJT |
| | ZAI Science Trial - Review transmittal of motion to allow leave to appeal to District Court | 0.10 | TJT |
| | *Case Administration* - Review docket re case status for week ending 1/5/07, memo to T. Tacconelli and L. Coggins re same | 0.80 | MH |
| | *Case Administration* - Review docket re case status for week ending 1/12/07, memo to T. Tacconelli and L. Coggins re same | 0.70 | MH |
| Jan-12-07 | *Case Administration* - Review case management Memo ; re: week ending 1/5/07 | 0.10 | LLC |
| | *Case Administration* - Review notice of name change & forward same to M. Hedden | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - trade e-mails with J. Sakalo re expert reports | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from S. Weiler re expert reports | 0.10 | TJT |
| | *Case Administration* - Review notice of name change for Pitney Hardin and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Review Deloitte Tax July Fee Application | 0.10 | TJT |

|            |                                                                                                                                            |      |     |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------|------|-----|
|            | *Case Administration* - Review Baker Donaldson Oct. Fee Application                                                                         | 0.10 | TJT |
|            | *Plan and Disclosure Statement* - Review miscellaneous pleadings filed in exclusivity appeal                                               | 0.10 | TJT |
| Jan-13-07  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of submission of expert reports by D&H claimants (report by Dr. Millette) and review report | 0.80 | TJT |
|            | *Claims Analysis Obj. & Res. (Asbestos)* - Review  Louisiana claimants' submission of expert reports re hazard                              | 0.10 | TJT |
|            | *Case Administration* - Review weekly case status memo for week ending 1/5/07                                                               | 0.10 | TJT |
|            | *Case Administration* - Review W. Smith & Assoc.'s Nov. Fee Application                                                                     | 0.10 | TJT |
|            | *Case Administration* - Review Duane Morris Nov. Fee Application                                                                            | 0.10 | TJT |
|            | *Litigation and Litigation Consulting* - Review motion to approve methodology stipulation                                                   | 0.10 | TJT |
|            | *Hearings* - Review agenda for 1/23/07 hearing                                                                                              | 0.10 | TJT |
| Jan-14-07  | *Case Administration* - Review Deloitte Tax June Fee Application                                                                            | 0.10 | TJT |
|            | *Case Administration* - Review Baker Donaldson Nov. Fee Application                                                                         | 0.10 | TJT |
|            | ZAI Science Trial - attention to ZAI appeal documents/status                                                                                | 0.20 | TJT |
| Jan-15-07  | *Case Administration* - Download & review agenda; re: 1/23 hearing                                                                          | 0.10 | LLC |
|            | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of deposition of M. Shelnitz by Cartis Corp.                                        | 0.10 | TJT |
|            | *Case Administration* - Review Orrick Nov. Fee Application                                                                                  | 0.10 | TJT |
|            | *Case Administration* - Review Deloitte Tax Aug. Fee Application                                                                            | 0.10 | TJT |
|            | *Case Administration* - Review Stroock Nov. Fee Application                                                                                 | 0.10 | TJT |
|            | *Litigation and Litigation Consulting* - Review Angelo's motion to extend time to comply with PI questionnaire with attachments             | 0.20 | TJT |
|            | *Litigation and Litigation Consulting* - Review Weiss and Julian motion to extend time to comply with PI questionnaire                      | 0.10 | TJT |
|            | *Litigation and Litigation Consulting* - Review Early Ludwig motion to extend time to comply with PI questionnaire                          | 0.10 | TJT |
|            | *Litigation and Litigation Consulting* - Review memo by PI Committee in support of motion to compel production of actuarial studies by debtors with attachments | 0.70 | TJT |
|            | *Litigation and Litigation Consulting* - Review debtors' reply in support of motion to quash 30(b)(6) deposition notices                    | 0.20 | TJT |
|            | *Litigation and Litigation Consulting* - continue reviewing PI expert backup documentation re product mixture documents (ref. #9)           | 1.40 | TJT |
|            | *Litigation and Litigation Consulting* - continue reviewing PI expert report backup documents product formulation documents (ref. #10)      | 0.40 | TJT |
|            | *Litigation and Litigation Consulting* - continue reviewing PI Committee's expert backup documentation re Tremolite article (ref. #12)      | 0.30 | TJT |
| Jan-16-07  | *Case Administration* - Review case management Memo for week ending 1/12/07                                                                 | 0.10 | LLC |
|            | *Claims Analysis Obj. & Res. (Asbestos)* - Review supplemental statement by Prudential re expert disclosures re hazard                      | 0.10 | TJT |
|            | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of vacation of deposition of M. Shelnitz                                            | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
| | *Case Administration* - Review weekly case status memo for week ending 1/12/07 | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - continue reviewing backup documentation to PI expert reports re Tremolite gasket documents and digestion procedures (ref. no. 14) | 1.00 | TJT |
| | *Litigation and Litigation Consulting* - Review backup documentation to PI expert reports re brake lining detection materials (ref. no. 15) | 0.40 | TJT |
| | *Litigation and Litigation Consulting* - continue reviewing backup documentation to PI expert reports re In Re asbestos litigation discovery documents (ref. no. 22) | 0.60 | TJT |
| | *Litigation and Litigation Consulting* - continue reviewing backup documentation to PI expert reports re Libby Tremolite documents  (ref. nos. 23 and 25-29) | 1.00 | TJT |
| | *Litigation and Litigation Consulting* - complete review of backup documentation for PI expert reports re Monaco test documents  (ref. nos. 30 and 31) | 1.80 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 1/23/07 hearing coverage | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order entered in exclusivity appeal | 0.10 | TJT |
| | *Case Administration* - Update 2002 list and label documents, confer with T. Tacconelli re question to change addresses not previously in documents | 0.30 | MH |
| Jan-17-07 | *Litigation and Litigation Consulting* - Confer with T. Tacconelli; re: preparation of notice of service; re: Hilsee report | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - Email from T. Tacconelli; re: Hilsee report | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - Email from J. Sakalo; re: Hilsee report | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - Email from T. Tacconelli; re: handling of Hilsee report | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - Email from J. Sakalo; re: service of Hilsee report | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - Confer with T. Tacconelli; re: service of Hilsee report | 0.20 | LLC |
| | *Litigation and Litigation Consulting* - Review Hilsee report & coordinate service of same | 0.40 | LLC |
| | *Litigation and Litigation Consulting* - Prepare, finalize & e-file notice of service; re: Hilsee report | 0.60 | LLC |
| | *Litigation and Litigation Consulting* - Email to J. Sakalo; re: filing of Notice & service of Hilsee report | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - Confer with T. Tacconelli; re: status of notice & service of Hilsee report | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review East Oregon University, et al.'s submission of expert reports with reports re hazard | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review supplemental expert report by L. Welch submitted by D&H claimants | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review supplemental report of H. Anderson submitted by D&H claimants | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review supplemental expert | 0.70 | TJT |

| | | | |
|---|---|---|---|
| | report by Construction Inspectors re Arizona buildings with attachments submitted by D&H claimants | | |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review supplemental expert report by Compass Environmental re Oregon buildings with attachments submitted by D&H claimants | 1.00 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from J. Sakalo re Hilsee constructive notice expert report | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - multiple conferences with L. Coggins re Hilsee expert report and related issues | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - trade e-mails with J. Sakalo re Hilsee expert report | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - trade e-mails with J. Sakalo re Hilsee expert report and related service issues | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from L. Coggins re HIlsee expert report | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review miscellaneous orders entered in exclusivity appeal | 0.10 | TJT |
| | ZAI Science Trial - Review debtors' counter-designation of record on appeal re ZAI appeal | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - provide 2002 service labels re Hilsee report, prepare fax sheets and fax same | 0.30 | MH |
| Jan-18-07 | *Fee Applications, Others* - Email from J. Sakalo; re: M. Dies fee application & confer with T. Tacconelli; re: same | 0.20 | LLC |
| | *Fee Applications, Others* - Forward M. Dies fee application to M. Hedden to prepare for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Confer with M. Hedden; re: M. Dies fee application | 0.30 | LLC |
| | *Fee Applications, Others* - Confer with T. Tacconelli; re: status of M. Dies fee application | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review expert by E. Mark with attachments filed by D&H claimants | 0.90 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review report by Evia Scientific Consultants submitted by D&H claimants | 0.50 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review expert by M. Bennett with attachments submitted by D&H claimants | 0.10 | TJT |
| | *Case Administration* - Review 8 miscellaneous Certificates of No Objection filed by debtor | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.50 | TJT |
| | *Fee Applications, Others* - Review e-mail from J. Sakalo re Fee Application by D&H | 0.10 | TJT |
| | *Fee Applications, Others* - Conferences with paralegal and L. Coggins re D&H Fee Application | 0.20 | TJT |
| | *Fee Applications, Others* - trade e-mails with J. Sakalo re D&H Quarterly Fee Application | 0.20 | TJT |
| | *Fee Applications, Others* - Teleconference with J. Sakalo re D&H Quarterly Fee Application | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Litigation and Litigation Consulting* - Review Hilsee constructive notice expert report with attachments | 1.00 | TJT |
|  | *Fee Applications, Others* - Confer with T. Tacconelli and L. Coggins re Dies & Hile interim and quarterly Sep. 05-06 Fee Applications | 0.20 | MH |
|  | *Fee Applications, Others* - Telephone call to D. Corona at Dies & Hile re fee detail and signed certification re their Sept. 05-06 Fee Application | 0.10 | MH |
| Jan-19-07 | *Case Administration* - Review notice of withdrawal & forward same to M. Hedden | 0.10 | LLC |
|  | *Fee Applications, Others* - Review M. Dies interim & quarterly fee applications for filing | 0.20 | LLC |
|  | *Fee Applications, Others* - Confer with T. Tacconelli; re: M. Dies fee application & other case related issues | 0.20 | LLC |
|  | *Fee Applications, Applicant* - Review Certificate of No Objection; re: Nov., 2006 fee application for filing | 0.10 | LLC |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review expert report by W. Longo dated 12/14/06 for 100 Pine Street submitted by S&R claimants | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review expert report by W. Ewing re Anderson Memorial Hospital dated 1/15/07 with attachment submitted by S&R claimants | 0.30 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review expert report by W. Ewing re 100 Pine Street dated 1/12/07 submitted by S&R claimants | 0.30 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review expert report by A. Frank dated 12/6/06 with attachment submitted by S&R claimants | 0.40 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review expert report by J. Halliwell with attachment submitted by S&R claimants | 1.70 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of withdrawal of proof of claim by Texas Controller | 0.10 | TJT |
|  | *Case Administration* - Review notice of withdrawal from service list by Carrollton-Farmers Branch ISD and forward to paralegal | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review notice of deposition filed by FCR and PI Committee | 0.10 | TJT |
|  | *Hearings* - Review memo from S. Baena to committee re PD claim objection issues and preparation for 1/23/07 hearing | 0.20 | TJT |
|  | *Hearings* - Teleconference with committee member re agenda for 1/23/06 hearing | 0.10 | TJT |
|  | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
|  | *Fee Applications, Others* - download, review and revise Dies & Hile 9/05 to 9/06 Fee Application documentation and draft Certificate of Service re same | 0.50 | MH |
|  | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Dies & Hile 9/05 to 9/06 Fee Application | 0.50 | MH |
|  | *Fee Applications, Others* - download, carefully review and revise Dies & Hile's 1st Quarterly Fee Application documentation and draft Certificate of Service re same | 0.90 | MH |
|  | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Dies & Hile's 1st Quarterly Fee Application (9/05 to 9/06) | 0.60 | MH |
|  | *Fee Applications, Applicant* - Draft Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's Nov. 06 Fee Application | 0.30 | MH |

|  |  |  |  |
|---|---|---|---|
|  | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph & Pearce's Nov. Fee Application | 0.50 | MH |
| Jan-20-07 | *Claims Analysis Obj. & Res. (Asbestos)* - correspond with PD claimant | 0.10 | TJT |
|  | *Case Administration* - Review affidavit by D. Junkin filed by debtors | 0.10 | TJT |
|  | *Case Administration* - Review D. Austern's Oct. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review D. Austern's Nov. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review debtors' amended statement of amounts paid to ordinary course professionals | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review Morris Sakalarios supplemental response to PI questionnaire | 0.10 | TJT |
| Jan-21-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review EPEC Realty's supplemental expert report dated 1/17/07 | 0.20 | TJT |
|  | *Case Administration* - Review affidavit of R. Sweeney | 0.10 | TJT |
|  | *Hearings* - Review matters on agenda for 1/23/07 hearing | 1.60 | TJT |
|  | *Plan and Disclosure Statement* - Review exclusivity appeal documents and prepare for 1/22/07 hearing | 0.30 | TJT |
| Jan-22-07 | *Travel/Non-working* - Travel to Philadelphia | 1.00 | TJT |
|  | *Travel/Non-working* - Travel from Philadelphia | 1.00 | TJT |
|  | *Hearings* - Attend District Court hearing on exclusivity appeal and confer with committee member afterwards | 1.50 | TJT |
|  | ZAI Science Trial - Review reply brief by ZAI claimants re motion for leave to appeal | 0.30 | TJT |
| Jan-23-07 | *Hearings* - Make arrangements for co-counsels' hearing materials to be delivered to court (.3); request 1/23/07 hearing transcript (.1); advise T. Tacconelli re same (.1) | 0.50 | SGW |
|  | *Hearings* - Obtain transcript information re 1/22/07 hearing before J. Buckwalter at U. S. District Court -- ED Pennsylvania (.2) advise T. Tacconelli re same (.1) | 0.30 | SGW |
|  | *Case Administration* - Review 5 miscellaneous Certificates of No Objection filed by PI Committee | 0.10 | TJT |
|  | *Hearings* - Confer with committee member and co-counsel prior to hearing | 0.50 | TJT |
|  | *Hearings* - Attend Bankruptcy Court | 4.70 | TJT |
|  | *Hearings* - Confer with committee member after bankruptcy hearing | 0.30 | TJT |
|  | *Hearings* - 1/22/07 hearing followup | 0.10 | TJT |
| Jan-24-07 | *Plan and Disclosure Statement* - Confer with T. Tacconelli; re: decision on exclusivity appeal | 0.10 | LLC |
|  | *Case Administration* - confer with T. Tacconelli re: results of exclusivity appeal | 0.50 | RSM |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review 29th continuation order re 5th omnibus objection to claims with attachment | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re 20th omnibus objection to claims with attachment | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review continuation order re 18th omnibus objection to claims with attachment | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order continuing hearing and objection deadline re debtors' objection to claim of Volovsek | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of withdrawal of | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | proof of claim by NMHG | | |
| | *Litigation and Litigation Consulting* - Review order canceling methodology trial | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Prepare e-mail to J. Sakalo re order canceling methodology trial | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Leman Jan. 2007 expert report by Motley Rice claimants re hazard | 1.20 | TJT |
| | *Hearings* - 1/23/07 hearing followup re review hearing notes and calendar new deadlines | 0.30 | TJT |
| | *Plan and Disclosure Statement* - trade e-mails with J. Sakalo re exclusivity appeal | 0.20 | TJT |
| | *Plan and Disclosure Statement* - trade e-mails with D. Felder re exclusivity appeal oral argument | 0.10 | TJT |
| | *Plan and Disclosure Statement* - download and review memorandum and order affirming Bankruptcy Court in exclusivity appeal | 0.20 | TJT |
| | *Plan and Disclosure Statement* - 1/20/07 oral argument followup | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Prepare e-mail to J. Sakalo and S. Baena re memorandum and order affirming Bankruptcy Court in exclusivity appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Prepare e-mail to D. Felder re memorandum and order affirming Bankruptcy Court in exclusivity appeal | 0.10 | TJT |
| | ZAI Science Trial - trade e-mails with committee member re ZAI reply brief | 0.10 | TJT |
| | *Case Administration* - Review docket re case status for week ending 1/19/07, prepare memo to T. Tacconelli and L. Coggins re same | 1.20 | MH |
| Jan-25-07 | *Case Administration* - Review case management Memo for week ending 1/19/07 | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection; re: HRA Nov., 2006 fee application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection; re: Bilzin Nov., 2006 fee application for filing | 0.10 | LLC |
| | *Case Administration* -  Legal research re: time period to file appeal to third circuit | 0.20 | RSM |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of service of expert report of by California Dept. of General Services | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review expert by R. Lemen re asbestos timetables - a guide for policy makers | 0.60 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of withdrawal of proof of claim by GECC | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' 22nd notice of report of settlements | 0.10 | TJT |
| | *Case Administration* - Review weekly case status memo for week ending 1/19/07 | 0.10 | TJT |
| | *Case Administration* - Review debtors' motion to make pension contribution | 0.20 | TJT |
| | *Case Administration* - Review debtors' 22nd quarterly asset sale report | 0.10 | TJT |
| | *Case Administration* - Review four miscellaneous Certificates of No Objection filed by debtor | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re agenda from committee call | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.20 | TJT |
| | *Hearings* - Teleconference with committee member re results of 1/23/07 hearing | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Confer with RSM re appeal of order affirming Judge Fitzgerald re exclusivity appeal | 0.10 | TJT |
| | ZAI Science Trial - Review amended designation of issues/record on appeal | 0.10 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re HRA's Nov. 06 Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re HRA's Nov. 06 Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re Bilzin's Nov. 06 Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's Nov. 06 Fee Application | 0.50 | MH |
| Jan-26-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of deposition of R. Bettachi by University of California with attachment | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of deposition of R. Bettachi by State of Oklahoma with attachment | 0.20 | TJT |
| | *Fee Applications, Applicant* - edit Ferry, Joseph & Pearce's Dec. prebill, reprint prebill for review by T. Tacconelli | 0.80 | MH |
| | *Fee Applications, Applicant* - edit Ferry, Joseph & Pearce's Dec. 06 pre-bill and submit to T. Tacconelli for review | 0.60 | MH |
| Jan-27-07 | *Case Administration* - Review Casner Edwards Nov. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review PSZY&J Nov. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Beverage and Diamond Nov. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review rescheduled deposition notice filed by PI Committee re Siegel, Beber and Hughes | 0.10 | TJT |
| Jan-28-07 | *Case Administration* - Review Orrick Dec. Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review transcript of 1/22/07 exclusivity appeal oral argument in District Court | 0.70 | TJT |
| | *Plan and Disclosure Statement* - Prepare e-mail to J. Sakalo re exclusivity appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - trade e-mails with D. Felder re exclusivity appeal | 0.20 | TJT |
| | *Asset Disposition* - Review e-mail from plan administrator re final supplemental distribution to creditors | 0.10 | TJT |
| Jan-29-07 | *Case Administration* - Review notices of sub of counsel & forward same to M. Hedden | 0.10 | LLC |
| | *Fee Applications, Applicant* - Confer with M. Hedden re Ferry, Joseph & Pearce's Dec. 06 invoice | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Forward 1/23/07 hearing | 0.20 | SGW |

