<u>**EXHIBIT A**</u>

<u>**Case Administration (113.80 Hours; $ 23,426.00)**</u>

| Attorney | Number of Hours | Billing Rate | Value |
|----------|-----------------|--------------|-------|
| Peter Van N. Lockwood | 2.60 | $800 | 2,080.00 |
| Trevor W. Swett | .20 | $630 | 126.00 |
| Ronald E. Reinsel | .20 | $610 | 122.00 |
| Rita C. Tobin | 2.00 | $480 | 960.00 |
| Andrew D. Katznelson | 1.00 | $195 | 195.00 |
| Kevin M. Carson | 4.60 | $185 | 851.00 |
| Carrie D. Kelly | 86.70 | $185 | 16,039.50 |
| Samira A. Taylor | 16.50 | $185 | 3,052.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|------------|-----------|-----------|---------------|----------------|
| 1/8/2007 | PVL | 800.00 | 0.10 | Review 9 miscellaneous filings. |
| 1/9/2007 | PVL | 800.00 | 0.10 | Review 7 miscellaneous filings. |
| 1/10/2007 | PVL | 800.00 | 0.10 | Review 3 miscellaneous filings and email. |
| 1/12/2007 | CDK | 185.00 | 5.50 | Select and annotate digest pleadings for review by the attorney. |
| 1/12/2007 | PVL | 800.00 | 0.10 | Review 3 miscellaneous filings. |
| 1/12/2007 | RCT | 480.00 | 0.20 | Rev. local counsel recommendations and docket re EI update. |
| 1/16/2007 | PVL | 800.00 | 0.10 | Review 2 miscellaneous filings and agenda. |
| 1/16/2007 | CDK | 185.00 | 5.20 | Select and annotate pleadings for review by the attorney. |
| 1/17/2007 | CDK | 185.00 | 4.50 | Select and annotate pleadings for review by the attorney. |
| 1/18/2007 | CDK | 185.00 | 5.50 | Select and annotate pleadings for review by the attorney. |
| 1/18/2007 | PVL | 800.00 | 0.10 | Review 9 miscellaneous filings. |
| 1/19/2007 | CDK | 185.00 | 5.00 | Select and annotate pleadings for review by the attorney. |

| 1/22/2007 | CDK | 185.00 | 6.00 | Select and annotate pleadings for review by the attorney. |
| 1/22/2007 | ADK | 195.00 | 0.50 | Retrieved and duplicated court documents for RCT. |
| 1/22/2007 | RCT | 480.00 | 0.20 | Review local counsel recommendations re EI update. |
| 1/23/2007 | PVL | 800.00 | 0.10 | Review 10 miscellaneous filings. |
| 1/23/2007 | ADK | 195.00 | 0.50 | Telephone calls and emails to fee auditors office for RCT. |
| 1/23/2007 | CDK | 185.00 | 6.00 | Select and annotate pleadings for review by the attorney. |
| 1/24/2007 | CDK | 185.00 | 6.00 | Select and annotate pleadings for review by the attorney. |
| 1/25/2007 | PVL | 800.00 | 0.10 | Review Hurford memo. |
| 1/25/2007 | CDK | 185.00 | 6.00 | Select and annotate pleadings for review by the attorney. |
| 1/26/2007 | CDK | 185.00 | 6.50 | Select and annotate pleadings for review by the attorney. |
| 1/28/2007 | PVL | 800.00 | 0.10 | Review 3 miscellaneous filings. |
| 1/30/2007 | PVL | 800.00 | 0.10 | Review 11 miscellaneous filings. |
| 1/31/2007 | CDK | 185.00 | 4.00 | Select and annotate pleadings for review by the attorney. |
| 2/2/2007 | PVL | 800.00 | 0.10 | Review 11 miscellaneous filings. |
| 2/2/2007 | RCT | 480.00 | 0.20 | Review local counsel recommendations and docket re EI update. |
| 2/9/2007 | RCT | 480.00 | 0.20 | Review local counsel recommendations re EI update. |
| 2/12/2007 | PVL | 800.00 | 0.10 | Review 5 miscellaneous filings. |
| 2/13/2007 | PVL | 800.00 | 0.10 | Review 8 miscellaneous filings. |
| 2/16/2007 | RCT | 480.00 | 0.20 | Rev. local counsel recommendations re EI update. |
| 2/16/2007 | RCT | 480.00 | 0.20 | Rev. local counsel recommendations re EI update. |

| 2/19/2007 | PVL | 800.00 | 0.10 | Review agenda. |
| 2/20/2007 | SAT | 185.00 | 2.00 | Organize pleadings into case files. |
| 2/20/2007 | PVL | 800.00 | 0.10 | Review 7 miscellaneous filings. |
| 2/21/2007 | SAT | 185.00 | 3.80 | Organize pleadings into case files. |
| 2/22/2007 | SAT | 185.00 | 2.40 | Organize pleadings into case files. |
| 2/23/2007 | PVL | 800.00 | 0.10 | Review 10 miscellaneous filings. |
| 2/23/2007 | SAT | 185.00 | 4.80 | Organize pleadings into case files. |
| 2/26/2007 | SAT | 185.00 | 3.50 | Organize pleadings into case files. |
| 2/26/2007 | RCT | 480.00 | 0.20 | Review local counsel recommendations re EI update. |
| 2/27/2007 | PVL | 800.00 | 0.10 | Review 11 miscellaneous filings. |
| 3/2/2007 | CDK | 185.00 | 2.00 | Create labels for case files; index documents for future review by attorney group. |
| 3/5/2007 | PVL | 800.00 | 0.10 | Review 9 miscellaneous filings. |
| 3/5/2007 | RCT | 480.00 | 0.20 | Review local counsel recommendation and docket re EI update (.2). |
| 3/6/2007 | PVL | 800.00 | 0.10 | Review 8 miscellaneous filings. |
| 3/9/2007 | KMC | 185.00 | 1.00 | Review and help with production of responses with DBS |
| 3/10/2007 | PVL | 800.00 | 0.10 | Review 5 miscellaneous filings. |
| 3/12/2007 | PVL | 800.00 | 0.10 | Review 8 miscellaneous filings. |
| 3/12/2007 | CDK | 185.00 | 7.70 | Organize, review and digest pleadings and various documents into firm's master document repository for future reference, review and or retrieval by the attorney group |
| 3/13/2007 | CDK | 185.00 | 2.30 | Organize, review and digest pleadings and various documents into firm's master document repository for future reference, review and or retrieval by the attorney group |
| 3/13/2007 | PVL | 800.00 | 0.10 | Review 6 miscellaneous filings. |

| 3/14/2007 | TWS | 630.00 | 0.20 | Discuss staffing with PVNL, NDF and RER |
| 3/14/2007 | RER | 610.00 | 0.20 | Discussion re: staffing and briefing. |
| 3/15/2007 | CDK | 185.00 | 6.50 | Organize, review and digest pleadings and various documents into firm's master document repository for future reference, review and or retrieval by the attorney group |
| 3/16/2007 | CDK | 185.00 | 1.00 | Organize, review and digest pleadings and various documents into firm's master document repository for future reference, review and or retrieval by the attorney group |
| 3/17/2007 | PVL | 800.00 | 0.10 | Review 10 miscellaneous filings. |
| 3/19/2007 | PVL | 800.00 | 0.10 | Review 9 miscellaneous filings. |
| 3/19/2007 | RCT | 480.00 | 0.20 | Review local counsel recommendations and docket re EI update (.2). |
| 3/20/2007 | PVL | 800.00 | 0.10 | Review 10 miscellaneous filings. |
| 3/20/2007 | KMC | 185.00 | 2.40 | Review pleadings for document request from NEF for DBS |
| 3/21/2007 | CDK | 185.00 | 3.50 | Organize, review and digest pleadings and various documents into firm's master document repository for future reference, review and or retrieval by the attorney group |
| 3/22/2007 | KMC | 185.00 | 1.20 | Review and compile document for DBS |
| 3/23/2007 | CDK | 185.00 | 3.50 | Organize, review and digest pleadings and various documents into firm's master document repository for future reference, review and or retrieval by the attorney group |
| 3/23/2007 | PVL | 800.00 | 0.10 | Review 9 miscellaneous filings. |
| 3/26/2007 | RCT | 480.00 | 0.20 | Review local counsel recommendation re EI update (.2). |

**Total Task Code .04        113.80**

## Claim Analysis Objection & Resolution (Asbestos) (37.80 Hours; $ 30,240.00)

| Attorney | Number of Hours | Billing Rate | Value |
|----------|-----------------|--------------|-------|
| Peter Van N. Lockwood | 37.80 | $800 | 30,240.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|------------|-----------|-----------|---------------|----------------|
| 1/3/2007 | PVL | 800.00 | 0.70 | Review email re Q (.1); review B&B et al motion to reconsider (.1); review 12/18 transcript (.5). |
| 1/4/2007 | PVL | 800.00 | 0.40 | Review email (.1); review Grace discovery responses to Motley Rice (.2); review draft ACC opposition to Grace motion for protective order (.1). |
| 1/5/2007 | PVL | 800.00 | 0.20 | Review email re Q. |
| 1/6/2007 | PVL | 800.00 | 0.50 | Review FCR opposition re protective order (.2); review ACC opposition re same (.1); review Grace opposition re reserve (.2). |
| 1/8/2007 | PVL | 800.00 | 0.30 | Review Shelnitz decl (.1); review NDF memo and reply (.1); review NDF email (.1). |
| 1/9/2007 | PVL | 800.00 | 0.10 | Review email. |
| 1/10/2007 | PVL | 800.00 | 0.70 | Confer NDF (.3); review Grace opposition re ZAI appeal (.2); confer NDF re reply brief (.1); review dart reply brief (.1). |
| 1/11/2007 | PVL | 800.00 | 0.20 | Teleconference Calrey re x-ray order. |
| 1/12/2007 | PVL | 800.00 | 0.60 | Confer NDF (.1); review 3 miscellaneous Q motions (.1); review email (.1); review ACC reply re reserves (.1); review NDF memo re est (.1); review 30(b)(6) reply (.1). |
| 1/19/2007 | PVL | 800.00 | 0.40 | Review Hallewell report. |
| 1/22/2007 | PVL | 800.00 | 2.70 | Review email (.1); review MDL motions re screening (.3); confer NDF (1.2); teleconference NDF (.2); review Lee PD reports (.3); review Hilsee, Blake, Corn and Hughson PD reports (.7). |
| 1/23/2007 | PVL | 800.00 | 0.50 | Review ZAI cls reply re appeal (.2); review Frank report (.1); review 3 miscellaneous PD expert reports (.1); review NDF memo (.1). |

| 1/24/2007 | PVL | 800.00 | 0.10 | Review email and reply. |
|---|---|---|---|---|
| 1/25/2007 | PVL | 800.00 | 4.30 | Review RMQ late claim motion (.1); review WBS memo (.1); confer NDF (.2); confer WBS, NDF (.2; confer Frankel, Wyron, Mullady, Abdno, EI, WBS, NDF (3.2); confer Rice, EI, WBS, NDF (.3); confer WBS, NDF (.2). |
| 1/26/2007 | PVL | 800.00 | 0.10 | Review email. |
| 1/27/2007 | PVL | 800.00 | 0.20 | Review WBS memo re est case prep. |
| 1/29/2007 | PVL | 800.00 | 1.80 | Confer NDF ((1.2); teleconference Wyron (.6). |
| 1/31/2007 | PVL | 800.00 | 2.10 | Review email (.1); review x-ray motion (.3); confer NDF (.3); review email re e-ray motion (.1); prep for hearing (.2); review 1/23 transcript (.9); review draft x-ray reply and email NDF (.2). |
| 2/1/2007 | PVL | 800.00 | 1.30 | Review 7 objections re WRG x-ray motion (.7); review email re same (.1); confer NDF (.3); review Chapin v. A&L Parts case (.2). |
| 2/2/2007 | PVL | 800.00 | 0.10 | Review email. |
| 2/3/2007 | PVL | 800.00 | 0.10 | Review WRG objection to Foster & Sear motion. |
| 2/5/2007 | PVL | 800.00 | 0.50 | Review Speights disc requests (.1); review email re est. (.1); confer NDF re est. (.3). |
| 2/6/2007 | PVL | 800.00 | 0.30 | Review email (.1); review Speights Canadian discovery requests (.1); review Celotex Trust subpoena (.1). |
| 2/7/2007 | PVL | 800.00 | 0.20 | Confer NDF. |
| 2/8/2007 | PVL | 800.00 | 0.90 | Review email (.1); teleconference EI (.1); review Libby cls schedules and NDF email and reply (.2); review NDF draft trial brief (.5). |
| 2/9/2007 | PVL | 800.00 | 1.70 | Teleconference Frankel, Mullady, Abdno, EI, NDF et al re est. trial. |
| 2/12/2007 | PVL | 800.00 | 0.60 | Review Corn report (.1); review Hughson rebuttal report (.1); review Lee rebuttal report (.1); review email and reply (.1); review Manville Trust claim data (.1); review 11/05 transcript (.1). |
| 2/13/2007 | PVL | 800.00 | 0.40 | Confer NDF (.2); review email and reply (.2). |

| | | | | |
|---|---|---|---|---|
| 2/14/2007 | PVL | 800.00 | 0.60 | Review 1/31/07 MDL 875 transcript. |
| 2/16/2007 | PVL | 800.00 | 0.50 | Review email (.2); review FCR status report re est (.2); review revised x-ray stip (.1). |
| 2/19/2007 | PVL | 800.00 | 0.70 | Review email (.1); review Grace reply re Lucas subpoena (.3); email Hurford (.1); review email and reply re Burke deposition (.1); review NDF email and reply (.1). |
| 2/20/2007 | PVL | 800.00 | 1.40 | Teleconference Hurford re hearing (.3); review email re est. and reply (.1); review Grace appeal brief v Prudential (.4); teleconference NDF (.6). |
| 2/21/2007 | PVL | 800.00 | 0.10 | Review CRMC letter to Harding. |
| 2/22/2007 | PVL | 800.00 | 0.30 | Review Macerich SJ motion. |
| 2/23/2007 | PVL | 800.00 | 1.70 | Review email (.1); review BNSF motion (.2); teleconference NDF (.2); review email re depp (.2); review 2/20/07 transcript (.2); review WHO 2006 statement re asbestos (.1); review Beber depo (.7). |
| 2/25/2007 | PVL | 800.00 | 0.50 | Teleconference NDF re hearing (.2); prep for same (.1); review Grace status report (.2). |
| 2/26/2007 | PVL | 800.00 | 0.10 | Confer EI. |
| 2/27/2007 | PVL | 800.00 | 0.60 | Confer NDF (.4); review NDF memo (.1); review Roggli article (.1). |
| 2/28/2007 | PVL | 800.00 | 2.00 | Review email (.5); review Celotex trust response to subpoena (.3); review NDF memo (.1); confer NDF (1.1). |
| 3/2/2007 | PVL | 800.00 | 0.10 | Review Grace surreply re ZAI. |
| 3/5/2007 | PVL | 800.00 | 0.10 | Review email. |
| 3/6/2007 | PVL | 800.00 | 0.40 | Confer NDF. |
| 3/10/2007 | PVL | 800.00 | 0.50 | Review 2/26/07 hearing transcript. |
| 3/13/2007 | PVL | 800.00 | 0.40 | Review Grace suppl brief re RMQ claims (.2); review 3/5/07 D. Ct. transcript (.2). |
| 3/14/2007 | PVL | 800.00 | 1.00 | Review email re CMO (.1); review revised CMO and email NDF (.1); confer NDF (.1); review Donnellon |

|  |  |  |  | letter to Basta (.1); confer NDF, RER, TWS (.2); review 2 PD filings re witnesses (.1); review 3.5/07 D. Ct. hearing transcript (.3). |
|---|---|---|---|---|
| 3/16/2007 | PVL | 800.00 | 0.10 | Review Libby Cls CMO objection. |
| 3/19/2007 | PVL | 800.00 | 0.20 | Review filings and email re BNSF motion. |
| 3/20/2007 | PVL | 800.00 | 0.10 | Review email. |
| 3/21/2007 | PVL | 800.00 | 0.60 | Review Travelers v. PG&E opinion (.2); review Grace and RMQ responses re section 108(b) (.3); review B&B motions re appeal (.1). |
| 3/23/2007 | PVL | 800.00 | 1.30 | Teleconference Hurford and NDF re BNSF motions (.5); review email (.1); review 3 ins responses to BNSF motion (.2); review ACC motion to compel (.1); review Grace motion to compel (.1); review FCR discovery requests to Grace (.1); review Grace response re BNSF (.2). |
| 3/26/2007 | PVL | 800.00 | 0.10 | Review email. |
| 3/27/2007 | PVL | 800.00 | 2.20 | Review draft Peterson report. |
| 3/29/2007 | PVL | 800.00 | 0.10 | Review email. |
| 3/30/2007 | PVL | 800.00 | 0.10 | Review email. |

