```
Client Number:   4642              Grace Asbestos Personal Injury Claimants                                      Page:   1
Matter     000                     Disbursements                                                                 2/23/2007
                                                                                                            Print Date/Time:
                                                                                                                  02/23/2007
Attn:                                                                                                              5:29:47PM
                                              PREBILL  / CONTROL  REPORT                                          Invoice #
                                                 Trans Date Range:  1/1/1950  to: 1/31/2007
Matter     000
Disbursements
Bill Cycle:       Monthly          Style:       i1        Start:    4/16/2001
                                                                  Last Billed : 1/25/2007                           13,655


 Trust Amount Available

                               Total Expenses Billed To Date        $787,495.29

                                                                   Billing Empl:        0120      Elihu   Inselbuch
                                                                   Responsible Empl:    0120      Elihu   Inselbuch
                                                                   Alternate Empl:      0120      Elihu   Inselbuch
                                                                   Originating Empl:    0120      Elihu   Inselbuch
```

**Summary  by Employee**

```
                                        ---------- A C T U A L ----------    ---------- B I L L I N G---------
Empl   Initials    Name                   Hours           Amount                Hours           Amount

0120   EI          Elihu  Inselbuch       0.00          1,634.37                0.00          1,538.37
0163   DNW         David N Webster        0.00             20.00                0.00             20.00
0187   NDF         Nathan D Finch         0.00         43,714.86                0.00         43,565.26
0199   ADK         Andrew D Katznelson    0.00              0.20                0.00              0.20
0212   LJS         Lonita J Sheppard      0.00              9.10                0.00              9.10
0213   DAR         Deborah A Russell      0.00              2.90                0.00              2.90
0220   SKL         Suzanne K Lurie        0.00             52.80                0.00             52.80
0232   LK          Lauren  Karastergiou   0.00              4.45                0.00              4.45
0234   CK          Carl  Kessler          0.00              0.10                0.00              0.10
0237   SRB         Sidney R Barnes        0.00             12.00                0.00             12.00
0251   JO          Joan  O'Brien          0.00              1.10                0.00              1.10
0308   DBS         David B Smith          0.00            644.60                0.00            644.60
0310   DKG         Danielle K Graham      0.00          2,004.89                0.00          2,004.89
0327   ALV         Adam L Vangrack        0.00             29.20                0.00             29.20
0999   C&D         Caplin &. Drysdale     0.00          3,821.18                0.00          3,821.18
                                          0.00         51,951.75                0.00         51,706.15
Total Fees
```

**Summary  by Employee**

```
                                        ---------- A C T U A L ----------    ---------- B I L L I N G---------
Empl   Initials    Name                   Rate      Hours        Amount        Rate      Hours        Amount

Total Fees
```

**Detail Time / Expense  by  Date**

```
                                                                             ---------- A C T U A L ----------    ---------- B I L L I N G---------
TransNo.      Description             TransType  Trans Date   Work Empl     Rate     Hours     Amount        Rate     Hours     Amount    Cumulative
```

| Client Number: | 4642 | Grace Asbestos Personal Injury Claimants | | | | | | | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Matter | 000 | Disbursements | | | | | | | | | 2/23/2007 |

Print Date/Time: 02/23/2007 5:29:47PM

Attn:  Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2038067 | Equitrac - Long Distance to 4106853475 | E | 01/02/2007 | 0999 | C&D | 0.00 | $0.95 | 0.00 | $0.95 | 0.95 |
| 2038216 | Photocopy | E | 01/02/2007 | 0220 | SKL | 0.00 | $0.50 | 0.00 | $0.50 | 1.45 |
| 2038632 | Petty Cash  Cab expenses for NDF in Pittsburgh for hearing on 12/18 | E | 01/03/2007 | 0187 | NDF | 0.00 | $80.00 | 0.00 | $80.00 | 81.45 |
| 2038633 | Petty Cash  Late night cab home for NDF on 12/14 | E | 01/03/2007 | 0187 | NDF | 0.00 | $20.00 | 0.00 | $20.00 | 101.45 |
| 2038634 | Petty Cash  Late night dinner for NDF on 12/20 | E | 01/03/2007 | 0187 | NDF | 0.00 | $24.35 | 0.00 | $24.35 | 125.80 |
| 2039519 | Photocopy | E | 01/03/2007 | 0237 | SRB | 0.00 | $5.00 | 0.00 | $5.00 | 130.80 |
| 2039529 | Photocopy | E | 01/03/2007 | 0220 | SKL | 0.00 | $2.40 | 0.00 | $2.40 | 133.20 |
| 2039579 | Photocopy | E | 01/03/2007 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 133.60 |
| 2040111 | Snyder Miller & Orton;  Professional services | E | 01/04/2007 | 0187 | NDF | 0.00 | $14,837.31 | 0.00 | $14,837.31 | 14,970.91 |
| 2040135 | Federal Express to Dan Relles from NDF on 12/21 | E | 01/04/2007 | 0187 | NDF | 0.00 | $55.07 | 0.00 | $55.07 | 15,025.98 |
| 2040871 | Equitrac - Long Distance to 3024261900 | E | 01/04/2007 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 15,026.34 |
| 2040908 | Equitrac - Long Distance to 3024261900 | E | 01/04/2007 | 0999 | C&D | 0.00 | $0.47 | 0.00 | $0.47 | 15,026.81 |
| 2040946 | Photocopy | E | 01/04/2007 | 0220 | SKL | 0.00 | $2.30 | 0.00 | $2.30 | 15,029.11 |
| 2040966 | Photocopy | E | 01/04/2007 | 0308 | DBS | 0.00 | $7.00 | 0.00 | $7.00 | 15,036.11 |
| 2040972 | Photocopy | E | 01/04/2007 | 0308 | DBS | 0.00 | $3.70 | 0.00 | $3.70 | 15,039.81 |
| 2041020 | Photocopy | E | 01/04/2007 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 15,040.01 |
| 2041033 | Photocopy | E | 01/04/2007 | 0308 | DBS | 0.00 | $1.30 | 0.00 | $1.30 | 15,041.31 |
| 2041326 | ADA Travel NDF 12/4 travel to Pittsburgh | E | 01/05/2007 | 0187 | NDF | 0.00 | $1,208.60 | 0.00 | $1,208.60 | 16,249.91 |
| 2041327 | ADA Travel  Agency fee on NDF 12/4 travel to Pittsburgh | E | 01/05/2007 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 16,289.91 |
| 2041331 | ADA Travel   for NDF 12/18 travel to Pittsburgh (Coach Fare $1,204.00) | E | 01/05/2007 | 0187 | NDF | 0.00 | $1,353.60 | 0.00 | $1,204.00 | 17,493.91 |
| 2041332 | ADA Travel   Agency fee  for NDF 12/18 travel to Pittsburgh | E | 01/05/2007 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 17,533.91 |
| 2041820 | Photocopy | E | 01/05/2007 | 0327 | ALV | 0.00 | $19.60 | 0.00 | $19.60 | 17,553.51 |
| 2041825 | Photocopy | E | 01/05/2007 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 17,553.71 |
| 2041826 | Photocopy | E | 01/05/2007 | 0327 | ALV | 0.00 | $7.40 | 0.00 | $7.40 | 17,561.11 |
| 2041869 | Photocopy | E | 01/05/2007 | 0327 | ALV | 0.00 | $2.20 | 0.00 | $2.20 | 17,563.31 |
| 2041423 | Equitrac - Long Distance to 5042991214 | E | 01/05/2007 | 0999 | C&D | 0.00 | $0.29 | 0.00 | $0.29 | 17,563.60 |
| 2041434 | Equitrac - Long Distance to 2123197125 | E | 01/05/2007 | 0999 | C&D | 0.00 | $0.26 | 0.00 | $0.26 | 17,563.86 |
| 2041437 | Equitrac - Long Distance to 3024261900 | E | 01/05/2007 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 17,564.26 |
| 2041438 | Equitrac - Long Distance to 2123199240 | E | 01/05/2007 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 17,564.41 |
| 2041469 | Equitrac - Long Distance to 2484436555 | E | 01/08/2007 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 17,565.01 |
| 2041479 | Equitrac - Long Distance to 3053502403 | E | 01/08/2007 | 0999 | C&D | 0.00 | $0.21 | 0.00 | $0.21 | 17,565.22 |
| 2041490 | Equitrac - Long Distance to 3024261900 | E | 01/08/2007 | 0999 | C&D | 0.00 | $0.22 | 0.00 | $0.22 | 17,565.44 |
| 2041492 | Equitrac - Long Distance to 3053502403 | E | 01/08/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 17,565.49 |
| 2041496 | Equitrac - Long Distance to 3053502403 | E | 01/08/2007 | 0999 | C&D | 0.00 | $1.01 | 0.00 | $1.01 | 17,566.50 |
| 2041503 | Equitrac - Long Distance to 9174450518 | E | 01/08/2007 | 0999 | C&D | 0.00 | $0.21 | 0.00 | $0.21 | 17,566.71 |
| 2041504 | Equitrac - Long Distance to 3053502403 | E | 01/08/2007 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 17,566.79 |
| 2041973 | Photocopy | E | 01/08/2007 | 0220 | SKL | 0.00 | $1.40 | 0.00 | $1.40 | 17,568.19 |
| 2041975 | Photocopy | E | 01/08/2007 | 0999 | C&D | 0.00 | $22.20 | 0.00 | $22.20 | 17,590.39 |
| 2041982 | Photocopy | E | 01/08/2007 | 0220 | SKL | 0.00 | $0.50 | 0.00 | $0.50 | 17,590.89 |
| 2041987 | Photocopy | E | 01/08/2007 | 0308 | DBS | 0.00 | $11.90 | 0.00 | $11.90 | 17,602.79 |
| 2042003 | Photocopy | E | 01/08/2007 | 0999 | C&D | 0.00 | $46.00 | 0.00 | $46.00 | 17,648.79 |
| 2042006 | Photocopy | E | 01/08/2007 | 0220 | SKL | 0.00 | $17.50 | 0.00 | $17.50 | 17,666.29 |
| 2042040 | Photocopy | E | 01/08/2007 | 0232 | LK | 0.00 | $0.20 | 0.00 | $0.20 | 17,666.49 |
| 2042081 | Fax Transmission to 52143974105 | E | 01/08/2007 | 0232 | LK | 0.00 | $0.45 | 0.00 | $0.45 | 17,666.94 |
| 2042082 | Fax Transmission to 512143974105 | E | 01/08/2007 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 17,667.09 |
| 2041344 | Lasership, Inc toDr. Laura Welch on 12/19 | E | 01/08/2007 | 0999 | C&D | 0.00 | $15.47 | 0.00 | $15.47 | 17,682.56 |
| 2042389 | Esquire Deposition Services;  Schonfeld deposition transcript | E | 01/09/2007 | 0310 | DKG | 0.00 | $1,989.76 | 0.00 | $1,989.76 | 19,672.32 |
| 2042394 | BostonCoach service for NDF in Pittsburgh on 12/4 | E | 01/09/2007 | 0187 | NDF | 0.00 | $205.50 | 0.00 | $205.50 | 19,877.82 |
| 2042398 | Federal Express to Dan Relles from NDF on 12/28 | E | 01/09/2007 | 0187 | NDF | 0.00 | $17.53 | 0.00 | $17.53 | 19,895.35 |
| 2042407 | Verus Claims Service for services December 1 thru December 27, 2006 | E | 01/09/2007 | 0187 | NDF | 0.00 | $9,212.50 | 0.00 | $9,212.50 | 29,107.85 |
| 2042411 | Red Top Executive Sedan for NDF to National airport on 12/18 | E | 01/09/2007 | 0187 | NDF | 0.00 | $43.41 | 0.00 | $43.41 | 29,151.26 |
| 2042412 | Federal Express to Rich, Heberling,Cooney, Meyer, Kazan, Ferraro, Cloud, Rice, Weitz, Baron, Wilson, Wolens, Jacobs, Budd, Cohn, Goldberg, Schreiber from EI on n12/15/06 | E | 01/09/2007 | 0120 | EI | 0.00 | $348.32 | 0.00 | $348.32 | 29,499.58 |
| 2042420 | Federal Express to Katie Hemming from EI on 12/20 | E | 01/09/2007 | 0120 | EI | 0.00 | $4.24 | 0.00 | $4.24 | 29,503.82 |
| 2042598 | Photocopy | E | 01/09/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 29,503.92 |
| 2042610 | Photocopy | E | 01/09/2007 | 0251 | JO | 0.00 | $0.30 | 0.00 | $0.30 | 29,504.22 |
| 2042627 | Photocopy | E | 01/09/2007 | 0251 | JO | 0.00 | $0.80 | 0.00 | $0.80 | 29,505.02 |
| 2042663 | Photocopy | E | 01/09/2007 | 0999 | C&D | 0.00 | $15.70 | 0.00 | $15.70 | 29,520.72 |
| 2042665 | Photocopy | E | 01/09/2007 | 0999 | C&D | 0.00 | $19.10 | 0.00 | $19.10 | 29,539.82 |
| 2042481 | Equitrac - Long Distance to 3053747580 | E | 01/09/2007 | 0999 | C&D | 0.00 | $0.51 | 0.00 | $0.51 | 29,540.33 |
| 2042532 | Equitrac - Long Distance to 3105819309 | E | 01/10/2007 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 29,540.39 |
| 2042737 | Photocopy | E | 01/10/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 29,540.49 |

**Client Number:  4642**     **Grace Asbestos Personal Injury Claimants**                                                                                  Page:  1

**Matter     000**                     **Disbursements**                                                                                                    2/23/2007
Print Date/Time:
02/23/2007
5:29:47PM
Attn:                                                                                                                                                       Invoice #