|  | materials to co-counsel (.1); advise T. Tacconelli re same (.1) |  |  |
|---|---|---|---|
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion by Reaud Morgan & Quinn for leave to file 59 late proofs of claim with attachments | 0.80 | TJT |
|  | *Litigation and Litigation Consulting* - Review motion by Foster and Sear to extend time to respond to PI questionnaire | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review motion by Luckey to extend time to file response to PI questionnaire | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - continue reviewing exhibit A to Motley Rice's expert reports (report of Dr. Leman) with attachments | 3.60 | TJT |
|  | *Hearings* - Review e-mail from S. Weiler re 1/23/07 hearing follow-up | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from S. Baena re exclusivity appeal | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re exclusivity appeal | 0.10 | TJT |
|  | *Case Administration* - update 2002 service list and labels documents | 0.10 | MH |
|  | *Case Administration* - Review docket re case status for week ending 1/26/07, prepare memo to T. Tacconelli and L. Coggins re same | 0.50 | MH |
|  | *Fee Applications, Others* - e-mail to G. Boyer and L. Flores re reminder of 23rd Quarterly Fee Application due date, update fee app/cno filed chart re same | 0.10 | MH |
|  | *Fee Applications, Applicant* - Confer with T. Tacconelli and L. Coggins re Ferry, Joseph & Pearce's Dec. prebill, finalize same | 0.30 | MH |
| Jan-30-07 | *Case Administration* - Review case management Memo for week ending 1/26/07 | 0.10 | LLC |
|  | *Case Administration* - confer with T. Tacconelli re: 3rd circuit appeal | 0.20 | RSM |
|  | *Case Administration* - confer with T. Tacconelli re: appellate procedures | 0.30 | RSM |
|  | *Hearings* - e-mail 1/23/07 hearing material to D. Speights | 0.10 | SGW |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review expert report by S. Hammer submitted by Motley Rice re hazard | 0.70 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review expert report by A. Brody submitted by Motley Rice re hazard | 0.30 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review expert report by C. Blake submitted by debtors re Libby claimants with attachments | 0.50 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review expert report by R. Lee dated 1/17/07 re product ID submitted by debtors | 0.70 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review expert report by R. Lee dated 1/15/07 re hazard submitted by debtors | 1.30 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review Bilzin memo to committee re issues concerning appeal of district order re exclusivity appeal | 0.30 | TJT |
|  | *Case Administration* - Review weekly case status memo for week ending 1/29/07 | 0.10 | TJT |
|  | *Case Administration* - Review substitution of counsel by U.S. Fire Insurance Co. and forward to paralegal | 0.10 | TJT |
|  | *Fee Applications, Others* - Review e-mail from M. Dies re Fee Application | 0.10 | TJT |
|  | *Fee Applications, Others* - trade e-mails with J. Sakalo re Dies & Hile Fee Application | 0.10 | TJT |
|  | *Employment Applications, Others* - Review debtors' motion to retain | 0.30 | TJT |

|  | Fragomen del Ray with attachments |  |  |
|---|---|---|---|
|  | *Plan and Disclosure Statement* - Review memo from S. Baena to committee re exclusivity appeal | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Confer with RSM re exclusivity appeal and related issues | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review memo from S. Baena re recommendation for appeal of District Order re exclusivity appeal | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Confer with RSM re appeal of district order in exclusivity appeal related issues and Bilzin memo | 0.20 | TJT |
|  | *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's Dec. 06 invoice for filing with Fee Application, draft summary, notice and Certificate of Service re same | 0.90 | MH |
| Jan-31-07 | *Case Administration* - Confer with S. Weiler; re: electronic service of pleadings to co-counsel | 0.10 | LLC |
|  | *Fee Applications, Others* - Review Bilzin Dec., 2006 fee application for filing | 0.10 | LLC |
|  | *Fee Applications, Others* - Review HRA Dec., 2006 fee application for filing | 0.10 | LLC |
|  | *Fee Applications, Applicant* - Review Dec., 2006 fee application for filing | 0.10 | LLC |
|  | *Case Administration* - Contact Bankruptcy Court re CM/ECF procedural question (.2); reply to co-counsel re same (.1) | 0.30 | SGW |
|  | *Plan and Disclosure Statement* - Confer with T. Tacconelli re exclusivity appeal re Judge Buckwalter's 1/27/07 decision to 3rd circuit (.2); teleconference with Parcels re filing requirements of same (.2) | 0.40 | SGW |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review expert report by M. Corn dated 1/15/07 with attachments re hazard | 1.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review expert report by G. Spratt re Canadian regulations | 0.30 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review expert by L. Klair re Canadian product liability law with attachments | 0.80 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review 1/23/07 hearing transcript re PD claim issues | 0.40 | TJT |
|  | *Case Administration* - Review 8 miscellaneous Certificates of No Objection filed by debtor | 0.10 | TJT |
|  | *Case Administration* - Review statement re amounts paid by debtors to ordinary course professionals for 2006 | 0.10 | TJT |
|  | *Case Administration* - Review notice of substitution of counsel for Royal Insurance Company and forward to paralegal | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' motion for leave to file emergency motion re x-rays | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review order granting debtors' motion for leave to file emergency motion re x-rays and scheduling hearing | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Prepare e-mail to S. Baena re x-ray protocol and hearing set for 2/2/07 | 0.20 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' emergency motion re x-rays with attachments | 1.20 | TJT |
|  | *Litigation and Litigation Consulting* - Review correspondence from J. | 0.10 | TJT |

|  |  |  |
|---|---|---|
| O'Neill re order granting debtors' leave to file emergency motion and scheduling hearing on 2/2/07 |  |  |
| *Hearings* - Prepare for 2/2/07 hearing | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from E. Westbrook re exclusivity appeal | 0.10 | TJT |
| *Plan and Disclosure Statement* - Confer with S. Weiler re appeal of district court order in exclusivity appeal and related issues | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from D. Scott re appeal of district court order re exclusivity appeal | 0.10 | TJT |
| *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| *Fee Applications, Others* - download, review and revise HRA's Dec. 06 Fee Application and draft Certificate of Service re same | 0.50 | MH |
| *Fee Applications, Others* - Prepare for e-filing, e-file and serve HRA's Dec. 06 Fee Application | 0.40 | MH |
| *Fee Applications, Others* - download, review and revise Bilzin's Dec. 06 Fee Application and draft Certificate of Service re same | 0.50 | MH |
| *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's Dec. 06 Fee Application | 0.50 | MH |
| *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's Dec. 06 Fee Application | 0.50 | MH |
| **Totals** | **119.60** |  |

## DISBURSEMENTS

| | | |
|---|---|---|
| Jan-04-07 | Cost Advance - TriState Courier & Carriage - delivery charge | 247.00 |
| Jan-05-07 | Cost Advance - J&J Court Transcribers | 37.35 |
| | Cost Advance - Parcel's, Inc. | 562.62 |
| | Cost Advance - Blue Marble Logistics - HD | 162.00 |
| Jan-08-07 | Cost Advance - Blue Marble Logistics  - hd | 304.00 |
| | Cost Advance - TriState Courier & Carriage - hd | 52.00 |
| | Cost Advance - Platinum Plus for Business - court call 12/5/06 hearing | 213.50 |
| | Cost Advance - Platinum Plus for Business - court call 12/18/06 hearing | 38.00 |
| | Cost Advance - Platinum Plus for Business - court call 12/19/06 hearing | 25.00 |
| Jan-10-07 | Cost Advance - Blue Marble Logistics  - cc | 303.82 |
| Jan-11-07 | Cost Advance - Blue Marble Logistics - cc | 771.12 |
| Jan-17-07 | Cost Advance - Fax  144 @ 1.00 | 144.00 |
| Jan-18-07 | Cost Advance - Parcel's, Inc. - hd | 155.00 |
| | Cost Advance - Parcel's, Inc. - cc | 510.02 |
| Jan-19-07 | Cost Advance - Blue Marble Logistics - hd | 237.50 |
| | Cost Advance - Parcel's, Inc. - hd | 150.00 |
| | Cost Advance – J&J Court Transcribers | 127.90 |
| Jan-22-07 | Cost Advance - Parcel's, Inc. - cc | 182.48 |
| Jan-24-07 | Cost Advance - Donna Anders - court reporter | 385.00 |
| | Cost Advance - Blue Marble Logistics - cc | 250.42 |
| Jan-25-07 | Cost Advance - Blue Marble Logistics (copies $112.66; postage $162.90) | 275.56 |
| | Cost Advance - Copying cost  90 @ 0.10 | 9.00 |
| | Cost Advance - Postage  8 @ 0.63 | 5.04 |
| Jan-26-07 | Cost Advance - Pacer Service Center - 10/1/06 - 12/31/06 (RSM) | 26.40 |

**Invoice No. 22898**                    **Page 18 of 18**                    March 2, 2007

|           | Cost Advance - Pacer Service Center - 10/1/06 - 12/31/06 (TJT) | 149.52 |
|-----------|---------------------------------------------------------------|--------|
| Jan-29-07 | Cost Advance - Parcel's, Inc. - hand deliveries | 170.00 |
| Jan-30-07 | Cost Advance - Parcel's, Inc. - copies | 264.38 |
|           | Cost Advance - TriState Courier & Carriage - hand delivery | 84.50 |
| Jan-31-07 | Cost Advance - Theodore J. Tacconelli - mileage reimb. (64m @ .40) | 25.60 |
|           | Cost Advance - Theodore J. Tacconelli - parking reimb | 15.00 |
|           | Cost Advance - Elaine Ryan - court reporter | 732.20 |
|           | Cost Advance - Parcel's, Inc. - cc-1,328.49; postage 578.09 | 1,906.58 |
|           | Cost Advance - Copying cost  228 @ 0.10 | 22.80 |
|           | Cost Advance - Postage | 3.27 |

**Totals**                                                                              **$8,548.58**

**Total Fees & Disbursements**                                          **$35,901.58**

**Balance Due Now**                                                          **$35,901.58**

### *Ferry, Joseph and Pearce, P.A.*
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555        Fax:  (302) 575-1714

WR Grace PD Committee                                February 1, 2007 to February 28, 2007

Invoice No. 23201

**RE:**    WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|--------------------------------------------------|--------|-----------|
| B14 | Case Administration - | 21.90 | 4,272.00 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 6.80 | 1,756.00 |
| B18 | Fee Applications, Others - | 14.90 | 1,698.50 |
| B2 | Claims Analysis Obj. and Res. (Asbestos) | 22.70 | 5,885.00 |
| B25 | Fee Applications, Applicant - | 8.10 | 936.00 |
| B3 | Claims Analysis Obj. and Res. (Non-Asb) - | 3.90 | 1,005.50 |
| B32 | Litigation and Litigation Consulting - | 10.50 | 2,660.00 |
| B33 | ZAI Science Trial | 0.40 | 104.00 |
| B35 | Travel/Non-working - | 6.00 | 780.00 |
| B36 | Plan and Disclosure Statement - | 10.80 | 2,557.00 |
| B37 | Hearings - | 7.80 | 2,002.50 |
| | **Total** | **113.80** | **$23,656.50** |
| | **Grand Total** | **113.80** | **$23,656.50** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|-----------------------|--------|--------|-----------|
| Lisa L. Coggins | 200.00 | 2.00 | 400.00 |
| Rick S. Miller | 250.00 | 4.50 | 1,125.00 |
| Steven G. Weiler | 175.00 | 3.70 | 647.50 |
| Theodore J. Tacconelli | 130.00 | 6.00 | 780.00 |
| Theodore J. Tacconelli | 260.00 | 68.40 | 17,784.00 |
| Law Clerk | 100.00 | 2.90 | 290.00 |
| Legal Assistant - MH | 100.00 | 26.30 | 2,630.00 |
| **Total** | | **113.80** | **$23,656.50** |

## DISBURSEMENT SUMMARY

| | | |
|----------------------|---|-----------|
| Expense - | | 2,117.18 |
| **Total Disbursements** | | **$2,117.18** |