**Total Task Code .05          37.80**


## Claims Analysis Objection & Resolution (Non-Asbestos) (.20 Hours; $ 160.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .20 | $800 | 160.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 3/6/2007 | PVL | 800.00 | 0.10 | Review objections to B&M and RW&B claims. |
| 3/17/2007 | PVL | 800.00 | 0.10 | Review Montana response to Grace cls. objection. |

**Total Task Code .06**　　　　　**.20**

**Employment Benefits/Pension (.70 Hours; $ 560.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .70 | $800 | 560.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 1/19/2007 | PVL | 800.00 | 0.20 | Review draft pension motion and Watson Wyatt report. |
| 2/7/2007 | PVL | 800.00 | 0.30 | Teleconference Hurford re pension motion and review email re same and reply. |
| 2/8/2007 | PVL | 800.00 | 0.20 | Review email re pension motion and reply. |

**Total Task Code .08**　　　　　**.70**

**Employment Applications, Others (2.10 Hours; $ 1,680.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | 2.10 | $800 | 1,680.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 3/2/2007 | PVL | 800.00 | 1.40 | Review Forman Perry retention application and Hurford email re same (.4); confer NDF re same (.4); teleconference Hurford and NDF re same (.3); email EI et al re same (.2); review Baer et al email re same (.1). |
| 3/5/2007 | PVL | 800.00 | 0.10 | Review Hurford email re FP retention and reply. |

| 3/17/2007 | PVL | 800.00 | 0.10 | Review draft ACC objection re motion to shorten Forman Perry retention application. |
| 3/23/2007 | PVL | 800.00 | 0.50 | Teleconference Hurford and NDF re Forman Perry retention (.4); review UST objection re same (.1). |

**Total Task Code .10**    **2.10**

<u>**Fee Applications, Applicant (15.90 Hours; $ 5,494.50)**</u>

| <u>Attorney</u> | <u>Number of Hours</u> | <u>Billing Rate</u> | <u>Value</u> |
|---|---|---|---|
| Rita C. Tobin | 8.40 | $480 | 4,032.00 |
| Andrew D. Katznelson | 7.50 | $195 | 1,462.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 1/2/2007 | RCT | 480.00 | 0.20 | Review 2007 Fee Schedule |
| 1/3/2007 | ADK | 195.00 | 0.50 | Preparation of fee and expense report for fee application exhibit. |
| 1/10/2007 | RCT | 480.00 | 0.50 | Review pre-bills. |
| 1/11/2007 | RCT | 480.00 | 0.50 | Review exhibits. |
| 1/23/2007 | ADK | 195.00 | 0.50 | Preparation of fee and expense report for fee application exhibit. |
| 1/23/2007 | ADK | 195.00 | 1.00 | Worked on fee application. |
| 1/23/2007 | RCT | 480.00 | 0.50 | Review Fee Apps. |
| 1/24/2007 | ADK | 195.00 | 0.50 | Worked on fee application. |
| 1/29/2007 | RCT | 480.00 | 0.20 | Rev. Fee Sched. for February |
| 2/5/2007 | RCT | 480.00 | 0.20 | Research fee app issue re billable services. |
| 2/6/2007 | RCT | 480.00 | 0.50 | Review revised pre-bills. |
| 2/8/2007 | RCT | 480.00 | 0.20 | Review pre-bills. |

| 2/12/2007 | RCT | 480.00 | 0.50 | Review interim fee apps. |
| 2/12/2007 | RCT | 480.00 | 0.20 | Review exhibits. |
| 2/12/2007 | ADK | 195.00 | 1.00 | Worked on interim fee application. |
| 2/14/2007 | ADK | 195.00 | 0.50 | Worked on fee application. |
| 2/26/2007 | ADK | 195.00 | 1.00 | Work on fee application. |
| 2/26/2007 | ADK | 195.00 | 0.50 | Preparation of fee and expense report for fee application exhibit. |
| 2/27/2007 | RCT | 480.00 | 0.50 | Review monthly fee apps. |
| 2/28/2007 | RCT | 480.00 | 0.20 | Rev. fee app schedule for March. |
| 3/1/2007 | RCT | 480.00 | 0.90 | Address fee issues (.9). |
| 3/7/2007 | RCT | 480.00 | 0.20 | Review file for status report re fees (.2). |
| 3/8/2007 | RCT | 480.00 | 0.30 | Status report re fees (.3). |
| 3/9/2007 | RCT | 480.00 | 0.80 | Review pre-bill (.8) |
| 3/13/2007 | RCT | 480.00 | 0.80 | Review exhibits (.8) |
| 3/22/2007 | ADK | 195.00 | 0.50 | Prepare fee and expense report for fee application exhibit. |
| 3/22/2007 | ADK | 195.00 | 1.00 | Worked on monthly fee application. |
| 3/22/2007 | RCT | 480.00 | 0.50 | Review Monthly Fee Application (.5). |
| 3/23/2007 | ADK | 195.00 | 0.50 | Worked on fee application. |
| 3/29/2007 | RCT | 480.00 | 0.20 | Review April Fee Application Schedule (.2). |
| 3/30/2007 | RCT | 480.00 | 0.50 | Address fee issues (.5). |

**Total Task Code .12          15.90**


**Fee Applications, Others (.20 Hours; $ 160.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .20 | $800 | 160.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 3/12/2007 | PVL | 800.00 | 0.10 | Review 4 fee applications. |
| 3/17/2007 | PVL | 800.00 | 0.10 | Review Grace response re Forman Perry comp. |

**Total Task Code .13**    **.20**

### Hearings (8.20 Hours; $ 7,130.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 7.60 | $875 | 6,650.00 |
| Peter Van N. Lockwood | .60 | $800 | 480.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 1/18/2007 | EI | 875.00 | 0.10 | Memo Hurford re: hearing. |
| 1/22/2007 | EI | 875.00 | 7.20 | Travel to Grace Dist. Court hearing preparing en route (2.5); conf. with Baena and Frankel et al. to prepare (1.5); hearing before Judge Buckwalter (1.5); return to NY reviewing status (1.7). |
| 1/23/2007 | EI | 875.00 | 0.30 | Report on argument. |
| 2/20/2007 | PVL | 800.00 | 0.60 | Telephone hearing before Judge Fitzgerald. |

**Total Task Code .15**    **8.20**

### Litigation and Litigation Consulting (1,789.00 Hours; $ 768,564.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Elihu Inselbuch | 40.40 | $875 | 35,350.00 |
| Walter B. Slocombe | 177.30 | $685 | 121,450.50 |
| Bernard S. Bailor | 11.90 | $600 | 7,140.00 |
| Nathan D. Finch | 468.20 | $580 | 271,556.00 |
| Rita C. Tobin | 2.10 | $480 | 1,008.00 |
| Jeffrey A. Liesemer | 52.50 | $445 | 23,362.50 |
| James P. Wehner | 214.50 | $425 | 91,162.50 |
| Danielle K. Graham | 158.70 | $320 | 50,784.00 |
| Adam L. VanGrack | 349.10 | $275 | 96,002.50 |
| Jeanna M. Rickards | 42.30 | $235 | 9,940.50 |
| Erroll G. Butts | .80 | $225 | 180.00 |
| David B. Smith | 261.40 | $225 | 58,815.00 |
| Kevin M. Carson | 4.30 | $185 | 795.50 |
| Carrie D. Kelly | 5.50 | $185 | 1,017.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 1/2/2007 | NDF | 580.00 | 3.00 | Email to Mullady re MTC issue (0.2); review JAL comments on exclusivity issue (0.1); telephone conference with Kendall re discovery issue (0.5); telephone conference with Hogan re discovery issue (0.5); confer with WBS re expert analysis issue (0.6); review case law re epidemiology necessary for causation (0.3); prepare questions re experts for Beber, Siegal and Hughes (0.8). |
| 1/2/2007 | WBS | 685.00 | 2.80 | Conference NDF re schedule of work, line to take in reply to Grace on various discovery briefs to be prepared, contacts with experts (.3); review cases asserted by debtor's spokesmen to establish stricter standards of proof (1.3); prep for conference with expert on ind Hygiene (1.2). |
| 1/2/2007 | ALV | 275.00 | 2.00 | Review documents for relevance produced by Grace related to discovery requests and from Grace's Boston and Boca Raton document repository. |
| 1/2/2007 | EI | 875.00 | 1.90 | T/c Frankel re: status (.5); read NDF materials (1.0); t/c NDF re: status (.2); memo to Budd, Weitz, Cooney, Rice re: meeting (.2). |
| 1/2/2007 | DBS | 225.00 | 4.00 | Compile and organize pleadings, correspondence, deposition transcripts and exhibits, document productions, and other legal documents for attorney review and case files. |
| 1/2/2007 | DKG | 320.00 | 0.80 | Attention to case status. |

| 1/3/2007 | DBS | 225.00 | 2.50 | Compile and organize pleadings, correspondence, deposition transcripts and exhibits, document productions, and other legal documents for attorney review and case files. |
|----------|-----|--------|------|---|
| 1/3/2007 | ALV | 275.00 | 3.20 | Review documents for relevance produced by Grace related to discovery requests and from Grace's Boston and Boca Raton document repository 2.5); review expert material (0.7). |
| 1/3/2007 | WBS | 685.00 | 5.70 | Review expert reports and ZAI opinion in prep for conference with expert on ZAI implications for PI case and notes on same (1.2), conference call with ind Hygiene experts on their report and rebuttal of likely Grace line (1.1), work on overall strategic outline for preparation for depos and trial (3.4). |
| 1/3/2007 | JAL | 445.00 | 0.80 | Review and analysis of materials relating to estimation issues. |
| 1/3/2007 | NDF | 580.00 | 6.60 | Confer with WBS re IH experts and case analysis (1.1); telephone conference with S. Hays re expert analysis (1.0); work on analysis of risk assessment testimony (4.5). |
| 1/4/2007 | NDF | 580.00 | 13.70 | Telephone conference with Motley Rice re discovery issue (0.5); telephone conference with Peterson re case issues (0.5); confer with WBS re risk analysis issue (0.7); drafting, editing and revising ACC opposition to Grace motion to quash (10.4); telephone conference with Eskin re same (0.2); review Sealed Air documents for selection of exhibits for ACC opposition to MTQ (0.5); telephone conference with Mullady re briefs (0.3); edit FCR brief (0.6). |
| 1/4/2007 | WBS | 685.00 | 5.70 | Work on overall strategy memo (1.4), discuss expert requirements with NDF (.8), review Grace motion for proto order re reserves, draft reply, research materials and related docs and provide instructions to ALV for further research, discuss points with NDF, and provide comments (3.5). |
| 1/4/2007 | ALV | 275.00 | 7.30 | Meeting regarding Opposition to Grace's Motion to Quash regarding liability estimates with WBS, DKG (0.4); research regarding Opposition to Grace's Motion to Quash regarding liability estimates (6.9). |

| 1/4/2007 | DBS | 225.00 | 2.40 | Research, review, analyze, and compile documents and information in response to specific attorney requests. |
|----------|-----|--------|------|-----------|
| 1/4/2007 | DBS | 225.00 | 2.00 | compile potential exhibits for upcoming filing. |
| 1/4/2007 | DBS | 225.00 | 1.50 | Update chart of other parties' designated experts. |
| 1/5/2007 | DBS | 225.00 | 4.00 | Compile and organize pleadings, correspondence, deposition transcripts and exhibits, document productions, and other legal documents for attorney review and case files. |
| 1/5/2007 | DBS | 225.00 | 2.00 | Cite check pleading for attorney review. |
| 1/5/2007 | ALV | 275.00 | 9.00 | Edit Opposition to Grace's Motion to Quash regarding liability estimates (4.0); research regarding Opposition to Grace's Motion to Quash regarding liability estimates (4.2); meeting regarding Opposition to Grace's Motion to Quash regarding liability estimates with WBS and NDF (0.8). |
| 1/5/2007 | WBS | 685.00 | 4.50 | Review FCR draft and write e-mail note re treatment of a case (1.2), rev further drafts of our brief on reserves 30b6 discovery (1.3), conference ALV and NDF re research results, inclusion in brief (.5), res on priv and daubert questions (1.5). |
| 1/5/2007 | NDF | 580.00 | 7.30 | Revising, editing and research for opposition to Grace motion to quash (3.7); confer with ALV and WBS re response to motion to quash (0.5); revise and edit FCR opposition to motion to quash (0.5); 3 different telephone conferences with 3 different claimant counsel re x-ray orders and MTC discovery orders (1.5); review 2000 ILO standards and expert comments on same (0.5); draft memo to co-counsel re 2000 ILO standards and what they do and do not require (0.6). |
| 1/6/2007 | ALV | 275.00 | 0.90 | Review documents for relevance produced by Grace related to discovery requests. |
| 1/8/2007 | ALV | 275.00 | 0.80 | Meeting on Grace liability estimates pleadings with WBS and NDF. |
| 1/8/2007 | DBS | 225.00 | 5.80 | Compile and review transcripts, correspondence, and other legal documents regarding discovery and integrate materials into case files (4.3); research, |