| ID | Description | | Date | Code | Init | | Amount | | Amount | Running |
|---|---|---|---|---|---|---|---|---|---|---|
| 2042788 | Photocopy | E | 01/10/2007 | 0308 | DBS | 0.00 | $4.40 | 0.00 | $4.40 | 29,544.89 |
| 2042800 | Photocopy | E | 01/10/2007 | 0220 | SKL | 0.00 | $2.00 | 0.00 | $2.00 | 29,546.89 |
| 2042465 | Clerk, Superior Court of the District of Columbia;  Filing fee (motion for summary judgment) | E | 01/10/2007 | 0163 | DNW | 0.00 | $20.00 | 0.00 | $20.00 | 29,566.89 |
| 2042900 | Database Research/Lexis Charges for 11/26/06-12/31/06 By: DBS 11/30 | E | 01/11/2007 | 0999 | C&D | 0.00 | $86.73 | 0.00 | $86.73 | 29,653.62 |
| 2042901 | Database Research/Lexis Charges for 11/26/06-12/31/06 By: DBS 12/1 | E | 01/11/2007 | 0999 | C&D | 0.00 | $156.12 | 0.00 | $156.12 | 29,809.74 |
| 2043090 | Equitrac - Long Distance to 8054993572 | E | 01/11/2007 | 0999 | C&D | 0.00 | $0.32 | 0.00 | $0.32 | 29,810.06 |
| 2043100 | Equitrac - Long Distance to 2032522561 | E | 01/11/2007 | 0999 | C&D | 0.00 | $0.27 | 0.00 | $0.27 | 29,810.33 |
| 2043115 | Equitrac - Long Distance to 6057723434 | E | 01/11/2007 | 0999 | C&D | 0.00 | $1.21 | 0.00 | $1.21 | 29,811.54 |
| 2043146 | Equitrac - Long Distance to 6177201333 | E | 01/11/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 29,811.59 |
| 2043162 | Research Assoc;  Articles | E | 01/11/2007 | 0999 | C&D | 0.00 | $60.00 | 0.00 | $60.00 | 29,871.59 |
| 2043164 | Global Securities Information;  Database research during December | E | 01/11/2007 | 0308 | DBS | 0.00 | $298.24 | 0.00 | $298.24 | 30,169.83 |
| 2043183 | Photocopy | E | 01/11/2007 | 0308 | DBS | 0.00 | $4.20 | 0.00 | $4.20 | 30,174.03 |
| 2043274 | Photocopy | E | 01/11/2007 | 0308 | DBS | 0.00 | $23.40 | 0.00 | $23.40 | 30,197.43 |
| 2054440 | Global Securities Information;  Database research during December | E | 01/11/2007 | 0308 | DBS | 0.00 | $148.06 | 0.00 | $148.06 | 30,345.49 |
| 2043607 | Equitrac - Long Distance to 3024261900 | E | 01/12/2007 | 0999 | C&D | 0.00 | $0.23 | 0.00 | $0.23 | 30,345.72 |
| 2044013 | Photocopy | E | 01/12/2007 | 0232 | LK | 0.00 | $0.90 | 0.00 | $0.90 | 30,346.62 |
| 2044019 | Photocopy | E | 01/12/2007 | 0213 | DAR | 0.00 | $2.90 | 0.00 | $2.90 | 30,349.52 |
| 2044023 | Photocopy | E | 01/12/2007 | 0232 | LK | 0.00 | $0.20 | 0.00 | $0.20 | 30,349.72 |
| 2044034 | Photocopy | E | 01/16/2007 | 0220 | SKL | 0.00 | $2.20 | 0.00 | $2.20 | 30,351.92 |
| 2044038 | Photocopy | E | 01/16/2007 | 0220 | SKL | 0.00 | $2.10 | 0.00 | $2.10 | 30,354.02 |
| 2044042 | Photocopy | E | 01/16/2007 | 0220 | SKL | 0.00 | $2.60 | 0.00 | $2.60 | 30,356.62 |
| 2044052 | Photocopy | E | 01/16/2007 | 0999 | C&D | 0.00 | $2.50 | 0.00 | $2.50 | 30,359.12 |
| 2044072 | Photocopy | E | 01/16/2007 | 0199 | ADK | 0.00 | $0.20 | 0.00 | $0.20 | 30,359.32 |
| 2044135 | Photocopy | E | 01/16/2007 | 0999 | C&D | 0.00 | $11.90 | 0.00 | $11.90 | 30,371.22 |
| 2043945 | Equitrac - Long Distance to 2123197125 | E | 01/16/2007 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 30,371.29 |
| 2043950 | Equitrac - Long Distance to 3024261900 | E | 01/16/2007 | 0999 | C&D | 0.00 | $0.26 | 0.00 | $0.26 | 30,371.55 |
| 2043993 | Equitrac - Long Distance to 3024261900 | E | 01/16/2007 | 0999 | C&D | 0.00 | $0.13 | 0.00 | $0.13 | 30,371.68 |
| 2044008 | Equitrac - Long Distance to 2123199240 | E | 01/16/2007 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 30,371.79 |
| 2044252 | EI;  Travel expenses to Dallas for meetings with TACs on 1/8-11 (split between 7226, 4642, 7189, 6954, 6793) for  Dallas Victory hotel | E | 01/17/2007 | 0120 | EI | 0.00 | $164.91 | 0.00 | $164.91 | 30,536.70 |
| 2044257 | EI;  Travel expenses to Dallas for meetings with TACs on 1/8-11 (split between 7226, 4642, 7189, 6954, 6793) for P class airfare and 45.00 agency fee | E | 01/17/2007 | 0120 | EI | 0.00 | $154.88 | 0.00 | $154.88 | 30,691.58 |
| 2044264 | EI;  Conference dinner while in Dallas on 1/8 with Weitz, Cooney, Ferraro, Budd, Bush, Baron | E | 01/17/2007 | 0120 | EI | 0.00 | $527.18 | 0.00 | $527.18 | 31,218.76 |
| 2056831 | Photocopy | E | 01/17/2007 | 0308 | DBS | 0.00 | $0.10 | 0.00 | $0.10 | 31,218.86 |
| 2056832 | Photocopy | E | 01/17/2007 | 0308 | DBS | 0.00 | $0.60 | 0.00 | $0.60 | 31,219.46 |
| 2044701 | Equitrac - Long Distance to 3024261900 | E | 01/17/2007 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 31,219.55 |
| 2044710 | Equitrac - Long Distance to 3024261900 | E | 01/17/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 31,219.60 |
| 2044728 | Equitrac - Long Distance to 3024261900 | E | 01/17/2007 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 31,219.66 |
| 2044778 | Photocopy | E | 01/17/2007 | 0234 | CK | 0.00 | $0.10 | 0.00 | $0.10 | 31,219.76 |
| 2044779 | Photocopy | E | 01/17/2007 | 0308 | DBS | 0.00 | $13.90 | 0.00 | $13.90 | 31,233.66 |
| 2044836 | Photocopy | E | 01/17/2007 | 0220 | SKL | 0.00 | $1.10 | 0.00 | $1.10 | 31,234.76 |
| 2044937 | Equitrac - Long Distance to 8054993572 | E | 01/18/2007 | 0999 | C&D | 0.00 | $0.64 | 0.00 | $0.64 | 31,235.40 |
| 2044959 | Equitrac - Long Distance to 2672994936 | E | 01/18/2007 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 31,235.48 |
| 2044992 | Photocopy | E | 01/18/2007 | 0308 | DBS | 0.00 | $29.80 | 0.00 | $29.80 | 31,265.28 |
| 2045038 | Photocopy | E | 01/18/2007 | 0220 | SKL | 0.00 | $2.00 | 0.00 | $2.00 | 31,267.28 |
| 2045049 | Photocopy | E | 01/18/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 31,267.38 |
| 2044611 | Petty Cash  Cab expenses in Wilmington for NDF on 11/20/06 | E | 01/18/2007 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 31,307.38 |
| 2044612 | Petty Cash  Late night cab home for NDF on 1/4 | E | 01/18/2007 | 0187 | NDF | 0.00 | $20.00 | 0.00 | $20.00 | 31,327.38 |
| 2044667 | Lasership to Kirkland Ellis on 1/4 | E | 01/18/2007 | 0999 | C&D | 0.00 | $24.85 | 0.00 | $24.85 | 31,352.23 |
| 2045437 | Photocopy | E | 01/19/2007 | 0308 | DBS | 0.00 | $13.40 | 0.00 | $13.40 | 31,365.63 |
| 2045118 | Pacer Service Center;  Research usage October thru December 2006 | E | 01/19/2007 | 0999 | C&D | 0.00 | $184.00 | 0.00 | $184.00 | 31,549.63 |
| 2045374 | Equitrac - Long Distance to 8054993572 | E | 01/19/2007 | 0999 | C&D | 0.00 | $0.63 | 0.00 | $0.63 | 31,550.26 |
| 2045375 | Equitrac - Long Distance to 8054993572 | E | 01/19/2007 | 0999 | C&D | 0.00 | $0.63 | 0.00 | $0.63 | 31,550.89 |
| 2045378 | Equitrac - Long Distance to 8054993572 | E | 01/20/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 31,550.94 |
| 2045510 | Travel Expenses - Ground Transportation - EI transp during 1/8-11, 2007 trip to Dallas for meetings (Divided among 5 clients) | E | 01/22/2007 | 0999 | C&D | 0.00 | $34.60 | 0.00 | $34.60 | 31,585.54 |
| 2045535 | Equitrac - Long Distance to 5613924600 | E | 01/22/2007 | 0999 | C&D | 0.00 | $0.29 | 0.00 | $0.29 | 31,585.83 |
| 2045538 | Equitrac - Long Distance to 5613924600 | E | 01/22/2007 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 31,586.07 |
| 2045579 | Equitrac - Long Distance to 5613924600 | E | 01/22/2007 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 31,586.22 |

```
Client Number:  4642                    Grace Asbestos Personal Injury Claimants                                                                            Page:   1
Matter      000                         Disbursements                                                                                                        2/23/2007
                                                                                                                                                    Print Date/Time:
                                                                                                                                                         02/23/2007
                                                                                                                                                         5:29:47PM
Attn:                                                                                                                                                       Invoice #
2045617    Photocopy                                              E  01/22/2007    0220    SKL      0.00        $0.70       0.00         $0.70    31,586.92
2045643    Photocopy                                              E  01/22/2007    0220    SKL      0.00       $10.20       0.00        $10.20    31,597.12
2045646    Photocopy                                              E  01/22/2007    0999    C&D      0.00       $11.90       0.00        $11.90    31,609.02
2045658    Photocopy                                              E  01/22/2007    0220    SKL      0.00        $0.10       0.00         $0.10    31,609.12
2045689    Photocopy                                              E  01/22/2007    0999    C&D      0.00        $1.40       0.00         $1.40    31,610.52
2045883    Photocopy                                              E  01/23/2007    0999    C&D      0.00       $43.40       0.00        $43.40    31,653.92
2045885    Photocopy                                              E  01/23/2007    0999    C&D      0.00        $6.00       0.00         $6.00    31,659.92
2045908    Photocopy                                              E  01/23/2007    0999    C&D      0.00        $0.40       0.00         $0.40    31,660.32
2045934    Photocopy                                              E  01/23/2007    0999    C&D      0.00       $38.00       0.00        $38.00    31,698.32
2045972    Photocopy                                              E  01/23/2007    0220    SKL      0.00        $1.70       0.00         $1.70    31,700.02
2045980    Photocopy                                              E  01/23/2007    0999    C&D      0.00       $37.20       0.00        $37.20    31,737.22
2046011    Fax Transmission to 516179510679                       E  01/23/2007    0999    C&D      0.00        $0.60       0.00         $0.60    31,737.82
2046012    Fax Transmission to 512145201181                       E  01/23/2007    0999    C&D      0.00        $0.60       0.00         $0.60    31,738.42
2046014    Fax Transmission to 512148248100                       E  01/23/2007    0999    C&D      0.00        $0.15       0.00         $0.15    31,738.57
2046015    Fax Transmission to 517136501400                       E  01/23/2007    0999    C&D      0.00        $0.60       0.00         $0.60    31,739.17
2046016    Fax Transmission to 513125516759                       E  01/23/2007    0999    C&D      0.00        $0.60       0.00         $0.60    31,739.77
2046017    Fax Transmission to 518432169290                       E  01/23/2007    0999    C&D      0.00        $0.60       0.00         $0.60    31,740.37
2046018    Fax Transmission to 514067527124                       E  01/23/2007    0999    C&D      0.00        $0.60       0.00         $0.60    31,740.97
2046019    Fax Transmission to 513026565875                       E  01/23/2007    0999    C&D      0.00        $0.60       0.00         $0.60    31,741.57
2046020    Fax Transmission to 515108354913                       E  01/23/2007    0999    C&D      0.00        $0.60       0.00         $0.60    31,742.17
2046021    Fax Transmission to 512165750799                       E  01/23/2007    0999    C&D      0.00        $0.60       0.00         $0.60    31,742.77
2046022    Fax Transmission to 513053796222                       E  01/23/2007    0999    C&D      0.00        $0.60       0.00         $0.60    31,743.37
2046023    Fax Transmission to 514124718308                       E  01/23/2007    0999    C&D      0.00        $0.60       0.00         $0.60    31,743.97
2046024    Fax Transmission to 512123440994                       E  01/23/2007    0999    C&D      0.00        $0.60       0.00         $0.60    31,744.57
2046026    Fax Transmission to 513024269947                       E  01/23/2007    0999    C&D      0.00        $0.15       0.00         $0.15    31,744.72
2046027    Fax Transmission to 512148248100                       E  01/23/2007    0999    C&D      0.00        $0.60       0.00         $0.60    31,745.32
2046028    Fax Transmission to 518432169450                       E  01/23/2007    0999    C&D      0.00        $0.60       0.00         $0.60    31,745.92
2046029    Fax Transmission to 512148248100                       E  01/23/2007    0999    C&D      0.00        $0.45       0.00         $0.45    31,746.37
2046030    Fax Transmission to 513024269947                       E  01/23/2007    0999    C&D      0.00        $0.15       0.00         $0.15    31,746.52
2046031    Fax Transmission to 514122615066                       E  01/23/2007    0999    C&D      0.00        $0.60       0.00         $0.60    31,747.12
2046032    Fax Transmission to 513024269947                       E  01/23/2007    0999    C&D      0.00        $0.30       0.00         $0.30    31,747.42
2046053    Fax Transmission to 512032522562                       E  01/23/2007    0999    C&D      0.00        $0.60       0.00         $0.60    31,748.02
2046095    Miscellaneous: Client Advances - The Marriott          E  01/24/2007    0187    NDF      0.00    $1,000.00       0.00     $1,000.00    32,748.02
           Boca Raton - Contract for Conf room to hold
           depositions of R Beber 2/21 & J Hughes 2/22
2046100    Air & Train Transportation - EI - Amtrak -             E  01/24/2007    0120    EI       0.00      $269.00       0.00       $173.00    32,921.02
           Hearing in Philadelphia on 1/22/07 (Coach fare
           $173.00)
2046143    Equitrac - Long Distance to 2123199240                 E  01/24/2007    0999    C&D      0.00        $0.36       0.00         $0.36    32,921.38
2046148    Equitrac - Long Distance to 5613958258                 E  01/24/2007    0999    C&D      0.00        $0.06       0.00         $0.06    32,921.44
2046150    Equitrac - Long Distance to 5613924600                 E  01/24/2007    0999    C&D      0.00        $0.05       0.00         $0.05    32,921.49
2046196    Photocopy                                              E  01/24/2007    0232    LK       0.00        $2.40       0.00         $2.40    32,923.89
2046213    Photocopy                                              E  01/24/2007    0220    SKL      0.00        $0.10       0.00         $0.10    32,923.99
2046238    Photocopy                                              E  01/24/2007    0999    C&D      0.00        $7.80       0.00         $7.80    32,931.79
2046263    Photocopy                                              E  01/24/2007    0220    SKL      0.00        $0.60       0.00         $0.60    32,932.39
2046265    Photocopy                                              E  01/24/2007    0220    SKL      0.00        $0.40       0.00         $0.40    32,932.79
2046280    Photocopy                                              E  01/24/2007    0999    C&D      0.00        $0.30       0.00         $0.30    32,933.09
2046304    Fax Transmission to 516179510679                       E  01/24/2007    0999    C&D      0.00        $1.50       0.00         $1.50    32,934.59
2046305    Fax Transmission to 512032522562                       E  01/24/2007    0999    C&D      0.00        $1.50       0.00         $1.50    32,936.09
2046306    Fax Transmission to 512145201181                       E  01/24/2007    0999    C&D      0.00        $0.45       0.00         $0.45    32,936.54
2046307    Fax Transmission to 512148248100                       E  01/24/2007    0999    C&D      0.00        $1.50       0.00         $1.50    32,938.04
2046308    Fax Transmission to 517136501400                       E  01/24/2007    0999    C&D      0.00        $1.50       0.00         $1.50    32,939.54
2046309    Fax Transmission to 513125516759                       E  01/24/2007    0999    C&D      0.00        $1.50       0.00         $1.50    32,941.04
2046310    Fax Transmission to 518432169290                       E  01/24/2007    0999    C&D      0.00        $1.50       0.00         $1.50    32,942.54
2046311    Fax Transmission to 514067527124                       E  01/24/2007    0999    C&D      0.00        $1.50       0.00         $1.50    32,944.04
2046312    Fax Transmission to 513026565875                       E  01/24/2007    0999    C&D      0.00        $1.50       0.00         $1.50    32,945.54
2046313    Fax Transmission to 515108354913                       E  01/24/2007    0999    C&D      0.00        $1.50       0.00         $1.50    32,947.04
2046314    Fax Transmission to 512165750799                       E  01/24/2007    0999    C&D      0.00        $1.20       0.00         $1.20    32,948.24
2046315    Fax Transmission to 513053796222                       E  01/24/2007    0999    C&D      0.00        $1.50       0.00         $1.50    32,949.74
2046317    Fax Transmission to 514124718308                       E  01/24/2007    0999    C&D      0.00        $1.50       0.00         $1.50    32,951.24
2046318    Fax Transmission to 512123440994                       E  01/24/2007    0999    C&D      0.00        $1.50       0.00         $1.50    32,952.74
2046319    Fax Transmission to 513024269947                       E  01/24/2007    0999    C&D      0.00        $0.15       0.00         $0.15    32,952.89
2046320    Fax Transmission to 518432169450                       E  01/24/2007    0999    C&D      0.00        $1.50       0.00         $1.50    32,954.39
2046321    Fax Transmission to 512165750799                       E  01/24/2007    0999    C&D      0.00        $0.30       0.00         $0.30    32,954.69
2046322    Fax Transmission to 513024269947                       E  01/24/2007    0999    C&D      0.00        $0.15       0.00         $0.15    32,954.84
2046323    Fax Transmission to 512145201181                       E  01/24/2007    0999    C&D      0.00        $1.05       0.00         $1.05    32,955.89
2046324    Fax Transmission to 513024269947                       E  01/24/2007    0999    C&D      0.00        $1.20       0.00         $1.20    32,957.09
2046325    Fax Transmission to 514122615066                       E  01/24/2007    0999    C&D      0.00        $0.15       0.00         $0.15    32,957.24
2046328    Fax Transmission to 514122615066                       E  01/24/2007    0999    C&D      0.00        $0.15       0.00         $0.15    32,957.39
2046331    Fax Transmission to 514122615066                       E  01/24/2007    0999    C&D      0.00        $0.15       0.00         $0.15    32,957.54
2046349    Fax Transmission to 514124718994                       E  01/24/2007    0999    C&D      0.00        $1.50       0.00         $1.50    32,959.04
2047675    Photocopy                                              E  01/25/2007    0232    LK       0.00        $0.30       0.00         $0.30    32,959.34
```