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Feb-01-07 | *Committee, Creditors', Noteholders' or* - Attend Committee tele-conference | 0.70 | RSM |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Teleconference with committee member re procedural question | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review debtors' Notice of Service of CD's re backup documentation for R. Lee's 1/17/07 expert report | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.70 | TJT |
| | *Litigation and Litigation Consulting* - Review objection by PI Committee to debtors' emergency motion re production of x-rays | 0.60 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from D. Felder re FCR's objection and joinder in PI Committee's objection to debtors' emergency motion re production of x-rays | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review FCR's joinder in objection to debtors' emergency motion re production of x-rays | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Libby Claimants' objection to debtors' emergency motion re production of x-rays | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from M. Hurford re PI Committee's objection to debtors' emergency motion re production of x-rays | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Cooney and Conway's objection to debtors' emergency motion re production of x-rays | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review MMWR Firm's objection to debtors' emergency motion re production of x-rays with attachments | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Review Motley Rice's objection to debtors' emergency motion re production of x-rays with attachments | 0.30 | TJT |
| | *ZAI Science Trial* - Confer with S. Weiler re ZAI appeal | 0.10 | TJT |
| | *Case Administration* - Determine allocation of WR Grace Fee Application payment, submit supporting documents to T. Tacconelli and accounting | 0.10 | MH |
| Feb-02-07 | *Litigation and Litigation Consulting* - Download and review Certificate of Counsel re hearings on PD claims | 0.10 | LLC |
| | *Plan and Disclosure Statement* - Email from L. Flores re notice of appeal of exclusivity order | 0.10 | LLC |
| | *Case Administration* - Review District Court and 3rd Circuit dockets re ZAI appeal (.2); prepare case management memos for T. Tacconelli (.2) | 0.40 | SGW |
| | *Plan and Disclosure Statement* - revise notice of appeal re C.A. No. 06-689 and prepare for e-filing, e-file and confer with paralegal re service of same (.5); prepare Certificate of Service re same (.2) | 0.70 | SGW |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Prepare e-mail to S. Baena re Certificate of Counsel re 2/21/07 scheduling conference | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' opposition to | 0.20 | TJT |

| | | | |
|---|---|---|---|
| | Foster and Sears' motion to extend time to respond to PI questionnaire | | |
| | *Litigation and Litigation Consulting* - Review debtors' request for telephonic hearing re Foster and Sears' motion to extend time to respond to PI questionnaire | 0.10 | TJT |
| | Hearings - Attend Bankruptcy Court | 0.50 | TJT |
| | Hearings - Prepare for 2/5/07 hearing | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from S. Baena re exclusivity appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re PI/FCR's notice of appeal re exclusivity appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review PI/FCR's notice of appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from L. Flores re notice of appeal re exclusivity appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review and revise notice of appeal and multiple conferences with S. Weiler re filing and service of same | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from S. Weiler re notice of appeal re exclusivity appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from District Court re filing fee for exclusivity appeal | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Prepare service labels and fax sheet to Kirkland and Ellis re notice of appeal, coordinate service of same | 0.40 | MH |
| Feb-03-07 | *Claims Analysis Obj. and Res. (Asbestos)* - Review Certificate of Counsel re 2/21/07 scheduling conference with proposed order and review proposed order | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Non-Asb)* - Review notice of withdrawal of claim by U.S. Customs | 0.10 | TJT |
| | *Case Administration* - Review Anderson Kill Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review L. Tersigni Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review LAS Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review debtors' monthly operating report for Dec. 06 | 0.30 | TJT |
| | *Plan and Disclosure Statement* - attention to exclusivity appeal documents and review same | 0.90 | TJT |
| Feb-04-07 | *Claims Analysis Obj. and Res. (Asbestos)* - Review Certificate of Counsel re BNSF PD claims and review proposed stipulation | 0.20 | TJT |
| | *Case Administration* - Review Day Pitney Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Day Pitney 23rd Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Goodwin Proctor 4th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Caplin Drysdale Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Campbell Levine Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review memo from S. Weiler re status of Pacific Corp. appeal in 3rd Circuit | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Case Administration* - Review Duane Morris Dec. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Piper Jaffery Dec. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Foley Hoag Dec. Fee Application | 0.10 | TJT |
|  | *ZAI Science Trial* - Review memo from S. Weiler re status of ZAI appeal | 0.10 | TJT |
| Feb-05-07 | *Claims Analysis Obj. and Res. (Non-Asb)* - Prepare Certificate of Service re objection to debtors' pension motion | 0.10 | SGW |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review order approving BNSF PD claims stipulation | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Non-Asb)* - Review Certificate of Counsel re proposed re 17th omnibus objection to claims | 0.10 | TJT |
|  | *Case Administration* - Review Kramer Levine Dec. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review e-mail from S. Baena re debtors' consultant time records and review same | 0.20 | TJT |
|  | *Case Administration* - Review e-mail from T. Edwards re debtors' consultant time records | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review e-mail from S. Weiler re objection to pension contribution motion | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review Stutzman Bromberg Firm's response to debtors' emergency motion re x-ray production with attachments | 0.30 | TJT |
|  | *Litigation and Litigation Consulting* - Teleconference with committee member re x-ray production motion hearing | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review W. Hughson re expert report with attachments | 0.90 | TJT |
|  | *Litigation and Litigation Consulting* - Review memo from J. Sakalo to committee re PI x-ray discovery | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review e-mail from E. Westbrook re PI x-ray discovery | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review order granting debtors' motion to set telephonic hearing on Foster and Sears' motion to extend time to respond to PI questionnaire | 0.10 | TJT |
|  | Hearings - Review documents in preparation for 2/5/07 telephonic hearing | 0.50 | TJT |
|  | Hearings - Attend Bankruptcy Court | 0.70 | TJT |
|  | Hearings - Prepare for 2/14/07 hearing | 0.10 | TJT |
|  | *Case Administration* - Review docket re case status for week ending 2/2/07; prepare memo to T. Tacconelli and L. Coggins re same | 0.60 | MH |
| Feb-06-07 | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Fort Smith Convention to debtors re claim no. 11039 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Kark TV, Inc., et al. to debtors re claim no. 9913 | 0.20 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Kark TV, et al. to | 0.10 | TJT |

debtors re claim no. 9912

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories,                    0.10          TJT
request for admissions and request for production by F. E. Thompson to
debtors re claim no. 6636

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories,                    0.10          TJT
request for admissions and request for production by Hotel Captain Cook
to debtors re claim no. 11110

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories,                    0.10          TJT
request for admissions and request for production by Bayshore
Community Hospital to debtors re claim no. 6901

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories,                    0.10          TJT
request for admissions and request for production by Olympus 55 to
debtors re claim no. 9684

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and                 0.10          TJT
request for production by Washington Township to debtors re claim no.
10668

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories,                    0.10          TJT
request for admissions and request for production by Titusville Hospital to
debtors re claim nos. 11106/11144

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and                 0.10          TJT
request for production by Cayuga County to debtors re claim no. 10947

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories,                    0.10          TJT
request for admissions and request for production by Burgdorf Building to
debtors re claim no. 11027

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and                 0.10          TJT
request for production by Glen Oaks Club to debtors re claim no. 10749

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories,                    0.10          TJT
request for admissions and request for production by Allegheny Center
No. 1 to debtors re claim no. 11037

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and                 0.10          TJT
request for production by Fulton County Health Center to debtors re claim
no. 11158

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and                 0.10          TJT
request for production by Manor Oaks Two to debtors re claim no. 10789

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories,                    0.10          TJT
request for admissions and request for production by  First Tennessee
Bank to debtors re claim no. 10533

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories,                    0.10          TJT
request for admissions and request for production by Embarcadero Center
No. 3 to debtors re claim no. 10866

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories,                    0.10          TJT
request for admissions and request for production by Embarcadero Center
No. 4 to debtors re claim no. 10885

|  | | | |
|---|---|---|---|
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Baptist Health Center to debtors re claim nos. 10917, 10695, and 11128 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by MacKenzie Willamette Center to debtors re claim no. 11262 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Palos Community Hospital to debtors re claim no. 11066 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Mission Towers to debtors re claim no. 10516 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Non-Asb)* - Review debtors' stipulation with J. P. Morgan re claims filed by J. P. Morgan with attachments | 0.30 | TJT |
| | *Case Administration* - Review memo from S. Baena to committee re compensation for one of debtors' consultants | 0.10 | TJT |
| | *Case Administration* - Review e-mail from E. Cabrazer re compensation for one of debtors' consultants | 0.10 | TJT |
| | *Case Administration* - Review weekly case status memo for week ending 2/2/07 | 0.10 | TJT |
| | *Case Administration* - Review 2019 statement by S. Schakelford | 0.10 | TJT |
| | *Case Administration* - Review PGandS Dec. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' Notice of Service of subpoena to Celotex Trust | 0.10 | TJT |
| | *Case Administration* - download and convert/modify 1/22/07 hearing transcript from ASCII then scan to hearing folder | 0.50 | MH |
| Feb-07-07 | *Claims Analysis Obj. and Res. (Asbestos)* - Review notice of deposition of R. Lee by S&R claimants with attachments/subpoena | 0.20 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review order re scheduling status conference for 2/21/07 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Prepare e-mail to J. Sakalo re order scheduling status conference for 2/21/07 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review e-mail from J. Sakalo to committee re 2/21/07 status/pre-trial conference | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review order granting Anderson Memorial Hospital's motion to compel deposition of records custodian | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review Notice of Service of deposition by S&R claimants re R. Morse and G. Mew | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Gulf Atlantic to debtors re claim no. 6637 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Sutter Place to | 0.10 | TJT |

|  | debtors re claim no. 10757 |  |  |
|---|---|---|---|
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Chicago Historical Society to debtors re claim no. 11104 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by John Muir Medical Center to debtors re claim no. 11026 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Presidential Towers Condos to debtors re claim no. 11428 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Harry C. Levy Gardens to debtors re claim no. 11572 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by THC Orange County to debtors re claim no. 10805 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Schuyler Hospital to debtors re claim no. 11003 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review Notice of Service of subpoena by S&R claimants on R. Lee re deposition | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Abbeville General Hospital to debtors re claim no. 11133 | 0.10 | TJT |
|  | *Case Administration* - Review Certificate of Counsel re supplemental briefing schedule in National Union adversary proceeding | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Teleconference with J. Sakalo re opening brief in exclusivity appeal | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - trade e-mails with J. Sakalo re opening brief in exclusivity appeal | 0.20 | TJT |
|  | *Case Administration* - Fedex 3rd circuit appellant brief to J. Sakalo | 0.10 | MH |
| Feb-08-07 | *Case Administration* -  Attend Committee teleconference | 1.50 | RSM |
|  | *Case Administration* - Prepare case management memos re District and 3rd Circuit matters and forward same with docket sheets to T. Tacconelli | 0.20 | SGW |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Carson Pirie Scott to debtors re claim no. 11555 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by 1199 Seiu to debtors re claim no. 11703 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by St. Lucas Hospital to debtors re claim no. 10998 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by St. Joseph's Hill Infirmary to debtors re claim no. 10700 | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Jameson Memorial Hospital to debtors re claim no. 14410 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by New Hanover Medical Center to debtors re claim no. 10672 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Gunderson Medical Center to debtors re claim no. 11124 | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 1.50 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' notice of deposition and subpoena to Claims Resolution Corporation with attachments | 0.20 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' notice of rescheduled deposition for Dr. J. Ballard | 0.10 | TJT |
|  | *Fee Applications, Applicant* - prepare spreadsheet and enter data re 23rd Quarterly Fee Application | 2.20 | MH |
| Feb-09-07 | *Case Administration* -  Confer with co-counsel re: designation of record on appeal | 0.30 | RSM |
|  | *Case Administration* - Research open adversary proceedings in all Delaware federal courts and 3rd circuit (.3); print docket sheet re C.A. No. 06-745 (.1) | 0.40 | SGW |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review Certificate of Counsel re proposed order re expunging PD claim no. 14400 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review response by Walter Pelett to 20th omnibus objection to claims with attachment | 0.20 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by St. Joseph's Hospital to debtors re claim no. 11243 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by 1st Tennessee Bank to debtors re claim no. 10534 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Oneida County to debtors re claim no. 10767 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by St. Mary's Medical Center to debtors re claim no. 10746 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Non-Asb)* - Review letter from A. Volovsek dated 11/19/06 with attachments | 0.30 | TJT |
|  | *Claims Analysis Obj. and Res. (Non-Asb)* - Review letter from A. Volovsek dated 1/4/07 with attachments | 0.10 | TJT |

| | | |
|---|---|---|
| *Claims Analysis Obj. and Res. (Non-Asb)* - Review response  A. Volovsek dated 1/12/07 with attachment | 0.30 | TJT |
| *Case Administration* - Review memo from S. Weiler re status of pending 3rd Circuit proceedings | 0.10 | TJT |
| *Case Administration* - trade e-mails with J. Sakalo re objection to debtors' pension contribution motion | 0.20 | TJT |
| *Case Administration* - Confer with S. Weiler re objection to debtors' pension contribution motion | 0.10 | TJT |
| *Fee Applications, Others* - Review Certificate of No Objection re Dies and Hiles' Sep. 05 - Sep. 06 Fee Application | 0.10 | TJT |
| *Fee Applications, Others* - Review Certificate of No Objection re Dies and Hiles' first Quarterly Fee Application | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review notice of revised deposition of D. Siegel by ACC/FCR | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review debtors' emergency motion for consideration of motion re Dr. Lucas/HIPPA | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review debtors' motion re Dr. Lucas/HIPPA issues | 0.10 | TJT |
| Hearings - Prepare for 2/21/07 hearing | 0.30 | TJT |
| *Plan and Disclosure Statement* - Confer with RSM re appeal issues and local 3rd circuit appellate rules re exclusivity appeal | 0.50 | TJT |
| *Plan and Disclosure Statement* - Teleconference with District Court clerk re record on appeal re exclusivity appeal | 0.10 | TJT |
| *Plan and Disclosure Statement* - Teleconference with S. Snyder re exclusivity appeal and related issues | 0.30 | TJT |
| *Plan and Disclosure Statement* - research re appellate rules re exclusivity appeal | 0.80 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from S. Baena to committee re exclusivity appeal | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from E. Cabrazer re opening brief  in exclusivity appeal | 0.10 | TJT |
| *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re Dies and Hile's monthly Fee Application (Sep. 05 - Sept. 06) | 0.30 | MH |
| *Fee Applications, Others* - Prepare for e-filing, e-file and serve Certificate of No Objection re Dies and Hile's monthly Fee Application (Sep. 05 - Sept. 06) | 0.50 | MH |
| *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re Dies and Hile's Quarterly Fee Application (Sep. 05 - Sept. 06) | 0.30 | MH |
| *Fee Applications, Others* - Prepare for e-filing, e-file and serve Certificate of No Objection re Dies and Hile's Quarterly Fee Application (Sep. 05 - Sept. 06) | 0.50 | MH |

|  | | | |
|---|---|---|---|
| | *Fee Applications, Applicant* - Confer with T. Tacconelli re Ferry, Joseph and Pearce's 23rd Quarterly Fee Application, draft summary, notice, affidavit and certificate of service re same for L. Coggins' review | 3.10 | MH |
| | *Fee Applications, Applicant* - e-mail to L. Coggins re when to send Ferry, Joseph and Pearce's 23rd Quarterly Fee Application for review | 0.10 | MH |
| Feb-10-07 | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by 99 Founders Plaza to debtors re claim no. 10762 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Allegheny Center No. 2 to debtors re claim no. 11036 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Santa Teresa Medical Building to debtors re claim nos. 11018-11227 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Hyatt San Francisco to debtors re claim no. 9915 | 0.10 | TJT |
| Feb-11-07 | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Pierre Laclede Center No. 1 to debtors re claim no. 10696 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Ohio Savings Plaza to debtors re claim no. 11179 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Folger Building No. 1 to debtors re claim no. 11019 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Jordan Hospital to debtors re claim no. 11689 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Friendly House to debtors re claim no. 11747 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review Dies and Hile supplemental submission of Ewing supplemental report re Oregon buildings and review same | 0.60 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review debtors' designation of rebuttal experts re hazard | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review rebuttal report by Dr. M. Corn dated 2/9/07 re hazard | 0.30 | TJT |
| | *Case Administration* - Review Reed Smith Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review PSZYandJ Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Stroock Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review TPT Nov. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review TPT Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Capstone Nov. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review notice of filing Ex. A to Dr. Lucas deposition/HIPPA agreed motion | 0.10 | TJT |