| | | | | |
|---|---|---|---|---|
| | | | | review, and compile documents and case information in response to specific attorney requests (1.5). |
| 1/8/2007 | EI | 875.00 | 3.00 | Reviewed draft reply briefs (.7); t/c JAL (.3); dinner conf. Weitz, Cooney, Budd, S. Baron, Ferraro, Busch re: status (2.0). |
| 1/8/2007 | DKG | 320.00 | 1.80 | Attention to case status, including follow-up with Debtors re BMC information. |
| 1/8/2007 | WBS | 685.00 | 2.60 | Rev Grace opp to ACC/FR MtC re reserves and cases they cite (.8); draft insert on their argument re stip (.8), conference call with FCR counsel re discovery, depo schedule, expert strategy (1.0). |
| 1/8/2007 | JAL | 445.00 | 0.20 | Telephone call w/M. Hurford re: estimation discovery issues. |
| 1/8/2007 | NDF | 580.00 | 8.50 | Drafting and legal research for reply to Grace's opposition to ACC motion to compel (5.8); confer with ALV and WBS re same (0.5); telephone conference with Mullady re case issues (1.1); review JAL draft reply on exclusivity issue (0.3); review Orrick draft re same (0.6); confer with JAL re same (0.2). |
| 1/9/2007 | NDF | 580.00 | 6.60 | Drafting and legal research for reply to Grace's opposition to ACC motion to compel (5.3); confer with WBS and PVNL re same (0.2); confer with ALV, WBS and DKG re same (0.1); email to Running re discovery issue (0.2); email to Orrick re reply on exclusivity issue (0.3); telephone conference with Baena re same (0.3); telephone conference with EI re same (0.2). |
| 1/9/2007 | WBS | 685.00 | 4.20 | Prep for conference call with expert witness (2.3), research on "no threshold" issue (1.4), notes for depo of Grace experts (.5). |
| 1/9/2007 | DKG | 320.00 | 5.30 | Research re motion to compel reply (3.5); attention to issues re case status (1.8). |
| 1/9/2007 | EI | 875.00 | 0.10 | Buchalter letter. |
| 1/9/2007 | ALV | 275.00 | 2.90 | Meetings with DKG, NDF, WBS, and PVNL regarding production of Grace's liability estimates (1.0); research regarding multiple Grace's liability estimates' motions (1.9). |

| 1/10/2007 | ALV | 275.00 | 2.50 | Research re: motion to quash motion to compel. |
| 1/10/2007 | DBS | 225.00 | 1.00 | Research, compile, and reproduce requested court orders for attorney review (.6); compile potential exhibits for use in upcoming pleading (.4). |
| 1/10/2007 | EI | 875.00 | 1.00 | Lunch conf. Austern, Frankel, Weitz to review status. |
| 1/10/2007 | DKG | 320.00 | 1.80 | Attention to reply brief (1.0); attention to issues re BMC (0.8). |
| 1/10/2007 | WBS | 685.00 | 6.40 | Conference call with experts re ZAI issues (1.6); conference NDF re plans for sequencing, timing, and staffing of depositions, and for handlling discovery disputes (.5), work on notes for issues raised by Grace expert reports (2.9), revise draft response to Grace opp to motion to compel on reserves material (1.4). |
| 1/10/2007 | JAL | 445.00 | 0.50 | Review and analysis of materials related to estimation and discovery. |
| 1/10/2007 | NDF | 580.00 | 6.80 | Telephone conference with Peterson and Welch re expert analysis and risk assessment issues (1.5); conference with WBS re same (0.5); review recent EPI studies on asbestos exposure issues (2.5); revise and edit reply to Grace opposition to ACC motion to compel (1.1); confer with PVNL re audit standards and SEC regulations (0.2); draft and edit insert for reply re same (0.5); telephone conference with claimant attorneys re discovery issues (0.5), |
| 1/11/2007 | NDF | 580.00 | 7.70 | Telephone conference with Tersigni re audit rules insert (0.3); review FAS 5 and 14 (0.6); revise and edit reply brief (1.7); review Libby EPI study (1.1); review Helsinki standards, Hammar and Lemen reports re EPI issues (2.1); prepare for Bert Price deposition (0.5); telephone conference with Mullady and WBS re case issues and strategy for deposing Grace experts (1.2); review FCR email re exclusivity argument (0.2). |
| 1/11/2007 | WBS | 685.00 | 5.60 | Continue review reports of Grace experts and notes on rebuttal (1.5); conference call with FCR counsel re strategy, deposition approaches (1.5); rev final draft of reply on motion to compel on reserves (.3); outline meso case points to be sure experts cover (2.3). |

| 1/11/2007 | EI | 875.00 | 0.10 | Scheduling call. |
| 1/11/2007 | DKG | 320.00 | 6.80 | Conduct research re reply brief and finalize the same. |
| 1/11/2007 | DBS | 225.00 | 4.00 | Cite check reply brief (2.5); compile and reproduce expert reports for attorney review (1.5). |
| 1/12/2007 | DBS | 225.00 | 1.00 | Compile and review transcripts, correspondence, and other legal documents regarding discovery and integrate materials into case files. |
| 1/12/2007 | DKG | 320.00 | 3.20 | Finalize ACC reply motion re motion to compel (2.0): attention to issues re Rust follow-up materials (1.2). |
| 1/12/2007 | EI | 875.00 | 0.20 | Memo to NDF re: status (.1); t/c Rice re: status (.1). |
| 1/12/2007 | WBS | 685.00 | 2.80 | Review additional reports of Grace experts, making notes of point to be dealt with (2.5), review filings on discovery issues (.3). |
| 1/12/2007 | JAL | 445.00 | 0.60 | Review and analysis of materials relating to claims estimation discovery. |
| 1/12/2007 | NDF | 580.00 | 6.10 | Prepare expert deposition outlines (3.7); work on reply brief (0.5); review correspondence from plaintiff lawyers to Grace re x-rays (0.6); ZAI opinion review of cases cited for applicability to PI case (0.8); legal research re accounting rules in SEC filings (0.5). |
| 1/13/2007 | NDF | 580.00 | 4.30 | Work on expert deposition preparation (review articles and studies of opposing experts). |
| 1/15/2007 | ALV | 275.00 | 1.60 | Review documents and pleadings from files. |
| 1/16/2007 | ALV | 275.00 | 1.00 | Review documents and pleadings from files. |
| 1/16/2007 | NDF | 580.00 | 7.20 | Review cases for preparation of MTC argument (3.5); work on expert witness deposition preparation (3.2); telephone conference with EI re exclusivity argument (0.5). |
| 1/16/2007 | DBS | 225.00 | 3.60 | Compile and review transcripts, correspondence, and other legal documents regarding discovery and integrate materials into case files. |
| 1/16/2007 | JAL | 445.00 | 0.90 | Review and analysis of materials relating to estimation and plan confirmation issues. |

| | | | | |
|---|---|---|---|---|
| 1/16/2007 | EI | 875.00 | 2.10 | Conf. call NDF/JAL re: appeal argument (.5); conf. call Baena & Frankel re: same (.5); prep for calls reviewing transcript (1.0); memo to Hurford re: rules (.1). |
| 1/16/2007 | ALV | 275.00 | 2.00 | Review expert materials. |
| 1/16/2007 | DKG | 320.00 | 0.20 | Attention to issues re deposition scheduling. |
| 1/17/2007 | ALV | 275.00 | 4.90 | Research privilege issues (1.0); review documents for relevance produced from Grace's Boston and Boca Raton document repository (3.9). |
| 1/17/2007 | DBS | 225.00 | 5.80 | Research, review and compile documents and case information in response to specific attorney requests (3.3); research and compile relevant cases cited in filings by each party regarding motion to compel actuarial studies for attorney review in preparation for upcoming hearing (2.5). |
| 1/17/2007 | NDF | 580.00 | 7.50 | Analyze privilege and work product issues for 1/23 argument (2.5); email correspondence to Running and Mullady re deposition scheduling (0.5); draft memo to file re topics needing legal research for estimation hearing (1.5); prepare for 1/25 ACC/FCR meeting re case strategy (0.5); review prior depositions of debtors' experts on database (0.9); read cases re work product and reserves (0.7); telephone conference with Mullady re case issue (0.4); email to Mullady re reserve issue (0.5). |
| 1/18/2007 | NDF | 580.00 | 6.60 | Prepare for upcoming expert depositions (3.6); prepare for upcoming fact witness depositions (2.7); email correspondence re deposition scheduling (0.3). |
| 1/18/2007 | ALV | 275.00 | 4.90 | Review relevant documents from Boca Raton repository, Boston repository, from Grace's counsel, and from Grace's experts (4.7); Grace expert deposition scheduling details (0.2). |
| 1/18/2007 | DBS | 225.00 | 5.50 | Research and review previous actuarial reports in response to attorney request (2.5); compile and review transcripts, correspondence and other legal documents regarding discovery and integrate materials into case files (3.0). |
| 1/18/2007 | WBS | 685.00 | 1.20 | Read depo on written questions of Dr. L. |

| 1/18/2007 | DKG | 320.00 | 2.80 | Attention to case status and recently filed motions. |
| 1/19/2007 | WBS | 685.00 | 2.80 | Research and substantive materials on risk assessment, dose estimation. |
| 1/19/2007 | DBS | 225.00 | 4.30 | Compile and review transcripts, correspondence, and other legal documents regarding discovery and integrate materials into case files. |
| 1/19/2007 | EI | 875.00 | 0.70 | Read Baena materials (.2); prepared for trip (.5). |
| 1/19/2007 | DKG | 320.00 | 1.00 | Attention to case status. |
| 1/19/2007 | ALV | 275.00 | 3.80 | Review relevant documents from Boca Raton repository, Boston repository, from Grace's counsel, and from Grace's experts. |
| 1/19/2007 | NDF | 580.00 | 4.50 | Reviewing sealed air discovery to prepare for siegal and Hughes and Beber depositions and argument on 1/23 re: reserve issue. |
| 1/21/2007 | ALV | 275.00 | 1.30 | Review relevant documents from Boca Raton repository, Boston repository, from Grace's counsel, and from Grace's experts (0.5); review relevant documents regarding GAF's past actions, memoranda, and recent pleadings (0.8). |
| 1/22/2007 | ALV | 275.00 | 2.90 | Review relevant documents from Boca Raton repository, Boston repository, from Grace's counsel, and from Grace's experts (2.5); review relevant documents regarding GAF, memoranda, and recent pleadings (0.4). |
| 1/22/2007 | NDF | 580.00 | 7.80 | Prep. for motion to compel hearing on reserve documents (4.2); prep. for expert discovery and reading IH articles (2.1); prep. for 1/23 hearing (1.5). |
| 1/22/2007 | DBS | 225.00 | 3.10 | Research, review, and compile documents and case information in response to specific attorney requests (1.6); compile and review transcripts, correspondence, and other legal documents regarding discovery and integrate materials into case files (1.5). |
| 1/23/2007 | DBS | 225.00 | 4.00 | Research, compile, and reproduce Sealed Air deposition transcripts for co-counsel review (1.5); compile and review transcripts, correspondence, and other legal documents regarding discovery and integrate materials into case files (2.5). |

| | | | | |
|---|---|---|---|---|
| 1/23/2007 | NDF | 580.00 | 9.70 | Prep. for 1/23 hearing (2.5); attend 1/23 omnibus hearing and argue various issues (4.0); conf. w/Mullady re: case issues (.60); memo to EI and PVNL re: case issues (.50); working on estimation pretrial outline in prep. for 1/25 meeting w/FCR lawyers (2.1). |
| 1/23/2007 | RCT | 480.00 | 2.10 | Prepare for hearing (.3); attend fee hearing (1.5); emails ADK re same (.3) |
| 1/24/2007 | NDF | 580.00 | 6.80 | Review of entire estimation case file in prep. for strategy meeting with FCR lawyers. |
| 1/24/2007 | DBS | 225.00 | 2.80 | Research, review, and compile documents and case information in response to specific attorney requests. |
| 1/24/2007 | WBS | 685.00 | 3.10 | Prep for meeting in NYO on strategy and coordination with EI and FCR counsel. |
| 1/24/2007 | EI | 875.00 | 0.10 | Exclusivity order. |
| 1/25/2007 | EI | 875.00 | 3.10 | Memo to NDF re: Australian claims (.1); conf. Frankel, Wyron, Mullady, Ansbrow, PVNL, WBS, NDF to plan for est. hearing positions (3.0). |
| 1/25/2007 | WBS | 685.00 | 5.00 | Travel to and from NYC for meeting with FCR counsel. |
| 1/25/2007 | WBS | 685.00 | 5.60 | Prep for conference (1.4), meeting with Orrick people on trial strategy, exclusivity issues, allocation of work (3.8), follow up telephone conferences and planning (.4). |
| 1/25/2007 | DBS | 225.00 | 2.00 | Compile and review transcripts, correspondence, and other legal documents regarding discovery and integrate materials into case files. |
| 1/25/2007 | JPW | 425.00 | 1.00 | Review questionnaire materials |
| 1/25/2007 | NDF | 580.00 | 5.70 | Conf. w/PVNL re: meeting w/FCR lawyers (.50); meeting w/FCR lawyers and EI to discuss case strategy and approaches to estimation (3.5); conf. w/J. Rice re: same (.50 ); edit memo to ACC re: 1/23 hearing (.50); edit notice of deposition (.10); e-mails to local counsel re: various (.30); teleconf. w/Peterson re: estimation question (.20); teleconf. w/Manville trust counsel re: data issue (.10). |

| 1/25/2007 | ALV | 275.00 | 1.40 | Review relevant documents regarding potential expert defense. |
| 1/26/2007 | NDF | 580.00 | 6.70 | Working on trial brief and outline of proof (5.5); conf. w/JPW and WBS re: questionnaire data analysis (1.2). |
| 1/26/2007 | JPW | 425.00 | 4.20 | Meeting with NDF and WBS re questionnaire (1.3); review questionnaire backup material (2.9) |
| 1/26/2007 | WBS | 685.00 | 2.00 | Write up notes and followup plans from meeting (.5), conference NDF, JPW re work to be done on questionnaires, witness prep (1.1), review questionnaire tabulations and MVT latest results (.4). |
| 1/26/2007 | DKG | 320.00 | 0.40 | Attention to Rust/BMC follow-up issues. |
| 1/27/2007 | NDF | 580.00 | 4.60 | Working on trial brief and outline of proof. |
| 1/29/2007 | NDF | 580.00 | 7.00 | Working on trial brief and outline of proof (5.5); teleconf. w/FCR lawyers re: Q analysis issues (1.0); conf. w/WBS and JPW re: same (.50). |
| 1/29/2007 | JPW | 425.00 | 6.50 | Telephone conference with M. Peterson (.3); review questionnaire protocols (3.0); telephone conference with Futures Representative re PIQ (1.4); telephone conference with M. Peterson and D. Relles re analysis (1.8) |
| 1/29/2007 | JAL | 445.00 | 0.20 | E-mail exchanges w/JPW re: Rust Consulting and Grace questionnaire issues. |
| 1/29/2007 | ALV | 275.00 | 2.20 | Review relevant documents regarding potential from Boston repository. |
| 1/29/2007 | WBS | 685.00 | 4.60 | Conference call with Orrick re questionnaire work to be done, dealing with Grace proposal to extend time for expert reports (1.1), work on memo on case to meet (2.0), conf call with experts re questionnaires, analysis needed (1.5). |
| 1/29/2007 | EI | 875.00 | 0.90 | T/c Frankel re: appeal (.2); conf. call re: trial planning (.7). |
| 1/30/2007 | EI | 875.00 | 0.40 | T/c Frankel re: appeal (.1); t/c Peterson re: questionnaire work (.3). |
| 1/30/2007 | DKG | 320.00 | 0.50 | Attention to case status. |