| Client Number: 4642 | | Grace Asbestos Personal Injury Claimants | | | | | | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Matter** | **000** | **Disbursements** | | | | | | | | 2/23/2007 |
| | | | | | | | | | | Print Date/Time: |
| | | | | | | | | | | 02/23/2007 |
| | | | | | | | | | | 5:29:47PM |
| Attn: | | | | | | | | | | Invoice # |
| 2047833 | Photocopy | | E | 01/26/2007 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 32,959.74 |
| 2047855 | Photocopy | | E | 01/26/2007 | 0999 | C&D | 0.00 | $13.20 | 0.00 | $13.20 | 32,972.94 |
| 2047561 | Equitrac - Long Distance to 8054993572 | | E | 01/26/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 32,972.99 |
| 2047566 | Equitrac - Long Distance to 2123197125 | | E | 01/26/2007 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 32,973.23 |
| 2047623 | Document Tech;  IMG - DVD duplication | | E | 01/29/2007 | 0308 | DBS | 0.00 | $84.60 | 0.00 | $84.60 | 33,057.83 |
| 2047628 | Federal Express to Dan Relles from NDF on 1/10 | | E | 01/29/2007 | 0187 | NDF | 0.00 | $18.39 | 0.00 | $18.39 | 33,076.22 |
| 2047638 | Federal Express to Danielle K. Graham from Scott Simpkins on 12/19 | | E | 01/29/2007 | 0310 | DKG | 0.00 | $15.13 | 0.00 | $15.13 | 33,091.35 |
| 2047639 | NDF;  Travel expenses to NYC on client related matter on 1/25 for meals | | E | 01/29/2007 | 0187 | NDF | 0.00 | $13.00 | 0.00 | $13.00 | 33,104.35 |
| 2047640 | NDF;  Travel expenses to NYC on client related matter on 1/25 for cabs | | E | 01/29/2007 | 0187 | NDF | 0.00 | $47.00 | 0.00 | $47.00 | 33,151.35 |
| 2047938 | Pacer Service Center;  Usage October thru December 2006 | | E | 01/29/2007 | 0120 | EI | 0.00 | $165.84 | 0.00 | $165.84 | 33,317.19 |
| 2048352 | Equitrac - Long Distance to 8054993572 | | E | 01/29/2007 | 0999 | C&D | 0.00 | $0.13 | 0.00 | $0.13 | 33,317.32 |
| 2048423 | Photocopy | | E | 01/29/2007 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 33,317.52 |
| 2048489 | Photocopy | | E | 01/29/2007 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 33,317.72 |
| 2048704 | Photocopy | | E | 01/30/2007 | 0237 | SRB | 0.00 | $7.00 | 0.00 | $7.00 | 33,324.72 |
| 2048717 | Photocopy | | E | 01/30/2007 | 0220 | SKL | 0.00 | $1.10 | 0.00 | $1.10 | 33,325.82 |
| 2048802 | Photocopy | | E | 01/30/2007 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 33,326.22 |
| 2048808 | Photocopy | | E | 01/30/2007 | 0999 | C&D | 0.00 | $7.00 | 0.00 | $7.00 | 33,333.22 |
| 2048296 | NDF;  Travel expenses to Wilmington for court appearance on 1/22-23 for dinner with Marla Eskin and Mark Hurford ( 155.75) and other meals | | E | 01/30/2007 | 0187 | NDF | 0.00 | $217.80 | 0.00 | $217.80 | 33,551.02 |
| 2048297 | NDF;  Travel expenses to Wilmington for court appearance on 1/22-23 for Hotel Dupont (room 429.00, state tax 34.32, city tax 8.58) | | E | 01/30/2007 | 0187 | NDF | 0.00 | $471.90 | 0.00 | $471.90 | 34,022.92 |
| 2048298 | NDF;  Travel expenses to Wilmington for court appearance on 1/22-23for cabs | | E | 01/30/2007 | 0187 | NDF | 0.00 | $39.00 | 0.00 | $39.00 | 34,061.92 |
| 2049141 | Gobbell Hays Partners;  Professional services 12/1/-12/31 | | E | 01/31/2007 | 0187 | NDF | 0.00 | $5,610.00 | 0.00 | $5,610.00 | 39,671.92 |
| 2049142 | Gobbell Hayes Partners;  Professional services 11/1-11/30 | | E | 01/31/2007 | 0187 | NDF | 0.00 | $9,099.90 | 0.00 | $9,099.90 | 48,771.82 |
| 2049875 | Equitrac - Long Distance to 2123199240 | | E | 01/31/2007 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 48,771.98 |
| 2049889 | Photocopy | | E | 01/31/2007 | 0212 | LJS | 0.00 | $1.20 | 0.00 | $1.20 | 48,773.18 |
| 2049892 | Photocopy | | E | 01/31/2007 | 0212 | LJS | 0.00 | $3.30 | 0.00 | $3.30 | 48,776.48 |
| 2049895 | Photocopy | | E | 01/31/2007 | 0212 | LJS | 0.00 | $4.60 | 0.00 | $4.60 | 48,781.08 |
| 2050354 | Database Research/Lexis Charges 1/1/07-1/29/07 By: DBS on 1/11 | | E | 01/31/2007 | 0999 | C&D | 0.00 | $12.80 | 0.00 | $12.80 | 48,793.88 |
| 2053113 | Database Research - Westlaw - By NDF on 1/4-16/2007 | | E | 01/31/2007 | 0999 | C&D | 0.00 | $676.55 | 0.00 | $676.55 | 49,470.43 |
| 2053114 | Database Research - Westlaw - By DKG on 1/9 & 11/2007 | | E | 01/31/2007 | 0999 | C&D | 0.00 | $697.01 | 0.00 | $697.01 | 50,167.44 |
| 2053115 | Database Research - Westlaw - By WBS on 1/2 -9/2007 | | E | 01/31/2007 | 0999 | C&D | 0.00 | $207.76 | 0.00 | $207.76 | 50,375.20 |
| 2053116 | Database Research - Westlaw - By DBS on 1/2 -17/2007 | | E | 01/31/2007 | 0999 | C&D | 0.00 | $589.19 | 0.00 | $589.19 | 50,964.39 |
| 2053117 | Database Research - Westlaw - By  ALV on 1/4-5/2007 | | E | 01/31/2007 | 0999 | C&D | 0.00 | $566.22 | 0.00 | $566.22 | 51,530.61 |
| 2053118 | Database Research - Westlaw - By JAL on 1/16/2007 | | E | 01/31/2007 | 0999 | C&D | 0.00 | $154.64 | 0.00 | $154.64 | 51,685.25 |
| 2053119 | Database Research - Westlaw - By NDF on 1/18/2007 | | E | 01/31/2007 | 0999 | C&D | 0.00 | $20.90 | 0.00 | $20.90 | 51,706.15 |
| **Total Expenses** | | | | | | | 0.00 | $51,951.75 | 0.00 | $51,706.15 | |

| | | | | |
|---|---|---|---|---|
| Matter Total Fees | | | 0.00 | 0.00 |
| Matter Total Expenses | | | 51,951.75 | 51,706.15 |
| Matter Total | | 0.00 | 51,951.75 | 0.00 | 51,706.15 |

Prebill Total Fees

| Client Number: 4642 | Grace Asbestos Personal Injury Claimants | | | Page: 1 |
|---|---|---|---|---|
| Matter 000 | Disbursements | | | 2/23/2007 |
| | | | | Print Date/Time: |
| | | | | 02/23/2007 |
| | | | | 5:29:47PM |
| Attn: | | | | Invoice # |

| | | | | | |
|---|---|---|---|---|---|
| Prebill Total Expenses | | | $51,951.75 | | $51,706.15 |
| Prebill Total | | 0.00 | $51,951.75 | 0.00 | $51,706.15 |

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 37,961 | 11/30/2002 | 36,076.50 | 0.50 |
| 46,677 | 08/27/2004 | 240.00 | 48.00 |
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 49,444 | 04/21/2005 | 38,706.00 | 232.00 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 51,687 | 10/31/2005 | 74,385.75 | 3,337.50 |
| 54,760 | 07/26/2006 | 167,407.25 | 3,794.10 |
| 55,191 | 08/30/2006 | 139,645.00 | 27,929.00 |
| 55,509 | 09/29/2006 | 166,040.50 | 33,208.10 |
| 55,871 | 10/27/2006 | 195,810.25 | 39,162.05 |
| 56,243 | 11/30/2006 | 218,388.50 | 43,677.70 |
| 56,642 | 12/28/2006 | 274,758.85 | 274,758.85 |
| 56,922 | 01/25/2007 | 227,793.23 | 227,793.23 |
| | | 1,554,872.83 | 657,065.23 |

## PREBILL / CONTROL REPORT

Trans Date Range: 1/1/1950 to: 2/28/2007

**Matter       000**
**Disbursements**
Bill Cycle:        Monthly           Style:           i1           Start:     4/16/2001

Last Billed : 2/28/2007                            13,655

Trust Amount Available

Total Expenses Billed To Date        $839,201.44

| | | | |
|---|---|---|---|
| Billing Empl: | 0120 | Elihu | Inselbuch |
| Responsible Empl: | 0120 | Elihu | Inselbuch |
| Alternate Empl: | 0120 | Elihu | Inselbuch |
| Originating Empl: | 0120 | Elihu | Inselbuch |