| | | | |
|---|---|---|---|
| Feb-12-07 | *Fee Applications, Applicant* - Call from M. Hedden re 23rd quarterly fee application | 0.10 | LLC |
| | *Case Administration* - Confer with law clerk re Pacer account access and preparation of case management memos re bankruptcy, district and 3rd circuit proceedings with law clerk | 0.30 | SGW |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review expert report submitted by San Diego Gas and Electric with attachments | 0.60 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Dodge County to debtors re claim no. 11550 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Scottish Rite Cathedral to debtors re claim no. 11200 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Children's Hospital-Pitt to debtors re claim no. 10962 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by YWCA Des Moines to debtors re claim no. 11153 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Virtua Health to debtors re claim no. 11226 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Panda Prints to debtors re claim no. 11257 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review W. Hughson rebuttal expert report dated 2/8/07 | 0.20 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review R. Lee rebuttal expert report with attachments | 0.70 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Prepare letter to 3rd circuit case manager re exclusivity appeal and confer with paralegal re service of same | 0.30 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by University of New England to debtors re claim no. 11701 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by IBM-FCU to debtors re claim no. 10722 | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review portions of 2/5/07 hearing transcript re PI estimation issues | 0.40 | TJT |
| | *Litigation and Litigation Consulting* - Prepare e-mail to J. Sakalo re 2/5/07 hearing re x-rays | 0.10 | TJT |
| | *Plan and Disclosure Statement* - work on 3rd circuit appeal matters re exclusivity appeal | 0.60 | TJT |

|  | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Teleconference with 3rd circuit clerk re exclusivity appeal and related issues | 0.20 | TJT |
| | *Plan and Disclosure Statement* - download and prepare transcript purchase order form and prepare for e-filing | 0.30 | TJT |
| | *Case Administration* - Review docket re weekly case status for week ending 2/9/07, memo to T. Tacconelli and L. Coggins re same | 0.80 | MH |
| | *Plan and Disclosure Statement* - Confer with T. Tacconelli re service re letter to 3rd Circuit enclosing transcript purchase order, prepare Fedex service, and coordinate service to counsel of same | 0.50 | MH |
| Feb-13-07 | *Plan and Disclosure Statement* - Research re USCA filing requirements for motions (.2); advise T. Tacconelli re same (.1) | 0.30 | SGW |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review debtors' notice of deposition of Dr. Pinchin | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Mondovi Hospital to debtors re claim no. 11422 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Bethesda Rehabilitation Hospital to debtors re claim no. 10523 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by North Arkansas Medical Center to debtors re claim no. 10995 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Keller Building to debtors re claim no. 11384 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review Notice of Service of discovery by Prudential by debtors re hazard | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Non-Asb)* - Review letter response by A. Volovsek dated 1/19/07 in response to claim objection | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Non-Asb)* - Review 4th order re 17th omnibus objection to claims | 0.10 | TJT |
| | *Case Administration* - Review weekly case status memo for week ending 2/9/07 | 0.10 | TJT |
| | *Case Administration* - Review affidavit by E&Y | 0.10 | TJT |
| | *Case Administration* - Review PWC Oct. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review notice of deposition and subpoena by debtors to Celotex Trust | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review objection by PI Committee to debtors' motion re Dr. Lucas deposition testimony | 0.10 | TJT |
| | Hearings - Review order re scheduling 2/14 hearing for 2/20 | 0.10 | TJT |
| | Hearings - Prepare e-mail to J. Sakalo re 2/20 hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from S. Weiler and confer with S. Weiler re motion practice in 3rd circuit | 0.20 | TJT |
| | *Fee Applications, Applicant* - Review Ferry, Joseph and Pearce's 23rd Quarterly Fee Application prior to filing and confer with paralegal re same | 0.50 | TJT |

|  | | | |
|---|---|---|---|
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - Telephone call to L. Coggins re availability to review Ferry, Joseph and Pearce's 23rd Quarterly Fee Application | 0.10 | MH |
| | *Fee Applications, Applicant* - Confer with T. Tacconelli re Ferry, Joseph and Pearce's 23rd Quarterly Fee Application, revise 23rd Quarterly Fee Application for review by T. Tacconelli | 0.10 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph and Pearce's 23rd Quarterly Fee Application and arrange for service of notice re same on 2002 list | 0.80 | MH |
| Feb-14-07 | *Fee Applications, Others* - Telephone call to S. Bossay at fee auditor's office re extension for filing of 23rd Quarterly Fee Applications (.2); advise G. Boyer and L. Flores re same (.1) | 0.30 | SGW |
| | *Case Administration* - Review 2019 statement by T. Scott | 0.10 | TJT |
| | *Case Administration* - Review Nelson Reilly Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Protiviti Jan. Fee Application | 0.10 | TJT |
| | *Fee Applications, Others* - Review e-mail from S. Weiler re Bilzin-CDG 23 Quarterly Fee Applications | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' notice of deposition of A. Burk | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from M. Hurford re renotice of depositions of Hughes and Beber | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' notice of deposition and subpoena on claims processing facility | 0.10 | TJT |
| | Hearings - Prepare for 2/20/07 hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of docketing exclusivity appeal in 3rd circuit | 0.10 | TJT |
| | *Case Administration* - review various dockets in bankruptcy, 3rd circuit and district courts re weekly case status; prepare memo to T. Tacconelli re same | 0.90 | LC |
| | *Fee Applications, Others* - Telephone call to S. Weiler re contact S. Bossay 23rd Quarterly Fee Application extension due to inclement weather | 0.10 | MH |
| Feb-15-07 | *Fee Applications, Others* - Review CDG Oct. and Dec. 2006 monthly fee applications and email to M. Hedden | 0.30 | LLC |
| | *Fee Applications, Others* - Review CDG quarterly fee application and email to M. Hedden | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review 23rd quarterly fee application and email to M. Hedden re same | 0.20 | LLC |
| | *Case Administration* -  Attend Committee teleconference | 0.80 | RSM |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Montgomery Memorial Hospital to debtors re claim no. 10673 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories and request for production by Nebraska Rehabilitation Center to debtors re | 0.10 | TJT |

claim no. 11046

| | | |
|---|---|---|
| *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by St. Anthony's Hospital to debtors re claim no. 11151 | 0.10 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Calgary Board of Education to debtors re claim no. 12348 | 0.10 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Review letter from J. O'Neill to Judge Buckwalter re Prudential appeal | 0.10 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Review opening brief by Prudential re Prudential appeal 06-745 | 0.60 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Review debtors' answering brief in Prudential appeal 06-745 | 0.40 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by McMaster University to debtors re claim no. 12368 | 0.10 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Hamilton District School Board to debtors re claim no. 11684 | 0.10 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Hudson S Bay Company to debtors re claim no. 11618 | 0.10 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Great West Life to debtors re claim no. 12523 | 0.10 | TJT |
| *Claims Analysis Obj. and Res. (Asbestos)* - respond to PD creditor inquiry | 0.10 | TJT |
| *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re teleconference with committee | 0.10 | TJT |
| *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.70 | TJT |
| *Litigation and Litigation Consulting* - Review renotice of depositions of Beber, Siegel and Hughes | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review e-mail from N. Finch re deposition of D. Siegel | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review order setting hearing date for debtors' expedited motion re deposition of Dr. Lucas | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Correspond with J. Sakalo re order setting hearing on debtors' motion to expedite re Dr. Lucas' deposition | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review letter from M. Hurford to 3rd circuit re exclusivity appeal | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review 3rd circuit local rules re emergency motions | 0.30 | TJT |
| *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| *Fee Applications, Others* - Review e-mail from S. Weiler re his correspondence with S. Bossay re 23rd Quarterly Fee Application | 0.10 | MH |

extension

| | | |
|---|---|---|
| *Fee Applications, Others* - trade e-mails with L. Flores re follow-up re Bilzin and HRA 23rd Quarterly Fee Applications | 0.10 | MH |
| *Fee Applications, Others* - download, review and revise CDG's Oct. 06 Fee Application, prepare Notice and Certificate of Service re same | 0.90 | MH |
| *Fee Applications, Others* - Prepare for e-filing, e-file and serve CDG's Oct. 06 Fee Application | 0.50 | MH |
| *Fee Applications, Others* - download, review and revise CDG's Nov. 06 Fee Application, prepare Notice and Certificate of Service re same | 0.90 | MH |
| *Fee Applications, Others* - Prepare for e-filing, e-file and serve CDG's Nov. 06 Fee Application | 0.50 | MH |
| *Fee Applications, Others* - download, review and revise CDG's Dec. 06 Fee Application, prepare Notice and Certificate of Service re same | 0.90 | MH |
| *Fee Applications, Others* - Prepare for e-filing, e-file and serve CDG's Dec. 06 Fee Application | 0.50 | MH |
| *Fee Applications, Others* - download, review and revise CDG's 23rd Quarterly Fee Application, prepare Notice and Certificate of Service re same | 1.10 | MH |
| *Fee Applications, Others* - Prepare for e-filing, e-file and serve CDG's 23rd Quarterly Fee Application and arrange for service of notice re same on 2002 list | 0.80 | MH |

| | | | |
|---|---|---|---|
| Feb-16-07 | *Case Administration* - Email from M. Hedden re case management memo | 0.10 | LLC |
| | *Case Administration* - Review notice of address change and forward same to M. Hedden | 0.10 | LLC |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Toronto District School Board to debtors re claim no. 12317 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by University of Guelph to debtors re claim no. 12329 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review Macerich Fresno's motion for summary judgment | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review Macerich Fresno's memorandum in support of motion for summary judgment | 0.70 | TJT |
| | *Case Administration* - Review Certificate of Counsel re debtors' motion to make contributions to pension plan and review proposed order | 0.10 | TJT |
| | *Case Administration* - Review Scott Law Group Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review notice of change of address of Klamann and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Review weekly case status memo for week ending 2/9/07 | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from N. Finch re confirming start time of Siegel deposition | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review FCR/PI Committee status | 0.20 | TJT |

report re PI estimation

*Litigation and Litigation Consulting* - Prepare correspondence to J. Sakalo re FCR/PI Committee status report — 0.10 — TJT

*Litigation and Litigation Consulting* - Review MK3 pulverization demonstration re PI Committee's report expert support — 0.30 — TJT

Hearings - Review agenda for 2/21/07 status conference — 0.10 — TJT

*Plan and Disclosure Statement* - Review e-mail from M. Hurford re motion to expedite appeal in 3rd circuit — 0.10 — TJT

*Plan and Disclosure Statement* - Review motion to expedite appeal in 3rd circuit, re exclusivity appeal — 0.20 — TJT

*Plan and Disclosure Statement* - Confer with M. Joseph re motion to expedite exclusivity appeal — 0.20 — TJT

*Case Administration* - review various dockets in bankruptcy, 3rd circuit and district courts re weekly case status; prepare memo to T. Tacconelli re same — 0.80 — LC

Feb-17-07    *Claims Analysis Obj. and Res. (Asbestos)* - Review declaration of A. Gharvavi in support of Macerich Fresno's motion for summary judgment with attachments — 0.40 — TJT

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by William Osler Health Center to debtors re claim no. 12322 — 0.10 — TJT

*Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Toronto School District School Board to debtors re claim no. 12311 — 0.10 — TJT

*Case Administration* - Review Woodcock Washburn Dec. Fee Application — 0.10 — TJT

*Case Administration* - Review Scott Law Group Nov. Fee Application — 0.10 — TJT

*Case Administration* - Review case status memo re New Jersey declaratory judgment adversary proceeding — 0.10 — TJT

*Case Administration* - Review case status memo re Scott's Co. adversary proceeding — 0.10 — TJT

*Case Administration* - Review case status memo re National Union adversary proceeding — 0.10 — TJT

*Case Administration* - Review 23rd Quarterly Fee Application of Caplin Drysdale — 0.10 — TJT

*Case Administration* - Review LAS 23rd Quarterly Fee Application — 0.10 — TJT

*Case Administration* - Review 6th Quarterly Fee Application by Anderson Kill — 0.10 — TJT

*Case Administration* - Review 23rd Quarterly Fee Application by L. Tersigni — 0.10 — TJT

*Case Administration* - Review PI Committee's request for reimbursement of expenses for Oct.-Dec. — 0.10 — TJT

*Case Administration* - Review Campbell Levine 23rd Quarterly Fee Application — 0.10 — TJT

Hearings - Review agenda for 2/26/07 hearing — 0.10 — TJT

| | | | |
|---|---|---:|---|
| | Hearings - Prepare for 2/21/07 hearing | 0.10 | TJT |
| Feb-18-07 | *Claims Analysis Obj. and Res. (Asbestos)* - Respond to PD creditor inquiry re PD claims | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review debtors' motion for summary judgment re road map re product ID and statute of limitation | 0.40 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review debtors' motion to expunge 11 property damage claims re no product ID with attachments | 0.30 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review debtors' motion to expunge 109 California property damage claims re SOL with attachments | 0.50 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review debtors' motion to dismiss 120 Louisiana claims re SOL with attachments | 0.60 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Hamilton District School Board to debtors re claim no. 11683 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Oxford Properties to debtors re claim no. 12423 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Non-Asb)* - Review debtors' motion for leave to file reply to response filed by Volovsek and review proposed reply | 0.20 | TJT |
| | *Case Administration* - Review Scott Law Group Dec. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Certificate of Counsel re motion to compel responses to PI questionnaire with proposed order | 0.20 | TJT |
| Feb-19-07 | *Case Administration* - Review core service list in bankruptcy, district, and 3rd circuit proceedings for completeness and consistency and advise M. Hedden re same | 0.40 | SGW |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Winnepeg-Redcliff to debtors re claim no. 11620 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Morgord Investments Limited to debtors re claim no. 12340 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review debtors' motion to expunge 11 PD claims re statute of repose with attachments | 0.20 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review debtors' motion to disallow 16 time-barred PD claims with attachments | 0.20 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Teleconference with PD claimant re PD creditor inquiry | 0.20 | TJT |
| | *Case Administration* - Review K&E 23rd Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review case status memo re Pacific Corp. appeal in 3rd circuit | 0.10 | TJT |
| | *Case Administration* - Review case status memo re Prudential appeal in district court | 0.10 | TJT |
| | *Case Administration* - Review case status memo re ZAI appeal in district | 0.10 | TJT |