| 1/30/2007 | JPW | 425.00 | 2.30 | Questionnaire Analysis. |
| 1/30/2007 | JPW | 425.00 | 1.60 | Communicate with experts regarding Questionnaires. |
| 1/30/2007 | ALV | 275.00 | 1.70 | Review of recent transcripts and pleadings. |
| 1/30/2007 | DBS | 225.00 | 3.40 | Compile and review transcripts, correspondence, and other legal documents regarding discovery and integrate materials into case files. |
| 1/30/2007 | NDF | 580.00 | 7.10 | Working on trial brief, outline and prep. of road map to discovery and trial (6.6); e-mail correspondence to mullady re: various case issues (.50). |
| 1/30/2007 | WBS | 685.00 | 0.70 | Revise note to Peterson/Relles re work to be done re PIQs, POCs. |
| 1/31/2007 | WBS | 685.00 | 2.10 | Review Grace's "emergency" motion on x-ray access and write comments on possible ACC points in response; review related docs on the motion (1.3), conference NDF and DNG re work to be done on "standard of validity/liability" (.8). |
| 1/31/2007 | NDF | 580.00 | 14.80 | Read Grace motion re: x-rays (.50); review past transcripts, pleadings, letters and case law re: issue (2.0); drafting and editing response to Grace motion re: x-rays (8.8); editing response (.50); e-mail correspondence to debtors counsel re: lack of notice for motion (.50); teleconf. w/mullady re: case issue (.30); teleconf. w/EI re: x-ray response (.20); e-mail Huford re: response (.20); e-mails to plaintiff counsel re: x-ray motion and order setting hearing on same (.50); teleconf. w/plaintiff counsel re: responses to x-ray motion (.70); e-mail to Running re: deposition discovery (.10); reviewing and selecting exhibits to use w/Jay Hughes (.50). |
| 1/31/2007 | DKG | 320.00 | 0.70 | Meeting with WBS and NDF re research assignment. |
| 1/31/2007 | JAL | 445.00 | 1.00 | Review and analysis of Grace's motion to modify x-ray and accompanying exhibits. |
| 1/31/2007 | EI | 875.00 | 0.90 | Emergency motion matters and editing draft (.7); t/c NDF/WBS re: prep issues (.2). |
| 1/31/2007 | DBS | 225.00 | 1.50 | Compile and review transcripts, correspondence, and other legal documents regarding discovery and integrate materials into case files. |

| 1/31/2007 | JPW | 425.00 | 2.00 | Questionnaire issues. |
|-----------|-----|--------|------|-----------------------|
| 2/1/2007 | JPW | 425.00 | 8.30 | Analyze questionnaire responses (3.9); meet with NDF re questionnaire issues (.3); e-mails re same (1.0); review Rust database (3.1) |
| 2/1/2007 | WBS | 685.00 | 4.90 | Review messages on "emergency" Xraymotion (.3), review cases on Daubert re epidemiology requirements (.5), research on standard of liability issues (3.1), notes and reading re work on PIQ analysis (1.0). |
| 2/1/2007 | NDF | 580.00 | 7.50 | Revise and edit response to xray motion (2.0); review documents to use in depositions of Beber, Siegal and Hughes (2.3); work on trial outline/order of proof/trial brief (3.2). |
| 2/1/2007 | JAL | 445.00 | 1.70 | Review of correspondence re: debtor's motion to amend order governing x-rays in estimation (.30); review and analysis of objections to Grace's x-ray motion and related materials (1.4). |
| 2/1/2007 | DBS | 225.00 | 4.00 | Compile and review pleadings, correspondence, and other legal documents regarding discovery and integrate materials into case files. |
| 2/1/2007 | EI | 875.00 | 0.50 | T/c's Baena; t/c Frankel re: appeal (.3); t/c's NDF re: motion re x-rays (.2). |
| 2/2/2007 | EI | 875.00 | 0.70 | Memo re: appeal (.1); matters involving subpoena to CRMC including t/c Austern (.5); t/c NDF re: same (.1). |
| 2/2/2007 | DBS | 225.00 | 3.40 | Compile and review pleadings, correspondence, and other legal documents regarding discovery and integrate materials into case files. |
| 2/2/2007 | JAL | 445.00 | 0.60 | Reviewed Grace's subpoena to CRMC and memo from EI re: same (.10); review and analysis of materials relating to estimation issue (.50). |
| 2/2/2007 | NDF | 580.00 | 6.80 | Waiting time for hearing on xray issue (1.5); prepare to argue xray issue (1.0); review Bernick charts (0.4); work on trial brief/outline/order of proof (3.9). |
| 2/2/2007 | WBS | 685.00 | 5.10 | Preliminary review of tabulations of responses/non-responses by PIQ and POC (1.4), conference call MP and DRelles with JPW re analysis of PIQ and POCs, including plans for further work to understand results |

| | | | | and prepare for trial, including notes for followup work (2.3); review Grace subpoena to MV trust and conference NDF re response and related e-mails (.3); stand by for telephonic hearing eventually continued at Debtor's counsel's request on Debtors "emergency" motion (.3), review recent transcripts of hearings, motions (.8). |
|---|---|---|---|---|
| 2/2/2007 | ALV | 275.00 | 7.20 | Review documents produced from Grace's Boston and Boca Raton repository (and invoice database) for relevance; review material produced from Casner & Edwards for use during depositions (6.5); review recent pleadings, legal memoranda, and transcripts (0.7). |
| 2/2/2007 | JPW | 425.00 | 7.10 | Review analyses by expert (2.3); telephone conference with M. Peterson and D. Relles re analysis (2.1); review Rust database  (2.4); meet with NDF re database issues (.3) |
| 2/5/2007 | JPW | 425.00 | 3.90 | Meet with NDF re questionnaire issues (.6); communicate with experts re questionnaire issues (1.0); research re questionnaire issues (2.3) |
| 2/5/2007 | ALV | 275.00 | 7.10 | Review relevant case law for estimation discovery and experts (2.0); review documents produced from Grace's Boston and Boca Raton repository (and invoice database) for relevance (4.7); review estimation trial outline and strategy (0.4). |
| 2/5/2007 | JAL | 445.00 | 0.50 | Review and analysis of draft trial brief for estimation hearing. |
| 2/5/2007 | EI | 875.00 | 0.20 | T/c NDF re: discovery issues. |
| 2/5/2007 | NDF | 580.00 | 9.00 | Argue hearing on x-ray issue (1.5); prepare for hearing (0.5); work on draft pretrial brief (7.0). |
| 2/5/2007 | DBS | 225.00 | 4.00 | Research and review expert deposition transcripts in related asbestos cases in response to specific attorney request. |
| 2/6/2007 | DBS | 225.00 | 5.30 | Review and compile relevant documents from Sealed Air deposition exhibits and previous document productions for use as potential exhibits in upcoming depositions. |

| 2/6/2007 | NDF | 580.00 | 7.10 | Review documents produced by Grace on 2/5 (6.3); review edits to pretrial brief sent by Mullady (0.4); review expert report inquiry (0.4). |
| 2/6/2007 | JAL | 445.00 | 0.20 | Review of draft pretrial brief re: estimation and comments thereon. |
| 2/6/2007 | ALV | 275.00 | 7.70 | Meetings with DBS and NDF regarding review of newly produced by Grace (0.6); review estimation trial outline and strategy (0.3); review settlement related documents from W.R. Grace's Boca Raton repository for relevance and for use at future depositions (6.8). |
| 2/6/2007 | KMC | 185.00 | 2.10 | Compile and reproduce relevant Sealed Air deposition exhibits for use as potential exhibits in upcoming depositions |
| 2/6/2007 | JPW | 425.00 | 6.70 | Research questionnaire issues (2.0); telephone conference with D. Relles re analysis (.5); telephone conference with M. Peterson re questionnaires (.3); telephone conference with L. Kizis re questionnaires (.5); telephone conference with D. Pacheco re questionnaires (.5); e-mails re questionnaires (1.2); notes re questionnaires (1.7) |
| 2/6/2007 | DKG | 320.00 | 1.00 | Attention to state survey re standard of liability. |
| 2/7/2007 | DKG | 320.00 | 2.30 | Attention to case status (0.5); attention to state survey re standard of liability (1.8). |
| 2/7/2007 | JPW | 425.00 | 4.00 | Telephone conference with A. Rich re questionnaires (.3); telephone conference with S. Horowitz re questionnaires (.3); e-mails re questionnaires (1.0); analysis of Rust data (2.4) |
| 2/7/2007 | ALV | 275.00 | 5.20 | Review settlement related documents from W.R. Grace's Boca Raton repository for relevance and for use at future depositions. |
| 2/7/2007 | JAL | 445.00 | 0.30 | Review and analysis of Grace's proposed x-ray order and comments thereon. |
| 2/7/2007 | EI | 875.00 | 1.50 | Read draft brief and t/c NDF (1.0); conf. re: facility activity (.5). |
| 2/7/2007 | NDF | 580.00 | 9.80 | Telephone conference with Ramsay and others to discuss Grace x-ray order (1.0); telephone conference with Bernick and Ramsay, et al. to negotiate Grace x- |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| | | | | ray order (1.3); review documents produced by Grace (7.5). |
| 2/7/2007 | DBS | 225.00 | 3.90 | Review and compile relevant documents from Sealed Air deposition exhibits and previous document productions for use as potential exhibits in upcoming depositions. |
| 2/8/2007 | DKG | 320.00 | 5.00 | Attention to 15 state survey re liability standards. |
| 2/8/2007 | DBS | 225.00 | 5.40 | Review and compile relevant documents from recent document production for use as potential exhibits in upcoming depositions (2.7); compile and review pleadings, correspondence, and other legal documents regarding discovery and integrate materials into case files. (2.7). |
| 2/8/2007 | NDF | 580.00 | 10.90 | Review documents re Beber, Siegal and Hughes (10.6); telephone conference with Peterson re estimation issue (0.3). |
| 2/8/2007 | EI | 875.00 | 1.90 | Conf. Florence, Mekus, et al. re: Trust work for Grace (1.5); t/c NDF re: same (.2); t/c PVNL re: same (.2). |
| 2/8/2007 | ALV | 275.00 | 4.30 | Review settlement related documents from W.R. Grace's Boca Raton repository for relevance and for use at future depositions (4.1); conversations with TWS and NDF regarding depositions (0.2). |
| 2/8/2007 | KMC | 185.00 | 2.20 | Compile and reproduce relevant Sealed Air depo exhibits for use as potential exhibits in upcoming depositions |
| 2/8/2007 | JPW | 425.00 | 2.90 | Analysis of Questionnaire responses (1.0); telephone conference with Futures Representative re questionnaires (1.4); telephone conference with D. Relles re questionnaires (.5) |
| 2/9/2007 | ALV | 275.00 | 8.70 | Review settlement related documents from W.R. Grace's Boca Raton repository for relevance and for use at future depositions (6.2); arrange document review for use at upcoming depositions (1.0); strategy and document review meetings with NDF, DKG, and DBS (1.5). |
| 2/9/2007 | EI | 875.00 | 1.80 | T/c Frankel, Baena, JAL re: appeal process (.7); t/c Frankel, et al., NDF, PVNL re: trial brief and trial process (1.0); t/c NDF re: same (.1). |

| 2/9/2007 | JAL | 445.00 | 0.30 | Office conf. w/NDF re: estimation issues. |
| 2/9/2007 | NDF | 580.00 | 5.10 | Review revisions to x-ray order (0.5); review documents produced by Grace on 2/5 to prepare for Beber and Hughes depositions (4.6). |
| 2/9/2007 | DBS | 225.00 | 4.60 | Review and compile relevant documents from recent document production for use as potential exhibits in upcoming depositions (3.5); compile recent document production and send to experts for review (1.1). |
| 2/9/2007 | DKG | 320.00 | 7.00 | Conduct research re 15 state survey on liability issues. |
| 2/9/2007 | DKG | 320.00 | 0.20 | Attention to BMC follow-up issues. |
| 2/9/2007 | JPW | 425.00 | 2.00 | Questionnaire issues |
| 2/10/2007 | ALV | 275.00 | 5.80 | Review settlement related documents from W.R. Grace's Boca Raton repository for relevance and for use at future depositions. |
| 2/11/2007 | ALV | 275.00 | 2.90 | Review settlement related documents from W.R. Grace's Boca Raton repository for relevance and for use at future depositions. |
| 2/11/2007 | NDF | 580.00 | 6.80 | Review documents produced by Grace on 2/9 for use in upcoming depositions. |
| 2/12/2007 | NDF | 580.00 | 6.30 | Telephone conference with debtor's counsel re x-ray order (0.8); telephone conference with claimant lawyers re x-ray order and edits to same (0.6); review documents produced by Grace on 2/9 for use in upcoming depositions (4.4); review Manville trust claims data for use in estimation (0.5). |
| 2/12/2007 | DBS | 225.00 | 4.40 | Review and compile relevant documents from recent document production for use as potential exhibits in upcoming depositions. |
| 2/12/2007 | EI | 875.00 | 0.10 | JPW inquiry. |
| 2/12/2007 | JPW | 425.00 | 6.40 | Telephone conferences with Legal Representative, D. Relles re questionnaire (1.2); review and analyze questionnaire data; e-mails re same (3.6); meet with NDF re questionnaire (.3); telephone conference with P. Mahoney re questionnaire (.3); memo re |

| | | | | questionnaire research (.5); review spreadsheets from experts (.5) |
|---|---|---|---|---|
| 2/12/2007 | DKG | 320.00 | 7.50 | Read and analyze case law re 15 state survey. |
| 2/12/2007 | ALV | 275.00 | 2.90 | Review relevant case law for estimation discovery and experts; review recent discovery related material and pleadings (2.1); conversations with NDF and DBS regarding document production, document review, and upcoming depositions (0.8). |
| 2/13/2007 | ALV | 275.00 | 9.40 | Review settlement related documents from W.R. Grace's Boca Raton repository for relevance and for use at future depositions (7.8); conversations with NDF and DBS regarding document production, document review, and upcoming depositions (1.1); conversations with estimation parties attorneys regarding upcoming depositions (0.5). |
| 2/13/2007 | DKG | 320.00 | 8.00 | Draft memo re 15 state survey; read and analyze case law re same. |
| 2/13/2007 | JPW | 425.00 | 6.20 | Analyze questionnaire data (2.9); telephone conference with D. Relles re data (.5); telephone conference with J. Gilbert re questionnaire (.6); telephone messages and e-mail re questionnaire (2.2) |
| 2/13/2007 | EI | 875.00 | 0.20 | Status inquiry (.1); t/c JAL re: brief draft (.1). |
| 2/13/2007 | DBS | 225.00 | 5.00 | Review and compile relevant documents from recent document production for use as potential exhibits in upcoming depositions (1.6); create list of potential exhibits for upcoming depositions (1.0); plan and confirm logistics for upcoming depositions (2.4). |
| 2/13/2007 | NDF | 580.00 | 7.10 | Review documents in preparation for Beber and Hughes depositions (4.5); review transcript of prior Hughes deposition (1.5); email correspondence re proposed orders (0.7); draft memo to Hurford re Dr. Lucas order (0.4). |
| 2/14/2007 | NDF | 580.00 | 8.10 | Review documents in preparation for Hughes and Beber depositions (5.5); telephone conference with Snyder re expert report issues and Beber and Hughes depositions (0.5); review transcripts of prior depositions for use with Beber and Hughes (2.1). |
| 2/14/2007 | DBS | 225.00 | 6.60 | Review and compile relevant documents from recent document production for use as potential exhibits in |