**Summary   by Employee**

| | | | ---------- A C T U A L ---------- | | ---------- B I L L I N G--------- | |
|---|---|---|---|---|---|---|
| Empl | Initials | Name | Hours | Amount | Hours | Amount |

```
Client Number:   4642            Grace Asbestos Personal Injury Claimants                                                                    Page:    1
Matter      000                  Disbursements                                                                                            2/23/2007
                                                                                                                                     Print Date/Time:
                                                                                                                                         02/23/2007
                                                                                                                                          5:29:47PM
Attn:                                                                                                                                       Invoice #

 0020       PVL       Peter Van N Lockwood                 0.00             739.79              0.00             739.79
 0026       DBR       Daniel B Rosenbaum                   0.00              37.01              0.00              37.01
 0054       WBS       Walter B Slocombe                    0.00             689.80              0.00             689.80
 0073       RCT       Rita C Tobin                         0.00             117.30              0.00             117.30
 0120       EI        Elihu  Inselbuch                     0.00              80.39              0.00              80.39
 0187       NDF       Nathan D Finch                       0.00           7,206.54              0.00           6,838.19
 0213       DAR       Deborah A Russell                    0.00               1.80              0.00               1.80
 0220       SKL       Suzanne K Lurie                      0.00             114.00              0.00             114.00
 0232       LK        Lauren  Karastergiou                 0.00              21.45              0.00              21.45
 0237       SRB       Sidney R Barnes                      0.00              10.40              0.00              10.40
 0245       PT        Paula  Taylor-Brooks                 0.00               3.00              0.00               3.00
 0251       JO        Joan  O'Brien                        0.00              48.90              0.00              48.90
 0255       DAT       Denise A Tolbert                     0.00               0.10              0.00               0.10
 0308       DBS       David B Smith                        0.00           3,837.83              0.00           3,837.83
 0310       DKG       Danielle K Graham                    0.00           1,007.65              0.00           1,007.65
 0327       ALV       Adam L Vangrack                      0.00           1,048.80              0.00           1,048.80
 0332       NEF       Natalie E Fay                        0.00               1.10              0.00               1.10
 0345       KMC       Kevin M Carson                       0.00              92.50              0.00              92.50
 0350       CDK       Carrie D Kelly                       0.00              27.50              0.00              27.50
 0999       C&D       Caplin &. Drysdale                   0.00           5,091.19              0.00           5,091.19
                                                           0.00          20,177.05              0.00          19,808.70
Total Fees


Summary  by Employee
                                                  ---------- A C T U A L ----------           ---------- B I L L I N G---------
Empl     Initials    Name                            Rate          Hours       Amount           Rate          Hours       Amount

Total Fees


Detail Time / Expense  by  Date
                                                                                              ---------- A C T U A L ----------    ---------- B I L L I N G---------
TransNo.    Description                             TransType   Trans Date    Work  Empl       Rate       Hours      Amount         Rate       Hours      Amount    Cumulative

2001463     Petty Cash  Late dinner for NDF on 9/13  E  09/25/2006    0187  NDF       0.00               $37.35        0.00              $0.00      0.00
2049426     Petty Cash  WBS cab expense in NYC for   E  02/01/2007    0054  WBS       0.00               $21.00        0.00             $21.00     21.00
            conference with ORRICK (FCR counsel) on 1/25
2049432     Petty Cash  Late night cab home for NDF on 1/18  E  02/01/2007    0187  NDF   0.00           $40.00        0.00             $40.00     61.00
            and 1/22
2050034     Equitrac - Long Distance to 3024261900    E  02/01/2007    0999  C&D       0.00                $0.68        0.00              $0.68    61.68
2050043     Equitrac - Long Distance to 2054836295    E  02/01/2007    0999  C&D       0.00                $0.26        0.00              $0.26    61.94
2050049     Equitrac - Long Distance to 3024261900    E  02/01/2007    0999  C&D       0.00                $0.12        0.00              $0.12    62.06
2050056     Equitrac - Long Distance to 3024261900    E  02/01/2007    0999  C&D       0.00                $0.05        0.00              $0.05    62.11
2050187     Photocopy                                 E  02/01/2007    0232  LK        0.00                $0.60        0.00              $0.60    62.71
2050215     Photocopy                                 E  02/01/2007    0237  SRB       0.00                $3.80        0.00              $3.80    66.51
2050243     Photocopy                                 E  02/01/2007    0245  PT        0.00                $3.00        0.00              $3.00    69.51
2051953     Equitrac - Long Distance to 8054993572    E  02/02/2007    0999  C&D       0.00                $3.90        0.00              $3.90    73.41
2051962     Equitrac - Long Distance to 2123199240    E  02/02/2007    0999  C&D       0.00                $0.18        0.00              $0.18    73.59
2051974     Equitrac - Long Distance to 2123199240    E  02/02/2007    0999  C&D       0.00                $0.15        0.00              $0.15    73.74
2051999     Photocopy                                 E  02/02/2007    0232  LK        0.00                $0.70        0.00              $0.70    74.44
2052034     Photocopy                                 E  02/02/2007    0232  LK        0.00                $0.30        0.00              $0.30    74.74
2052054     Photocopy                                 E  02/02/2007    0220  SKL       0.00                $3.10        0.00              $3.10    77.84
2052077     Photocopy                                 E  02/02/2007    0232  LK        0.00                $4.80        0.00              $4.80    82.64
2052079     Photocopy                                 E  02/02/2007    0232  LK        0.00                $0.80        0.00              $0.80    83.44
2052100     Fax Transmission to 516179510679          E  02/02/2007    0999  C&D       0.00                $0.45        0.00              $0.45    83.89
2052101     Fax Transmission to 512145201181          E  02/02/2007    0999  C&D       0.00                $0.45        0.00              $0.45    84.34
2052102     Fax Transmission to 512032522562          E  02/02/2007    0999  C&D       0.00                $0.45        0.00              $0.45    84.79
2052103     Fax Transmission to 512148248100          E  02/02/2007    0999  C&D       0.00                $0.45        0.00              $0.45    85.24
2052104     Fax Transmission to 517136501400          E  02/02/2007    0999  C&D       0.00                $0.45        0.00              $0.45    85.69
2052105     Fax Transmission to 513125516759          E  02/02/2007    0999  C&D       0.00                $0.45        0.00              $0.45    86.14
2052106     Fax Transmission to 518432169290          E  02/02/2007    0999  C&D       0.00                $0.45        0.00              $0.45    86.59
2052107     Fax Transmission to 514067527124          E  02/02/2007    0999  C&D       0.00                $0.45        0.00              $0.45    87.04
```

```
Client Number:  4642                    Grace Asbestos Personal Injury Claimants                                                                    Page:    1
Matter     000                          Disbursements                                                                                               2/23/2007
                                                                                                                                        Print Date/Time:
                                                                                                                                             02/23/2007
                                                                                                                                             5:29:47PM
Attn:                                                                                                                                        Invoice #
2052108     Fax Transmission to 513026565875        E    02/02/2007    0999    C&D     0.00        $0.45         0.00         $0.45          87.49
2052109     Fax Transmission to 515108354913        E    02/02/2007    0999    C&D     0.00        $0.45         0.00         $0.45          87.94
2052110     Fax Transmission to 512165750799        E    02/02/2007    0999    C&D     0.00        $0.45         0.00         $0.45          88.39
2052111     Fax Transmission to 513053796222        E    02/02/2007    0999    C&D     0.00        $0.45         0.00         $0.45          88.84
2052112     Fax Transmission to 514124718308        E    02/02/2007    0999    C&D     0.00        $0.45         0.00         $0.45          89.29
2052113     Fax Transmission to 512123440994        E    02/02/2007    0999    C&D     0.00        $0.45         0.00         $0.45          89.74
2052114     Fax Transmission to 513024269947        E    02/02/2007    0999    C&D     0.00        $0.45         0.00         $0.45          90.19
2052115     Fax Transmission to 514122615066        E    02/02/2007    0999    C&D     0.00        $0.45         0.00         $0.45          90.64
2052116     Fax Transmission to 518432169450        E    02/02/2007    0999    C&D     0.00        $0.45         0.00         $0.45          91.09
2052119     Fax Transmission to 516179510679        E    02/02/2007    0999    C&D     0.00        $2.25         0.00         $2.25          93.34
2052121     Fax Transmission to 512145201181        E    02/02/2007    0999    C&D     0.00        $2.25         0.00         $2.25          95.59
2052125     Fax Transmission to 512148248100        E    02/02/2007    0999    C&D     0.00        $1.65         0.00         $1.65          97.24
2052128     Fax Transmission to 517136501400        E    02/02/2007    0999    C&D     0.00        $1.35         0.00         $1.35          98.59
2052129     Fax Transmission to 513125516759        E    02/02/2007    0999    C&D     0.00        $2.25         0.00         $2.25         100.84
2052130     Fax Transmission to 518432169290        E    02/02/2007    0999    C&D     0.00        $0.30         0.00         $0.30         101.14
2052131     Fax Transmission to 513026565875        E    02/02/2007    0999    C&D     0.00        $2.25         0.00         $2.25         103.39
2052132     Fax Transmission to 515108354913        E    02/02/2007    0999    C&D     0.00        $2.25         0.00         $2.25         105.64
2052133     Fax Transmission to 512165750799        E    02/02/2007    0999    C&D     0.00        $2.25         0.00         $2.25         107.89
2052134     Fax Transmission to 513053796222        E    02/02/2007    0999    C&D     0.00        $1.95         0.00         $1.95         109.84
2052135     Fax Transmission to 514124718308        E    02/02/2007    0999    C&D     0.00        $0.45         0.00         $0.45         110.29
2052136     Fax Transmission to 512123440994        E    02/02/2007    0999    C&D     0.00        $2.25         0.00         $2.25         112.54
2052137     Fax Transmission to 514122615066        E    02/02/2007    0999    C&D     0.00        $0.30         0.00         $0.30         112.84
2052138     Fax Transmission to 518432169450        E    02/02/2007    0999    C&D     0.00        $2.25         0.00         $2.25         115.09
2052139     Fax Transmission to 512148248100        E    02/02/2007    0999    C&D     0.00        $0.60         0.00         $0.60         115.69
2052140     Fax Transmission to 517136501400        E    02/02/2007    0999    C&D     0.00        $0.15         0.00         $0.15         115.84
2052141     Fax Transmission to 518432169290        E    02/02/2007    0999    C&D     0.00        $1.95         0.00         $1.95         117.79
2052142     Fax Transmission to 514067527124        E    02/02/2007    0999    C&D     0.00        $2.25         0.00         $2.25         120.04
2052143     Fax Transmission to 514124718308        E    02/02/2007    0999    C&D     0.00        $1.35         0.00         $1.35         121.39
2052144     Fax Transmission to 514122615066        E    02/02/2007    0999    C&D     0.00        $1.35         0.00         $1.35         122.74
2052145     Fax Transmission to 517136501400        E    02/02/2007    0999    C&D     0.00        $0.75         0.00         $0.75         123.49
2052146     Fax Transmission to 513053796222        E    02/02/2007    0999    C&D     0.00        $0.30         0.00         $0.30         123.79
2052147     Fax Transmission to 514124718308        E    02/02/2007    0999    C&D     0.00        $0.45         0.00         $0.45         124.24
2052148     Fax Transmission to 514122615066        E    02/02/2007    0999    C&D     0.00        $0.15         0.00         $0.15         124.39
2052149     Fax Transmission to 513024269947        E    02/02/2007    0999    C&D     0.00        $2.25         0.00         $2.25         126.64
2052151     Fax Transmission to 514122615066        E    02/02/2007    0999    C&D     0.00        $0.45         0.00         $0.45         127.09
2053800     Equitrac - Long Distance to 2145253729  E    02/05/2007    0999    C&D     0.00        $0.05         0.00         $0.05         127.14
2053803     Equitrac - Long Distance to 8432169000  E    02/05/2007    0999    C&D     0.00        $0.06         0.00         $0.06         127.20
2053804     Equitrac - Long Distance to 4159865566  E    02/05/2007    0999    C&D     0.00        $0.06         0.00         $0.06         127.26
2053807     Equitrac - Long Distance to 7328556189  E    02/05/2007    0999    C&D     0.00        $0.07         0.00         $0.07         127.33
2053836     Photocopy                               E    02/05/2007    0220    SKL     0.00        $0.70         0.00         $0.70         128.03
2053895     Photocopy                               E    02/05/2007    0999    C&D     0.00       $58.80         0.00        $58.80         186.83
2053897     Photocopy                               E    02/05/2007    0255    DAT     0.00        $0.10         0.00         $0.10         186.93
2053991     Equitrac - Long Distance to 8054993572  E    02/06/2007    0999    C&D     0.00        $0.16         0.00         $0.16         187.09
2054001     Equitrac - Long Distance to 5135796408  E    02/06/2007    0999    C&D     0.00        $0.05         0.00         $0.05         187.14
2054007     Equitrac - Long Distance to 5613924600  E    02/06/2007    0999    C&D     0.00        $0.20         0.00         $0.20         187.34
2054018     Equitrac - Long Distance to 2152190360  E    02/06/2007    0999    C&D     0.00        $0.08         0.00         $0.08         187.42
2054044     Photocopy                               E    02/06/2007    0220    SKL     0.00        $0.40         0.00         $0.40         187.82
2054047     Photocopy                               E    02/06/2007    0220    SKL     0.00        $7.20         0.00         $7.20         195.02
2054062     Photocopy                               E    02/06/2007    0308    DBS     0.00        $7.20         0.00         $7.20         202.22
2054086     Photocopy                               E    02/06/2007    0345    KMC     0.00       $13.00         0.00        $13.00         215.22
2054102     Photocopy                               E    02/06/2007    0345    KMC     0.00       $33.90         0.00        $33.90         249.12
2054104     Photocopy                               E    02/06/2007    0308    DBS     0.00       $63.00         0.00        $63.00         312.12
2054105     Photocopy                               E    02/06/2007    0345    KMC     0.00       $20.00         0.00        $20.00         332.12
2054109     Photocopy                               E    02/06/2007    0232    LK      0.00        $0.60         0.00         $0.60         332.72
2054146     Fax Transmission to 53059138300         E    02/06/2007    0232    LK      0.00        $0.15         0.00         $0.15         332.87
2054147     Fax Transmission to 53059138300         E    02/06/2007    0232    LK      0.00        $0.15         0.00         $0.15         333.02
2054148     Fax Transmission to 53059138300         E    02/06/2007    0232    LK      0.00        $0.60         0.00         $0.60         333.62
2054149     Fax Transmission to 53059138300         E    02/06/2007    0232    LK      0.00        $0.15         0.00         $0.15         333.77
2054150     Fax Transmission to 53059138300         E    02/06/2007    0232    LK      0.00        $0.15         0.00         $0.15         333.92
2054151     Fax Transmission to 53059138300         E    02/06/2007    0232    LK      0.00        $0.15         0.00         $0.15         334.07
2054152     Fax Transmission to 53059138300         E    02/06/2007    0232    LK      0.00        $0.30         0.00         $0.30         334.37
2054153     Fax Transmission to 53059138300         E    02/06/2007    0232    LK      0.00        $1.35         0.00         $1.35         335.72
2054154     Fax Transmission to 53059138300         E    02/06/2007    0232    LK      0.00        $0.15         0.00         $0.15         335.87
2054155     Fax Transmission to 53059138300         E    02/06/2007    0232    LK      0.00        $5.10         0.00         $5.10         340.97
2054156     Fax Transmission to 53059138300         E    02/06/2007    0232    LK      0.00        $0.15         0.00         $0.15         341.12
2054157     Fax Transmission to 53059138300         E    02/06/2007    0232    LK      0.00        $1.65         0.00         $1.65         342.77
2054206     Federal Express to Warren Smith from EI on 1/25    E    02/07/2007    0120    EI      0.00       $17.77         0.00        $17.77         360.54
2054215     Federal Express to Katie Hemming from EI on 1/24   E    02/07/2007    0120    EI      0.00        $4.26         0.00         $4.26         364.80
2054219     Federal  Express to  Mark Hurford and Daphne       E    02/07/2007    0120    EI      0.00       $29.40         0.00        $29.40         394.20
            Greve from EI on 1/16
2054223     TSG Reporting;  Laura welch deposition transcript  E    02/07/2007    0310    DKG     0.00    $1,007.65         0.00     $1,007.65       1,401.85
2054230     Verus Claims Services;  Professional services      E    02/07/2007    0187    NDF     0.00    $2,362.50         0.00     $2,362.50       3,764.35
```