court

| | | | |
|---|---|---|---|
| | *Case Administration* - Review local rules re proofs of claim/objections to claim | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' notice of subpoena to N&M, Inc. with attachments | 0.20 | TJT |
| | Hearings - Correspond with committee member re 2/26/07 hearing agenda | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from 3rd circuit clerk re PI/FCR appeal re exclusivity appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from 3rd circuit re PD appeal re exclusivity appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order consolidating appeals in 3rd circuit re exclusivity appeal and confer with RSM re same | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review entry of appearance by Unsecured Creditor's Committee in exclusivity appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Prepare entry of appearance re exclusivity appeal | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Attention to deadlines in exclusivity appeal | 0.30 | TJT |
| | *Case Administration* - create and organize subfolders on computer re appeals, e-mail to T. Tacconelli and S. Weiler re same | 0.30 | MH |
| | *Case Administration* - Confer with S. Weiler re changes to service list re appeals, edit same, re-organize appeals folder on system re bankruptcy, district, and 3rd circuit | 0.20 | MH |
| | *Plan and Disclosure Statement* - Confer with T. Tacconelli re entry of appearance in 3rd circuit, prepare Certificate of Service and labels re entry of appearance in 3rd circuit, coordinate service re same | 0.50 | MH |
| Feb-20-07 | *Claims Analysis Obj. and Res. (Asbestos)* - Property damage creditor inquiry re 2/21/07 telephonic proceeding (.1); review docket and advise T. Tacconelli re same (.1) | 0.20 | SGW |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review debtors' motion to expunge 88 Canadian claims with attachments | 0.70 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - respond to PD creditor inquiry | 0.20 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by School District 68 to debtors re claim no. 11627 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review debtors' motion to expunge 52 Libby claims | 0.30 | TJT |
| | *Travel/Non-working* - travel to Pittsburgh for status conference | 3.00 | TJT |
| | *Litigation and Litigation Consulting* - Review Silber Perlman memorandum of law re use of deposition of Dr. Lucas | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' reply to agreed order re use of deposition testimony of Dr. Lucas with attachments | 0.40 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' notice of deposition of MVA Science Consultants | 0.10 | TJT |

| | | | |
|---|---|---:|---|
| | *Litigation and Litigation Consulting* - Review Trimble Memorial Hospital's motion for leave to appear by telephone for 2/21/07 status conference | 0.10 | TJT |
| | Hearings - Correspond with committee member re 2/21/07 status conference | 0.10 | TJT |
| | Hearings - Attend Bankruptcy Court | 0.50 | TJT |
| | *Case Administration* - review docket re case status for week ending 2/16/07, memo to T. Tacconelli and L. Coggins re same | 0.80 | MH |
| Feb-21-07 | *Case Administration* - confer with T. Tacconelli re: agenda for 2/26/07 hearing and results of status conference | 0.40 | RSM |
| | Hearings - Confirm hearing on 2/26/07 at 2:00 pm in Wilmington with R. Baker (.2); advise T. Tacconelli re same (.1) | 0.30 | SGW |
| | *Case Administration* - Review weekly case status memo for week ending 2/16/07 | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Meeting with committee members and counsel after status conference canceled re committee matters | 1.60 | TJT |
| | *Committee, Creditors', Noteholders' or* - Confer with RSM re results of meeting with committee members and co-counsel today | 0.30 | TJT |
| | *Fee Applications, Others* - Review Certificate of No Objection re Bilzin Sumberg's Dec. Fee Application | 0.10 | TJT |
| | *Fee Applications, Others* - Review Certificate of No Objection re HRA Dec. Fee Application | 0.10 | TJT |
| | *Travel/Non-working* - travel from Pittsburgh | 3.00 | TJT |
| | *Litigation and Litigation Consulting* - Review Certificate of Counsel re supplemental order re x-rays with proposed order | 0.10 | TJT |
| | Hearings - Teleconference with J. Sakalo re 2/26/07 omnibus hearing | 0.10 | TJT |
| | Hearings - Telephone call to J. Fitzgerald's Delaware clerk re 2/26/07 hearing | 0.10 | TJT |
| | Hearings - Prepare memo to committee re 2/26/07 omnibus hearing | 0.30 | TJT |
| | Hearings - trade e-mails with C. Plaza re 2/26/07 omnibus hearing | 0.10 | TJT |
| | Hearings - multiple conferences with S. Weiler re 2/26/07 hearing re possible cancellation | 0.20 | TJT |
| | Hearings - Correspond with S. Baena re 2/26/07 possible cancellation | 0.20 | TJT |
| | Hearings - Review e-mail from J. Sakalo re 2/26/07 hearing agenda | 0.10 | TJT |
| | Hearings - Teleconference with RSM re 2/26/07 hearing agenda | 0.10 | TJT |
| | Hearings - Review e-mail from J. Sakalo re 2/26/07 hearing preparation | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review Certificate of No Objection re Ferry, Joseph and Pearce's Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - review various dockets in bankruptcy, 3rd circuit and district courts re weekly case status; prepare memo to T. Tacconelli re same | 0.80 | LC |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - trade e-mails with L. Flores re | 0.20 | MH |

| | | | |
|---|---|---|---|
| | problem/solution re transmitting Bilzin's 23rd Quarterly Fee Application documents | | |
| | *Fee Applications, Others* - download, review and revise HRA's 18th Quarterly Fee Application, prepare Certificate of Service re same | 0.80 | MH |
| | *Fee Applications, Others* - e-mail to L. Coggins re review of HRA's 18th Quarterly Fee Application | 0.10 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re HRA's Dec. Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re HRA's Dec. Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re Bilzin's Dec. Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's Dec. Fee Application | 0.50 | MH |
| | *Fee Applications, Applicant* - draft Certificate of No Objection and Certificate of Service re Ferry, Joseph and Pearce's Dec. Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph and Pearce's Dec. Fee Application | 0.50 | MH |
| Feb-22-07 | *Fee Applications, Others* - Email from M. Hedden re HRA quarterly fee application | 0.10 | LLC |
| | *Fee Applications, Others* - Review HRA quarterly fee application for filing and email M. Hedden re same | 0.20 | LLC |
| | *Fee Applications, Others* - Call from M. Hedden; re; Bilzin 23rd quarterly and review same for filing | 0.20 | LLC |
| | *Committee, Creditors', Noteholders' or* - Attend Committee teleconference | 0.50 | RSM |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review order re RMQ's motion to amended proof of claim | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Carleton University to debtors re claim no. 12395 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Avalon East School Board to debtors re claim no. 12491 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Non-Asb)* - Review notice of withdrawal of proof of claim by GECC | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Non-Asb)* - Review proposed order granting debtors' motion for leave to file reply to response by A. Volovsek | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Non-Asb)* - Review order granting debtors' motion for leave to file reply to response by A. Volovsek | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Non-Asb)* - Review debtors' reply to response by A. Volovsek to claim objection | 0.10 | TJT |
| | *Case Administration* - Review order authorizing continuance | 0.10 | TJT |
| | *Case Administration* - Review affidavit of R. Sweeney | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - Review entry of appearance by A. Kearse of Motley Rice and forward to paralegal | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.40 | TJT |
| | *Fee Applications, Others* - Confer with paralegal re Bilzin Sumberg 23rd Quarterly Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review supplemental order re production of x-rays | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Certificate of Counsel re Foster and Sears' motion to extend time with proposed order | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from S. Baena to committee re Beber deposition by PI/FCR | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review memo by M. Kramer re results of Beber deposition by PI/FCR | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from E. Westbrook re comments on Beber deposition by PI/FCR | 0.10 | TJT |
| | Hearings - Review amended agenda for 2/26/07 hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review appellee's response to motion to expedite exclusivity appeal | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Prepare correspondence to S. Baena re appellee's response to motion to expedite exclusivity appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review corporate disclosure by unsecured creditors' committee in exclusivity appeal | 0.10 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve HRA's 18th Quarterly Fee Application and notice thereof upon 2002 service parties | 0.70 | MH |
| | *Fee Applications, Others* - download, review and revise Bilzin's 18th Quarterly Fee Application and prepare Certificate of Service of same; e-mail to L. Coggins re review of same | 0.80 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's 18th Quarterly Fee Application and notice thereof upon 2002 service parties | 0.90 | MH |
| Feb-23-07 | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Canadian Imperial Bank to debtors re claim no. 12536 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Healthcare Corporation to debtors re claim no. 12493 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Atlantic Shopping Centers, Ltd. to debtors re claim no. 12490 | 0.10 | TJT |
| | *Claims Analysis Obj. and Res. (Asbestos)* - Review debtors' notice of | 0.10 | TJT |

**Invoice No. 23201**                          **Page 22 of 26**                          March 28, 2007

|  | deposition of J. Halliwell | | |
|---|---|---|---|
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review Notice of Service of preliminary fact and expert witnesses by California Dept. of General Services | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Toronto School Board to debtors re claim no. 12316 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by City of Vancouver to debtors re claim no. 12476 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Fair Mill Lease Hold to debtors re claim no. 12396 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Non-Asb)* - Review 13th continuation order re 5th omnibus objection to claims with attachment | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Non-Asb)* - Review continuation order re 18th omnibus objection to claims with attachments | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Non-Asb)* - Review notice of submission of additional documents re claim objection re J. Rapisadri with exhibits | 0.20 | TJT |
|  | *Case Administration* - Review five miscellaneous Certificates of No Objection filed by PI Committee | 0.10 | TJT |
|  | *Case Administration* - Review notice of change of address of Ashby and Geddes and forward to paralegal | 0.10 | TJT |
|  | *Case Administration* - Review amended entry of appearance by A. Kearse and forward to paralegal | 0.10 | TJT |
|  | *Case Administration* - Review Kramer Levine Dec. Fee Application | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review order re Foster and Sear motion to extend time to respond to PI questionnaire | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review e-mail from M. Hurford re Siegel deposition | 0.10 | TJT |
|  | Hearings - 2/20/07 hearing follow-up | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review entry of appearance by PI Committee re exclusivity appeal in 3rd circuit | 0.10 | TJT |
| Feb-24-07 | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by City of Edmonton to debtors re claim no. 12489 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review interrogatories, request for admissions and request for production by Edmonton Public Schools to debtors re claim no. 12541 | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Non-Asb)* - Review Certificate of Counsel re 20th omnibus objection to claims | 0.10 | TJT |
|  | *Case Administration* - Review 7 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
|  | *Case Administration* - Review D. Austern's Dec. Fee Application | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Case Administration* - Review Piper Jafferies 4th Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Orrick 4th Quarterly Fee Application | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' status report re PI estimation with attachment | 0.60 | TJT |
|  | *Litigation and Litigation Consulting* - Review Certificate of Counsel re Weiss and Julian motion to extend time to respond to PI questionnaire | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review Certificate of Counsel re Luckey motion to extend time to respond to PI questionnaire | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review Certificate of Counsel re Early Ludwick motion to extend time to respond to PI questionnaire | 0.10 | TJT |
|  | Hearings - Review 2nd amended agenda for 2/26/07 hearing | 0.10 | TJT |
| Feb-25-07 | *Claims Analysis Obj. and Res. (Asbestos)* - Review debtors' notice of filing corrected image for exhibit C re Libby motion for summary judgment and review same | 0.30 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review debtors' appendix re 1006 summaries with attachments (tabs A and B) | 0.90 | TJT |
|  | *Claims Analysis Obj. and Res. (Non-Asb)* - Review 2nd continuation order re 20th omnibus objection to claims with attachment | 0.10 | TJT |
|  | *Case Administration* - Review D. Austern's 11th Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review memo from law clerk re status of active pending district court, 3rd circuit and adversary proceedings | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review order re Early Ludwick motion to extend time to respond to PI questionnaire | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review order re Weiss and Julian motion to extend time to respond to PI questionnaire | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review order re Luckey motion to extend time to respond to PI questionnaire | 0.10 | TJT |
|  | Hearings - Review matters on agenda for 2/26/07 hearing | 0.30 | TJT |
|  | *ZAI Science Trial* - Review memo from law clerk re status of ZAI appeal | 0.10 | TJT |
| Feb-26-07 | *Case Administration* - Review notice of appearance and forward to M. Hedden | 0.10 | LLC |
|  | *Case Administration* - Review additional notice of appearance and forward same to M. Hedden | 0.10 | LLC |
|  | *Case Administration* - Review notice of address change and forward to M. Hedden | 0.10 | LLC |
|  | *Case Administration* -  2/26/07 hearing follow-up | 0.10 | SGW |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review order rescheduling status conference re PD claims trial | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Prepare e-mail to S. Baena re order rescheduling status conference re PD claims trial | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - respond to PD claimant inquiry | 0.10 | TJT |
|  | *Case Administration* - Review memo from law clerk re pending district | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | court, 3rd circuit, and adversary proceeding matters with no activity |  |  |
|  | Hearings - Prepare for hearing | 0.20 | TJT |
|  | Hearings - Attend Bankruptcy Court | 1.70 | TJT |
|  | *ZAI Science Trial* - Review order rescheduling oral argument in ZAI appeal | 0.10 | TJT |
| Feb-27-07 | *Case Administration* - Review notice to sub attorney and forward to M. Hedden | 0.10 | LLC |
|  | *Case Administration* - confer with T. Tacconelli re: scheduling issues | 0.30 | RSM |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review Motley Rice claimants' combined interrogatories and request for production to debtors | 0.20 | TJT |
|  | *Claims Analysis Obj. and Res. (Non-Asb)* - Review debtors' objection to claim by J. Palazzo with attachments | 0.30 | TJT |
|  | *Case Administration* - Review BNSF motion for clarification of scope of PI with attachments | 0.40 | TJT |
|  | *Case Administration* - Review debtors' motion for relief from local rule 3007-1 re 21st omnibus objection to claims | 0.20 | TJT |
|  | *Litigation and Litigation Consulting* - Review e-mail from S. Baena re Beber deposition | 0.10 | TJT |
|  | Hearings - 2/26/07 hearing follow-up | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from K. Pasquale re unsecured creditors' committee not a party to pending exclusivity appeal | 0.10 | TJT |
|  | *Case Administration* - Review docket re case status for week ending 2/23/07, memo to T. Tacconelli and L. Coggins re same | 0.70 | MH |
| Feb-28-07 | *Claims Analysis Obj. and Res. (Asbestos)* - Review e-mail from S. Baena re correspondence from J. Restivo re PD trial and related issues | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review e-mail from J. Restivo re PD trial and related issues | 0.10 | TJT |
|  | *Claims Analysis Obj. and Res. (Asbestos)* - Review discovery propounded by various buildings in California State University to debtors | 0.30 | TJT |
|  | *Claims Analysis Obj. and Res. (Non-Asb)* - Review debtors' 21 omnibus objection to claims with attachments | 0.30 | TJT |
|  | *Claims Analysis Obj. and Res. (Non-Asb)* - Review debtors' objection to Circle Bar Ranch claim with attachments | 0.60 | TJT |
|  | *Case Administration* - Review notice of substitution of counsel for Oracle and forward to paralegal | 0.10 | TJT |
|  | *Case Administration* - Review weekly case status memo for week ending 2/23/07 | 0.10 | TJT |
|  | *Case Administration* - Review Dies and Hile supplemental submission of expert reports re product ID | 0.20 | TJT |
|  | *Litigation and Litigation Consulting* - Review memo from M. Kramer to committee re Hughes' deposition results | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from M. Dies re opening brief in exclusivity appeal | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from S. Baena re opening | 0.10 | TJT |

**Invoice No. 23201**                    **Page 25 of 26**                    March 28, 2007

brief in exclusivity appeal

*Plan and Disclosure Statement* - Review E. Westbrook re opening brief in          0.10          TJT
exclusivity appeal

*Case Administration* - review various dockets in bankruptcy, 3rd circuit          0.40          LC
and district courts re weekly case status; prepare memo to T. Tacconelli re
same