| | | | | upcoming depositions (.8); create a list of potential exhibits for upcoming depositions (5.8). |
|---|---|---|---|---|
| 2/14/2007 | JPW | 425.00 | 2.50 | Questionnaire analysis (1.7); e-mails with experts re data validation (.8) |
| 2/14/2007 | DKG | 320.00 | 7.80 | Draft memo re 15 state survey; read and analyze case law re same. |
| 2/14/2007 | ALV | 275.00 | 5.30 | Review settlement related documents from W.R. Grace's Boca Raton repository for relevance and for use at future depositions (4.5); conversations with counsel for Grace regarding document production (0.2); conversations with NDF and DBS regarding document production, document review, and upcoming depositions (0.6). |
| 2/14/2007 | EI | 875.00 | 1.70 | Subpoena issues with Alan Rich (.7); read draft appeal brief (.5); conf. call re: same (.5). |
| 2/15/2007 | WBS | 685.00 | 3.70 | Review Hughson rebuttal expert report and comment (.8); read cases on standard of proof of exposure (1.9); initial analysis of data on questionnaire tabulation (1.0). |
| 2/15/2007 | DKG | 320.00 | 6.70 | Draft 15 state survey re liability; read and analyze case law re same. |
| 2/15/2007 | ALV | 275.00 | 3.90 | Review settlement and insurance related documents for relevance and for use at future depositions. |
| 2/15/2007 | JPW | 425.00 | 1.00 | E-mails re questionnaire responses |
| 2/15/2007 | DBS | 225.00 | 4.70 | Review and compile potential exhibits, transcripts, and other materials for use in upcoming depositions. |
| 2/15/2007 | NDF | 580.00 | 9.00 | Review documents produced by Grace (7.5); prepare for Beber and Hughes depositions during flight to Florida for same (1.5). |
| 2/16/2007 | DBS | 225.00 | 7.70 | Review and compile potential exhibits, transcripts, and other materials for use in upcoming depositions (7.0); compile recent document production and send to expert for review (.7). |
| 2/16/2007 | JAL | 445.00 | 0.20 | Review and analysis of correspondence relating to estimation discovery issues. |

| 2/16/2007 | CDK | 185.00 | 5.50 | Compile sealed air deposition transcripts for use in upcoming depositions (3.0); review and quality check potential exhibits for use in upcoming deposition (2.5) |
| 2/16/2007 | JPW | 425.00 | 3.30 | Questionnaire analysis (2.0); telephone conference with S. Horowitz re questionnaires (.6); telephone conference with D. Relles re questionnaires (.4); read status report (.3) |
| 2/16/2007 | ALV | 275.00 | 5.20 | Review recent memorandum regarding document production as well as settlement related documents from W.R. Grace's Boca Raton repository for relevance and for use at future depositions (4.4); communication with NDF and counsel for Grace regarding document production (0.8). |
| 2/16/2007 | DKG | 320.00 | 7.50 | Draft 15 state survey re liability; read and analyze case law re same. |
| 2/16/2007 | WBS | 685.00 | 6.50 | Start review production from Grace counsel and prepare analysis for depositions/trial brief. |
| 2/17/2007 | WBS | 685.00 | 0.50 | Note to NDF, ALV re work to be done on discovery materials, use in depos and trial prep. |
| 2/17/2007 | ALV | 275.00 | 5.70 | Review settlement and insurance related documents for relevance and for use at future depositions. |
| 2/17/2007 | NDF | 580.00 | 4.80 | Review documents produced by Grace for Beber and Hughes depositions. |
| 2/18/2007 | NDF | 580.00 | 6.00 | Review documents produced by Grace for Beber and Hughes depositions. |
| 2/18/2007 | ALV | 275.00 | 4.20 | Review settlement and insurance related documents for relevance and for use at future depositions. |
| 2/18/2007 | WBS | 685.00 | 2.60 | Continue analysis of Hughes/Legal disc production and memos of use to make of material therein. |
| 2/19/2007 | WBS | 685.00 | 5.10 | Continue analysis and notes re use of legal office production. |
| 2/19/2007 | ALV | 275.00 | 4.90 | Review settlement and insurance related documents for relevance and for use at future depositions; review related memorandum; review recent pleadings. |

| 2/20/2007 | ALV | 275.00 | 7.90 | Review Memorandum regarding produced documents as well as settlement related documents for use at depositions (3.9); strategy session meetings with NDF, DBS, and counsel for the future claimants representative (4.0). |
|---|---|---|---|---|
| 2/20/2007 | DKG | 320.00 | 3.50 | Draft 15 state survey re liability; read and analyze case law re same. |
| 2/20/2007 | JPW | 425.00 | 3.70 | Analyze questionnaire responses (2.6); telephone conference with D. Relles re questionnaire (.5); telephone conference with D. Cupit re questionnaires (.6) |
| 2/20/2007 | NDF | 580.00 | 4.60 | Prepare for Beber and Hughes depositions (4.1); telephone conference with PVNL re same (0.5). |
| 2/20/2007 | DBS | 225.00 | 5.30 | Review and prepare potential exhibits for the depositions of R. Beber and J. Hughes (3.3); attend strategy session with NDF, ALV, and co-counsel (2.0). |
| 2/21/2007 | DBS | 225.00 | 13.50 | Attend deposition of R. Beber and assist attorneys with deposition exhibits (8.5); review and prepare potential exhibits for the depositions of R. Beber and J. Hughes (1.6); create list of marked exhibits from the deposition of R. Beber and update the potential exhibit list for J. Hughes (1.4); attend strategy session with NDF, ALV, and co-counsel (2.0). |
| 2/21/2007 | NDF | 580.00 | 11.00 | Take Beber deposition (8.0); prepare for Hughes deposition (2.5); confer with FCR counsel re Hughes deposition (0.5). |
| 2/21/2007 | JPW | 425.00 | 1.50 | Questionnaire analysis (1.2); telephone messages to firms re Questionnaires (.3) |
| 2/21/2007 | DKG | 320.00 | 5.30 | Draft 15 state survey re liability; read and analyze case law re same. |
| 2/21/2007 | EI | 875.00 | 0.40 | T/c Rice re: status (.3); reading memos (.1). |
| 2/21/2007 | ALV | 275.00 | 12.00 | Review settlement and insurance related documents for use at depositions (1.0); deposition of Robert Beber (including preparation, post-deposition tasks, and in-deposition consultation) (9.5); strategy session meetings with NDF, DBS, and counsel for the future claimants representative (1.5). |

| 2/21/2007 | WBS | 685.00 | 4.10 | Review additional documents obtained on discovery, prepare memo on use in depos, brief, and trial preparation. |
|-----------|-----|--------|------|-----------|
| 2/22/2007 | ALV | 275.00 | 14.50 | Review settlement and insurance related documents for use at depositions (1.0); deposition of Jay Hughes (including preparation, post-deposition tasks, and in-deposition consultation) (13.0); strategy session meetings with NDF, DBS, and counsel for the future claimants representative (0.5). |
| 2/22/2007 | EI | 875.00 | 1.70 | Comments on draft brief (1.5); CRMC letter (.2). |
| 2/22/2007 | DKG | 320.00 | 8.20 | Continue research re 15 state survey; read and analyze case law re same. |
| 2/22/2007 | JPW | 425.00 | 5.00 | Questionnaire analysis (2.1); telephone messages to firms re questionnaires (.3); telephone conference with S. Kazan re questionnaires (.4); telephone conference with R. Komitor re questionnaire (.3); telephone conference with B. Statman re questionnaire (.7); memo re analysis (1.2) |
| 2/22/2007 | NDF | 580.00 | 15.50 | Prepare for Hughes deposition (3.5); take Hughes deposition (11.5); confer with FCR counsel re case issues (0.5). |
| 2/22/2007 | DBS | 225.00 | 12.50 | Attend deposition of J. Hughes and assist attorneys with deposition exhibits (10.9); review and prepare potential exhibits for the deposition of J. Hughes (1.0); compile documents used at depositions for transport back to Washington (.6). |
| 2/23/2007 | DBS | 225.00 | 0.60 | Compile documents used at depositions for transport back to Washington. |
| 2/23/2007 | NDF | 580.00 | 1.30 | Dictate memo to clients, EI, PVNL re various case issues and Beber/Hughes depositions (0.5); telephone conference with WBS re motion to compel issues (0.5); telephone conference with PVNL re various Grace issues (0.3). |
| 2/23/2007 | DKG | 320.00 | 7.80 | Continue research re 15 state survey; read and analyze case law re same. |
| 2/23/2007 | JPW | 425.00 | 8.20 | Analysis of questionnaire data (1.1); telephone conference with N. Ramsey re questionnaire issues (.5); draft memo re issues (.7); telephone conference with J. Ansbro re questionnaires (.2); telephone |

|            |     |        |      | conference with D. Relles re questionnaires (.2); meeting with WBS re questionnaire (1.0); telephone conference with Legal Representative's counsel (1.0); draft flow chart (2.3); e-mails re questionnaire issues (1.2) |
|------------|-----|--------|------|------|
| 2/23/2007  | ALV | 275.00 | 1.40 | Review Grace produced documents. |
| 2/23/2007  | WBS | 685.00 | 4.40 | Review agenda and materials for Mon hearing, including Grace "status report" on timing, including e-mails re appropriate action (1.2), telephone conference NDF and assemble materials re poss motion to compel on pre-petition reserve materials (2.1), continue analysis of legal dept. disc production (1.1). |
| 2/24/2007  | DKG | 320.00 | 4.20 | Read and analyze case law re 15 state survey; draft memo re the same. |
| 2/24/2007  | NDF | 580.00 | 1.00 | Review Grace status report and email to Mullady re responses to same. |
| 2/24/2007  | WBS | 685.00 | 3.70 | Review transcript of Hughes dep and notes re possible use in Siegal dep and at trial. |
| 2/25/2007  | EI  | 875.00 | 0.20 | T/c NDF re: motion to delay. |
| 2/25/2007  | NDF | 580.00 | 1.70 | Prepare for 2/26 status conference/hearing (0.4); telephone conference with Mullady re 2/26 hearing (0.5); telephone conference with PVNL re same (0.5); telephone conference with EI re same (0.3). |
| 2/25/2007  | WBS | 685.00 | 2.80 | Review Beber depo and make notes for follow on. |
| 2/26/2007  | NDF | 580.00 | 5.80 | Prepare for 2/26 argument (0.5); begin briefing motion to compel issues (0.5); confer with Hurford re Grace case issues (0.5); telephone conference with Mullady re argument on status report (0.5); attend hearing and argue re status of case (2.5); confer with Wyron and Frankel re case issues (1.0); telephone conference re scheduling issue (0.1); telephone conference with Harding re same (0.1); telephone conference with EI re Tom Florence (0.1). |
| 2/26/2007  | DKG | 320.00 | 8.00 | Read and analyze case law re 15 state survey. |
| 2/26/2007  | EI  | 875.00 | 0.10 | T/c NDF re: hearing reports. |

| | | | | |
|---|---|---|---|---|
| 2/26/2007 | JAL | 445.00 | 0.30 | Telephone call w/M. Hurford re: estimation issues and developments. |
| 2/26/2007 | JPW | 425.00 | 4.50 | Telephone conference with D. Relles (.8); telephone conference with Futures Representative (.9); questionnaire analysis (1.7); e-mails re questionnaire analysis (1.1) |
| 2/26/2007 | DBS | 225.00 | 5.40 | Create list of marked exhibits from the deposition of J. Hughes (.9); review and compile transcripts and exhibits from the depositions of J. Hughes and R. Beber for attorney review, expert review, and electronic case files (4.5). |
| 2/26/2007 | ALV | 275.00 | 4.40 | Review recent pleadings, status reports, transcripts, documents for relevance, and expert material. |
| 2/26/2007 | WBS | 685.00 | 4.70 | Work on brief ISO motion to compel re pre-petition reserves (4.0), participate by phone in hearing on schedule (.7). |
| 2/27/2007 | ALV | 275.00 | 3.60 | Review transcripts, status updates, documents for relevance, and expert material. |
| 2/27/2007 | DBS | 225.00 | 5.70 | Review, compile, and reproduce transcripts and exhibits from the depositions of J. Hughes and R. Beber for attorney and expert review. |
| 2/27/2007 | DKG | 320.00 | 7.50 | Attention to case status (1.2); continue drafting memo re 15 state survey (6.3). |
| 2/27/2007 | JPW | 425.00 | 5.80 | Telephone conference with Baldwin & Baldwin re questionnaires (.4); telephone conference with S. Hoffman re questionnaires (.5); draft flow chart; analyze questionnaire issues (3.3); meet with NDF and WBS re questionnaires (1.6) |
| 2/27/2007 | EI | 875.00 | 0.30 | Conf. NDF re: status. |
| 2/27/2007 | NDF | 580.00 | 9.20 | Telephone conference with Mullady re case scheduling issues (0.5); telephone conference with Cooney re Hughes deposition and other matters (0.5); telephone conference with Budd re case issue/settlement (0.2); review and read email, medical journal articles and draft expert reports received 2/16-24 (5.2); confer with WBS and JPW re questionnaire analysis issues (1.8); draft memo to Mullady re Roggli (0.5); draft memo to FCR counsel |

|            |     |        |      | and EI, et al. re case strategy and meeting to discuss same (0.5). |
| ---------- | --- | ------ | ---- | --- |
| 2/27/2007  | WBS | 685.00 | 2.80 | Conference NDF and JPW re adjustments to schedule, work to be done re PIQs. |
| 2/28/2007  | NDF | 580.00 | 8.60 | Review medical articles re exposure issue (3.5); analyze rising claim values for meso and collecting evidence for same for expert reliance materials (3.2); draft memo to Cooney re claim values (0.5); confer with PVNL re case strategy issues (0.5); telephone conference with Peterson re case issues (0.9). |
| 2/28/2007  | EI  | 875.00 | 0.40 | T/c JAL re: reply brief (.2); t/c NDF re: discovery (.2). |
| 2/28/2007  | JPW | 425.00 | 7.30 | E-mails to questionnaire analysis (1.1); analysis of questionnaire issues (2.9); draft flow chart (2.8); telephone conference with D. Relles re Rust processing (.3); e-mails re strategy meeting with Legal Representative (.2) |
| 2/28/2007  | DKG | 320.00 | 7.60 | Continue drafting memo re 15 state survey. |
| 2/28/2007  | DBS | 225.00 | 3.90 | Review and compile exhibits from the depositions of J. Hughes and R. Beber and other case materials for attorney review and case files (3.7); compile relevant Sealed Air deposition exhibits for attorney review (.2). |
| 2/28/2007  | ALV | 275.00 | 3.70 | Review Grace legal department deposition transcripts and expert materials (2.5); draft Grace legal department deposition analysis (1.2). |
| 3/1/2007   | JPW | 425.00 | 8.90 | Draft flow chart of Rust processing (3.2); meet with NDF re questionnaires (1.0); draft questions for questionnaire team (1.7); e-mails re questionnaires (1.0); read Hughes deposition (2.0) |
| 3/1/2007   | DBS | 225.00 | 5.10 | Digest the deposition of J. Hughes (3.6); compile deposition transcripts for attorney review (.2); review and compile correspondence re Sealed Air document production for attorney review (1.1); review docket for filing dates of certain key pleadings (.2). |
| 3/1/2007   | DKG | 320.00 | 6.50 | Draft memo re 15 state survey; read and analyze case law re the same. |