| Client Number: | 4642 | | | Grace Asbestos Personal Injury Claimants | | | | | | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Matter** | **000** | | | **Disbursements** | | | | | | | | 2/23/2007 |
| | | | | | | | | | | | | Print Date/Time: |
| | | | | | | | | | | | | 02/23/2007 |
| | | | | | | | | | | | | 5:29:47PM |
| Attn: | | | | | | | | | | | | Invoice # |
| | for January | | | | | | | | | | | |
| 2054236 | Lasership to Orick Herrington & Suitcliffe on 1/23 | | E | 02/07/2007 | 0999 | C&D | 0.00 | $16.57 | 0.00 | $16.57 | 3,780.92 |
| 2054253 | ADA Travel   for NDF to Wilmington on 1/22 (coach fare 202.00) | | E | 02/07/2007 | 0187 | NDF | 0.00 | $293.00 | 0.00 | $202.00 | 3,982.92 |
| 2054254 | ADA Travel   agency fee  for NDF to Wilmington on 1/22 | | E | 02/07/2007 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 4,022.92 |
| 2054255 | ADA Travel    for NDF to from Tampa on 2/25 (coach fare 474.40) | | E | 02/07/2007 | 0187 | NDF | 0.00 | $714.40 | 0.00 | $474.40 | 4,497.32 |
| 2054256 | ADA Travel   agency fee  for NDF to from Tampa on 2/25  (coach fare 474.40) | | E | 02/07/2007 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 4,537.32 |
| 2054262 | ADA Travel    for NDF coach class to New York on 1/25 | | E | 02/07/2007 | 0187 | NDF | 0.00 | $628.80 | 0.00 | $628.80 | 5,166.12 |
| 2054263 | ADA Travel   agency fee  for NDF coach class to New York on 1/25 | | E | 02/07/2007 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 5,206.12 |
| 2054264 | ADA Travel    for WBS coach class to NYC on 1/25 | | E | 02/07/2007 | 0054 | WBS | 0.00 | $628.80 | 0.00 | $628.80 | 5,834.92 |
| 2054265 | ADA Travel agency fee  for WBS coach class to NYC on 1/25 | | E | 02/07/2007 | 0054 | WBS | 0.00 | $40.00 | 0.00 | $40.00 | 5,874.92 |
| 2054266 | ADA Travel    for DBS coach class to Ft. Lauderdale on 2/20 | | E | 02/07/2007 | 0308 | DBS | 0.00 | $327.80 | 0.00 | $327.80 | 6,202.72 |
| 2054267 | ADA Travel   agency fee  for DBS coach class to Ft. Lauderdale on 2/20 | | E | 02/07/2007 | 0308 | DBS | 0.00 | $40.00 | 0.00 | $40.00 | 6,242.72 |
| 2054268 | ADA Travel    for PVNL coach class to NYC on 1/25 | | E | 02/07/2007 | 0020 | PVL | 0.00 | $628.80 | 0.00 | $628.80 | 6,871.52 |
| 2054269 | ADA Travel   agency fee  for PVNL coach class to NYC on 1/25 | | E | 02/07/2007 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 6,911.52 |
| 2054469 | Equitrac - Long Distance to 9174450518 | | E | 02/07/2007 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 6,911.59 |
| 2054482 | Equitrac - Long Distance to 5135796408 | | E | 02/07/2007 | 0999 | C&D | 0.00 | $0.35 | 0.00 | $0.35 | 6,911.94 |
| 2054504 | Photocopy | | E | 02/07/2007 | 0220 | SKL | 0.00 | $0.50 | 0.00 | $0.50 | 6,912.44 |
| 2054753 | Equitrac - Long Distance to 8054993572 | | E | 02/08/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 6,912.49 |
| 2054768 | Equitrac - Long Distance to 9174450518 | | E | 02/08/2007 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 6,912.61 |
| 2054808 | Photocopy | | E | 02/08/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 6,912.71 |
| 2054839 | Photocopy | | E | 02/08/2007 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 6,913.31 |
| 2054861 | Photocopy | | E | 02/08/2007 | 0308 | DBS | 0.00 | $20.70 | 0.00 | $20.70 | 6,934.01 |
| 2055045 | Equitrac - Long Distance to 2123199240 | | E | 02/09/2007 | 0999 | C&D | 0.00 | $0.27 | 0.00 | $0.27 | 6,934.28 |
| 2055055 | Equitrac - Long Distance to 8039434444 | | E | 02/09/2007 | 0999 | C&D | 0.00 | $0.65 | 0.00 | $0.65 | 6,934.93 |
| 2055059 | Equitrac - Long Distance to 4159624402 | | E | 02/09/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 6,934.98 |
| 2055080 | Equitrac - Long Distance to 3024261900 | | E | 02/09/2007 | 0999 | C&D | 0.00 | $0.22 | 0.00 | $0.22 | 6,935.20 |
| 2055101 | Photocopy | | E | 02/09/2007 | 0232 | LK | 0.00 | $2.40 | 0.00 | $2.40 | 6,937.60 |
| 2055114 | Photocopy | | E | 02/09/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 6,937.70 |
| 2055125 | Photocopy | | E | 02/09/2007 | 0308 | DBS | 0.00 | $7.00 | 0.00 | $7.00 | 6,944.70 |
| 2055134 | Photocopy | | E | 02/09/2007 | 0345 | KMC | 0.00 | $25.60 | 0.00 | $25.60 | 6,970.30 |
| 2055141 | Photocopy | | E | 02/09/2007 | 0308 | DBS | 0.00 | $37.60 | 0.00 | $37.60 | 7,007.90 |
| 2055149 | Photocopy | | E | 02/09/2007 | 0308 | DBS | 0.00 | $0.20 | 0.00 | $0.20 | 7,008.10 |
| 2055161 | Photocopy | | E | 02/09/2007 | 0308 | DBS | 0.00 | $0.30 | 0.00 | $0.30 | 7,008.40 |
| 2055163 | Photocopy | | E | 02/09/2007 | 0308 | DBS | 0.00 | $0.30 | 0.00 | $0.30 | 7,008.70 |
| 2055366 | Himmelfarb Library, GWUMC | | E | 02/12/2007 | 0026 | DBR | 0.00 | $37.01 | 0.00 | $37.01 | 7,045.71 |
| 2055603 | Equitrac - Long Distance to 4106492000 | | E | 02/12/2007 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 7,046.16 |
| 2055607 | Equitrac - Long Distance to 2123199240 | | E | 02/12/2007 | 0999 | C&D | 0.00 | $0.23 | 0.00 | $0.23 | 7,046.39 |
| 2055613 | Equitrac - Long Distance to 3105819309 | | E | 02/12/2007 | 0999 | C&D | 0.00 | $0.25 | 0.00 | $0.25 | 7,046.64 |
| 2055616 | Equitrac - Long Distance to 5613924600 | | E | 02/12/2007 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 7,046.76 |
| 2055668 | Photocopy | | E | 02/12/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 7,046.86 |
| 2055727 | Photocopy | | E | 02/12/2007 | 0220 | SKL | 0.00 | $1.10 | 0.00 | $1.10 | 7,047.96 |
| 2055758 | Photocopy | | E | 02/12/2007 | 0308 | DBS | 0.00 | $42.10 | 0.00 | $42.10 | 7,090.06 |
| 2055761 | Photocopy | | E | 02/12/2007 | 0308 | DBS | 0.00 | $14.70 | 0.00 | $14.70 | 7,104.76 |
| 2055872 | Federal Express to Esther Andrade from NDF on 1/24 | | E | 02/13/2007 | 0187 | NDF | 0.00 | $14.45 | 0.00 | $14.45 | 7,119.21 |
| 2055881 | Document Tech;  D work - Heavy litigation | | E | 02/13/2007 | 0308 | DBS | 0.00 | $228.42 | 0.00 | $228.42 | 7,347.63 |
| 2055882 | Document Tech;  C work - medium litigation | | E | 02/13/2007 | 0308 | DBS | 0.00 | $376.89 | 0.00 | $376.89 | 7,724.52 |
| 2056633 | Photocopy | | E | 02/13/2007 | 0220 | SKL | 0.00 | $2.20 | 0.00 | $2.20 | 7,726.72 |
| 2056644 | Photocopy | | E | 02/13/2007 | 0999 | C&D | 0.00 | $28.00 | 0.00 | $28.00 | 7,754.72 |
| 2056660 | Photocopy | | E | 02/13/2007 | 0308 | DBS | 0.00 | $0.10 | 0.00 | $0.10 | 7,754.82 |
| 2056373 | Equitrac - Long Distance to 5613924600 | | E | 02/13/2007 | 0999 | C&D | 0.00 | $0.18 | 0.00 | $0.18 | 7,755.00 |
| 2056383 | Equitrac - Long Distance to 6013552099 | | E | 02/13/2007 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 7,755.07 |
| 2056384 | Equitrac - Long Distance to 2166960606 | | E | 02/13/2007 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 7,755.13 |
| 2056393 | Equitrac - Long Distance to 5613924600 | | E | 02/13/2007 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 7,755.25 |
| 2056394 | Equitrac - Long Distance to 5616555590 | | E | 02/13/2007 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 7,755.37 |
| 2056397 | Equitrac - Long Distance to 3105819309 | | E | 02/13/2007 | 0999 | C&D | 0.00 | $0.63 | 0.00 | $0.63 | 7,756.00 |
| 2056424 | Equitrac - Long Distance to 2123197125 | | E | 02/14/2007 | 0999 | C&D | 0.00 | $0.21 | 0.00 | $0.21 | 7,756.21 |
| 2056445 | Equitrac - Long Distance to 4159624402 | | E | 02/14/2007 | 0999 | C&D | 0.00 | $0.75 | 0.00 | $0.75 | 7,756.96 |
| 2056718 | Photocopy | | E | 02/14/2007 | 0308 | DBS | 0.00 | $2.90 | 0.00 | $2.90 | 7,759.86 |
| 2056731 | Photocopy | | E | 02/14/2007 | 0999 | C&D | 0.00 | $3.80 | 0.00 | $3.80 | 7,763.66 |
| 2056732 | Photocopy | | E | 02/14/2007 | 0999 | C&D | 0.00 | $1.80 | 0.00 | $1.80 | 7,765.46 |

```
Client Number:   4642                    Grace Asbestos Personal Injury Claimants                                                                    Page:     1
Matter      000                          Disbursements                                                                                              2/23/2007
                                                                                                                                              Print Date/Time:
                                                                                                                                                    02/23/2007
                                                                                                                                                    5:29:47PM
Attn:                                                                                                                                                Invoice #
2056734     Photocopy                                            E   02/14/2007   0999   C&D      0.00        $11.20     0.00        $11.20        7,776.66
2056737     Photocopy                                            E   02/14/2007   0999   C&D      0.00        $34.10     0.00        $34.10        7,810.76
2056739     Photocopy                                            E   02/14/2007   0999   C&D      0.00         $5.40     0.00         $5.40        7,816.16
2056863     Photocopy                                            E   02/14/2007   0308   DBS      0.00         $0.20     0.00         $0.20        7,816.36
2056865     Photocopy                                            E   02/14/2007   0308   DBS      0.00         $1.60     0.00         $1.60        7,817.96
2056883     Photocopy                                            E   02/15/2007   0999   C&D      0.00         $3.20     0.00         $3.20        7,821.16
2056905     Photocopy                                            E   02/15/2007   0220   SKL      0.00         $0.10     0.00         $0.10        7,821.26
2056917     Photocopy                                            E   02/15/2007   0220   SKL      0.00         $0.50     0.00         $0.50        7,821.76
2056927     Photocopy                                            E   02/15/2007   0308   DBS      0.00        $36.30     0.00        $36.30        7,858.06
2056941     Photocopy                                            E   02/15/2007   0220   SKL      0.00         $0.60     0.00         $0.60        7,858.66
2056953     Photocopy                                            E   02/15/2007   0999   C&D      0.00         $1.10     0.00         $1.10        7,859.76
2056463     Equitrac - Long Distance to 2126446755               E   02/15/2007   0999   C&D      0.00         $0.14     0.00         $0.14        7,859.90
2056474     Equitrac - Long Distance to 2123197125               E   02/15/2007   0999   C&D      0.00         $0.11     0.00         $0.11        7,860.01
2056502     Equitrac - Long Distance to 2123198797               E   02/15/2007   0999   C&D      0.00         $0.12     0.00         $0.12        7,860.13
2056508     Equitrac - Long Distance to 2126446755               E   02/15/2007   0999   C&D      0.00         $0.09     0.00         $0.09        7,860.22
2056527     Equitrac - Long Distance to 5613924600               E   02/16/2007   0999   C&D      0.00         $0.05     0.00         $0.05        7,860.27
2056536     Equitrac - Long Distance to 5613924600               E   02/16/2007   0999   C&D      0.00         $0.08     0.00         $0.08        7,860.35
2056544     Equitrac - Long Distance to 4157881588               E   02/16/2007   0999   C&D      0.00         $0.89     0.00         $0.89        7,861.24
2056545     Equitrac - Long Distance to 3105819309               E   02/16/2007   0999   C&D      0.00         $0.28     0.00         $0.28        7,861.52
2057023     Photocopy                                            E   02/16/2007   0350   CDK      0.00         $0.10     0.00         $0.10        7,861.62
2057030     Photocopy                                            E   02/16/2007   0350   CDK      0.00        $19.80     0.00        $19.80        7,881.42
2057045     Photocopy                                            E   02/16/2007   0220   SKL      0.00         $0.40     0.00         $0.40        7,881.82
2057046     Photocopy                                            E   02/16/2007   0220   SKL      0.00         $0.20     0.00         $0.20        7,882.02
2057047     Photocopy                                            E   02/16/2007   0220   SKL      0.00         $0.50     0.00         $0.50        7,882.52
2057053     Photocopy                                            E   02/16/2007   0350   CDK      0.00         $7.60     0.00         $7.60        7,890.12
2057105     Photocopy                                            E   02/16/2007   0999   C&D      0.00       $157.00     0.00       $157.00        8,047.12
2057110     Photocopy                                            E   02/16/2007   0999   C&D      0.00         $1.20     0.00         $1.20        8,048.32
2057116     Photocopy                                            E   02/16/2007   0308   DBS      0.00         $0.10     0.00         $0.10        8,048.42
2057124     Photocopy                                            E   02/16/2007   0999   C&D      0.00        $16.20     0.00        $16.20        8,064.62
2057127     Photocopy                                            E   02/16/2007   0308   DBS      0.00         $7.50     0.00         $7.50        8,072.12
2057154     Photocopy                                            E   02/16/2007   0308   DBS      0.00         $0.20     0.00         $0.20        8,072.32
2056360     ADA Travel  for ALV coach class airfare to Ft.       E   02/16/2007   0327   ALV      0.00     $1,008.80     0.00     $1,008.80        9,081.12
            Lauderdale on 2/20
2056361     ADA Travel  agency fee  for ALV coach class          E   02/16/2007   0327   ALV      0.00        $40.00     0.00        $40.00        9,121.12
            airfare to Ft. Lauderdale on 2/20
2056362     ADA Travel  for DBS coach class airfare to Ft.       E   02/16/2007   0308   DBS      0.00       $781.00     0.00       $781.00        9,902.12
            Lauderdale on 2/20 (this is an exchanged ticket,
            no agency fee)
2057187     Photocopy                                            E   02/17/2007   0251   JO       0.00         $1.90     0.00         $1.90        9,904.02
2057188     Photocopy                                            E   02/17/2007   0308   DBS      0.00         $0.20     0.00         $0.20        9,904.22
2057189     Photocopy                                            E   02/17/2007   0251   JO       0.00         $5.70     0.00         $5.70        9,909.92
2057190     Photocopy                                            E   02/17/2007   0251   JO       0.00         $0.20     0.00         $0.20        9,910.12
2057194     Photocopy                                            E   02/17/2007   0332   NEF      0.00         $1.10     0.00         $1.10        9,911.22
2057200     Photocopy                                            E   02/19/2007   0251   JO       0.00        $17.10     0.00        $17.10        9,928.32
2057213     Photocopy                                            E   02/19/2007   0251   JO       0.00        $23.60     0.00        $23.60        9,951.92
2057657     Equitrac - Long Distance to 3105819309               E   02/20/2007   0999   C&D      0.00         $0.31     0.00         $0.31        9,952.23
2057719     Photocopy                                            E   02/20/2007   0220   SKL      0.00         $0.20     0.00         $0.20        9,952.43
2057721     Photocopy                                            E   02/20/2007   0999   C&D      0.00         $2.10     0.00         $2.10        9,954.53
2057724     Photocopy                                            E   02/20/2007   0999   C&D      0.00         $5.90     0.00         $5.90        9,960.43
2057734     Photocopy                                            E   02/20/2007   0220   SKL      0.00         $0.10     0.00         $0.10        9,960.53
2057757     Photocopy                                            E   02/20/2007   0999   C&D      0.00        $30.40     0.00        $30.40        9,990.93
2057820     Photocopy                                            E   02/20/2007   0232   LK       0.00         $0.50     0.00         $0.50        9,991.43
2057842     Fax Transmission to 512024293301                     E   02/20/2007   0999   C&D      0.00         $1.05     0.00         $1.05        9,992.48
2057885     Charge & Ride car service for PVNL on 1/25 to        E   02/20/2007   0020   PVL      0.00        $70.99     0.00        $70.99       10,063.47
            airport following meetings in NY office
2058072     Equitrac - Long Distance to 5613689223               E   02/21/2007   0999   C&D      0.00         $0.05     0.00         $0.05       10,063.52
2058107     Equitrac - Long Distance to 5103021000               E   02/21/2007   0999   C&D      0.00         $0.06     0.00         $0.06       10,063.58
2058165     Photocopy                                            E   02/21/2007   0220   SKL      0.00         $0.10     0.00         $0.10       10,063.68
2058188     Photocopy                                            E   02/21/2007   0220   SKL      0.00         $0.10     0.00         $0.10       10,063.78
2058312     Global Securities Information;  Database             E   02/21/2007   0999   C&D      0.00        $29.62     0.00        $29.62       10,093.40
            research 1/1/07 thru 1/3107
2058323     Federal Express to  Dan Relles from NDF on 2/9       E   02/22/2007   0187   NDF      0.00        $34.60     0.00        $34.60       10,128.00
2058324     Federal Express to Mark Peterson from DBS on 2/9     E   02/22/2007   0308   DBS      0.00        $93.11     0.00        $93.11       10,221.11
2058337     Claims Resolution Mgmt; Manville Trust Claims by     E   02/22/2007   0187   NDF      0.00       $300.00     0.00       $300.00       10,521.11
            Injury; Analysis, Reports & Certification
2058800     Equitrac - Long Distance to 2145213605               E   02/22/2007   0999   C&D      0.00         $0.06     0.00         $0.06       10,521.17
2058830     Equitrac - Long Distance to 2126056240               E   02/22/2007   0999   C&D      0.00         $0.78     0.00         $0.78       10,521.95
2058855     Photocopy                                            E   02/22/2007   0220   SKL      0.00         $0.20     0.00         $0.20       10,522.15
2059082     Federal Express to EI c/o Mr. Frank Inselbuch in     E   02/23/2007   0120   EI       0.00        $20.37     0.00        $20.37       10,542.52
            Houston, Texas on 2/15
2059086     Federal Express to Katie Hemming from EI on 2/14    E   02/23/2007   0120   EI       0.00         $8.59     0.00         $8.59       10,551.11
2059577     Photocopy                                            E   02/23/2007   0220   SKL      0.00         $0.90     0.00         $0.90       10,552.01
```

| Client Number: | 4642 | | Grace Asbestos Personal Injury Claimants | | | | | | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Matter | 000 | | Disbursements | | | | | | | | 2/23/2007 |