     Totals                                                                113.80

## DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| Feb-02-07 | Cost Advance - Clerk, U.S. District Court - appeal | 455.00 |
| | Cost Advance - Copying cost  72 @ 0.10 | 7.20 |
| | Cost Advance - Postage  7 @ 0.63 | 4.41 |
| | Cost Advance - fax | 7.00 |
| Feb-07-07 | Cost Advance - TriState Courier and Carriage - hand delivery | 19.50 |
| | Cost Advance - Federal Express | 13.49 |
| Feb-09-07 | Cost Advance - Platinum Plus for Business - 12/18/06 court call | 70.50 |
| | Cost Advance - Copying cost  90 @ 0.10 | 9.00 |
| | Cost Advance - Postage  8 @ 0.63 | 5.04 |
| | Cost Advance - service supplies  15 @ 0.45 | 6.75 |
| Feb-12-07 | Cost Advance - Blue Marble Logistics (hand deliveries) | 152.00 |
| | Cost Advance - Copying cost  42 @ 0.10 | 4.20 |
| | Cost Advance - Postage  7 @ 0.63 | 4.41 |
| | Cost Advance - service supplies  12 @ 0.45 | 5.40 |
| Feb-13-07 | Cost Advance - Copying cost  216 @ 0.10 | 21.60 |
| | Cost Advance - Postage | 3.27 |
| | Cost Advance - service supplies  261 @ 0.07 | 18.27 |
| | Cost Advance - service supplies  3 @ 0.45 | 1.35 |
| Feb-15-07 | Cost Advance - Parcel's, Inc. - hand deliveries | 190.00 |
| | Cost Advance - Copying cost  282 @ 0.10 | 28.20 |
| | Cost Advance - Postage | 4.05 |
| | Cost Advance - service supplies  261 @ 0.07 | 18.27 |
| | Cost Advance - service supplies  3 @ 0.45 | 1.35 |
| Feb-19-07 | Cost Advance - Blue Marble Logistics (copies 95.89; postage 161.46) | 257.35 |
| | Cost Advance - Copying cost  45 @ 0.10 | 4.50 |
| | Cost Advance - Postage  8 @ 0.63 | 5.04 |
| | Cost Advance - service supplies  14 @ 0.45 | 6.30 |
| Feb-21-07 | Cost Advance - Copying cost  135 @ 0.10 | 13.50 |
| | Cost Advance - Postage  8 @ 0.87 | 6.96 |
| | Cost Advance - service supplies  15 @ 0.45 | 6.75 |
| Feb-22-07 | Cost Advance -  Federal Express | 31.75 |
| | Cost Advance - Copying cost  450 @ 0.10 | 45.00 |
| | Cost Advance - Postage | 5.74 |
| | Cost Advance - service supplies 261 @ 0.07 | 18.27 |
| | Cost Advance - service supplies  3 @ 0.45 | 1.35 |

**Invoice No. 23201**                    **Page 26 of 26**                    March 28, 2007

| | | |
|---|---|---|
| Feb-26-07 | Cost Advance - Blue Marble Logistics (cc78.30; envelopes 33.93; postage 162.18) | 274.41 |
| Feb-27-07 | Cost Advance -  Parcel's, Inc. - hand deliveries | 150.00 |
| Feb-28-07 | Cost Advance - Theodore J. Tacconelli - cab fare 2/20 and 2/21 | 70.00 |
| | Cost Advance - Blue Marble Logistics - hand deliveries | 152.00 |
| | Cost Advance - Theodore J. Tacconelli - parking 2/20 and 2/21/07 | 18.00 |
| | Totals | $2,117.18 |
| | **Total Fees and Disbursements** | **$25,773.68** |

**Balance Due Now**                                    **$25,773.68**

### Ferry, Joseph & Pearce, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555        Fax:  (302) 575-1714

WR Grace PD Committee                                     March 1, 2007 to March 31, 2007

Invoice No. 23392

RE:    WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|------|------|------|
| B14 | Case Administration - | 27.40 | 5,515.50 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 3.30 | 849.50 |
| B18 | Fee Applications, Others - | 10.10 | 1,150.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) - | 27.50 | 7,130.00 |
| B25 | Fee Applications, Applicant - | 7.50 | 998.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 2.40 | 624.00 |
| B32 | Litigation and Litigation Consulting - | 16.40 | 4,024.00 |
| B33 | ZAI Science Trial - | 7.70 | 1,977.00 |
| B35 | Travel/Non-working - | 2.00 | 390.00 |
| B36 | Plan and Disclosure Statement - | 2.20 | 572.00 |
| B37 | Hearings - | 4.00 | 1,040.00 |
| B40 | Employment Applications, Others - | 1.60 | 416.00 |
| | **Total** | **112.10** | **$24,686.00** |
| | **Grand Total** | **112.10** | **$24,686.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------|------|------|------|
| Lisa L. Coggins | 200.00 | 2.80 | 560.00 |
| Rick S. Miller | 250.00 | 3.00 | 750.00 |
| Steven G. Weiler | 175.00 | 0.80 | 140.00 |
| Theodore J. Tacconelli | 130.00 | 1.00 | 130.00 |
| Theodore J. Tacconelli | 260.00 | 79.10 | 20,566.00 |
| Law Clerk | 100.00 | 1.30 | 130.00 |
| Legal Assistant - MH | 100.00 | 24.10 | 2,410.00 |
| **Total** | | **112.10** | **$24,686.00** |

## DISBURSEMENT SUMMARY

| | | |
|------|------|------|
| CA | Cost Advance - | 3,574.42 |
| | **Total Disbursements** | **$3,574.42** |

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Mar-01-07 | *Case Administration* - confer with T. Tacconelli re pending appeal in 3rd circuit | 0.10 | RSM |
| | *Case Administration* - Review BIR's Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review 8 miscellaneous Certificates of No Objection filed by ZAI Claimants counsel | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or Equity*- Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or Equity*- Teleconference with committee | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from S. Baena re draft of opening brief re exclusivity appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review draft of opening brief in exclusivity appeal | 1.00 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from S. Baena re order denying motion to expedite exclusivity appeal | 0.10 | TJT |
| Mar-02-07 | *Fee Applications, Applicant* - Email form M. Hedden re Jan. '07 fee application & review same | 0.20 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review amended notice of deposition of Dr. Pinchin | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Certificate of Counsel re order expunging claim filed A. Volovsek | 0.10 | TJT |
| | *Case Administration* - Review supplemental 2019 statement by Cooney Conway | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re preparation for 3/8/07 status conference | 0.10 | TJT |
| | *Hearings* - Prepare for 3/8/07 hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' motion for leave to file sur reply re motion for leave to appeal ZAI opinion and review proposed reply | 0.50 | TJT |
| | *Fee Applications, Applicant* - Review, revise and confer with paralegal re Ferry, Joseph & Pearce's Jan. prebill | 0.20 | TJT |
| | *Employment Applications, Others* - Review debtors' motion for leave re motion to retain Foreman Perry | 0.10 | TJT |
| | *Employment Applications, Others* - Review debtors' motion to retain Foreman Perry with attachments | 0.40 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - edit Ferry, Joseph & Pearce's Jan. prebill | 0.40 | MH |
| | *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's Jan. invoice for filing with Jan. Fee Application, draft summary, notice and Certificate of Service re same | 0.80 | MH |
| | *Fee Applications, Applicant* - trade e-mails with L. Coggins re review of Ferry, Joseph & Pearce's Jan. Fee Application | 0.10 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's Jan. Fee Application | 0.50 | MH |
| | *Fee Applications, Applicant* - Modify Ferry, Joseph & Pearce's Jan. 07 invoice; draft summary and certificate of service; e-mail same to L. Coggins for review | 1.10 | MH |

| | | | |
|---|---|---|---|
| Mar-03-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review order granting debtors' | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' objection to claims asserted by Berger and Montague and Richardson Westbrook with attachments | 1.40 | TJT |
| | *Case Administration* - Review memo from law clerk re status of pending adversary, 3rd circuit and district court matters | 0.10 | TJT |
| | *Case Administration* - Review Libby Claimants' statement re BNS motion re preliminary injunction | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' notice of deposition of Dr. Frank | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Certificate of Counsel re Dr. Lucas' deposition testimony with proposed order | 0.10 | TJT |
| Mar-04-07 | *Claims Analysis Obj. & Res. (Asbestos)* - continue and finish reviewing Rule 1006 summary of voluminous materials submitted by debtors re tabs C - G | 1.20 | TJT |
| | *Litigation and Litigation Consulting* - Review notice of postponement of deposition of claims resolution management | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review notice of postponement of deposition of Celotex trust | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review notice of postponement of deposition of claims processing facility | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review order approving stipulation re Dr. Lucas' deposition testimony | 0.10 | TJT |
| Mar-05-07 | *Case Administration* - Review withdrawal of appearance & forward same to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review case management Memo for week ending 3/2/07 | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Send 2/26/07 hearing materials to co-counsel (.1); review ZAI adversary docket re order on debtors' motion for leave to file sur reply (.1) | 0.20 | SGW |
| | *Case Administration* - Review notice of withdrawal of counsel for GECC and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Review Duane Morris Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review PWC Nov. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review debtors' monthly operating report for January 07 | 0.30 | TJT |
| | *Travel/Non-working* - Travel to Philadelphia for oral argument | 1.00 | TJT |
| | *Travel/Non-working* - Travel from Philadelphia | 1.00 | TJT |
| | *Litigation and Litigation Consulting* - Review letter from B. Harding to PI claimants dated 2/22/07 | 0.10 | TJT |
| | *Hearings* - Review e-mail from S. Weiler re 2/26/07 hearing follow-up | 0.10 | TJT |
| | *Hearings* - 2/26/07 hearing follow-up | 0.10 | TJT |
| | *Hearings* - Attend hearing on ZAI claimants' motion to allow interlocutory appeal and confer with counsel afterwards | 1.60 | TJT |
| | *Plan and Disclosure Statement* - Review order denying motion to expedite re exclusivity appeal | 0.10 | TJT |
| | *Case Administration* - Review court docket re case status for week ending 3/2/07, memo to T. Tacconelli and L. Coggins re same | 0.70 | MH |

**Invoice No. 23392**                          **Page 4 of 20**                          May 2, 2007

| | | | |
|---|---|---|---|
| Mar-06-07 | *Fee Applications, Applicant* - Email from M. Hedden re 23rd quarterly & review same for filing | 0.20 | LLC |
| | *Case Administration* - Confer with T. Tacconelli re ZAI hearing | 0.30 | RSM |
| | *Case Administration* -  Teleconference with D. Hayes at USDC Ed.Pa. re ZAI appeal (.1); prepare correspondence re ZAI appeal (.2) | 0.30 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review McMaster University's 2nd set of interrogatories and request for production to debtor's re claim no. 12368 | 0.10 | TJT |
| | *Case Administration* - Review weekly case status memo for week ending 3/2/07 | 0.10 | TJT |
| | *Case Administration* - Prepare memo to committee member re debtors' monthly operating report for Jan. 07 | 0.30 | TJT |
| | *Case Administration* - Review Anderson Kill Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review L. Tersigni Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Caplin Drysdale Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Campbell Levine Jan. Fee Application | 0.10 | TJT |
| | *Hearings* - Teleconference with B. Sullivan re 3/5/07 hearing follow-up | 0.10 | TJT |
| | *Hearings* - Confer with S. Weiler re 3/5/07 hearing follow-up | 0.10 | TJT |
| | *ZAI Science Trial* - Confer with RSM re 3/5/07 ZAI oral argument | 0.30 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - draft Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's 23rd Quarterly Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - trade e-mails with L. Coggins re review of Certificate of No Objection re Ferry, Joseph & Pearce's 23rd Quarterly Fee Application | 0.10 | MH |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph & Pearce's 23rd Quarterly Fee Application | 0.50 | MH |
| Mar-07-07 | *Fee Applications, Others* - Review fee auditor report & forward same to M. Hedden | 0.10 | LLC |
| | *Fee Applications, Others* - Review Bilzin Jan. '07 fee application for filing & email to M. Hedden re same | 0.20 | LLC |
| | *Fee Applications, Others* - Review HRA Jan.'07 fee application for filing & email to M. Hedden re same | 0.20 | LLC |
| | *Case Administration* - Confer with T. Tacconelli re ZAI appeal (.1); call from D. Hayes re same (.1) | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order expunging certain PD claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' notice of service of discovery responses and objections to discovery served by Prudential Insurance Company | 0.10 | TJT |
| | *Case Administration* - Review letter from D. Hayes re ZAI appeal | 0.10 | TJT |
| | *Case Administration* - Review PI Committee's objection to debtors' amendment statement of amounts paid to ordinary course professionals | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review order concerning expert information usage | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Hearings* - Review e-mail from committee member re transcript of ZAI oral argument | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review unsecured creditor committee's motion to intervene in exclusivity appeal | 0.10 | TJT |
| | *ZAI Science Trial* - Teleconference with M. Hurford re ZAI oral argument | 0.10 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - download, review and revise HRA's Jan. Fee Application and draft Certificate of Service re same | 0.50 | MH |
| | *Fee Applications, Others* - download, review and revise Bilzin's Jan. Fee Application and draft Certificate of Service re same | 0.50 | MH |
| | *Fee Applications, Others* - trade e-mails with L. Coggins re review of Bilzin and HRA's Jan. Fee Applications | 0.10 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve HRA's Jan. Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's Jan. Fee Application | 0.50 | MH |
| Mar-08-07 | *Fee Applications, Others* - Email from M. Hedden re CDG monthly & quarterly fee applications | 0.10 | LLC |
| | *Fee Applications, Others* - Review CDG 30th, 31st & 32nd monthly & 23rd quarterly applications & email to M. Hedden re same | 0.30 | LLC |
| | *Case Administration* - Confer with T. Tacconelli re results of PD hearing | 0.20 | RSM |
| | *Committee, Creditors', Noteholders' or Equity*- Correspond with committee member re 2/26/07 hearing | 0.10 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Anderson Memorial Hospital's interrogatories to debtors | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Research re PD claim issues re submission of declarations in lieu of direct testimony and related issues | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Notice of Service of debtors' reply in objection to Canadian PD claimants' discovery | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review modified order re expungement of claim by A. Volovsek | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of withdrawal of proof of claim by State of Texas | 0.10 | TJT |
| | *Case Administration* - Review Nelson Mullins 23rd Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review W. Sullivan's 23rd Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review order amending CMO and forward to paralegal | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or Equity*- Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or Equity*- Teleconference with committee | 0.40 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re CDG's Oct. Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re CDG Nov. Fee Application | 0.30 | MH |

| | | | |
|---|---|---|---|
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re CDG Dec. Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re CDG 23rd Quarterly Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - trade e-mails with L. Coggins re review of Certificates of No Objection to CDG Oct., Nov., Dec. monthly Fee Applications and 23rd Quarterly Fee Application | 0.10 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Certificate of No Objection re CDG Oct. Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Certificate of No Objection re CDG Nov. Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Certificate of No Objection re CDG Dec. Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Certificate of No Objection re CDG 23rd Quarterly Fee Application | 0.50 | MH |
| Mar-09-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' notice of deposition of R. Seif | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of deposition of W. Ewing | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' notice of deposition of J. Millette | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by Tamali Blanca to debtors' motion to disallow time-barred PD claims with attachments | 0.60 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of withdrawal of proof of claim by St. Lucie tax collector | 0.10 | TJT |
| | *Case Administration* - Review e-mail from S. Baena re letter from Judge Fitzgerald re PI CMO | 0.10 | TJT |
| | *Case Administration* - Review LAS Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Richardson Patrick 16th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review affidavit of S. Bustamante | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' affidavit in support of service of Harding 2/22/07 letter re B.-Reads with attachment | 0.10 | TJT |
| | *Hearings* - Review notice of rescheduled hearing re National Union adversary proceeding | 0.10 | TJT |
| | *Hearings* - Review e-mails from S. Baena re request by debtor for additional hearing dates in May and June (x2) | 0.20 | TJT |
| | *Hearings* - Review e-mail from M. Dies re request for hearing on June 27 by debtors | 0.10 | TJT |
| | *ZAI Science Trial* - Review correspondence re questions re transcript for ZAI oral argument | 0.10 | TJT |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district, and proceedings; memo to T. Tacconelli re same | 0.40 | LC |
| Mar-10-07 | *Case Administration* - Review Ogilvy Renault Oct.-Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Research re Fed. Rule of Evidence 806 review | 0.30 | TJT |
| | *ZAI Science Trial* - Review rough draft of ZAI oral argument transcript and review notes at hearing re request by transcriber | 1.90 | TJT |