| 3/1/2007 | NDF | 580.00 | 8.00 | Prepare for expert depositions on medical and IH topics (5.5); questionnaire analysis issues (1.5); emails to Mullady re case strategy (0.5); telephone conference with Peterson re expert report (0.5). |
| 3/1/2007 | JAL | 445.00 | 0.90 | Review and analysis of materials relating to estimation. |
| 3/1/2007 | ALV | 275.00 | 3.90 | Review documents and transcripts for relevance and use in future pleadings. |
| 3/1/2007 | EI | 875.00 | 0.20 | Scheduling meeting. |
| 3/2/2007 | JPW | 425.00 | 8.00 | Telephone conference with D. Relles, M. Peterson, NDF and WBS re estimation issues (1.0); review data analysis of Rust output (2.9); telephone conference with J. Ansbro re Rust output (.3); telephone conference with T. Wilson re questionnaires (.4); read deposition of J. Hughes (1.2); e-mails re Rust output (.9); telephone conference D. Relles, M. Peterson and NDF (.7); meet with NDF re estimation issues (.6) |
| 3/2/2007 | WBS | 685.00 | 1.00 | Conference call with Peterson, Relles re new Rust Database and tabulation to be checked/made. |
| 3/2/2007 | ALV | 275.00 | 4.60 | Review documents and transcripts for relevance and use in future pleadings. |
| 3/2/2007 | JAL | 445.00 | 0.50 | Review and analysis of materials relating to estimation discovery. |
| 3/2/2007 | NDF | 580.00 | 7.90 | Telephone conference with Peterson and Relles re questionnaire analysis issues (1.5); analyze comparable defendant 10K's re claim filings and liability estimates for use in Grace estimation hearing (2.1); review Grace privilege log (0.3); memo/email to WBS, et al. re motion to compel (0.5); work on expert response reports (3.5). |
| 3/2/2007 | DKG | 320.00 | 8.20 | Draft 15 state survey memo re causation. |
| 3/2/2007 | DBS | 225.00 | 5.30 | Digest the deposition of J. Hughes (3.8); compile and organize deposition transcripts and exhibits, correspondence, and document productions for case files (1.5). |
| 3/3/2007 | ALV | 275.00 | 1.20 | Review documents and transcripts for relevance and use in future pleadings. |

| 3/4/2007 | DBS | 225.00 | 5.00 | Digest the deposition of J. Hughes. |
| 3/4/2007 | NDF | 580.00 | 0.70 | Review and respond to email correspondence from plaintiff lawyers re case issues. |
| 3/5/2007 | NDF | 580.00 | 1.50 | Emails to Harding and Mullady re CMO issues (0.5); review Grace 10K 2006 (1.0). |
| 3/5/2007 | JPW | 425.00 | 7.90 | Review spreadsheets from D. Relles (1.9); e-mails re questionnaire analysis (.7); review Meso questionnaires (2 .0); meet with NDF re questionnaires (.4); analyze questionnaire data (2.9) |
| 3/5/2007 | DKG | 320.00 | 1.30 | Read and analyze case law re 15 state survey. |
| 3/5/2007 | DBS | 225.00 | 5.20 | Digest the deposition of J. Hughes (1.7); digest the deposition of R. Beber (2.8); review transcript of February 26, 2007 hearing (.7). |
| 3/5/2007 | JAL | 445.00 | 1.90 | Review and analysis of estimation discovery materials. |
| 3/5/2007 | ALV | 275.00 | 3.90 | Review document produced from Grace's Boston Repository for relevance, and from Grace's Boca Raton Repository for use by experts. |
| 3/5/2007 | WBS | 685.00 | 3.10 | Continue review of Grade legal production (2.8); rev memo re results of consulting expert analysis of sample of PIQs (.3). |
| 3/6/2007 | WBS | 685.00 | 2.80 | Research and drafting on privilege/WP issues for motion to compel. |
| 3/6/2007 | ALV | 275.00 | 5.40 | Review documents produced by debtor and transcripts for relevance and use in future pleadings (4.5); research case law relevant to discovery (0.9). |
| 3/6/2007 | JAL | 445.00 | 0.90 | Review and analysis of materials relating to estimation. |
| 3/6/2007 | DBS | 225.00 | 6.60 | Digest the deposition of R. Beber. |
| 3/6/2007 | JPW | 425.00 | 4.70 | Questionnaire analysis (3.3); draft discovery requests (1.2); meet with ALV re discovery requests (.2) |
| 3/6/2007 | DKG | 320.00 | 2.80 | Draft memo re 15 state survey. |

| 3/6/2007 | NDF | 580.00 | 6.50 | Telephone conference with Mullady re case issues (1.0); telephone conference with Harding, et al. re CMO (1.5); review protocols re viewing mesothelioma claims in Rust questionnaire (0.5); work on expert witness rebuttal reports (0.7); work on case outline, updating from Beber and Hughes depositions (2.1); telephone conference with PVNL re CMO issue (0.3); telephone conference with Mullady re CMO issue (0.2); review email correspondence from Heberling re CMO issue (0.2). |
| --- | --- | --- | --- | --- |
| 3/7/2007 | NDF | 580.00 | 3.30 | Send and receive memos via email with JPW, WBS, VERUS and Mullady re various case issues (1.1); edit Hays and Welch rebuttal reports (2.2). |
| 3/7/2007 | DKG | 320.00 | 1.50 | Draft memo re 15 state survey. |
| 3/7/2007 | DBS | 225.00 | 1.10 | Digest the deposition of J. Hughes (.7); digest the deposition of R. Beber (.4). |
| 3/7/2007 | JPW | 425.00 | 6.90 | Telephone conference with D. Relles x 2 (.7); analyze questionnaire charts (2.1); e-mails to experts re supplemental analysis (1.1); review coding protocol (1.2); draft document request (1.8) |
| 3/7/2007 | JAL | 445.00 | 0.30 | Review and analysis of materials relating to estimation discovery. |
| 3/7/2007 | ALV | 275.00 | 6.60 | Case status and discovery discussions (0.4); review past pleadings and documents produced by debtor for relevance (3.9); research case law relevant to discovery (2.3). |
| 3/7/2007 | EI | 875.00 | 0.20 | T/c Hurford re: 3d Circuit inquiry. |
| 3/7/2007 | WBS | 685.00 | 4.10 | Work on privilege motion and discovery plans (3.5), plan for conference call with experts on PIQ analysis (.6). |
| 3/8/2007 | WBS | 685.00 | 4.80 | Conference call with est experts re preliminary results of analysis of PIQs, additional analysis (1.3); conference call counsel for FCR re questionnaires, motions to compel, poss witness (1.1), disc NDF JPW re strategy, plans for discovery management analysis of POCs and PIQs (.3), research and drafting re discovery motions (2.1). |
| 3/8/2007 | EI | 875.00 | 0.20 | Libby inquiry. |

| | | | | |
|---|---|---|---|---|
| 3/8/2007 | ALV | 275.00 | 5.20 | Review document from Grace Boca Raton repository for relevance and potential expert use. |
| 3/8/2007 | DBS | 225.00 | 0.20 | Compile expert report back-up materials for attorney review. |
| 3/8/2007 | JPW | 425.00 | 5.30 | Telephone conference with D. Relles, M. Peterson, and NDF (1.2); revise document request (1.0); questionnaire analysis (2.1); telephone conference with Legal Representative re questionnaire analysis (1.0) |
| 3/8/2007 | NDF | 580.00 | 7.30 | Negotiate revised CMO (1.0); review documents produced by Grace for use with fact witnesses (3.4); review asbestos medical journal articles re mesothelioma (1.4); review other company 10K's for asbestos liability information relevant to Grace (1.5). |
| 3/8/2007 | DKG | 320.00 | 5.00 | Draft memo re 15 state survey. |
| 3/9/2007 | DKG | 320.00 | 3.00 | Draft memo re 15 state survey. |
| 3/9/2007 | NDF | 580.00 | 5.60 | Negotiate and edit revised CMO (1.1); emails to Mullady re case issues (0.5); telephone conference with Eveland, et al. re mesothelioma questionnaire analysis (1.5); review Castleman documents re W.R. Grace (2.5). |
| 3/9/2007 | JPW | 425.00 | 2.60 | Telephone conference with Venis, NDF, WBS, D. Relles re questionnaire review (1.3); meet with NDF and WBS re questionnaires (.6); e-mails re questionnaire issues (.7) |
| 3/9/2007 | DBS | 225.00 | 0.50 | Compile expert report back-up materials and Sealed Air deposition exhibits for attorney review. |
| 3/9/2007 | ALV | 275.00 | 4.40 | Review document from Grace Boca Raton repository for relevance and potential expert use. |
| 3/9/2007 | EI | 875.00 | 0.50 | Libby expense issues:  t/c Sinclair and memos (.5). |
| 3/9/2007 | WBS | 685.00 | 6.20 | Conference call with consulting expert re PIQ work on meso cases (2.0), conference NDF, JPW re followup work (.4), review privilege logs and deposition transcript of Hughes, Beber ICW motion to compel and work on memo in support of motion (3.8). |

| 3/11/2007 | NDF | 580.00 | 0.40 | Review and respond to emails from K&E and Orrick re CMO and other issues. |
|-----------|-----|--------|------|-----|
| 3/12/2007 | NDF | 580.00 | 6.90 | Telephone conference with Baer and Harding re CMO (0.3); review draft CMO prepared by Grace (0.5); telephone conference with Ansbro re same (.03); review Grace documents for use in Cintani and Egan depositions (5.8). |
| 3/12/2007 | DBS | 225.00 | 2.20 | Review and compare recently produced privilege log to documents produced in the Sealed Air litigation. |
| 3/12/2007 | JPW | 425.00 | 4.30 | Review FCR draft document requests (1.0); e-mail to FCR redraft of document requests (.7); review draft proposals (2.0); e-mails re draft protocols (.6) |
| 3/12/2007 | WBS | 685.00 | 3.90 | Revise draft memo on MTC re liability est pre petition to reflect analysis of overlap of privilege log and delivered Sealed Air dep exhibits and other changes (1.8); review consulting expert proposed protocol for PIQ review and write comments (2.1). |
| 3/12/2007 | EI | 875.00 | 0.10 | T/c NDF re: Speights call. |
| 3/12/2007 | ALV | 275.00 | 4.60 | Review of documents produced by debtor and debtors experts (2.7); research documents and database information relevant to Grace's knowledge of asbestos material and jobsites (1.9) |
| 3/13/2007 | ALV | 275.00 | 5.10 | Multiple strategy discussions and conversations (.6); review document from Grace Boca Raton repository for relevance and use during expert deposition (4.5) |
| 3/13/2007 | JPW | 425.00 | 7.10 | Review and comment on Verus protocols (4.9); e-mails re Verus protocols (1.8); telephone conference with J. Ansbro re mesothelioma (.4) |
| 3/13/2007 | NDF | 580.00 | 0.50 | Review and respond to email correspondence re Grace issues. |
| 3/13/2007 | DBS | 225.00 | 1.60 | Review and compile deposition transcripts and exhibits for electronic case files. |
| 3/13/2007 | JAL | 445.00 | 1.80 | Review and analysis of materials relating to estimation discovery. |
| 3/14/2007 | JAL | 445.00 | 0.40 | Reviewed  memo from NDF and M. Hurford re: revised estimation schedule and proposed amended |

| | | | | |
|---|---|---|---|---|
| | | | | CMO (.20); reviewed letter from D. Donnellon re: Grace's subpoena to Celotex trust (.20). |
| 3/14/2007 | BSB | 600.00 | 5.20 | Review of files and expert report - deposition preparation |
| 3/14/2007 | DBS | 225.00 | 5.00 | Review and compile deposition transcripts and exhibits, correspondence, and discovery materials for case files (3.6); compile deposition transcripts for local counsel review (1.0); compile expert report and back-up materials for attorney review (.4). |
| 3/14/2007 | NDF | 580.00 | 7.60 | Meet with PVNL, TWS, RER to discuss case planning (0.2); review and edit motion to compel (1.5); review Peterson estimation reports (2.1); review 10K's of asbestos defendants and memo to LTC re same (1.4); confer with JPW re motion to compel database (0.3); telephone conference with EI re Celotex Trust letter to Grace (0.1); read Celotex letter (0.1); draft insert to discovery requests (0.2); emails to Ansbro and Mullady re case issues (0.2); email to Peterson re questionnaires (0.5); review VERUS protocols for questionnaire review and WBS, JPW comments to same (0.5); draft memo to Grace ACC re case scheduling (0.5). |
| 3/14/2007 | JPW | 425.00 | 8.10 | Questionnaire analysis (2.1); review and comment on Verus protocol (1.0); e-mails re protocol (1.2); telephone conference with Future Representative re questionnaire issues (1.5); meet with NDF re Motion to Compel (.3); research re Motion to Compel (1.2); draft Motion to Compel (.8) |
| 3/14/2007 | ALV | 275.00 | 7.00 | Review documents for relevance and use at depositions |
| 3/15/2007 | ALV | 275.00 | 8.20 | Review documents for relevance and use at depositions (7.4); Review and organize past pleadings in this matter and in Sealed Air (.8) |
| 3/15/2007 | EI | 875.00 | 0.50 | Read ZAI argument. |
| 3/15/2007 | JPW | 425.00 | 8.70 | Analyze questionnaire issues (1.8); review Rust database summary; e-mails re same (1.1); memo re FCR expert issues (1.0); meet with NDF re expert issues (.4); draft Motion to Compel (2.7); research attachments (1.7) |

| 3/15/2007 | NDF | 580.00 | 8.30 | Review Peterson expert reports and questionnaire analysis (4.5); revise and edit motion to compel (2.4); read transcript of ZAI appeal argument (0.5); read Castleman liability documents (0.9). |
|-----------|-----|--------|------|----------|
| 3/15/2007 | DBS | 225.00 | 4.20 | Review and compile deposition transcripts and exhibits, correspondence, and discovery materials for case files (3.8); compile discovery materials for co-counsel review (.2); compile expert back-up materials for attorney review (.2). |
| 3/15/2007 | BSB | 600.00 | 6.70 | Review backup material for Longo deposition |
| 3/16/2007 | DBS | 225.00 | 5.20 | Review and compile deposition transcripts and exhibits, correspondence, and discovery materials for case files (3.1); analyze pleadings filed in Sealed Air litigation to assist attorney in assessing whether or not certain privilege arguments were asserted (.6); analyze and compile requested deposition transcripts for attorney review (1.5). |
| 3/16/2007 | JPW | 425.00 | 7.90 | Telephone conference with D. Relles re questionnaire (.2); draft Motion to Compel (2.9); confer with NDF re Motion to Compel (.3); questionnaire analysis (1.4); review draft expert report (.9); analyze and research estimation issues (1.2); e-mails re questionnaires (1.0) |
| 3/16/2007 | JAL | 445.00 | 0.10 | Review and analysis of Libby Claimants' limited objection to amended CMO. |
| 3/16/2007 | NDF | 580.00 | 6.90 | Review and edit motions to compel (4.8); review and edit expert witness reports (2.1). |
| 3/16/2007 | EI | 875.00 | 0.20 | T/c NDF re: transcripts (.2). |
| 3/16/2007 | ALV | 275.00 | 9.40 | Review documents for relevance and use at depositions (6.8); review recent pleadings and transcripts (.8); meetings with ACC attorneys regarding future pleadings (.3); review recent pleadings and transcripts; review caselaw regarding access to claimed-privileged documents (1.5) |
| 3/17/2007 | ALV | 275.00 | 8.80 | Review documents and expert reports/material produced by debtor (1.2); review documents for relevance and use at depositions (5.9); review recent pleadings and ACC motion to be filed (.8); analyze issues concerning questionnaire (.4); Research caselaw relevant to discovery (.5) |