Print Date/Time:
02/23/2007
5:29:47PM

Attn:                                                                                                                                           Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2059581 | Photocopy | E | 02/23/2007 | 0220 | SKL | 0.00 | $26.20 | 0.00 | $26.20 | 10,578.21 |
| 2059457 | Equitrac - Long Distance to 2157727354 | E | 02/23/2007 | 0999 | C&D | 0.00 | $0.59 | 0.00 | $0.59 | 10,578.80 |
| 2059476 | Equitrac - Long Distance to 2125063741 | E | 02/23/2007 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 10,578.86 |
| 2059507 | Equitrac - Long Distance to 8054993572 | E | 02/24/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 10,578.91 |
| 2060638 | Equitrac - Long Distance to 3105819309 | E | 02/26/2007 | 0999 | C&D | 0.00 | $1.18 | 0.00 | $1.18 | 10,580.09 |
| 2060724 | Photocopy | E | 02/26/2007 | 0232 | LK | 0.00 | $0.70 | 0.00 | $0.70 | 10,580.79 |
| 2060742 | Photocopy | E | 02/26/2007 | 0220 | SKL | 0.00 | $7.00 | 0.00 | $7.00 | 10,587.79 |
| 2060763 | Photocopy | E | 02/26/2007 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 10,588.19 |
| 2060766 | Photocopy | E | 02/26/2007 | 0237 | SRB | 0.00 | $6.60 | 0.00 | $6.60 | 10,594.79 |
| 2060767 | Photocopy | E | 02/26/2007 | 0308 | DBS | 0.00 | $89.00 | 0.00 | $89.00 | 10,683.79 |
| 2060786 | Photocopy | E | 02/26/2007 | 0308 | DBS | 0.00 | $10.90 | 0.00 | $10.90 | 10,694.69 |
| 2059668 | Charge & Ride car service for RCT from Chappaqua, NY on 1/23 | E | 02/26/2007 | 0073 | RCT | 0.00 | $117.30 | 0.00 | $117.30 | 10,811.99 |
| 2059368 | Travel Expenses - Ground Transportation - EI round trip to Philadelphia for 1/22 hearing. | E | 02/26/2007 | 0999 | C&D | 0.00 | $117.00 | 0.00 | $117.00 | 10,928.99 |
| 2060057 | DBS;  Travel expenses to Boca Raton, FL for Beber and Hughes depositions on 2/20-23 for breakfast | E | 02/27/2007 | 0308 | DBS | 0.00 | $55.36 | 0.00 | $55.36 | 10,984.35 |
| 2060058 | DBS;  Travel expenses to Boca Raton, FL for Beber and Hughes depositions on 2/20-23 for Marriott hotel | E | 02/27/2007 | 0308 | DBS | 0.00 | $1,301.22 | 0.00 | $1,301.22 | 12,285.57 |
| 2060059 | DBS;  Travel expenses to Boca Raton, FL for Beber and Hughes depositions on 2/20-23 for cabs | E | 02/27/2007 | 0308 | DBS | 0.00 | $38.00 | 0.00 | $38.00 | 12,323.57 |
| 2060060 | DBS;  Travel expenses to Boca Raton, FL for Beber and Hughes depositions on 2/20-23 for tips to bellmen | E | 02/27/2007 | 0308 | DBS | 0.00 | $10.00 | 0.00 | $10.00 | 12,333.57 |
| 2060061 | DBS;  Travel expenses to Boca Raton, FL for Beber and Hughes depositions on 2/20-23 for internet service at hotel | E | 02/27/2007 | 0308 | DBS | 0.00 | $29.85 | 0.00 | $29.85 | 12,363.42 |
| 2060062 | NDF;  Travel expenses to Wilmington to attend court hearing and to argue motion on 2/26 for lunch with Mark Hurford and Marla Eskin | E | 02/27/2007 | 0187 | NDF | 0.00 | $86.00 | 0.00 | $86.00 | 12,449.42 |
| 2060063 | NDF;  Travel expenses to Wilmington to attend court hearing and to argue motion on 2/26 for parking at train station | E | 02/27/2007 | 0187 | NDF | 0.00 | $15.00 | 0.00 | $15.00 | 12,464.42 |
| 2060064 | NDF;  Travel expenses to Wilmington to attend court hearing and to argue motion on 2/26 Additional charge for change in ticket (departure changed to 9:00am instead of 11:00am) | E | 02/27/2007 | 0187 | NDF | 0.00 | $57.00 | 0.00 | $57.00 | 12,521.42 |
| 2060065 | NDF;  Travel expense in Boca Raton on 2/21-22 for car rental from National airport home | E | 02/27/2007 | 0187 | NDF | 0.00 | $104.66 | 0.00 | $104.66 | 12,626.08 |
| 2060066 | NDF;  Travel expenses to Boca Raton for Hughes and Beber depositions on 2/21-22 for lunch and snacks | E | 02/27/2007 | 0187 | NDF | 0.00 | $114.09 | 0.00 | $114.09 | 12,740.17 |
| 2060067 | NDF;  Travel expenses to Boca Raton for Hughes and Beber depositions on 2/21-22 for dinner with ALB,DBS, J. Ansbro, D. Felder (Other counsel) | E | 02/27/2007 | 0187 | NDF | 0.00 | $639.48 | 0.00 | $639.48 | 13,379.65 |
| 2060068 | NDF;  Travel expenses to Boca Raton for Hughes and Beber depositions on 2/21-22 for Marriott hotel (room 389.00, tax 44.74) | E | 02/27/2007 | 0187 | NDF | 0.00 | $1,301.22 | 0.00 | $1,301.22 | 14,680.87 |
| 2060069 | NDF;  Travel expenses to Boca Raton for Hughes and Beber depositions on 2/21-22  1/3 expense of car rental | E | 02/27/2007 | 0187 | NDF | 0.00 | $297.18 | 0.00 | $297.18 | 14,978.05 |
| 2060070 | NDF;  Travel expenses to Boca Raton for Hughes and Beber depositions on 2/21-22 for laundry expense at hotel | E | 02/27/2007 | 0187 | NDF | 0.00 | $44.74 | 0.00 | $44.74 | 15,022.79 |
| 2060072 | Federal Express to Stephen Snyder and Jon Heberling from DBS on 2/9 | E | 02/27/2007 | 0308 | DBS | 0.00 | $158.68 | 0.00 | $158.68 | 15,181.47 |
| 2060885 | Photocopy | E | 02/27/2007 | 0213 | DAR | 0.00 | $1.80 | 0.00 | $1.80 | 15,183.27 |
| 2060897 | Photocopy | E | 02/27/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 15,183.37 |
| 2060904 | Photocopy | E | 02/27/2007 | 0251 | JO | 0.00 | $0.40 | 0.00 | $0.40 | 15,183.77 |
| 2060905 | Photocopy | E | 02/27/2007 | 0220 | SKL | 0.00 | $0.90 | 0.00 | $0.90 | 15,184.67 |
| 2060934 | Photocopy | E | 02/27/2007 | 0308 | DBS | 0.00 | $54.50 | 0.00 | $54.50 | 15,239.17 |
| 2060939 | Photocopy | E | 02/27/2007 | 0220 | SKL | 0.00 | $0.60 | 0.00 | $0.60 | 15,239.77 |
| 2060947 | Photocopy | E | 02/27/2007 | 0999 | C&D | 0.00 | $1.40 | 0.00 | $1.40 | 15,241.17 |
| 2060949 | Photocopy | E | 02/27/2007 | 0999 | C&D | 0.00 | $5.80 | 0.00 | $5.80 | 15,246.97 |
| 2060983 | Photocopy | E | 02/27/2007 | 0308 | DBS | 0.00 | $0.50 | 0.00 | $0.50 | 15,247.47 |
| 2060648 | Equitrac - Long Distance to 3122366166 | E | 02/27/2007 | 0999 | C&D | 0.00 | $0.68 | 0.00 | $0.68 | 15,248.15 |
| 2060681 | Equitrac - Long Distance to 2145212211 | E | 02/27/2007 | 0999 | C&D | 0.00 | $0.80 | 0.00 | $0.80 | 15,248.95 |
| 2060687 | Equitrac - Long Distance to 9039354131 | E | 02/27/2007 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 15,249.23 |
| 2061629 | Equitrac - Long Distance to 3024261900 | E | 02/28/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 15,249.28 |
| 2061630 | Equitrac - Long Distance to 2123197125 | E | 02/28/2007 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 15,249.34 |

```
Client Number:   4642              Grace Asbestos Personal Injury Claimants                                                                              Page:     1
Matter      000                    Disbursements                                                                                                      2/23/2007
                                                                                                                                                   Print Date/Time:
                                                                                                                                                      02/23/2007
                                                                                                                                                       5:29:47PM
Attn:                                                                                                                                                  Invoice #
2061676    Photocopy                                            E  02/28/2007   0999   C&D      0.00         $9.90        0.00         $9.90        15,259.24
2061679    Photocopy                                            E  02/28/2007   0220   SKL      0.00        $19.00        0.00        $19.00        15,278.24
2061707    Photocopy                                            E  02/28/2007   0220   SKL      0.00         $4.10        0.00         $4.10        15,282.34
2061711    Photocopy                                            E  02/28/2007   0220   SKL      0.00         $0.10        0.00         $0.10        15,282.44
2061713    Photocopy                                            E  02/28/2007   0220   SKL      0.00         $4.30        0.00         $4.30        15,286.74
2061746    Photocopy                                            E  02/28/2007   0220   SKL      0.00         $0.20        0.00         $0.20        15,286.94
2061747    Photocopy                                            E  02/28/2007   0220   SKL      0.00         $0.10        0.00         $0.10        15,287.04
2061751    Photocopy                                            E  02/28/2007   0220   SKL      0.00        $19.90        0.00        $19.90        15,306.94
2061758    Photocopy                                            E  02/28/2007   0220   SKL      0.00        $10.60        0.00        $10.60        15,317.54
2061761    Photocopy                                            E  02/28/2007   0220   SKL      0.00         $0.50        0.00         $0.50        15,318.04
2061771    Photocopy                                            E  02/28/2007   0308   DBS      0.00         $0.40        0.00         $0.40        15,318.44
2061778    Photocopy                                            E  02/28/2007   0220   SKL      0.00         $0.40        0.00         $0.40        15,318.84
2061780    Photocopy                                            E  02/28/2007   0220   SKL      0.00         $0.40        0.00         $0.40        15,319.24
2061781    Photocopy                                            E  02/28/2007   0220   SKL      0.00         $0.20        0.00         $0.20        15,319.44
2061856    Postage                                              E  02/28/2007   0187   NDF      0.00         $2.07        0.00         $2.07        15,321.51
2062144    Database Research/Lexis Charges for                  E  02/28/2007   0999   C&D      0.00        $14.61        0.00        $14.61        15,336.12
           2/1/07-2/25/07 By: DBS on 2/8
2063448    Database Research Westlaw by DKG on 2/8-28           E  02/28/2007   0999   C&D      0.00     $3,087.47        0.00     $3,087.47        18,423.59
2063449    Database Research Westlaw by WBS on 2/1              E  02/28/2007   0999   C&D      0.00        $96.46        0.00        $96.46        18,520.05
2063450    Database Research Westlaw by DBS on 2/9              E  02/28/2007   0999   C&D      0.00       $301.83        0.00       $301.83        18,821.88
2063451    Database Research Westlaw by JAL on 2/11-27          E  02/28/2007   0999   C&D      0.00       $986.82        0.00       $986.82        19,808.70
Total Expenses                                                                                  0.00    $20,177.05        0.00    $19,808.70


              Matter Total Fees                                                                                  0.00                    0.00



              Matter Total Expenses                                                                         20,177.05               19,808.70



              Matter Total                                                                      0.00        20,177.05     0.00      19,808.70



              Prebill Total Fees



              Prebill Total Expenses                                                                       $20,177.05              $19,808.70



              Prebill Total                                                                     0.00       $20,177.05     0.00     $19,808.70


Previous Billings

InvoiceNo      InvoiceDate          InvoiceTotal          OpenTotal

37,961         11/30/2002             36,076.50               0.50
46,677         08/27/2004                240.00              48.00
47,114         09/30/2004              6,171.50           1,234.30
48,027         12/27/2004              1,419.00             283.80
49,444         04/21/2005             38,706.00             232.00
50,276         06/27/2005              8,030.50           1,606.10
51,687         10/31/2005             74,385.75           3,337.50
54,760         07/26/2006            167,407.25           3,794.10
55,191         08/30/2006            139,645.00          27,929.00
55,509         09/29/2006            166,040.50          33,208.10
55,871         10/27/2006            195,810.25          39,162.05
56,243         11/30/2006            218,388.50          43,677.70
56,642         12/28/2006            225,835.50          45,167.10
```

| Client Number: | 4642 | | | | **Grace Asbestos Personal Injury Claimants** | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|
| **Matter** | **000** | | | | **Disbursements** | | | 2/23/2007 |
| | | | | | | | | Print Date/Time: |
| | | | | | | | | 02/23/2007 |
| | | | | | | | | 5:29:47PM |
| Attn: | | | | | | | | Invoice # |
| 56,922 | | 01/25/2007 | | | 227,793.23 | 227,793.23 | | |
| 57,444 | | 02/28/2007 | | | 306,811.65 | 306,811.65 | | |
| | | | | | 1,812,761.13 | 734,285.13 | | |

PREBILL / CONTROL REPORT

Trans Date Range: 1/1/1950 to: 3/31/2007

**Matter       000**
**Disbursements**
Bill Cycle:       Monthly          Style:       i1          Start:    4/16/2001
                                                Last Billed : 3/23/2007                    13,655

Trust Amount Available

Total Expenses Billed To Date          $859,010.14

| | | |
|---|---|---|
| Billing Empl: | 0120 | Elihu  Inselbuch |
| Responsible Empl: | 0120 | Elihu  Inselbuch |
| Alternate Empl: | 0120 | Elihu  Inselbuch |
| Originating Empl: | 0120 | Elihu  Inselbuch |

**Summary  by Employee**

| | | | ---------- A C T U A L ---------- | | ---------- B I L L I N G --------- | |
|---|---|---|---|---|---|---|
| Empl | Initials | Name | Hours | Amount | Hours | Amount |
| 0001 | BSB | Bernard  Bailor | 0.00 | 1,230.83 | 0.00 | 1,230.83 |
| 0120 | EI | Elihu  Inselbuch | 0.00 | 65.53 | 0.00 | 65.53 |
| 0187 | NDF | Nathan D Finch | 0.00 | 55,273.67 | 0.00 | 54,474.67 |
| 0212 | LJS | Lonita J Sheppard | 0.00 | 2.80 | 0.00 | 2.80 |
| 0213 | DAR | Deborah A Russell | 0.00 | 0.30 | 0.00 | 0.30 |
| 0220 | SKL | Suzanne K Lurie | 0.00 | 185.25 | 0.00 | 185.25 |
| 0232 | LK | Lauren  Karastergiou | 0.00 | 1.70 | 0.00 | 1.70 |
| 0237 | SRB | Sidney R Barnes | 0.00 | 6.40 | 0.00 | 6.40 |
| 0245 | PT | Paula  Taylor-Brooks | 0.00 | 0.20 | 0.00 | 0.20 |
| 0246 | NO | Nickie  Ochoa | 0.00 | 27.60 | 0.00 | 27.60 |
| 0251 | JO | Joan  O'Brien | 0.00 | 11.10 | 0.00 | 11.10 |
| 0255 | DAT | Denise A Tolbert | 0.00 | 33.00 | 0.00 | 33.00 |
| 0308 | DBS | David B Smith | 0.00 | 9,495.06 | 0.00 | 9,495.06 |
| 0327 | ALV | Adam L Vangrack | 0.00 | 2.10 | 0.00 | 2.10 |
| 0334 | JPW | James P Wehner | 0.00 | 1.60 | 0.00 | 1.60 |
| 0338 | KCM | Kevin C Maclay | 0.00 | 21.00 | 0.00 | 21.00 |
| 0345 | KMC | Kevin M Carson | 0.00 | 74.40 | 0.00 | 74.40 |
| 0354 | JMR | Jeanna M Rickards | 0.00 | 1,523.80 | 0.00 | 1,523.80 |
| 0999 | C&D | Caplin &. Drysdale | 0.00 | 11,809.28 | 0.00 | 11,809.28 |
| | | | **0.00** | **79,765.62** | **0.00** | **78,966.62** |