| | | | |
|---|---|---|---|
| Mar-11-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Retrieve voice mail message from PD claimant re PD creditor inquiry | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with PD claimant re PD creditor inquiry re local rules | 0.20 | TJT |
| | *Case Administration* - Review memo from law clerk re status of pending 3rd circuit, district and adversary proceedings | 0.10 | TJT |
| | *Case Administration* - Review W. Smith and Assoc. 22nd Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Holme Roberts Sep. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Reed Smith Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review D. Austern's Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review TPT Jan. Fee Application | 0.10 | TJT |
| | *ZAI Science Trial* - Continue review of ZAI oral argument hearing transcript, teleconference with transcriber re errors in ZAI oral argument hearing transcript | 0.90 | TJT |
| Mar-12-07 | *Claims Analysis Obj. & Res. (Asbestos)* Confer with TJT re creditor injury | 0.30 | RSM |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with RSM re PD creditor inquiry re local district court rules | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review amended notice of deposition by Anderson Memorial Hospital of G. Mew | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - respond to PD creditor inquiry | 0.10 | TJT |
| | *Case Administration* - Review correspondence from District Court re ZAI oral argument transcript | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's Feb. prebill and confer with paralegal | 0.70 | TJT |
| | *ZAI Science Trial* - Review correspondence from transcriber re final version of ZAI oral argument transcript | 0.10 | TJT |
| | *ZAI Science Trial* - Correspond with committee members re 3/5/07 hearing follow-up | 0.10 | TJT |
| | *ZAI Science Trial* - Prepare correspondence to S. Baena re 3//07 hearing follow-up | 0.10 | TJT |
| | *ZAI Science Trial* - Prepare correspondence to M. Hurford re 3/5/07 hearing follow-up | 0.10 | TJT |
| | *ZAI Science Trial* - memo to paralegal  re 3/5/07 hearing follow-up | 0.10 | TJT |
| | *ZAI Science Trial* - Review correspondence from S. Baena re ZAI oral argument hearing follow-up | 0.10 | TJT |
| | *ZAI Science Trial* - check district court docket re decision on motion for leave to allow appeal | 0.10 | TJT |
| Mar-13-07 | *Case Administration* - Review case management Memo for week ending 3/9/07 | 0.10 | LLC |
| | *Fee Applications, Others* - Email from M. Hedden re certain fee application Certificate of No Objections | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection re Bilzin 23rd quarterly fee application & email to M. Hedden re same | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection re HRA 18th quarterly fee application & email to M. Hedden re same | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from S. Baena re letter from Reed Smith re additional hearing dates | 0.10 | TJT |

| | | |
|---|---|---|
| *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from Reed Smith re additional dates | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review response by A. Volovsek re 2/26/07 hearing absence | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review order dismissing and expunging claims filed by A. Volovsek | 0.10 | TJT |
| *Case Administration* - Review Foley Hoag Jan. Fee Application | 0.10 | TJT |
| *Case Administration* - Review Beverage and Diamond Dec. Fee Application | 0.10 | TJT |
| *Case Administration* - Review Beverage and Diamond Jan. Fee Application | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Correspond with J. Sakalo re final witness list, et al (x3) | 0.30 | TJT |
| *Litigation and Litigation Consulting* - Correspond with J. Moon re final witness list, et al. (x3) | 0.30 | TJT |
| *Litigation and Litigation Consulting* - Work on final witness list and oversee filing and service of same | 1.50 | TJT |
| *ZAI Science Trial* - Correspond with committee member re ZAI oral argument hearing follow-up | 0.10 | TJT |
| *ZAI Science Trial* - Review ZAI district court docket for status and correspond with committee member re ZAI appeal | 0.30 | TJT |
| *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re Bilzin's 23rd Quarterly Fee Application | 0.30 | MH |
| *Fee Applications, Others* - trade e-mails with L. Coggins re review of Certificate of No Objection re Bilzin's 23rd Quarterly Fee Application and HRA's Certificate of No Objection re its 18th Quarterly Fee Application | 0.10 | MH |
| *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's 23rd Quarterly Fee Application | 0.50 | MH |
| *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re HRA's 18th Quarterly Fee Application | 0.30 | MH |
| *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re HRA's 18th Quarterly Fee Application | 0.50 | MH |
| *Litigation and Litigation Consulting* - Multiple conferences with T. Tacconelli re service of final witness list, search 2002 list re certain addresses, create group fax sheet of missing 2002 list parties, create additional group fax sheet re Reed Smith and Kirkland & Ellis, prepare service labels, arrange for courier, fax final witness list | 1.10 | MH |
| Mar-14-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Continue reviewing California State University discovery to debtor for various buildings | 0.50 | TJT |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review Certificate of Counsel re Sealed Air claims order with attachment | 0.20 | TJT |
| *Case Administration* - Review Fee Auditor's Final Report re Piper Jaffery 22nd interim period | 0.10 | TJT |
| *Case Administration* - Review Fee Auditor's Final Report re Scott Law Group 22nd interim period | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - Review Fee Auditor's Final Report re Richardson Patrick 22nd interim period | 0.10 | TJT |
| | *Case Administration* - Review 5 miscellaneous Certificates of No Objection filed by PI Committee | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - start reviewing Beber deposition transcript | 0.80 | TJT |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district, and proceedings; memo to T. Tacconelli re same | 0.30 | LC |
| | *Case Administration* - review docket re case status for week ending 3/9/07, memo to T. Tacconelli and L. Coggins re same | 0.70 | MH |
| Mar-15-07 | *Case Administration* - Review examiner's report re Bilzin 22nd quarterly & forward same to M. Hedden | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Motley Rice designation of final fact witnesses, et al. | 0.20 | TJT |
| | *Case Administration* - Review weekly case status memo for week ending 3/9/07 | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Baker Donaldson 22nd interim period | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re W. Sullivan LLP 22nd interim period | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re CDG 22nd interim period | 0.10 | TJT |
| | *Case Administration* - Review notice of withdrawal of document filed in error by fee auditor re docket no. 14864 | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or Equity*- Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or Equity*- Prepare for and attend committee conference call | 0.70 | TJT |
| | *Litigation and Litigation Consulting* - Finish reviewing Beber deposition transcript | 1.70 | TJT |
| | *Litigation and Litigation Consulting* - Review Certificate of Counsel re proposed PI estimation amended CMO with attachments | 0.40 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 3/18/07 hearing follow-up | 0.10 | TJT |
| | *Hearings* - 3/8/07 hearing follow-up | 0.10 | TJT |
| | *Hearings* - Correspond with S. Baena re May omnibus *Hearings* | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review letter from M. Hurford to 3rd circuit re exclusivity appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review PI Committee's corporate disclosures in exclusivity appeal | 0.10 | TJT |
| Mar-16-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review San Diego Gas & Electric Co.'s final witness list and deposition designations | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' final witness list, et al. re SOL product identification and Libby claims | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' notice of deposition of Dr. Longo | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' notice of deposition of Dr. Brody | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by Colleges and University class action to debtors' objection to claims with attachments | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review State of California final witness list, et al. | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review amended notice of deposition of T. Hilsee | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Finish reviewing discovery by California State University Various Buildings to debtors | 0.80 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of withdrawal of claim by AT&T | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review response by State of Montana to 21 omnibus objection to claims | 0.10 | TJT |
| | *Case Administration* - Review 2019 statement by E. Moody | 0.10 | TJT |
| | *Case Administration* - Review amended 2019 statement by Barron and Budd | 0.10 | TJT |
| | *Case Administration* - Review Holmes Roberts Aug. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Reed Smith 22nd interim period | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Stroock 22nd interim period | 0.10 | TJT |
| | *Case Administration* - Review Steptoe and Johnson's Oct. Fee Application | 0.10 | TJT |
| | *Employment Applications, Others* - Correspond with J. Sakalo re Forman Perry retention motion | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review Libby Claimants' limited objection to proposed CMO re PI estimation | 0.10 | TJT |
| | *Hearings* - 3/8/07 hearing follow-up | 0.10 | TJT |
| Mar-17-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' notice of deposition of Dr. Anderson | 0.10 | TJT |
| | *Case Administration* - Review amended 2019 statement by LaBlanc and Waddell | 0.10 | TJT |
| | *Case Administration* - Review supplemental affidavit of T. Walsh | 0.10 | TJT |
| | *Case Administration* - Review status memo from law clerk re pending 3rd circuit, district court and adversary proceedings | 0.10 | TJT |
| | *Case Administration* - Review Casner Edwards' Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Day Pitney Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Steptoe and Johnson Nov. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Steptoe and Johnson Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review debtors' reply to PI Committee's objection to amended statement of amounts paid to ordinary course professionals in Oct.-Dec. | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' notice of deposition of Dr. Hammar | 0.10 | TJT |
| Mar-18-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of supplemental and amended proof of claim by San Diego Gas & Electric and review amended proof of claim with attachments | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' notice of | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | deposition of Dr. Lemean |  |  |
|  | *Case Administration* - Review debtors' motion for leave to file amended complaint re Chakarian preliminary action with attachments and proposed amended complaint | 0.60 | TJT |
|  | *Case Administration* - Review debtors' response to BNSF's motion to expand PI | 0.80 | TJT |
|  | *Case Administration* - Review Woodcock and Washburn 23rd Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Steptoe and Johnson Quarterly Fee Application for 21st interim period | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' amended notice of deposition of P. Hays with subpoena attached | 0.20 | TJT |
|  | *Case Administration* - Review case management Memo for week ending 3/16/07 | 0.10 | LLC |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review Anderson Memorial Hospital final witness list and deposition and exhibit designations with attachments | 0.80 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review final witness list and deposition designation by California State University, Pacific Freeholds and University of California with attachments | 1.20 | TJT |
|  | *Case Administration* - Review PG&S Jan. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review PSZY&J Jan. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Woodcock & Washburn Jan. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Stroock Jan. Fee Application | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review e-mail from M. Hurford re PI Committee' s motion to compel | 0.10 | TJT |
|  | *Hearings* - Review e-mail from S. Baena re rescheduling due to Passover holiday | 0.10 | TJT |
|  | *Fee Applications, Applicant* - Review correspondence from S. Bossay re 22nd interim period chart and confer with paralegal re same | 0.20 | TJT |
|  | *Case Administration* - Review e-mail from S. Bossay forwarded to me by T. Tacconelli re 22nd Quarterly Fee Application fees and expense chart, review chart and compare with figures of Bilzin, CDG, Dies & Hile, Ferry, Joseph & Pearce and HRA | 0.20 | MH |
|  | *Case Administration* - Review docket re case status for week ending 3/16/07, memo to T. Tacconelli and L. Coggins re same | 0.80 | MH |
| Mar-20-07 | *Case Administration* - confer with TJT re scheduling matters | 0.20 | RSM |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence re PD creditor inquiry | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' response to Macerich Fresno's motion for summary judgment | 0.30 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' notice of proceedings re claim nos. 15352, 2360, 2361 with attachments | 0.40 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order dismissing and expunging sealed air claims with attachment | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order dismissing and expunging claims by Fresenius with attachment | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Certificate of Counsel re proposed order re GI Holdings claim with attachments | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Certificate of Counsel re Sentry Indemnity Company's claims with attachment | 0.20 | TJT |
| | *Case Administration* - Review weekly case status memo for week ending 3/16/07 | 0.10 | TJT |
| | *Case Administration* - Review debtors' reply brief re Rule 108 issue in National Union adversary 02-1657 | 0.20 | TJT |
| | *Case Administration* - Review RMQ's response to debtors' supplemental brief re Rule 108 issues | 0.60 | TJT |
| | *Litigation and Litigation Consulting* - Review PI/FCR's motion to shorten re emergency motion to compel | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review FCR/PI Committee's motion to compel re Nav. database | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Review Barron and Budd, et al.' s motion to extend time to file notice of appeal with attachments | 0.50 | TJT |
| | *Litigation and Litigation Consulting* - Teleconferences with J. Moon re motion in limine re constructive notice (x3) | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Correspond with J. Moon re motion in limine re constructive notice | 0.40 | TJT |
| | *Litigation and Litigation Consulting* - work on motion in limine re constructive notice and related documents | 1.60 | TJT |
| | *Litigation and Litigation Consulting* - Confer with paralegal re service of motion in limine re constructive notice | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review correspondence from J. Sakalo re motion in limine re constructive notice | 0.10 | TJT |
| | *Hearings* - Review notice of hearing re PD claim objections | 0.10 | TJT |
| | *Hearings* - 3/8/07 hearing follow-up | 0.10 | TJT |
| | *Employment Applications, Others* - Review PI Committee's objection to debtors' motion for leave re Forman Perry, et al. retention motion | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Confer with T. Tacconelli re service of motion in limine, prepare two group fax sheets, provide 2002 labels, call to courier re same | 0.40 | MH |
| Mar-21-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by 3 Minnesota claimants to debtors' motion for summary judgment re SOL with attachments | 0.70 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' notice of deposition of Dr. Welsh | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with M. Hurford re status of various pending PD claim matters (including ZAI) | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by J. Belferman to debtors' motion for summary judgment with attachments | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' exhibit list re product ID, SOL and Libby claims | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion by Motley Rice claimants' motion in limine to exclude testimony of Dr. Lee with attachments | 1.10 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - Review 10th amended 2019 statement by Silber Perlman | 0.10 | TJT |
| | *Case Administration* - Review Royal Ins. Co.'s opposition to BNSF's motion to expand/clarify PI with attachments | 0.40 | TJT |
| | *Case Administration* - Review objection by Continental Casualty Co. to BNSF's motion to expand/clarify PI with attachments | 0.30 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Caplin Drysdale 22nd interim period | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Blackstone Group 22nd interim period | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re K&E 22nd interim period with attachments | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review correspondence from M. Hurford re PI Committee' s amended motion to shorten re motion to compel | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review PI Committee's amended motion to shorten re motion to compel | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review order granting PI Committee's amended notice to shorten notice re motion to compel | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 4/2/07 hearing preparation | 0.10 | TJT |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district, and proceedings; memo to T. Tacconelli re same | 0.30 | LC |
| Mar-22-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' amended exhibit list re product ID, SOL and Libby claims | 0.20 | TJT |
| | *Case Administration* - Review e-mail from S. Baena re recent Supreme Court decision re state law application | 0.10 | TJT |
| | *Case Administration* - research re recent Supreme Court decision re state law application | 0.30 | TJT |
| | *Case Administration* - Review Latham and  Watkins Sept. Fee App. | 0.10 | TJT |
| | *Case Administration* - Review Latham and  Watkins Oct. Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or Equity*- Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or Equity*- Prepare for and attend teleconference with committee | 0.50 | TJT |
| | *Litigation and Litigation Consulting* - Review notice of deposition of Early Ludwick and request for production attached | 0.30 | TJT |
| | *Hearings* - Review amended order granting PI Committee's motion to shorten notice re motion to compel | 0.10 | TJT |
| Mar-23-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Anderson Memorial Hospital's response to motion for summary judgment re 88 Canadian claims with attachments | 1.90 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by First Presbyterian Church to debtors' motion for summary judgment re statute of limitations in Minnesota with attachment | 0.40 | TJT |
| | *Case Administration* - Review 5 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review Latham and Watkins' Nov. Fee Application | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Litigation and Litigation Consulting* - Review notice of appeal by Baron and Budd | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Baron and Budd's motion to stay order pending appeal | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' motion to compel re supplemental order re motion to compel responses to PI questionnaires with attachments | 1.80 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from D. Felder re FCR's discovery to debtors | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review FCR's 1st set of request for production to debtors | 0.30 | TJT |
| | *Fee Applications, Applicant* - Review Certificate of No Objection re Ferry, Joseph & Pearce's Jan. Fee Application | 0.10 | TJT |
| | *ZAI Science Trial* - Review notice of supplemental authority filed in ZAI appeal | 0.10 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - Prepare Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's Jan. Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph & Pearce's Jan. Fee Application | 0.50 | MH |
| Mar-24-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review response to motion for summary judgment re PI claim asserted by R. Skarie | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Macerich Fresno's motion for leave to exceed page limitation and reply to motion for summary judgment | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review California Dept. of General Services' response to debtors' motion for summary judgment | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review affidavit of S. Mandelsberg in support of California Dept. of General Services' response to debtors' motion for summary judgment with attachments | 0.40 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re no objections for 22nd interim period | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re CIBC June-Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review memo from law clerk re status of pending 3rd circuit, district and adversary proceedings | 0.10 | TJT |
| | *Case Administration* - Review 4 miscellaneous Certificates of No Objection filed by PI Committee | 0.10 | TJT |
| | *Case Administration* - Review Capstone Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review amended 2019 statement filed by Motley Rice | 0.10 | TJT |
| Mar-25-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Anderson Memorial Hospital's response to debtors' motion for summary judgment re 11 PD claims, Minnesota, Tennessee, and Iowa with attachments | 0.70 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' reply to responses to motion for summary judgment re 11 PD claims, Minnesota, Tennessee, and Iowa | 0.30 | TJT |