| 3/17/2007 | NDF | 580.00 | 0.50 | Respond to emails about conference call and questionnaire issues. |
| 3/17/2007 | JPW | 425.00 | 1.10 | Estimation issues - research (.6); review draft expert report (.5) |
| 3/19/2007 | NDF | 580.00 | 8.10 | Revise and edit motions to compel (5.7); telephone conference with Mullady and Hurford re timing of motions (0.6); telephone conference with Hurford re call to court and motions (0.4); review and edit of expert reports (0.9); review FCR draft discovery and edits to same (0.5). |
| 3/19/2007 | JAL | 445.00 | 2.20 | Review and analysis of estimation-related discovery materials. |
| 3/19/2007 | EI | 875.00 | 0.20 | Sealed Air question (.2). |
| 3/19/2007 | WBS | 685.00 | 1.80 | Conference call re motions to be filed and organization of briefs, assignment of work with Orrick and NDF (1.8). |
| 3/20/2007 | WBS | 685.00 | 4.70 | Review draft Peterson estimation report and notes of issues to raise (3.0); conference NDF re status, strategy, MP report (.5), review Rourke docs and comments (5), revise notes of points from Hughes docs (.7). |
| 3/20/2007 | EI | 875.00 | 0.20 | Memos re: discovery (.2). |
| 3/20/2007 | ALV | 275.00 | 6.60 | Review documents for relevance and use at depositions (5.9); expert report analysis (0.7). |
| 3/20/2007 | JAL | 445.00 | 2.60 | Review and analysis of Committee's and FCR's motion to compel production of navigable database and related papers (.50); review and analysis of estimation-related discovery materials (2.10). |
| 3/20/2007 | JMR | 235.00 | 1.20 | Analysis of issues related to upcoming trial |
| 3/20/2007 | NDF | 580.00 | 7.40 | Review draft Peterson report and prior reports in other cases (4.9); confer with WBS re case strategy and Peterson report (2.0); review FCR draft discovery and edits to same (0.5). |
| 3/20/2007 | DBS | 225.00 | 1.70 | Compile relevant estimation decisions and transcripts of Armstrong confirmation hearing for attorney |

|  |  |  |  | review (.7); review and compile relevant Sealed Air documents for attorney review (1.0). |
| 3/21/2007 | DBS | 225.00 | 4.20 | Compile discovery materials for attorney review (.3); research and compile documents re liability issues (1.5); compile transcripts, correspondence, and other documents for case files (2.4). |
| 3/21/2007 | NDF | 580.00 | 5.00 | Review Cintani and Egan deposition transcripts (0.5); review Grace liability outlines (0.2); telephone conference with Peterson re report (1.8); review Grace liability documents for meeting with plaintiff lawyer (2.5). |
| 3/21/2007 | JMR | 235.00 | 4.40 | Analysis of issues related to upcoming trial |
| 3/21/2007 | JAL | 445.00 | 0.80 | Review and analysis of materials relating to estimation discovery |
| 3/21/2007 | ALV | 275.00 | 6.60 | Meeting with JMR regarding review of documents and expert materials (1.0); meeting with JMR and NDF regarding interview of P. Kraus (0.3); review documents for relevance and use at depositions (5.3). |
| 3/21/2007 | WBS | 685.00 | 5.50 | Review MPeterson draft (3.0) and conference call with him re it (2.5). |
| 3/22/2007 | WBS | 685.00 | 0.90 | Additional review of Peterson draft (.4) and conference call with him and NDF re additional comments (.5). |
| 3/22/2007 | EI | 875.00 | 3.20 | Reviewing draft Peterson report in transit (3.0); t/c Frankel (.2). |
| 3/22/2007 | ALV | 275.00 | 6.70 | Review grace documents for relevance and use in future depositions (4.5); edit motion to compel (1.9); meetings with JMR regarding current document review (0.3). |
| 3/22/2007 | JAL | 445.00 | 2.20 | Review and analysis of Grace's motion to compel compliance with consulting expert order and drafted and revised memo to PVNL and NDF re: same (.90); review and analysis of materials relating to estimation discovery (1.3). |
| 3/22/2007 | JMR | 235.00 | 11.20 | Review and analysis of documents to determine relevance for expert witness discussion |

| 3/22/2007 | NDF | 580.00 | 7.00 | Pull together record materials from OC, AWI, T&N and B&W cases for use in Peterson estimation report and Grace trial (5.6); review Siegal deposition transcript for use in motion to compel (0.5); review medical articles re asbestos exposure for use in expert depositions (0.9). |
| --- | --- | --- | --- | --- |
| 3/22/2007 | DBS | 225.00 | 5.10 | Compile past deposition transcripts of upcoming deponents for case files and co-counsel review (1.6); review signed errata from J. Hughes deposition and mark transcript to reflect changes (1.4); compile case materials for electronic files (2.1). |
| 3/23/2007 | DBS | 225.00 | 5.30 | Compile past deposition transcripts of upcoming deponents (.4); cite check motion to compel for attorney review (4.6); assist attorney with navigating Concordance database (.3). |
| 3/23/2007 | NDF | 580.00 | 2.50 | Prepare for depositions of Cintani, Tarola and Egan. |
| 3/23/2007 | JMR | 235.00 | 3.70 | Review and analysis of documents to determine relevance for expert witness discussion |
| 3/23/2007 | JAL | 445.00 | 4.10 | Drafted and revised opposition to debtors' motion to compel qualified expert discovery. |
| 3/23/2007 | ALV | 275.00 | 2.10 | Review case law regarding future pleadings (1.0); edit motion to compel (1.1). |
| 3/23/2007 | EI | 875.00 | 1.50 | Review of status (1.0); memo re: same (.2); t/c Peterson re: same (.2); Libby costs inquiry (.1). |
| 3/25/2007 | ALV | 275.00 | 3.70 | Review case law regarding future pleadings (1.2); edit motion to compel (1.5); review grace documents for relevance and use in future depositions (1.0). |
| 3/26/2007 | EI | 875.00 | 0.30 | T/c Cooney re: status (.3). |
| 3/26/2007 | DBS | 225.00 | 6.90 | Compile past deposition transcripts of upcoming deponents for attorney and co-counsel review (.8); cite check and edit motion to compel for attorney review (4.5); compile relevant estimation decisions for attorney review (.3); research and compile information on potential expert witness for attorney review (.8); research and analyze answers to Sealed Air complaint (.5). |
| 3/26/2007 | WBS | 685.00 | 3.30 | Review draft expert est report and prepare commments/suggestions (2.4), review and research |

|  |  |  |  | re issues of waiver of ACP in Sealed Air and memo to colleagues (.4), reviw filings on CMO and discovery issues (.5). |
|---|---|---|---|---|
| 3/26/2007 | ALV | 275.00 | 12.40 | Review case law regarding future pleadings and motion to compel to be filed (4.2); edit motion to compel (2.2); review Grace documents for relevance and use in future depositions (5.3); review Sealed Air pleadings (0.7). |
| 3/26/2007 | JAL | 445.00 | 3.50 | Review and analysis of materials in connection with preparing opposition to Grace motion to compel re: qualified experts. |
| 3/26/2007 | JMR | 235.00 | 8.20 | Review and analysis of documents for potential expert witness interview (6.5); review and analysis of issues for upcoming litigation (1.7) |
| 3/26/2007 | NDF | 580.00 | 2.30 | Meet with Rice and Kearse to discuss estimation case strategy issues (1.5); review revised Peterson report (0.8). |
| 3/27/2007 | NDF | 580.00 | 2.10 | Revise and edit ACC motion to compel (1.1); review edits to Peterson report (0.5); review FCR edits to ACC motion (0.5). |
| 3/27/2007 | JMR | 235.00 | 2.60 | Review deposition transcriptions in preparation for upcoming witness interview |
| 3/27/2007 | JAL | 445.00 | 5.70 | Review and analysis of legal research in connection with preparing opposition to Grace motion to compel (1.2); drafting and revising of opposition to debtors' motion to compel consulting expert discovery (4.5). |
| 3/27/2007 | ALV | 275.00 | 12.90 | Draft and edit motion to compel (4.6); research case law regarding motion to compel (5.9); status discussion and meeting (0.3); review and prioritize documents for relevance and deposition testimony (2.1). |
| 3/27/2007 | WBS | 685.00 | 2.10 | Review Orrick redraft of "reserves" disc memo and write comments (1.1), read and respond to e-mails re Sealed Air background (.5), revise and send to MP suggestions/comments on draft est report (.5). |
| 3/27/2007 | DBS | 225.00 | 5.70 | Cite check, edit, and compile exhibits for motion to compel for attorney review (5.2); review and compile transcripts for case files (.3); compile expert report for attorney review (.2). |

| 3/27/2007 | EI | 875.00 | 0.70 | Memo re: strategies (.5); t/c NDF re: same (.2). |
|-----------|-----|--------|------|-------------------------------------------------|
| 3/28/2007 | NDF | 580.00 | 10.90 | Review liability documents and prepare for witness interview and Egan and Cintani depositions (8.5); final review and edits to ACC motion to compel (0.5); review pleadings re injunction issue (0.9); review case law re bankruptcy jurisdiction for injunction issue (1.0). |
| 3/28/2007 | DBS | 225.00 | 5.20 | Cite check, edit, and compile exhibits for motion to compel for attorney review (3.7); analyze hearing transcripts and docket for materials re discovery on claimants' attorneys (1.2); compile transcripts, correspondence, and other discovery materials for case files (.3). |
| 3/28/2007 | WBS | 685.00 | 5.10 | Review nearly final draft of reserve motion memo and provide comments (.5); conference with NDF, ALV, JMR re witnesses and elements of liability proof (1.1), conference NDF re depositions, research to be done, concepts from resp to KE arguments on nature of "real" liability (1.3), review memo in state standards of liability (1.2); prep for meeting with FCR counsel in NY (.4), review reports of analysis of PIQs (.6). |
| 3/28/2007 | ALV | 275.00 | 12.00 | Review case law regarding motion to compel (2.3); edit and file motion to compel (4.4); review and prioritize documents related to potential exhibits (5.3). |
| 3/28/2007 | JAL | 445.00 | 3.80 | Further drafting and revisions to opposition to Grace's motion to compel qualified expert discovery (3.5); meeting w/NDF re: estimation discovery and next steps ahead (.10); review and analysis of materials relating to estimation discovery (.20). |
| 3/28/2007 | JPW | 425.00 | 8.30 | Questionnaire analysis (2.9); telephone conference with D. Relles re questionnaire (.4); e-mails to vendor re analysis (1.0); review deposition notices (.3); telephone conference with D. Relles (.5); e-mail to NDF, WBS re analysis (.5); review Rust protocol (1.1); meet with ALV re Castleman documents (.4); revise chart on Rust process (1.2) |
| 3/28/2007 | JMR | 235.00 | 3.40 | Review and analysis of documents necessary to prove liability case; meeting to discuss establishing Grace liability case (ALV/NDF/JMR) |

| 3/29/2007 | ALV | 275.00 | 7.10 | Review documents related to potential exhibits (6.2); review and analyze material related to Grace's experts (0.9). |
|---|---|---|---|---|
| 3/29/2007 | JPW | 425.00 | 9.10 | Review analysis from D. Relles (1.3); meeting with FCR attorneys in New York regarding estimation issues (5.8); travel New York to DC (2.0) |
| 3/29/2007 | DBS | 225.00 | 3.90 | Analyze hearing transcripts and docket for materials re discovery on claimants' attorneys (.2); compile transcripts, correspondence, and other discovery materials for electronic and hard case files (3.7). |
| 3/29/2007 | WBS | 685.00 | 7.50 | Prep for meeting (2.3), meeting in NYO with EI, NDF and FCR counsel (4.8); notes re followup (.4). |
| 3/29/2007 | JAL | 445.00 | 4.50 | Further revisions and editing to draft opposition to Grace motion to compel qualified expert discovery (1.2); review and analysis of materials relating to estimation discovery (3.3). |
| 3/29/2007 | NDF | 580.00 | 8.10 | Meet with EI and FCR lawyers re estimation case strategy (4.5); review documents to prepare for 3/30 witness interview (3.6). |
| 3/29/2007 | EI | 875.00 | 5.60 | Conf. NDF to prepare (.2); conf. NDF, WBS, JPW, Frankel, Wyron, Mullady, Ansbro to review status of estimation work (5.0); conf. NDF to review (.2); t/c Sinclair re: Libby inquiry (.2). |
| 3/30/2007 | EI | 875.00 | 0.40 | T/c Rice re: status (.1); t/c Cooney re: status (.1); attempt to t/c NDF re: same (.1); t/c Sinclair re: Libby questions (.1). |
| 3/30/2007 | NDF | 580.00 | 10.20 | Interview witness for Grace liability case (5.5); review documents re Grace liability case (3.5); prepare for 4/2 omnibus hearing (0.5); telephone conference with Harding re scheduling issue (0.2); emails to Mullady, et al. re scheduling and 4/2 hearing (0.5). |
| 3/30/2007 | JAL | 445.00 | 8.00 | Further drafting and revision to opposition to Grace motion to compel consulting expert discovery (2.4); review and analysis of materials relating to estimation discovery (2.5); legal research and analysis relating to estimation issues (1.4); office conf. (2x) with WBS re: comments and edits on draft opposition to Grace motion to compel (.30); review |

|  |  |  |  | and analysis of motions filed recently in case (1.10); review and analysis of debtors' proposed slide presentation for Monday's hearing (.30). |
|---|---|---|---|---|
| 3/30/2007 | WBS | 685.00 | 2.20 | Review and comment on draft resp re sanctions for dis defects (.8), review orders on attachment responses and nav databank and note to NDF and Orrick (1.0), phone participation in hearing (.1), summary of decisions, actions from NY meeting (.3). |
| 3/30/2007 | DBS | 225.00 | 4.10 | Research and compile case management orders for attorney review (.5); compile transcripts, correspondence, and other discovery materials for electronic and hard case files (3.6). |
| 3/30/2007 | JPW | 425.00 | 7.70 | Emails to M. Eveland regarding sample (1.1); review attachment analysis (2.7); review Rust protocol (.9); draft task list and schedule (1.8); questionnaire issues (1.2) |
| 3/30/2007 | ALV | 275.00 | 6.50 | Review recent pleadings (0.4); review document from Grace Boca Raton repository for relevance and potential expert use (4.0); review and analyze material related to Grace's experts (2.1). |
| 3/30/2007 | EGB | 225.00 | 0.80 | Upload transcript to LiveNote; quality check and review transcript. |
| 3/30/2007 | JMR | 235.00 | 7.60 | Attend meeting with potential fact witness; review documents utilized by fact witness to establish liability case for asbestos related personal injury claims; record notes of meeting |
| 3/31/2007 | NDF | 580.00 | 3.10 | Review pleadings and case law to prepare for 4/2 omnibus hearing and possible argument on scope of injunction (2.6); review pleadings re Grace motions to compel (0.5). |
| 3/31/2007 | EI | 875.00 | 0.20 | T/c NDF re: Budd's status (.2). |