**Total Fees**

**Summary  by Employee**

| | ---------- A C T U A L ---------- | ---------- B I L L I N G --------- |
|---|---|---|

```
Client Number:   4642              Grace Asbestos Personal Injury Claimants                                                                        Page:    1
Matter      000                    Disbursements                                                                                                   2/23/2007
                                                                                                                                            Print Date/Time:
                                                                                                                                                   02/23/2007
                                                                                                                                                    5:29:47PM
Attn:                                                                                                                                              Invoice #
  Empl    Initials    Name                          Rate         Hours             Amount          Rate         Hours             Amount

Total Fees


Detail Time / Expense  by  Date
                                                                                ---------- A C T U A L ----------   ---------- B I L L I N G---------
TransNo.    Description                           TransType  Trans Date   Work Empl   Rate    Hours        Amount   Rate   Hours        Amount   Cumulative

2062168   Equitrac - Long Distance to 2123197125   E  03/01/2007  0999  C&D         0.00             $0.31         0.00             $0.31         0.31
2062173   Equitrac - Long Distance to 8054993572   E  03/01/2007  0999  C&D         0.00             $0.06         0.00             $0.06         0.37
2062228   Photocopy                                E  03/01/2007  0220  SKL         0.00            $10.00         0.00            $10.00        10.37
2062230   Photocopy                                E  03/01/2007  0308  DBS         0.00            $10.90         0.00            $10.90        21.27
2062235   Photocopy                                E  03/01/2007  0220  SKL         0.00             $1.20         0.00             $1.20        22.47
2062246   Photocopy                                E  03/01/2007  0999  C&D         0.00            $10.90         0.00            $10.90        33.37
2062255   Photocopy                                E  03/01/2007  0220  SKL         0.00             $2.60         0.00             $2.60        35.97
2062262   Photocopy                                E  03/01/2007  0220  SKL         0.00             $1.40         0.00             $1.40        37.37
2062267   Photocopy                                E  03/01/2007  0220  SKL         0.00             $0.20         0.00             $0.20        37.57
2062271   Photocopy                                E  03/01/2007  0999  C&D         0.00             $0.40         0.00             $0.40        37.97
2062284   Photocopy                                E  03/01/2007  0308  DBS         0.00             $6.60         0.00             $6.60        44.57
2062285   Photocopy                                E  03/01/2007  0213  DAR         0.00             $0.30         0.00             $0.30        44.87
2062291   Photocopy                                E  03/01/2007  0308  DBS         0.00             $0.30         0.00             $0.30        45.17
2062303   Photocopy                                E  03/01/2007  0308  DBS         0.00             $0.50         0.00             $0.50        45.67
2062309   Photocopy                                E  03/01/2007  0237  SRB         0.00             $4.30         0.00             $4.30        49.97
2062028   Document Tech;  D work - Heavy litigation, E 03/01/2007 0308 DBS          0.00           $724.02         0.00           $724.02       773.99
          Scanning D work
2062029   Document Tech;  D work - Heavy litigation E 03/01/2007  0308  DBS         0.00           $637.36         0.00           $637.36     1,411.35
2062030   Document Tech;  D work  - Heavy litigation E 03/01/2007 0308  DBS         0.00         $2,341.01         0.00         $2,341.01     3,752.36
2062031   Document Tech;  D work - Heavy litigation E 03/01/2007  0308  DBS         0.00         $2,188.35         0.00         $2,188.35     5,940.71
2062032   Document Tech;  D work - Heavy litigation E 03/01/2007  0308  DBS         0.00           $100.97         0.00           $100.97     6,041.68
2062160   Document Tech;  B work - Light litigation E 03/02/2007  0308  DBS         0.00         $2,094.01         0.00         $2,094.01     8,135.69
2062964   Equitrac - Long Distance to 2165750777   E  03/02/2007  0999  C&D         0.00             $0.06         0.00             $0.06     8,135.75
2062967   Equitrac - Long Distance to 2125063741   E  03/02/2007  0999  C&D         0.00             $0.51         0.00             $0.51     8,136.26
2062970   Equitrac - Long Distance to 3024261900   E  03/02/2007  0999  C&D         0.00             $1.01         0.00             $1.01     8,137.27
2063001   Photocopy                                E  03/02/2007  0220  SKL         0.00             $1.30         0.00             $1.30     8,138.57
2063034   Photocopy                                E  03/02/2007  0220  SKL         0.00             $0.90         0.00             $0.90     8,139.47
2063047   Photocopy                                E  03/02/2007  0220  SKL         0.00             $0.10         0.00             $0.10     8,139.57
2063427   Federal Express  to Mark Hurford and Warren E 03/02/2007 0120 EI          0.00            $35.86         0.00            $35.86     8,175.43
          Smith from EI on 2/16 and 2/20
2064324   Equitrac - Long Distance to 3024261900   E  03/05/2007  0999  C&D         0.00             $0.05         0.00             $0.05     8,175.48
2064358   Photocopy                                E  03/05/2007  0220  SKL         0.00             $5.30         0.00             $5.30     8,180.78
2064360   Photocopy                                E  03/05/2007  0220  SKL         0.00             $0.10         0.00             $0.10     8,180.88
2064368   Photocopy                                E  03/05/2007  0220  SKL         0.00             $0.10         0.00             $0.10     8,180.98
2064375   Photocopy                                E  03/05/2007  0220  SKL         0.00             $3.80         0.00             $3.80     8,184.78
2064378   Photocopy                                E  03/05/2007  0220  SKL         0.00             $0.90         0.00             $0.90     8,185.68
2064397   Photocopy                                E  03/05/2007  0220  SKL         0.00             $0.40         0.00             $0.40     8,186.08
2064410   Photocopy                                E  03/05/2007  0308  DBS         0.00             $4.30         0.00             $4.30     8,190.38
2064421   Photocopy                                E  03/05/2007  0220  SKL         0.00            $26.20         0.00            $26.20     8,216.58
2064443   Photocopy                                E  03/05/2007  0220  SKL         0.00             $8.40         0.00             $8.40     8,224.98
2064448   Photocopy                                E  03/05/2007  0220  SKL         0.00             $1.70         0.00             $1.70     8,226.68
2064476   Photocopy                                E  03/05/2007  0334  JPW         0.00             $0.90         0.00             $0.90     8,227.58
2065523   Red Top Executive sedan;  Car service for NDF E 03/06/2007 0187 NDF       0.00            $32.60         0.00            $32.60     8,260.18
          from home to office on 2/15
2065535   Lasershipto Orrick Herrington & Sutcliffe on 2/28 E 03/06/2007 0999 C&D   0.00             $8.21         0.00             $8.21     8,268.39
2065560   Equitrac - Long Distance to 6152548500   E  03/06/2007  0999  C&D         0.00             $0.05         0.00             $0.05     8,268.44
2065589   Photocopy                                E  03/06/2007  0237  SRB         0.00             $1.70         0.00             $1.70     8,270.14
2065593   Photocopy                                E  03/06/2007  0220  SKL         0.00             $2.20         0.00             $2.20     8,272.34
2065686   Photocopy                                E  03/06/2007  0220  SKL         0.00             $0.30         0.00             $0.30     8,272.64
2065781   Equitrac - Long Distance to 3105819309   E  03/07/2007  0999  C&D         0.00             $0.15         0.00             $0.15     8,272.79
2065808   Equitrac - Long Distance to 3024261900   E  03/07/2007  0999  C&D         0.00             $0.09         0.00             $0.09     8,272.88
2066140   Federal Express to  Stephen Snyder, David Smith E 03/08/2007 0187 NDF     0.00         $1,196.01         0.00         $1,196.01     9,468.89
          and Dan Relles from NDF on 2/21
2066206   Equitrac - Long Distance to 2143576244   E  03/08/2007  0999  C&D         0.00             $0.05         0.00             $0.05     9,468.94
2066294   Photocopy                                E  03/08/2007  0212  LJS         0.00             $2.80         0.00             $2.80     9,471.74
2066377   ADA Travel      NDF to Wilmington on 2/26 (coach E 03/09/2007 0187 NDF    0.00           $302.00         0.00           $188.00     9,659.74
          fare 188.00)
2066378   ADA Travel  Agency fee on    NDF to Wilmington E 03/09/2007 0187 NDF      0.00            $40.00         0.00            $40.00     9,699.74
          on 2/26 (coach fare 188.00)
```

```
Client Number:   4642                Grace Asbestos Personal Injury Claimants                                                               Page:   1

Matter      000                      Disbursements                                                                                          2/23/2007
                                                                                                                                            Print Date/Time:
                                                                                                                                            02/23/2007
                                                                                                                                            5:29:47PM
Attn:                                                                                                                                       Invoice #
2066402    Premiere Global Services Ready conference calls    E  03/09/2007   0999  C&D       0.00       $13.65      0.00      $13.65       9,713.39
           in January
2066404    Premiere Global Services for Ready Conference      E  03/09/2007   0999  C&D       0.00       $29.12      0.00      $29.12       9,742.51
           calls in January
2066412    Premiere Global Services for Ready Conference      E  03/09/2007   0187  NDF       0.00       $21.34      0.00      $21.34       9,763.85
           calls in January by NDF
2066413    Premiere Global Services for Ready Conference      E  03/09/2007   0187  NDF       0.00       $10.19      0.00      $10.19       9,774.04
           calls by NDF in January
2066414    Premiere Global Services  for Ready Conference     E  03/09/2007   0187  NDF       0.00       $18.70      0.00      $18.70       9,792.74
           calls by NDF in January
2066415    Premiere Global Services  for Ready Conference     E  03/09/2007   0187  NDF       0.00       $57.94      0.00      $57.94       9,850.68
           calls by NDF in January
2066425    Gobbell Hays Partners, Inc.;  Professional         E  03/09/2007   0187  NDF       0.00    $5,582.50      0.00   $5,582.50      15,433.18
           services for January
2066426    BostonCoach car service for NDF from LaGuardia     E  03/09/2007   0187  NDF       0.00      $126.25      0.00     $126.25      15,559.43
           airport to 375 Park Avenue on 1/25
2066915    Photocopy                                          E  03/09/2007   0220  SKL       0.00        $0.80      0.00       $0.80      15,560.23
2066939    Photocopy                                          E  03/09/2007   0220  SKL       0.00        $0.80      0.00       $0.80      15,561.03
2066982    Photocopy                                          E  03/09/2007   0308  DBS       0.00        $4.60      0.00       $4.60      15,565.63
2067096    Photocopy                                          E  03/12/2007   0220  SKL       0.00        $0.40      0.00       $0.40      15,566.03
2066884    Equitrac - Long Distance to 2032522553             E  03/12/2007   0999  C&D       0.00        $0.16      0.00       $0.16      15,566.19
2066901    Equitrac - Long Distance to 8054993572             E  03/13/2007   0999  C&D       0.00        $0.43      0.00       $0.43      15,566.62
2067170    Federal  Express to David  Mendelson, David        E  03/13/2007   0999  C&D       0.00    $1,172.39      0.00   $1,172.39      16,739.01
           Smith, Dan Relles, Stephen Snyder, Mark
           Peterson, John Cooney, Elihu Inselbuch, Joseph
           Rice, Russell Budd, Matthew Kramer and WBS from
           DBS and NDF on 2/27-28
2067201    The Marriott Boca Raton; Refreshments in           E  03/13/2007   0187  NDF       0.00      $819.40      0.00     $819.40      17,558.41
           connection with 2/21-22 depositions at hotel
2067202    Snyder Miller & Orton; Professional services       E  03/13/2007   0187  NDF       0.00   $26,663.80      0.00  $26,663.80      44,222.21
           statement 2/1-28
2067304    Photocopy                                          E  03/13/2007   0999  C&D       0.00        $8.40      0.00       $8.40      44,230.61
2067316    Photocopy                                          E  03/13/2007   0999  C&D       0.00        $8.40      0.00       $8.40      44,239.01
2067356    Photocopy                                          E  03/13/2007   0220  SKL       0.00        $0.10      0.00       $0.10      44,239.11
2067376    Photocopy                                          E  03/13/2007   0220  SKL       0.00        $0.20      0.00       $0.20      44,239.31
2067438    Research Assoc;  Articles, Copyright               E  03/14/2007   0187  NDF       0.00      $138.20      0.00     $138.20      44,377.51
2067440    ESTIS Document Delivery                            E  03/14/2007   0187  NDF       0.00       $11.00      0.00      $11.00      44,388.51
2067441    ESTIS Document Delivery                            E  03/14/2007   0187  NDF       0.00        $3.80      0.00       $3.80      44,392.31
2067447    Federal Express to Katie Hemming from EI on 2/27   E  03/14/2007   0120  EI        0.00        $8.17      0.00       $8.17      44,400.48
2067855    Equitrac - Long Distance to 2125063741             E  03/14/2007   0999  C&D       0.00        $0.34      0.00       $0.34      44,400.82
2068205    Equitrac - Long Distance to 5135796408             E  03/15/2007   0999  C&D       0.00        $0.05      0.00       $0.05      44,400.87
2068223    Equitrac - Long Distance to 4159624413             E  03/15/2007   0999  C&D       0.00        $0.27      0.00       $0.27      44,401.14
2068247    Photocopy                                          E  03/15/2007   0308  DBS       0.00        $0.40      0.00       $0.40      44,401.54
2068254    Photocopy                                          E  03/15/2007   0308  DBS       0.00        $5.20      0.00       $5.20      44,406.74
2068283    Photocopy                                          E  03/15/2007   0220  SKL       0.00        $1.60      0.00       $1.60      44,408.34
2068312    Photocopy                                          E  03/15/2007   0220  SKL       0.00        $0.10      0.00       $0.10      44,408.44
2068626    Equitrac - Long Distance to 5135796408             E  03/16/2007   0999  C&D       0.00        $1.07      0.00       $1.07      44,409.51
2068685    Equitrac - Long Distance to 2123199240             E  03/16/2007   0999  C&D       0.00        $0.33      0.00       $0.33      44,409.84
2068696    Equitrac - Long Distance to 3105819309             E  03/16/2007   0999  C&D       0.00        $0.09      0.00       $0.09      44,409.93
2068874    Photocopy                                          E  03/16/2007   0308  DBS       0.00        $1.10      0.00       $1.10      44,411.03
2068996    Photocopy                                          E  03/17/2007   0308  DBS       0.00        $0.60      0.00       $0.60      44,411.63
2068998    Photocopy                                          E  03/17/2007   0308  DBS       0.00       $13.60      0.00      $13.60      44,425.23
2068728    Equitrac - Long Distance to 2149694910             E  03/17/2007   0999  C&D       0.00        $0.11      0.00       $0.11      44,425.34
2068740    Equitrac - Long Distance to 2149694910             E  03/17/2007   0999  C&D       0.00        $0.06      0.00       $0.06      44,425.40
2068747    Equitrac - Long Distance to 3024261900             E  03/17/2007   0999  C&D       0.00        $0.14      0.00       $0.14      44,425.54
2069302    Equitrac - Long Distance to 3024261900             E  03/19/2007   0999  C&D       0.00        $0.21      0.00       $0.21      44,425.75
2069327    Photocopy                                          E  03/19/2007   0334  JPW       0.00        $0.70      0.00       $0.70      44,426.45
2069431    Federal Express to NDF from EI on 3/1              E  03/20/2007   0120  EI        0.00       $21.50      0.00      $21.50      44,447.95
2069434    Premiere Global Service  Ready Conf calls by       E  03/20/2007   0999  C&D       0.00        $7.05      0.00       $7.05      44,455.00
           Sidney Barnes in February
2069440    Premiere Global Service for Ready Conf calls by    E  03/20/2007   0187  NDF       0.00      $128.25      0.00     $128.25      44,583.25
           NDF in February
2069895    Photocopy                                          E  03/20/2007   0220  SKL       0.00        $4.50      0.00       $4.50      44,587.75
2069932    Photocopy                                          E  03/20/2007   0220  SKL       0.00        $2.00      0.00       $2.00      44,589.75
2069937    Photocopy                                          E  03/20/2007   0220  SKL       0.00        $0.40      0.00       $0.40      44,590.15
2069949    Photocopy                                          E  03/20/2007   0308  DBS       0.00        $6.90      0.00       $6.90      44,597.05
2069951    Photocopy                                          E  03/20/2007   0308  DBS       0.00        $1.60      0.00       $1.60      44,598.65
2069967    Photocopy                                          E  03/20/2007   0232  LK        0.00        $1.70      0.00       $1.70      44,600.35
2069973    Photocopy                                          E  03/20/2007   0308  DBS       0.00        $6.80      0.00       $6.80      44,607.15
2070202    Equitrac - Long Distance to 8054993572             E  03/21/2007   0999  C&D       0.00        $0.12      0.00       $0.12      44,607.27
2070287    Photocopy                                          E  03/21/2007   0255  DAT       0.00        $9.30      0.00       $9.30      44,616.57
2070288    Photocopy                                          E  03/21/2007   0255  DAT       0.00        $1.40      0.00       $1.40      44,617.97
```

```
Client Number:  4642                    Grace Asbestos Personal Injury Claimants                                                                    Page:     1

Matter      000                         Disbursements                                                                                               2/23/2007
                                                                                                                                               Print Date/Time:
                                                                                                                                                    02/23/2007
                                                                                                                                                    5:29:47PM
Attn:                                                                                                                                                Invoice #
2070290    Photocopy                                                 E   03/21/2007   0255   DAT     0.00        $2.70     0.00       $2.70         44,620.67
2070292    Photocopy                                                 E   03/21/2007   0255   DAT     0.00        $5.90     0.00       $5.90         44,626.57
2070295    Photocopy                                                 E   03/21/2007   0255   DAT     0.00        $3.80     0.00       $3.80         44,630.37
2069795    ADA Travel    NDF coach fare to Charleston, SC            E   03/21/2007   0187   NDF     0.00    $1,184.30     0.00   $1,184.30         45,814.67
           on 3/26
2069796    ADA Travel   Agency fee   on   NDF coach fare to          E   03/21/2007   0187   NDF     0.00       $40.00     0.00      $40.00         45,854.67
           Charleston, SC on 3/26
2069802    Jane Rose Reporting;  Deposition of Robert Beber          E   03/21/2007   0187   NDF     0.00    $3,057.57     0.00   $3,057.57         48,912.24
2069803    Jane Rose Reporting;  Deposition of Jay Hughes            E   03/21/2007   0187   NDF     0.00    $6,316.25     0.00   $6,316.25         55,228.49
2069862    Equitrac - Long Distance to 3024261900                    E   03/21/2007   0999   C&D     0.00        $0.31     0.00       $0.31         55,228.80