| | | |
|---|---|---|
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review Certificate of Counsel re proposed order re Travelers' claims | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review Certificate of Counsel re ICI Americas' claims | 0.10 | TJT |
| *Case Administration* - Review TPT's 8th Quarterly Fee Application | 0.10 | TJT |
| *Case Administration* - Review TPT's Jan. Fee Application | 0.10 | TJT |
| *Employment Applications, Others* - Review U.S. Trustee's objection to motion to retain Forman Perry | 0.10 | TJT |
| *Employment Applications, Others* - Review motion for leave to file reply to objections to motion to retain Forman Perry and review proposed reply by debtors | 0.30 | TJT |
| *Employment Applications, Others* - Review debtors' motion for leave to extend page limitation re response to PI Committee's objection to motion for leave to file motion to retain Forman Perry out of time with proposed objection | 0.20 | TJT |
| *Litigation and Litigation Consulting* - Review Certificate of Counsel re Angelos' motion to extend time to respond to PI questionnaire | 0.10 | TJT |

| Mar-26-07 | *Case Administration* - Research re Delaware Borrowing Statute | 0.30 | RSM |
|---|---|---|---|
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' reply to opposition to motion for summary judgment re 88 Canadian claims with attachments | 0.60 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Regents of the Universe of California opposition to debtors' motion for summary judgment re California claims with attachments | 0.90 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by California State University to debtors' motion for summary judgment re California claims with attachments | 0.70 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' reply to opposition to motion for summary judgment re 199 California time-barred claims | 0.60 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with RSM re Delaware guest borrowing statute | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review opposition by Anderson Memorial Hospital as class representative re debtors' motion for summary judgment re New York buildings with attachments | 1.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Bilzin 22nd interim period | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re PSZY&J 19th interim period | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from M. Hurford re information concerning deposition of P. May | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from D. Felder re depositions of debtors' representatives | 0.10 | TJT |
| | *Case Administration* - determine allocation of Fee Application payment made by debtor, submit supporting documents to T. Tacconelli and accounts receivable | 0.10 | MH |
| | *Case Administration* - Review docket re weekly case status for week ending 3/23/07; memo to T. Tacconelli and L. Coggins re same | 1.40 | MH |

| | | | |
|---|---|---|---|
| Mar-27-07 | *Case Administration* - Review case management Memo for week ending 3/23/07 | 0.10 | LLC |
| | *ZAI Science Trial* - Review order re ZAI appeal and confer with T. Tacconelli re same | 0.30 | LLC |
| | *ZAI Science Trial* - confer with T. Tacconelli re ZAI order | 0.30 | RSM |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Macerich Fresno's reply to debtors' opposition to motion for summary judgment | 0.30 | TJT |
| | *Case Administration* - Confer with paralegal re 2002 service list and related issues | 0.10 | TJT |
| | *Case Administration* - Review notice of hearing on debtors' motion to expand PI to include BNSF | 0.10 | TJT |
| | *Case Administration* - Review weekly case status memo for week ending 3/23/07 | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Correspond with J. Sakalo re motion in limine to strike Morse report | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' response to PI/FCR's motion to compel Navicable database with attachments | 0.60 | TJT |
| | *Litigation and Litigation Consulting* - Review motion by Baron and Budd, et al for expedited hearing on motion to stay pending appeal | 0.20 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re preparation for 4/2/07 hearing | 0.10 | TJT |
| | *Hearings* - Review agenda for 4/2/07 hearing | 0.10 | TJT |
| | *Hearings* - Review notice of agenda for 4/3/07 hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review amended notice of hearing re debtors' motion to compel | 0.10 | TJT |
| | *ZAI Science Trial* - Review ZAI memo and order and confer with RSM re same | 0.40 | TJT |
| | *ZAI Science Trial* - Prepare correspondence to S. Baena re ZAI memo and order re motion for leave to appeal | 0.10 | TJT |
| | *ZAI Science Trial* - Review correspondence from S. Baena to committee re memo and order denying ZAI claimants leave to appeal | 0.10 | TJT |
| | *Case Administration* - trade e-mails with T. Tacconelli re manner of service upon PD counsel, confer with T. Tacconelli re same | 0.20 | MH |
| Mar-28-07 | *Fee Applications, Others* - Review Certificate of No Objection re HRA Jan., 07 fee application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection re Bilzin Jan'07 fee application for filing | 0.10 | LLC |
| | *Case Administration* - Review Royal Insurance Co.'s response to debtors' response to BNSF's motion to expand PI | 0.10 | TJT |
| | *Employment Applications, Others* - Review Equity Committee's motion to retain Lexecon LLC | 0.10 | TJT |
| | *ZAI Science Trial* - Review ZAI claimants' motion for 2004 exam of debtors with attachments | 1.10 | TJT |
| | *ZAI Science Trial* - Prepare correspondence to S. Baena re ZAI claimants' motion for 2004 exam of debtors | 0.10 | TJT |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district, and proceedings; memo to T. Tacconelli re same | 0.30 | LC |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |

|  | | | |
|---|---|---|---|
| | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re HRA's Jan. Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re HRA's Jan. Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re Bilzin's Jan. Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's Jan. Fee Application | 0.50 | MH |
| | *Fee Applications, Applicant* - edit Ferry, Joseph & Pearce's Feb. 2007 prebill re Feb. Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's Feb. 07 invoice, prepare notice, summary and certificate of service re same | 0.80 | MH |
| | *Fee Applications, Applicant* - Confer with L. Coggins re filing and service of Ferry, Joseph & Pearce's Feb. Fee Application | 0.10 | MH |
| Mar-29-07 | *Case Administration* - Review entry of appearance and forward same to M. Hedden | 0.10 | LLC |
| | *Case Administration* - attend Committee teleconference | 0.70 | RSM |
| | *ZAI Science Trial* - confer with T. Tacconelli re ZAI motion | 0.40 | RSM |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of deposition of M. Corn by Speights and Runyan | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of deposition of Dr. Langer by S&R with attachment | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Anderson Memorial Hospital's response to debtors' motion to dismiss nine PD claims re SOL (Arkansas, Georgia & Delaware) with attachments | 0.50 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' reply to oppositions to motion for summary judgment re ten New York claims re SOL | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' reply to opposition to motion for summary judgment re 16 time-barred PD claims | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Anderson Memorial Hospital's opposition to debtors' motion for summary judgment re product ID with attachments | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' reply to Anderson Memorial Hospital's opposition to motion for summary judgment re Anderson Memorial Hospital claims with attachments | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' reply to oppositions to motion for summary judgment re 11 PD claims with no product ID | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review PD Canadian claim information re supplemental PD claims | 0.20 | TJT |
| | *Case Administration* - Review Kramer Levin Feb. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review BIR Feb. Fee Application | 0.10 | TJT |
| | *Case Administration* - Confer with paralegal re questions concerning additions to 2002 service list | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or Equity*- Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |

| | | |
|---|---|---|
| *Committee, Creditors', Noteholders' or Equity*- Teleconference with committee | 0.60 | TJT |
| *Litigation and Litigation Consulting* - Review motion by PI Committee/FCR to file three exhibits re motion to compel under seal | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review e-mail from M. Hurford re PI Committee/FCR's motion to compel | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review modified order granting Baron and Budd's motion to expedite re motion to stay | 0.10 | TJT |
| *ZAI Science Trial* - Confer with RSM re 2004 exam motion filed by ZAI claimants | 0.40 | TJT |
| *Case Administration* - Confer with T. Tacconelli re A. Kearse's address on 2002 list; review past pdf 2002 lists; review amended entry of appearance of A. Kearse, e-mail to T. Tacconelli re results of research | 0.30 | MH |
| *Case Administration* - Confer with T. Tacconelli re preparation of PD counsel e-mail distribution list, group fax sheet, service list, and labels, research internet and 2002 list re information for preparation of same; begin preparation of same | 2.00 | MH |

| | | | |
|---|---|---|---|
| Mar-30-07 | *Case Administration* -  confer with T. Tacconelli re ZAI issuers | 0.20 | RSM |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review joinder by State of California Dept. of General Services in motion in limine re Morse | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review amended final designation of exhibits re amended Exhibit B by Anderson Memorial Hospital | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review amended final designation of exhibits by S&R and Brandi Law Firm re amended Exh. B | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review discovery to debtors re California PI claims | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review amended notice of deposition of M. Corn | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' 22nd omnibus objection to claims with attachments | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' motion/objection re claims paid post-petition with attachments | 0.20 | TJT |
| | *Case Administration* - Review Certificate of Counsel re 22nd interim period category summary and review same | 0.10 | TJT |
| | *Case Administration* - Review notice of appearance by State of California Dept. of General Services and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Review K&E's Jan. Fee Application | 0.30 | TJT |
| | *Case Administration* - Review debtors' objection to Mass. tax claim with attachments | 0.50 | TJT |
| | *Litigation and Litigation Consulting* - Review Libby Claimants' 1st set of interrogatories to debtors | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review four deposition notices by PI/FCR of four reps of debtors | 0.10 | TJT |
| | *Fee Applications, Applicant* - Memo to paralegal re 22nd interim period proposed order | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Case Administration* - Several calls to PD claimants' counsel offices re e-mail addresses not available after research of same, continue preparing PD claimants' counsel e-mail list, group fax sheet, service list and service labels | 1.00 | MH |
| Mar-31-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of deposition of F. Perch by S&R claimants | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of deposition of L. Klar by S&R claimants with attachment | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of deposition of G. Spratt by S&R claimants with attachment | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of withdrawal of proof of claim by Pumps Processing | 0.10 | TJT |
|  | *Case Administration* - Review five miscellaneous Certificates of No Objection filed by debtor | 0.10 | TJT |
|  | *Case Administration* - Review Orrick Jan. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review order granting Sherrill class action settlement | 0.10 | TJT |
|  | *Case Administration* - Review memo from law clerk re status of pending 3rd circuit, district, adversary proceedings | 0.10 | TJT |
|  | *Case Administration* - Review Casner Edwards Jan . Fee Application | 0.10 | TJT |
|  | *Hearings* - Review amended agenda for 4/2/07 hearing | 0.10 | TJT |
|  | Totals | **112.10** |  |

## DISBURSEMENTS

| Mar-02-07 | Cost Advance - Parcel's, Inc. - hand deliveries | 155.00 |
|---|---|---|
|  | Cost Advance - Copying cost  75 @ 0.10 | 7.50 |
|  | Cost Advance - Postage | 1.35 |
|  | Cost Advance - service supplies | 1.35 |
| Mar-05-07 | Cost Advance - Parcel's, Inc. - copies 257.79; postage 149.31 | 407.10 |
| Mar-06-07 | Cost Advance - Federal Express | 13.61 |
| Mar-07-07 | Cost Advance - TriState Courier & Carriage - hand deliveries | 6.50 |
|  | Cost Advance - Veritext - 3/5/07 transcript | 385.00 |
|  | Cost Advance - Copying cost  171 @ 0.10 | 17.10 |
|  | Cost Advance - Postage | 2.55 |
|  | Cost Advance - service supplies | 1.35 |
| Mar-08-07 | Cost Advance - Copying cost  180 @ 0.10 | 18.00 |
|  | Cost Advance - Postage  8 @ 0.87 | 6.96 |
|  | Cost Advance - service supplies  15 @ 0.45 | 6.75 |
| Mar-09-07 | Cost Advance - Platinum Plus for Business - airfare Pittsburgh Hearing | 148.80 |
|  | Cost Advance - Platinum Plus for Business - court call 2/5/07 | 25.00 |
| Mar-12-07 | Cost Advance - Veritext - 3/5/07 transcript - Void | -385.00 |
| Mar-13-07 | Cost Advance - Copying cost  90 @ 0.10 | 9.00 |
|  | Cost Advance - Postage  8 @ 0.63 | 5.04 |
|  | Cost Advance - service supplies  15 @ 0.45 | 6.75 |

| | | |
|---|---|---:|
| | Cost Advance - service supplies  260 @ 0.07 | 18.20 |
| | Cost Advance - Fax  40 @ 1.00 | 40.00 |
| Mar-16-07 | Cost Advance - Transcribers Ltd - transcript of 3/5/07 hearing | 352.00 |
| | Cost Advance - Elaine M. Ryan - Transcript of 2/26/07 hearing | 54.78 |
| Mar-20-07 | Cost Advance - Parcel's, Inc. - hand deliveries 2/22/07 | 150.00 |
| Mar-21-07 | Cost Advance - Federal Express | 13.37 |
| Mar-23-07 | Cost Advance - Copying cost  45 @ 0.10 | 4.50 |
| | Cost Advance - Postage  8 @ 0.63 | 5.04 |
| | Cost Advance - service supplies  15 @ 0.45 | 6.75 |
| Mar-26-07 | Cost Advance - TriState Courier & Carriage - hand deliveries | 39.00 |
| Mar-27-07 | Cost Advance - J&J Court Transcribers | 53.90 |
| | Cost Advance - Parcel's, Inc. - hand deliveries | 150.00 |
| Mar-28-07 | Cost Advance - Copying cost 195 @ 0.10 | 19.50 |
| | Cost Advance - Postage | 1.85 |
| | Cost Advance - service supplies 18 @ 0.45 | 8.10 |
| | Cost Advance - Postage  8 @ 0.63 | 5.04 |
| Mar-29-07 | Cost Advance - Parcel's, Inc.- cc78.00; supplies 39.00; Postage 108.23 | 225.23 |
| | Cost Advance - Parcel's, Inc.- fax | 80.00 |
| | Cost Advance - Parcel's, Inc.- cc650.00; supplies 101.40; postage 375.50 | 1,126.90 |
| | Cost Advance - Theodore J. Tacconelli - parking 3/5/07 hearing | 13.00 |
| | Cost Advance - Theodore J. Tacconelli - mileage reimb. 3/5/07 hearing (64 @ 0.40) | 25.60 |
| Mar-30-07 | Cost Advance - Business Card (court call 2/20/07) | 25.00 |
| | Cost Advance - Business Card (court call 3/8/07) | 44.50 |
| | Cost Advance - Business Card (hotel - 238.26; dinner 34.19) | 272.45 |
| | Totals | $3,574.42 |
| | **Total Fees & Disbursements** | **$28,260.42** |

**Balance Due Now**                                                                          **$28,260.42**