**Total Task Code.16          1,789.00**

**Plan & Disclosure Statement (82.50 Hours; $ 38,021.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Elihu Inselbuch | | .40 | $875 | 350.00 |
| Peter Van N. Lockwood | | 4.30 | $800 | 3,440.00 |
| Jeffrey A. Liesemer | | 76.30 | $445 | 33,953.50 |
| Samira A. Taylor | | 1.50 | $185 | 277.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 1/2/2007 | JAL | 445.00 | 2.30 | Drafted & revised memo re: potential arguments for exclusivity reply brief (2.10); telephone call w/D. Felder re: exclusivity reply brief (.10); drafted reply e-mail to M. Hurford re: exclusivity reply brief (.10). |
| 1/2/2007 | PVL | 800.00 | 0.10 | Review JAL email. |
| 1/4/2007 | JAL | 445.00 | 0.40 | Telephone call w/M. Hurford re: exclusivity reply brief (.20); telephone call w/D. Fedler re: exclusivity brief (.20). |
| 1/5/2007 | PVL | 800.00 | 0.10 | Review Baena email re excl brief. |
| 1/7/2007 | JAL | 445.00 | 2.80 | Review and commented on draft reply brief prepared by FCR's counsel in exclusivity appeal (.90); drafted and revised ACC's reply brief in exclusivity appeal (1.90). |
| 1/8/2007 | JAL | 445.00 | 6.10 | Further drafting and revisions to ACC's reply brief in exclusivity (4.5); review e-mail from NDF re: ACC's draft reply brief (.10); telephone call w/EI re: ACC's draft reply brief (.10); telephone call w/S. Baena re: appellant's draft reply brief (.10); telephone call and voice message to D. Felder re: comments on draft reply brief (.10); second telephone call w/S. Baena re: draft reply brief (.10); telephone call w/D. Felder and S. Baena re: draft appellants' reply brief in exclusivity appeal (.50); telephone call w/EI re: exclusivity reply brief (.20); third telephone call w/S. Baena re: draft exclusivity reply brief (.20); telephone call w/PVNL re: draft exclusivity reply brief (.20). |
| 1/8/2007 | PVL | 800.00 | 0.80 | Review draft excl reply (.1); confer JAL (.3); review Orrick draft excl reply (.3); review JAL draft of ACC excl reply (.1). |
| 1/9/2007 | PVL | 800.00 | 0.50 | Confer WBS, NDF (.4); review email re excl brief (.1). |

| Date | Initials | Rate | Hours | Description |
|------|----------|------|-------|-------------|
| 1/9/2007 | JAL | 445.00 | 1.40 | Office conf. w/NDF re: draft reply brief (.20); drafted and revised memo to NDF re: draft reply brief in exclusivity appeal (.60); reviewed, revised and edited draft letter to Court re: appellants' reply brief (.60). |
| 1/10/2007 | PVL | 800.00 | 0.10 | Review email re excl. |
| 1/11/2007 | PVL | 800.00 | 0.30 | Review email re excl and reply (.2); review Hurford email and reply (.1). |
| 1/11/2007 | JAL | 445.00 | 0.20 | Review and analysis of memo from R. Frankel re: exclusivity appeal. |
| 1/16/2007 | JAL | 445.00 | 3.00 | Review and analysis relating to Grace exclusivity appeal; office conf. w/NDF re: Grace exclusivity appeal; telephone conf. w/EI and NDF re: Grace exclusivity appeal (.80); review and analysis of legal research re: exclusivity appeal; drafted and revised memo to EI and NDF re: exclusivity appeal issues (2.20). |
| 1/19/2007 | PVL | 800.00 | 1.00 | Teleconference Baena. |
| 1/27/2007 | PVL | 800.00 | 1.20 | Review Lumbermens suppl brief (.3); review LMI suppl brief (.4); review MMIC suppl brief (.5). |
| 2/7/2007 | JAL | 445.00 | 0.10 | Reviewed correspondence re: appeal of exclusivity extension. |
| 2/8/2007 | JAL | 445.00 | 0.40 | Office conf. w/NDF re: exclusivity appeal. |
| 2/9/2007 | JAL | 445.00 | 1.80 | Teleconf. w/EI, counsel for FCR and for PI Committee re: exclusivity appeal (.30);  review of correspondence among counsel and other materials in prep. of Third Circuit brief on exclusivity (.40); further review and analysis of materials in prep. for Third Circuit brief on exclusivity (.20); teleconf. w/S. Baena re: exclusivity appeal and related issues (.90). |
| 2/10/2007 | JAL | 445.00 | 2.50 | Review and analysis of materials in prep. of draft appellants' brief in exclusivity appeal. |
| 2/11/2007 | JAL | 445.00 | 1.40 | Commenced drafting appellants' brief in exclusivity appeal. |
| 2/12/2007 | JAL | 445.00 | 7.20 | Review and analysis of materials in prep. for appellant brief in exclusivity appeal (3.9); drafted |

|            |     |        |       | and revised appellants' third circuit brief in exclusivity appeal (3.30). |
|------------|-----|--------|-------|---------------------------------------------------------------------------|
| 2/13/2007  | JAL | 445.00 | 10.60 | Further drafting and revisions to appellants' brief for exclusivity appeal. |
| 2/14/2007  | JAL | 445.00 | 0.70  | Teleconf. w/EI, FCR's counsel and PD committee counsel re: draft appellants' brief in exclusivity appeal. |
| 2/14/2007  | JAL | 445.00 | 0.10  | Telephone call w/EI re: draft appellants' brief in exclusivity appeal. |
| 2/15/2007  | PVL | 800.00 | 0.10  | Review motion to expedite appeal. |
| 2/16/2007  | SAT | 185.00 | 1.50  | Organize pleadings into case files. |
| 2/19/2007  | JAL | 445.00 | 4.60  | Further drafting and revisions to appellants' brief for exclusivity appeal. |
| 2/20/2007  | JAL | 445.00 | 0.40  | Review and editing of draft appellants' brief. |
| 2/21/2007  | JAL | 445.00 | 6.60  | Revised and edited draft appellants' brief (2.3); further revisions and editing to draft appellants' brief in exclusivity appeal (3.4); legal research and analysis pertaining to exclusivity appeal (.70); drafted and revised memo to co-counsel in exclusivity appeal re: procedural matters (.20). |
| 2/22/2007  | PVL | 800.00 | 0.10  | Review Grace response to motion to expedite appeal. |
| 2/23/2007  | JAL | 445.00 | 0.70  | Conf. call w/counsel for FCR and PD committee re: exclusivity appeal. |
| 2/25/2007  | JAL | 445.00 | 1.10  | Review and analysis of Grace's response to motion to expedite Third Circuit appeal, drafted and revised memo to EI and co-counsel re: same and points to include in reply brief in support of our motion to expedite appeal. |
| 2/26/2007  | JAL | 445.00 | 0.90  | Teleconf. w/counsel for PI Committee and FCR re: reply brief in support of motion to expedite Third Circuit appeal (.40); office conf. w/EI re: draft reply brief in support of motion to expedite Third Circuit appeal (.30); drafted and revised memo to M. Hurford re: draft reply brief in support of motion to expedite Third Circuit appeal (.20). |

| | | | | |
|---|---|---|---|---|
| 2/27/2007 | JAL | 445.00 | 3.80 | Office conf. w/NDF re: draft reply brief in support of motion to expedite (.10); drafted and revised memo to M. Hurford re: draft reply brief in support of motion to expedite (.10); drafted and revised reply brief in support of motion to expedite (1.0); telephone call w/M. Hurford re: draft reply brief in support of motion to expedite appeal (.20); further drafting and revisions to reply brief in support of motion to expedite exclusivity appeal (2.4). |
| 2/28/2007 | JAL | 445.00 | 2.10 | Drafted and revised e-mail to co-counsel re: reply brief in support of motion to expedite (.40); drafted e-mail to M. Hurford re: draft reply brief in support of motion to expedite (.10); telephone call w/R. Frankel re: draft reply brief in support of motion to expedite (.10); telephone call w/S. Baena re: same (.10); telephone call w/EI re: same (.10); revised, edited and finalized draft reply brief in support of appellants' motion to expedite appeal (1.0); reviewed and finalized concise statement of the case for exclusivity appeal (.30). |
| 3/1/2007 | JAL | 445.00 | 1.60 | Review and analysis of PD Committee's comments and changes re: exclusivity brief. |
| 3/2/2007 | JAL | 445.00 | 0.40 | Reviewed e-mail correspondence re: draft appellants' brief (.20); drafted and revised memo re: prep. of joint appendix (.20). |
| 3/5/2007 | JAL | 445.00 | 0.70 | Review and analysis of materials relating to exclusivity appeal to Third Circuit (.60); telephone call w/M. Hurford re: exclusivity appeal (.10). |
| 3/13/2007 | EI | 875.00 | 0.40 | T/c Rice re: his meeting (.2); memo to Plotzky re: Rice request (.1); and memo to Rice with response (.1). |
| 3/14/2007 | JAL | 445.00 | 0.40 | Drafted and revised e-mail to M. Hurford re: exclusivity appeal; e-mail exchanges w/M. Hurford re: same. |
| 3/15/2007 | JAL | 445.00 | 4.80 | Review and analysis of legal research and other materials relating to exclusivity appeal. |
| 3/16/2007 | JAL | 445.00 | 2.60 | Review and analysis of legal research and other materials relating to exclusivity appeal. |
| 3/19/2007 | JAL | 445.00 | 4.60 | Review and analysis of legal research and other materials relating to exclusivity appeal. |

**Total Task Code .17**          **82.50**

**Tax Issues (18.20 Hours; $ 10,880.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .70 | $800 | 560.00 |
| Bernard S. Bailor | 13.50 | $600 | 8,100.00 |
| Christopher S. Rizek | 4.00 | $555 | 2,220.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 03/20/07 | CSR | 555.00 | 1.50 | Review motion re tax issues. |
| 03/21/07 | CSR | 555.00 | 1.90 | Review motion re tax issues. |
| 03/22/07 | BSB | 600.00 | 6.00 | Longo deposition |
| 03/23/07 | BSB | 600.00 | 1.20 | Email to NDF regarding Longo deposition. |
| 03/27/07 | BSB | 600.00 | 3.10 | Review Expert Report of Laura Welch, MD. |
| 03/27/07 | PVL | 800.00 | 0.70 | Review Grace draft motion re tax court pet'n. |
| 03/29/07 | CSR | 555.00 | 0.30 | Review statute notice. |
| 03/30/07 | BSB | 600.00 | 3.20 | Place files in order and storage for litigation hold. |
| 03/30/07 | CSR | 555.00 | 0.30 | Teleconference with NDF re status. |

**Total Task Code .19**          **18.20**

**Travel – Non Working (96.00 Hours; $ 23,634.50)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 2.00 | $437.50 | 875.00 |
| Peter Van N. Lockwood | 6.30 | $400.00 | 2,520.00 |
| Walter B. Slocombe | 4.00 | $342.50 | 1,370.00 |

| | | | |
|---|---|---|---|
| Bernard S. Bailor | 10.20 | $300.00 | 3,060.00 |
| Nathan D. Finch | 40.50 | $290.00 | 11,745.00 |
| Adam L. Vangrack | 12.00 | $137.50 | 1,650.00 |
| Jeanna M. Rickards | 10.40 | $117.50 | 1,222.00 |
| David B. Smith | 10.60 | $112.50 | 1,192.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 1/8/2007 | EI | 437.50 | 1.00 | Travel to Dallas [Total time of 5 hours divided among 5 clients.] |
| 1/11/2007 | EI | 437.50 | 1.00 | Travel to NY [Total time of 5.0 hours divided among 5 clients.] |
| 1/22/2007 | NDF | 290.00 | 1.50 | Travel from DE to DC. |
| 1/25/2007 | NDF | 290.00 | 3.00 | Travel to NY for meeting w/FCR lawyers. |
| 1/25/2007 | NDF | 290.00 | 3.40 | Travel back to DC from NY. |
| 1/25/2007 | PVL | 400.00 | 6.30 | Travel to/from NY. |
| 2/15/2007 | NDF | 290.00 | 2.00 | Travel to Florida for Beber and Hughes depositions. |
| 2/20/2007 | DBS | 112.50 | 5.70 | Travel to Boca Raton, FL for the depositions of R. Beber and J. Hughes. |
| 2/20/2007 | ALV | 137.50 | 6.00 | Travel from Washington, DC to Boca Raton deposition location. |
| 2/23/2007 | DBS | 112.50 | 4.90 | Travel to Washington, DC from Boca Raton, FL. |
| 2/24/2007 | ALV | 137.50 | 6.00 | Travel from Boca Raton deposition location to Washington, DC. |
| 2/25/2007 | NDF | 290.00 | 8.50 | Return to DC from Florida. |
| 2/26/2007 | NDF | 290.00 | 3.40 | Travel to Wilmington for court hearing (2.4); return to DC from Wilmington (1.0). |
| 3/21/2007 | BSB | 300.00 | 5.10 | Travel to Duluth, GA for deposition |
| 3/22/2007 | BSB | 300.00 | 5.10 | Travel back to DC |
| 3/26/2007 | NDF | 290.00 | 8.60 | Travel to South Carolina to meet with ACC member to discuss case issues (4.5); travel back to D.C. (4.1). |
| 3/29/2007 | JMR | 117.50 | 5.20 | Travel to Dallas, TX |

| 3/29/2007 | NDF | 290.00 | 5.00 | Travel to New York for meeting (2.5); travel to Dallas to interview witness (2.5). |
| 3/29/2007 | WBS | 342.50 | 4.00 | Travel time to and from NYC meeting. |
| 3/31/2007 | NDF | 290.00 | 5.10 | Travel back to D.C. from Dallas. |
| 3/31/2007 | JMR | 117.50 | 5.20 | Travel from Dallas to Washington, DC |

**Total Task Code .21**        **96.00**

## Fee Auditor Matters (9.20 Hours; $ 3,906.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Rita C. Tobin | 7.20 | $480 | 3,456.00 |
| David B. Smith | 2.00 | $225 | 450.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 1/10/2007 | RCT | 480.00 | 0.80 | Emails D. Smith re Fee auditor info (.3); conf ADK, JR re same (.5). |
| 1/11/2007 | DBS | 225.00 | 2.00 | Respond to fee auditor's request to revise and amplify time entries in twenty-first interim fee application. |
| 1/24/2007 | RCT | 480.00 | 1.00 | T/C W. Smith re 21st Fee App (.2); draft letter to W. Smith re same (.8); emails PVNL re same (.1); rev. paralegal time re Fee Auditor report (1) |
| 1/25/2007 | RCT | 480.00 | 0.10 | Address Fee Auditor issue. |
| 2/2/2007 | RCT | 480.00 | 0.50 | Address fee issue. |
| 2/7/2007 | RCT | 480.00 | 0.50 | Address fee auditor issue. |
| 2/8/2007 | RCT | 480.00 | 1.00 | Obtain info for fee auditor. |

| 2/13/2007 | RCT | 480.00 | 1.50 | Review response to Fee auditor report (.5); Rev. OC Initial Report C&D/ Warren (.5) emails PVNL re same (.5) |
| 2/15/2007 | RCT | 480.00 | 1.30 | Collect info for fee auditor (.5); revise response (.5); e-mail D. Smith re expert report (.3) |
| 2/22/2007 | RCT | 480.00 | 0.50 | Address fee issue |

**Total Task Code .32**    **9.20**

<u>Other Charges</u>:

| | |
|---|---|
| Air Freight & Express Mail | $3,273.84 |
| Outside Local Deliveries | $65.10 |
| Filing Fees | $20.00 |
| Research Material | $825.76 |
| Professional Fees & Expert Witness Fees | $80,268.51 |
| Charge of Cell and/or Home Phone Useage | $286.24 |
| Air & Train Transportation | $13,677.98 |
| Meals Related to Travel | $2,544.51 |
| Conference Meals | $221.99 |
| Court Reporting/Transcript Service | $12,371.23 |
| Outside Photocopying/Duplication Service | $10,136.77 |
| Miscellaneous: Client Advances | $1,097.01 |
| Travel Expenses - Hotel Charges | $3,414.81 |
| Travel Expenses - Ground Transportation | $1,637.23 |
| Travel Expenses - Miscellaneous | $54.74 |
| Travel Expenses - LD Calls on Hotel Bill | $29.85 |
| Local Transportation - DC | $157.60 |
| Local Transporation - NY | $117.30 |
| Database Research | $17,750.60 |
| Xeroxing | $2,391.60 |
| Postage | $2.07 |
| Telecopier/Equitrac | $92.55 |
| Long Distance-Equitrac In-House | $44.18 |

|  |  |
|---|---|
| **Total for Report** | **$150,481.47** |