2070495    Photocopy                                                 E   03/22/2007   0220   SKL     0.00       $34.60     0.00      $34.60         55,263.40
2070523    Photocopy                                                 E   03/22/2007   0999   C&D     0.00       $35.60     0.00      $35.60         55,299.00
2070526    Photocopy                                                 E   03/22/2007   0308   DBS     0.00        $1.30     0.00       $1.30         55,300.30
2070533    Photocopy                                                 E   03/22/2007   0308   DBS     0.00        $0.20     0.00       $0.20         55,300.50
2070566    Photocopy                                                 E   03/22/2007   0220   SKL     0.00        $4.40     0.00       $4.40         55,304.90
2070576    Photocopy                                                 E   03/22/2007   0308   DBS     0.00        $9.70     0.00       $9.70         55,314.60
2070579    Photocopy                                                 E   03/22/2007   0220   SKL     0.00        $3.30     0.00       $3.30         55,317.90
2070582    Photocopy                                                 E   03/22/2007   0220   SKL     0.00        $1.40     0.00       $1.40         55,319.30
2070589    Photocopy                                                 E   03/22/2007   0220   SKL     0.00        $3.00     0.00       $3.00         55,322.30
2071018    Equitrac - Long Distance to 8054997126                    E   03/23/2007   0999   C&D     0.00        $0.58     0.00       $0.58         55,322.88
2071071    Equitrac - Long Distance to 2123199240                    E   03/23/2007   0999   C&D     0.00        $0.43     0.00       $0.43         55,323.31
2071073    Equitrac - Long Distance to 3024261900                    E   03/23/2007   0999   C&D     0.00        $0.21     0.00       $0.21         55,323.52
2071135    Photocopy                                                 E   03/23/2007   0999   C&D     0.00       $25.60     0.00      $25.60         55,349.12
2071139    Photocopy                                                 E   03/23/2007   0345   KMC     0.00       $51.40     0.00      $51.40         55,400.52
2071144    Photocopy                                                 E   03/23/2007   0220   SKL     0.00        $3.20     0.00       $3.20         55,403.72
2071155    Photocopy                                                 E   03/23/2007   0220   SKL     0.00        $0.20     0.00       $0.20         55,403.92
2071158    Photocopy                                                 E   03/23/2007   0345   KMC     0.00       $23.00     0.00      $23.00         55,426.92
2071160    Photocopy                                                 E   03/23/2007   0245   PT      0.00        $0.20     0.00       $0.20         55,427.12
2071176    Photocopy                                                 E   03/23/2007   0220   SKL     0.00        $0.60     0.00       $0.60         55,427.72
2071187    Photocopy                                                 E   03/23/2007   0308   DBS     0.00       $87.90     0.00      $87.90         55,515.62
2071191    Photocopy                                                 E   03/23/2007   0220   SKL     0.00        $4.50     0.00       $4.50         55,520.12
2071197    Photocopy                                                 E   03/23/2007   0220   SKL     0.00        $6.90     0.00       $6.90         55,527.02
2071199    Photocopy                                                 E   03/23/2007   0308   DBS     0.00       $17.70     0.00      $17.70         55,544.72
2071213    Photocopy                                                 E   03/23/2007   0999   C&D     0.00        $8.80     0.00       $8.80         55,553.52
2071223    Fax Transmission to 18054997126                           E   03/23/2007   0220   SKL     0.00        $0.45     0.00       $0.45         55,553.97
2070395    Petty Cash   Overtime cab home for DAT on 3/20            E   03/23/2007   0999   C&D     0.00       $45.00     0.00      $45.00         55,598.97
2070396    Petty Cash   Late night dinner for KCM on 3/19            E   03/23/2007   0338   KCM     0.00       $21.00     0.00      $21.00         55,619.97
2070407    Petty Cash   Red Top cab for NDF on 1/25 to               E   03/23/2007   0187   NDF     0.00       $77.37     0.00      $77.37         55,697.34
           office from National airport.  (Charged to NDF
           personal in error)
2071287    Photocopy                                                 E   03/24/2007   0999   C&D     0.00        $0.50     0.00       $0.50         55,697.84
2071096    Equitrac - Long Distance to 3024261900                    E   03/24/2007   0999   C&D     0.00        $1.91     0.00       $1.91         55,699.75
2071101    Equitrac - Long Distance to 3024261900                    E   03/24/2007   0999   C&D     0.00        $0.06     0.00       $0.06         55,699.81
2071627    Photocopy                                                 E   03/26/2007   0308   DBS     0.00        $0.70     0.00       $0.70         55,700.51
2071640    Photocopy                                                 E   03/26/2007   0999   C&D     0.00        $0.40     0.00       $0.40         55,700.91
2071642    Photocopy                                                 E   03/26/2007   0999   C&D     0.00        $0.30     0.00       $0.30         55,701.21
2071693    BSB;  Travel expense to Duluth, GA for Engel              E   03/27/2007   0001   BSB     0.00       $62.20     0.00      $62.20         55,763.41
           deposition on 3/21-22 for meals
2071694    BSB;  Travel expense to Duluth, GA for Engel              E   03/27/2007   0001   BSB     0.00      $868.80     0.00     $868.80         56,632.21
           deposition on 3/21-22 Coach airfare
2071695    BSB;  Travel expense to Duluth, GA for Engel              E   03/27/2007   0001   BSB     0.00      $175.56     0.00     $175.56         56,807.77
           deposition on 3/21-22 for Garden Inn hotel
2071696    BSB;  Travel expense to Duluth, GA for Engel              E   03/27/2007   0001   BSB     0.00      $124.27     0.00     $124.27         56,932.04
           deposition on 3/21-22 for cabs and rental car
2071991    Photocopy                                                 E   03/27/2007   0308   DBS     0.00       $10.80     0.00      $10.80         56,942.84
2071996    Photocopy                                                 E   03/27/2007   0999   C&D     0.00        $0.40     0.00       $0.40         56,943.24
2072024    Photocopy                                                 E   03/27/2007   0220   SKL     0.00        $6.90     0.00       $6.90         56,950.14
2072037    Photocopy                                                 E   03/27/2007   0246   NO      0.00       $27.60     0.00      $27.60         56,977.74
2072066    Photocopy                                                 E   03/27/2007   0220   SKL     0.00        $2.70     0.00       $2.70         56,980.44
2072077    Photocopy                                                 E   03/27/2007   0220   SKL     0.00        $0.50     0.00       $0.50         56,980.94
2072090    Photocopy                                                 E   03/27/2007   0220   SKL     0.00        $0.20     0.00       $0.20         56,981.14
2072122    NDF;  Travel expenses to South Carolina for               E   03/27/2007   0187   NDF     0.00       $10.00     0.00      $10.00         56,991.14
           meeting with Joe Rice and Motley Rice on 3/26
           for meals
2072123    NDF;  Travel expenses to South Carolina for               E   03/27/2007   0187   NDF     0.00      $156.00     0.00     $156.00         57,147.14
           meeting with Joe Rice and Motley Rice on 3/26
           for cabs
2072137    ADA Travel    Coach fare for NDF to Charleston,           E   03/28/2007   0187   NDF     0.00    $1,184.30     0.00   $1,184.30         58,331.44
           SC on 3/26
2072138    ADA Travel    Agency fee on Coach fare for NDF to         E   03/28/2007   0187   NDF     0.00       $40.00     0.00      $40.00         58,371.44
           Charleston, SC on 3/26
2072141    ADA Travel    NDF travel to Wilmington on 4/2             E   03/28/2007   0187   NDF     0.00      $327.00     0.00     $213.00         58,584.44
```

```
Client Number:    4642               Grace Asbestos Personal Injury Claimants                                                                                  Page:   1

Matter      000                      Disbursements                                                                                                           2/23/2007
                                                                                                                                                       Print Date/Time:
                                                                                                                                                            02/23/2007
                                                                                                                                                             5:29:47PM
Attn:                                                                                                                                                         Invoice #
            (coach fare 213.00)
2072142     ADA Travel   agency fee on  NDF travel to           E  03/28/2007   0187  NDF        0.00         $40.00         0.00         $40.00            58,624.44
            Wilmington on 4/2  (coach fare 213.00)
2072143     ADA Travel    JMR travel to Dallas on 3/29          E  03/28/2007   0354  JMR        0.00      $1,483.80         0.00      $1,483.80            60,108.24
            (coach refundable fare 1483.80) (fare same as P
            First class)
2072144     ADA Travel   Agency fee on  JMR travel to           E  03/28/2007   0354  JMR        0.00         $40.00         0.00         $40.00            60,148.24
            Dallas on 3/29  (coach refundable fare 1483.80)
            (fare same as P First class)
2072145     ADA Travel    NDF travel to NYC and Dallas on       E  03/28/2007   0187  NDF        0.00      $2,233.20         0.00      $1,662.20            61,810.44
            3/29  (coach fare 1662.20)
2072146     ADA Travel   Agency fee on  NDF travel to NYC and   E  03/28/2007   0187  NDF        0.00         $40.00         0.00         $40.00            61,850.44
            Dallas on 3/29  (coach fare 1662.20)
2072151     ADA Travel   Refund on NDF 3/26 travel to           E  03/28/2007   0187  NDF        0.00     -$1,184.30         0.00     -$1,184.30            60,666.14
            Charleston, SC
2072156     Gobbell Hays Partners;  Professional services       E  03/28/2007   0187  NDF        0.00      $6,600.00         0.00      $6,600.00            67,266.14
2072496     Equitrac - Long Distance to 2123199240              E  03/28/2007   0999  C&D        0.00          $0.87         0.00          $0.87            67,267.01
2072501     Equitrac - Long Distance to 8054993572              E  03/28/2007   0999  C&D        0.00          $0.42         0.00          $0.42            67,267.43
2072507     Equitrac - Long Distance to 2123199240              E  03/28/2007   0999  C&D        0.00          $0.21         0.00          $0.21            67,267.64
2072509     Equitrac - Long Distance to 2123199240              E  03/28/2007   0999  C&D        0.00          $0.23         0.00          $0.23            67,267.87
2072524     Equitrac - Long Distance to 2037777744              E  03/28/2007   0999  C&D        0.00          $1.41         0.00          $1.41            67,269.28
2072525     Equitrac - Long Distance to 2123199240              E  03/28/2007   0999  C&D        0.00          $0.05         0.00          $0.05            67,269.33
2072529     Equitrac - Long Distance to 3105819309              E  03/28/2007   0999  C&D        0.00          $0.18         0.00          $0.18            67,269.51
2072536     Equitrac - Long Distance to 3024261900              E  03/28/2007   0999  C&D        0.00          $0.21         0.00          $0.21            67,269.72
2072552     Equitrac - Long Distance to 3105819309              E  03/28/2007   0999  C&D        0.00          $0.75         0.00          $0.75            67,270.47
2072598     Photocopy                                           E  03/28/2007   0308  DBS        0.00          $1.10         0.00          $1.10            67,271.57
2072599     Photocopy                                           E  03/28/2007   0255  DAT        0.00          $5.80         0.00          $5.80            67,277.37
2072610     Photocopy                                           E  03/28/2007   0327  ALV        0.00          $2.10         0.00          $2.10            67,279.47
2072649     Photocopy                                           E  03/28/2007   0255  DAT        0.00          $1.00         0.00          $1.00            67,280.47
2072656     Photocopy                                           E  03/28/2007   0220  SKL        0.00          $0.10         0.00          $0.10            67,280.57
2072664     Photocopy                                           E  03/28/2007   0220  SKL        0.00          $0.40         0.00          $0.40            67,280.97
2072666     Photocopy                                           E  03/28/2007   0255  DAT        0.00          $1.60         0.00          $1.60            67,282.57
2072679     Photocopy                                           E  03/28/2007   0220  SKL        0.00          $1.70         0.00          $1.70            67,284.27
2072699     Photocopy                                           E  03/28/2007   0255  DAT        0.00          $1.40         0.00          $1.40            67,285.67
2072706     Photocopy                                           E  03/28/2007   0220  SKL        0.00          $0.10         0.00          $0.10            67,285.77
2072707     Photocopy                                           E  03/28/2007   0220  SKL        0.00         $23.20         0.00         $23.20            67,308.97
2072720     Photocopy                                           E  03/28/2007   0220  SKL        0.00          $0.10         0.00          $0.10            67,309.07
2072097     Photocopy                                           E  03/28/2007   0308  DBS        0.00          $1.10         0.00          $1.10            67,310.17
2073164     Equitrac - Long Distance to 2123198799              E  03/29/2007   0999  C&D        0.00          $0.14         0.00          $0.14            67,310.31
2073175     Equitrac - Long Distance to 3024261900              E  03/29/2007   0999  C&D        0.00          $0.06         0.00          $0.06            67,310.37
2073176     Equitrac - Long Distance to 2123198799              E  03/29/2007   0999  C&D        0.00          $0.05         0.00          $0.05            67,310.42
2073180     Equitrac - Long Distance to 2123198799              E  03/29/2007   0999  C&D        0.00          $0.06         0.00          $0.06            67,310.48
2073197     Equitrac - Long Distance to 2143576244              E  03/29/2007   0999  C&D        0.00          $0.07         0.00          $0.07            67,310.55
2073245     Photocopy                                           E  03/29/2007   0999  C&D        0.00         $19.30         0.00         $19.30            67,329.85
2073249     Photocopy                                           E  03/29/2007   0999  C&D        0.00         $78.80         0.00         $78.80            67,408.65
2073254     Photocopy                                           E  03/29/2007   0255  DAT        0.00          $0.10         0.00          $0.10            67,408.75
2073257     Photocopy                                           E  03/29/2007   0999  C&D        0.00         $23.10         0.00         $23.10            67,431.85
2073272     Photocopy                                           E  03/29/2007   0999  C&D        0.00          $4.40         0.00          $4.40            67,436.25
2073276     Photocopy                                           E  03/29/2007   0999  C&D        0.00         $22.50         0.00         $22.50            67,458.75
2073281     Photocopy                                           E  03/29/2007   0220  SKL        0.00          $8.80         0.00          $8.80            67,467.55
2073339     Document Tech;  Blowbacks and Blowbacks - Color     E  03/29/2007   0308  DBS        0.00        $752.51         0.00        $752.51            68,220.06
2073340     Document Tech;  Blowbacks                           E  03/29/2007   0308  DBS        0.00        $455.63         0.00        $455.63            68,675.69
2074716     Conference Meals - EI Lunch during meeting with     E  03/29/2007   0999  C&D        0.00        $176.64         0.00        $176.64            68,852.33
            C&D & Orrick attorneys on 3/29/07
2074076     Database Research / Lexis Charges for               E  03/30/2007   0999  C&D        0.00         $95.72         0.00         $95.72            68,948.05
            3/1/07-3/25/07 By: DBS on 3/23
2073951     Photocopy                                           E  03/30/2007   0237  SRB        0.00          $0.30         0.00          $0.30            68,948.35
2073952     Photocopy                                           E  03/30/2007   0237  SRB        0.00          $0.10         0.00          $0.10            68,948.45
2073997     Photocopy                                           E  03/30/2007   0308  DBS        0.00          $7.30         0.00          $7.30            68,955.75
2074055     Photocopy                                           E  03/31/2007   0251  JO         0.00          $9.20         0.00          $9.20            68,964.95
2074063     Photocopy                                           E  03/31/2007   0251  JO         0.00          $1.90         0.00          $1.90            68,966.85
2077181     Database Research - Westlaw by BSB on 3/20-23       E  03/31/2007   0999  C&D        0.00        $178.01         0.00        $178.01            69,144.86
2077182     Database Research - Westlaw by DKG on 3/3-8         E  03/31/2007   0999  C&D        0.00        $792.56         0.00        $792.56            69,937.42
2077183     Database Research - Westlaw by DBS on 3/20-28       E  03/31/2007   0999  C&D        0.00        $356.00         0.00        $356.00            70,293.42
2077184     Database Research - Westlaw by ALV on 3/27          E  03/31/2007   0999  C&D        0.00        $435.89         0.00        $435.89            70,729.31
2077185     Database Research - Westlaw by JPW on 3/17          E  03/31/2007   0999  C&D        0.00      $4,997.28         0.00      $4,997.28            75,726.59
2077186     Database Research - Westlaw by JAL on 3/2           E  03/31/2007   0999  C&D        0.00         $53.33         0.00         $53.33            75,779.92
2077187     Database Research - Westlaw by JAL on 3/15-30       E  03/31/2007   0999  C&D        0.00      $2,997.48         0.00      $2,997.48            78,777.40
2077240     Database Research - Westlaw by WBS on 3/6-7         E  03/31/2007   0999  C&D        0.00        $189.22         0.00        $189.22            78,966.62
Total Expenses                                                                                   0.00     $79,765.62         0.00     $78,966.62
```

```
Client Number:  4642                Grace Asbestos Personal Injury Claimants                                         Page:   1
Matter     000                      Disbursements                                                                    2/23/2007
                                                                                                               Print Date/Time:
                                                                                                                      02/23/2007
                                                                                                                       5:29:47PM
Attn:                                                                                                                  Invoice #


              Matter Total Fees                                                                0.00                        0.00


              Matter Total Expenses                                                       79,765.62                   78,966.62


              Matter Total                                             0.00               79,765.62        0.00       78,966.62



              Prebill Total Fees


              Prebill Total Expenses                                                     $79,765.62                  $78,966.62


              Prebill Total                                            0.00              $79,765.62        0.00      $78,966.62
```

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 37,961 | 11/30/2002 | 36,076.50 | 0.50 |
| 46,677 | 08/27/2004 | 240.00 | 48.00 |
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 49,444 | 04/21/2005 | 38,706.00 | 232.00 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 51,687 | 10/31/2005 | 74,385.75 | 3,337.50 |
| 54,760 | 07/26/2006 | 167,407.25 | 3,794.10 |
| 55,191 | 08/30/2006 | 139,645.00 | 27,929.00 |
| 55,509 | 09/29/2006 | 166,040.50 | 33,208.10 |
| 55,871 | 10/27/2006 | 195,810.25 | 39,162.05 |
| 56,243 | 11/30/2006 | 218,388.50 | 43,677.70 |
| 56,642 | 12/28/2006 | 225,835.50 | 45,167.10 |
| 56,922 | 01/25/2007 | 184,779.00 | 36,955.80 |
| 57,444 | 02/28/2007 | 306,811.65 | 306,811.65 |
| 57,767 | 03/23/2007 | 345,071.20 | 345,071.20 |
|  |  | 2,114,818.10 | 888,518.90 |