**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  | Page: 1 |
|---|---|
| W.R. Grace | 03/31/2007 |
| Wilmington  DE | ACCOUNT NO:   3000-01D |
|  | STATEMENT NO:   54 |

Asset Analysis and Recovery

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $2,307.50 |

|  |  |  | HOURS | |
|---|---|---|---|---|
| 03/08/2007 | | | | |
| | MTH | Reviewing correspondence from RH re Highland POC to be submitted by Grace. | 0.20 | 61.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.20 | 61.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $305.00 | $61.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 61.00 |

| | | |
|---|---|---|
| 03/05/2007 | Payment - Thank you. (November, 2006 - 80% Fees) | -484.80 |

| | |
|---|---|
| BALANCE DUE | $1,883.70 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                      03/31/2007
Wilmington  DE                              ACCOUNT NO:       3000-02D
                                            STATEMENT NO:            70

Asset Disposition

PREVIOUS BALANCE                                              $97.30

BALANCE DUE                                                   $97.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2007 |
| Wilmington  DE | ACCOUNT NO:      3000-03D |
|  | STATEMENT NO:            65 |

Business Operations

| | |
|---|---|
| PREVIOUS BALANCE | $18.30 |
| BALANCE DUE | $18.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                |              |
|----------------|--------------|
|                | Page: 1      |
| W.R. Grace     | 03/31/2007   |
| Wilmington  DE | ACCOUNT NO:   3000-04D |
|                | STATEMENT NO:   70 |

Case Administration


PREVIOUS BALANCE                                                    $938.70


| | | |
|---|---|---|
| 03/05/2007 | Payment - Thank you. (November, 2006 - 80% Fees) | -221.20 |
| 03/30/2007 | Payment - Thank you.  (December, 2006 - 80% Fees) | -272.00 |
| | TOTAL PAYMENTS | -493.20 |
| | BALANCE DUE | $445.50 |


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                      03/31/2007
Wilmington  DE                          ACCOUNT NO:        3000-05D
                                        STATEMENT NO:             70

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                            $123,758.50

                                                    HOURS
03/01/2007
    MTH    Reviewing correspondence from RBD re pleadings and discussion re
           same.                                     0.10            30.50
    MTH    Reviewing correspondence from DF re records production and response
           to same.                                  0.20            61.00
    MTH    Correspondence to and from KH re contracts with Omni re estimation
           hearing and issues re cancellation re same (.5); discussion with KH re
           same (.3); reviewing contracts (.4); Correspondence to and from Omni re
           same (.2).                                1.40           427.00
    MRE    Review of e-mail from EI and e-mails with MTH regarding motion to
           expedite                                  0.20            68.00

03/02/2007
    MTH    Discussions with KH re estimation hearing logistics; issues re
           cancellation charges; multiple correspondence to and from KH and Chris
           re same.                                  0.40           122.00
    MTH    Reviewing McMaster University's Second Set of Interrogatories and
           Second Request for Production of Documents to Debtor.  0.10            30.50
    MTH    Reviewing Anderson Memorial's Interrogatories Directed to Debtors.  0.10            30.50

03/05/2007
    MTH    Correspondence to and from RBD re hearing transcript; Correspondence
           to PVNL, NDF re same.                     0.20            61.00
    MTH    Reviewing correspondence from KH re new contracts from the Omni.  0.10            30.50
    DBS    Meeting with P. Lockwood re deposition developments.  0.30           127.50

03/06/2007
    MTH    Reviewing revised proposed CMO re asbestos estimation.  0.20            61.00
    MRE    Review of e-mails and contracts from Omni  0.40           136.00
    MTH    Reviewing Libby Claimant's Statement re BNSF concerning preliminary

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | | injunction. | 0.10 | 30.50 |
|  | MTH | Reviewing Amended Notice for Pinchin Deposition. | 0.10 | 30.50 |
|  | MTH | Reviewing Order entered on Dr. Lucas deposition, HIPAA. | 0.10 | 30.50 |
|  | MTH | Reviewing Order entered on Debtors' motion for leave re claims filed by Berger Montague and Richardson Patrick. | 0.10 | 30.50 |
|  | MTH | Reviewing Prudential's Reply Brief on appeal to District Court re claims expunged. | 0.50 | 152.50 |
|  | MTH | Reviewing Eight Notices of Service. | 0.10 | 30.50 |
| 03/07/2007 | | | | |
|  | MTH | Discussion with MRE re Omni contracts re asbestos pi estimation hearing logistics. | 0.20 | 61.00 |
|  | MTH | Reviewing Order entered on Certain Asbestos Claimant's motion to alter or amend judgment. | 0.10 | 30.50 |
|  | MTH | Reviewing notice of intention to depose T. Hilsee. | 0.10 | 30.50 |
|  | DBS | Review Burke deposition transcript | 2.00 | 850.00 |
| 03/08/2007 | | | | |
|  | MTH | Reviewing Notice of Rescheduled Hearing re RMQ and ELG and discussion with RBD re same. | 0.20 | 61.00 |
|  | MTH | Reviewing correspondence from JB and JKF re scheduling matters; Reviewing correspondence from KCD re same. | 0.20 | 61.00 |
|  | MTH | Reviewing notice of intention to take deposition of Dr. J. Millette. | 0.10 | 30.50 |
|  | MTH | Reviewing notice of intention to take deposition of Ewing. | 0.10 | 30.50 |
|  | MTH | Reviewing Debtors' Notices of Service of Discovery responses to certain Canadian PD Claims (two notices). | 0.10 | 30.50 |
|  | MTH | Reviewing Debtors' Supplemental brief re Section 108 Issues and National Union's Joinder thereto (.6); Reviewing RM&Q and ELG's Brief re Section 108 Issue (.3). | 0.90 | 274.50 |
| 03/09/2007 | | | | |
|  | MTH | Multiple correspondence to and from JB re N&M deposition transcript. | 0.20 | 61.00 |
|  | MTH | Reviewing correspondence from RH and JB re claim to be filed against Highlands. | 0.10 | 30.50 |
|  | MTH | Correspondence to and from NDF re videotape of A. Burke deposition; additional correspondence to NDF re same. | 0.30 | 91.50 |
|  | MTH | Reviewing additional correspondence from JS re updates of various matters, including business matters, criminal defense fees and pensions. | 0.50 | 152.50 |
|  | MTH | Reviewing application for oral argument of Prudential Insurance. | 0.10 | 30.50 |
|  | MTH | Reviewing Debtors' notice of intention to take deposition of Franco Seif. | 0.10 | 30.50 |
| 03/12/2007 | | | | |
|  | MTH | Reviewing N&M Rule 30(b)(6) deposition transcript, by Heath Mason. | 1.00 | 305.00 |
|  | MTH | Reviewing correspondence from LegalLink re Ann Burke video; discussion with RBD re copying and distribution of same; reviewing two draft correspondence re same. | 0.30 | 91.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing correspondence from NDF re revised proposed Amended PI CMO. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from J. Baer re revised proposed Asbestos PI CMO. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF to Felder and Ansbro re PI CMO. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF re COC for PI CMO and response to same. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from Ansbro re proposed revisions to COC for PI CMO and response to same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from J. Baer re further revised proposed PI CMO. | 0.20 | 61.00 |
| MTH | Additional correspondence to and from DF and NDF re revisions/additions for COC for PI CMO. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from DF re draft correspondence to J. Baer, Reviewing correspondence from Ansbro to Baer re same. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF re further revisions to PI CMO and response to same from NDF. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from DF to J Baer re additional revisions to the Amended PI CMO. | 0.10 | 30.50 |
| MTH | Reviewing three new contracts from the Omni for estimation hearing and Correspondence to NDF re same. | 0.40 | 122.00 |
| MTH | Discussion with RBD re discovery documents for FCR. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from DF re estimation hearing dates and logistics re same; drafting response. | 0.20 | 61.00 |
| MTH | Reviewing response of Alfred V. Williams re Debtors' motions for summary judgment for asbestos pd claims. | 0.30 | 91.50 |
| MTH | Reviewing Amended Notice of Deposition on Graeme Mew (faxed). | 0.10 | 30.50 |
| MRE | Review of e-mail from MTH regarding contract | 0.10 | 34.00 |
| 03/13/2007 |  |  |  |
| MTH | Telephone conference with T. Kady re estimation/litigation support. | 0.10 | 30.50 |
| MRE | Review of e-mail from MTH regarding trial | 0.10 | 34.00 |
| MRE | Review of Notice of Intent to take Dr. Lemen's Deposition. | 0.10 | 34.00 |
| MTH | Multiple correspondence to and from DF re estimation hearing logistics and arrangements. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF re contracts for estimation hearing hotel rooms. | 0.10 | 30.50 |
| MTH | Reviewing additional correspondence from J Baer and DF and NDF re PI CMO and additional revisions thereto. | 0.40 | 122.00 |
| MTH | Reviewing Amended notice of intention to take deposition of Hilsee. | 0.10 | 30.50 |
| MTH | Reviewing notice of intention to take deposition of Dr. Anderson. | 0.10 | 30.50 |
| MTH | Reviewing four notices of service of discovery. | 0.10 | 30.50 |
| 03/14/2007 |  |  |  |
| MTH | Reviewing correspondence from RBD re notices of deposition and discussion with RBD re same. | 0.20 | 61.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Reviewing correspondence from NDF to J Baer re PI CMO; Reviewing correspondence from DF re same; Reviewing correspondence from J Baer re same; Correspondence to JON re same. | | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF to Esserman and Ramsey re PI CMO. | | 0.10 | 30.50 |
| MTH | Reviewing hearing transcript of Feb. 26 re proposals in PI CMO. | | 0.30 | 91.50 |
| MTH | Reviewing correspondence from JON re as filed version of PI CMO. | | 0.10 | 30.50 |
| MTH | Reviewing notice of deposition for Dr. Brody and notice of deposition for Dr. Longo and Correspondence to PVNL and NDF re same. | | 0.30 | 91.50 |
| MTH | Correspondence to and from Riggleman re contracts for hotels for estimation hearing. | | 0.30 | 91.50 |
| MTH | Correspondence to and from KH re correspondence from Omni re cancellation of contracts, Reviewing correspondence from Omni re same. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF re estimation discovery issues and response to same from RGM. | | 0.20 | 61.00 |
| MTH | Correspondence to PVNL and NDF re Longo and Brody depositions. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from PVNL re proposed PI CMO. | | 0.10 | 30.50 |
| DAC | Review memo/exhibits re estimation hearing | | 0.30 | 127.50 |
| **03/15/2007** | | | | |
| MTH | Reviewing revised contracts re Caplin and Drysdale and Correspondence to R Connolly re canceled contracts and continuing issues. | | 0.50 | 152.50 |
| MTH | Correspondence to and from KH re revised contracts for estimation hearing and discussion with KH re cancellation of old contracts. | | 0.30 | 91.50 |
| MTH | Correspondence to and from DF re non-party subpoenas. | | 0.50 | 152.50 |
| MTH | Discussion with MRE re non-party subpoenas and discovery. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from Conway re new, signed contracts for estimation hearing. | | 0.10 | 30.50 |
| MTH | Reviewing Response of College and University class action to Debtors' claims objection. | | 0.20 | 61.00 |
| **03/16/2007** | | | | |
| MRE | Review of COC re: Amd Case Mgmt Order. | | 0.20 | 68.00 |
| MRE | Review of Motley Rice Claimants' Designation of Final Fact and Expert Witnesses. | | 0.10 | 34.00 |
| MRE | Review of Libby Claimants' Limited Objection to Proposed Order Amending CMO for Estimation. | | 0.10 | 34.00 |
| MRE | Review of memo from MTH regarding scheduling order | | 0.10 | 34.00 |
| MTH | Telephone conference with David Smith re estimation depositions. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from J Ansbro and RGM re conference call re motion to compel re database. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re draft motion to compel. | | 0.50 | 152.50 |
| MTH | Reviewing correspondence from JW re draft motion to compel. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re filing deadline for May 2 hearing | | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | and response to same from DF. | 0.20 | 61.00 |
| MTH | Reviewing Libby Claimant's Objection to proposed PI CMO and Correspondence to PVNL and NDF re same. | 0.30 | 91.50 |
| MRE | Review of Debtors' Final Witness Disclosure. | 0.10 | 34.00 |

03/17/2007

| MTH | Reviewing correspondence from RGM re emergency motion to compel. | 0.10 | 30.50 |
|---|---|---|---|
| MTH | Reviewing correspondence from NDF and JW re motion to compel re database. | 0.10 | 30.50 |

03/19/2007

| MTH | Telephone conference with MRE re estimation issues, recent filings. | 0.20 | 61.00 |
|---|---|---|---|
| MTH | Correspondence to NDF re estimation issues, database. | 0.10 | 30.50 |
| MTH | Correspondence to counsel involved in estimation hearing re Emergency Motion to Compel re Navigable Database. | 0.10 | 30.50 |
| MTH | Correspondence to EI, PVNL re notice of appeal re consulting expert issue. | 0.10 | 30.50 |
| MTH | Correspondence to PVNL and NDF re notice of deposition of Dr. Hammar. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from re estimation issues re Questionnaires. | 0.10 | 30.50 |
| MTH | Correspondence to counsel involved in the estimation proceeding re emergency motion to compel. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF re conference call re emergency motion. | 0.10 | 30.50 |
| MTH | Drafting motion to shorten re emergency motion to compel; drafting notice of motion for emergency motion; drafting proposed order on emergency motion to compel; reviewing and revising emergency motion to compel and Correspondence to and from counsel at Caplin and FCR re same, attention to filing of same. | 6.50 | 1,982.50 |
| MTH | Telephone conference with NDF, JW, RGM, Ansbro re emergency motion to compel and related documents. | 0.50 | 152.50 |
| MTH | Begin review of Royal Indemnity Co.'s Opposition to BNSF's Motion to Clarify the Scope of the Preliminary Injunction (.2); reviewing Maryland Casualty's objection to BNSF's Motion to Clarify Scope of the Preliminary Injunction (.2); Reviewing Debtors' Response to BNSF Motion and Cross-Motion to Expand the Preliminary Injunction and Debtors related motion for leave to further amend complaint (.4); Correspondence to EI, PVNL, RH re same (.3). | 1.10 | 335.50 |
| MTH | Reviewing notice of deposition of Samuel Hammar. | 0.10 | 30.50 |
| MRE | E-mails with MTH regarding estimation issues | 0.20 | 68.00 |
| MRE | Review of e-mail from KCD regarding claims argument | 0.10 | 34.00 |
| MTH | Reviewing correspondence from NDF re draft motion to compel. | 0.30 | 91.50 |
| DBS | Review memo re developments and strategy | 0.30 | 127.50 |

03/20/2007

| MTH | Addressing issues re emergency motion to compel and related motion to |

W.R. Grace

ACCOUNT NO:      3000-05D
STATEMENT NO:            70

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | shorten, revising motion to shorten and drafting proposed Order. | 2.50 | 762.50 |
| MTH | Correspondence to JKF and J Cook re emergency motion to compel and related amended motion to shorten; Correspondence to NDF and DF re same; Correspondence to counsel involved in estimation hearing re same. | 0.40 | 122.00 |
| MTH | Correspondence to and from RGM and NDF re order on motion to shorten. | 0.20 | 61.00 |
| MTH | Correspondence to counsel involved in estimation proceeding re modified order and amended modified order. | 0.20 | 61.00 |
| MTH | Reviewing notice of appeal, motion for leave to appeal and motion for stay pending appeal and Correspondence to EI and PVNL re same. | 0.80 | 244.00 |
| MTH | Correspondence to DBS re estimation issues, recent filings. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re Grace's cross motion re BNSF and response to same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from Christine re Dr. Ballard deposition and response to same. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from PEM and ES re PI Q's. | 0.10 | 30.50 |
| MTH | Reviewing Amended Notice of Deposition for Pamela Hare; Correspondence to PVNL and NDF re same; Correspondence to E. Ahern re various questions re same. | 0.50 | 152.50 |
| MTH | Reviewing correspondence from NDF re Hammar deposition and response to same. | 0.20 | 61.00 |
| MTH | Reviewing Montana's Response to Debtors' 21st Objection to Claims. | 0.20 | 61.00 |
| MRE | Review of e-mail regarding appeal | 0.10 | 34.00 |
| MRE | Review of e-mail from MTH regarding deposition | 0.10 | 34.00 |

03/21/2007

| MRE | E-mail with MTH regarding deposition | 0.10 | 34.00 |
|---|---|---|---|
| MTH | Reviewing correspondence from counsel re physician discovery and response to same; reviewing follow up correspondence. | 0.30 | 91.50 |
| MTH | Telephone conference with Ted Tacconelli re various pending issues. | 0.40 | 122.00 |
| MTH | Telephone conference with DBS re various estimation issues. | 0.80 | 244.00 |
| MTH | Reviewing draft interrogatories from FCR to Debtors. | 1.00 | 305.00 |
| MTH | Reviewing Dr. Ballard deposition. | 0.80 | 244.00 |
| MTH | Reviewing correspondence from NDF re Sealed Air Claim. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re deposition. | 0.10 | 30.50 |
| MTH | Multiple correspondence to and from BS re deposition. | 0.30 | 91.50 |
| MTH | Correspondence to and from DF re e-mail service list and copy of FCR's discovery to Debtors. | 0.20 | 61.00 |
| MTH | Reviewing notice of intention to take deposition of Dr. Welch. | 0.10 | 30.50 |
| DBS | Review papers re Motion to Compel | 0.60 | 255.00 |
| DBS | Telephone conference with MTH re developments and strategy | 0.50 | 212.50 |

03/22/2007

| KSK | Conference with MTH re research on ordinary course professional | 0.30 | 45.00 |
|---|---|---|---|
| MTH | Telephone conference with NDF re various estimation issues, BNSF. | 0.30 | 91.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Meeting with RBD re estimation notices and discovery and reviewing documents re same. | 0.50 | 152.50 |
| MTH | Reviewing correspondence from Committee Counsel re Debtors' motion to compel and response to same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from Esserman re possible new hearing date on Debtors' motion to compel. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re Debtors' motion to compel. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re estimation discovery and review of relevant documents. | 0.20 | 61.00 |
| MTH | Multiple correspondence to DBS re estimation filings. | 0.20 | 61.00 |
| MTH | Correspondence to asbestos counsel re Debtors' motion to compel. | 0.40 | 122.00 |
| MTH | Reviewing notice of service of FCR's Requests to Debtors (from docket). | 0.10 | 30.50 |
| MTH | Reviewing State of California's Opposition to Debtors' Motion to Expunge Claims. | 0.40 | 122.00 |
| MTH | Reviewing First Presbyterian Church's Response to Debtors' Motion to Expunge. | 0.20 | 61.00 |
| MTH | Reviewing Notice of Deposition and Subpoena directed to Early Ludwick & Sweeney. | 0.20 | 61.00 |
| MTH | Reviewing Debtors' Amended List for Adjudication of product identification, limitations period, and libby claims issues. | 0.10 | 30.50 |
| MTH | Reviewing Debtors' Motion to Compel. | 1.50 | 457.50 |

03/23/2007

|  |  |  |  |
|---|---|---|---|
| MRE | E-mails with PEM and KCD regarding pre-petition claims motion | 0.30 | 102.00 |
| MRE | Telephone conference with PEM regarding pre-petition motion | 0.20 | 68.00 |
| MRE | Review of deposition notices | 0.20 | 68.00 |
| MTH | Telephone conference with J. Peachey re Debtors' motion to compel. | 0.20 | 61.00 |
| MTH | Telephone conference with NDF re amended preliminary injunction filings. | 0.20 | 61.00 |
| MTH | Telephone conference with plaintiff's counsel re estimation related deadlines (x2) (.3); Telephone conference with NDF re same (.1); Telephone conference with V. Hooker re same (.1); reviewing documents re same (.4). | 0.90 | 274.50 |
| MTH | Correspondence to and from NDF re Debtors' motion to compel re questionnaire information. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from DF re Debtors' reply to Libby Claimants response re proposed PI CMO. | 0.30 | 91.50 |
| MTH | Discussion with RBD re estimation depositions and Reviewing correspondence from RBD re same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF re filing for May 2 hearing. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re estimation depositions and response to same. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DEM (x2) re revisions to distribution lists for estimation counsel (major constituencies). | 0.10 | 30.50 |
| MTH | Correspondence to committee counsel re Debtors' motion to compel. | 0.10 | 30.50 |
| MTH | Correspondence to PVNL and NDF re Early Ludwick notice of | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | deposition. | 0.10 | 30.50 |
| PEM |  | Review and research re: claims under protocol agreements qualify as prepetition settled claims. | 0.50 | 182.50 |
| MTH |  | Reviewing Motley Rice's motion in limine to exclude testimony of Dr. Richard Lee re PD Claims. | 0.30 | 91.50 |
| MTH |  | Reviewing PD Comm.'s motion to strike Debtors' expert regarding constructive notice. | 0.30 | 91.50 |
| DAC |  | Review Debtor's Motion to Compel Compliance re Questionnaire | 1.00 | 425.00 |
| DBS |  | Review filings re Motion to Compel and consulting expert issue | 0.50 | 212.50 |

03/26/2007

| MRE |  | Review briefing regarding Reaud Morgan | 0.60 | 204.00 |
|---|---|---|---|---|
| MTH |  | Reviewing correspondence from DF re four draft notices of deposition, reviewing and signing same and Correspondence to and from DF re same. | 0.50 | 152.50 |
| MTH |  | Reviewing correspondence from NDF and Ansbro re notices of deposition. | 0.10 | 30.50 |
| MTH |  | Brief review of Royal's reply to Debtors' reply re BNSF Motion and Correspondence to PVNL and NDF re same. | 0.20 | 61.00 |
| MTH |  | Start reviewing Debtors' motion to enlarge the preliminary injunction to include BNSF. | 0.40 | 122.00 |
| MTH |  | Reviewing correspondence from KH re various pleadings and response to same. | 0.10 | 30.50 |
| MTH |  | Reviewing correspondence from DF to estimation counsel re finalized notices of deposition. | 0.10 | 30.50 |
| MTH |  | Reviewing correspondence from DF, RGM and NDF re Debtors' reply to joint motion to compel re navigable database. | 0.20 | 61.00 |
| MTH |  | Multiple correspondence to and from BS re deposition of Pamela May Hare. | 0.20 | 61.00 |
| MTH |  | Correspondence to estimation counsel re call-in information for Pam Hare deposition. | 0.10 | 30.50 |
| MTH |  | Multiple correspondence to and from JS re deposition of Pamela Hare. | 0.20 | 61.00 |
| MTH |  | Reviewing correspondence from JAL re estimation deposition and response to same. | 0.20 | 61.00 |
| MTH |  | Multiple correspondence to and from DBS re estimation discovery. | 0.10 | 30.50 |
| MTH |  | Correspondence to and from NDF re estimation deposition. | 0.10 | 30.50 |
| MTH |  | Reviewing correspondence from NDF re PD deposition and response to same; Correspondence to and from JS re same. | 0.30 | 91.50 |
| MTH |  | Reviewing correspondence from Candon re P. Hare deposition and response to same. | 0.10 | 30.50 |
| MTH |  | Reviewing correspondence from RGM re Debtors' response to Joint Motion to Compel; reviewing additional correspondence from RGM re same. | 0.20 | 61.00 |
| MTH |  | Correspondence to Jack Phillips re four notices of deposition. | 0.10 | 30.50 |
| MTH |  | Correspondence to PVNL, NDF re Debtors' response to the LIbby Claimants' objection re proposed PI CMO and COC re Angelos. | 0.10 | 30.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing correspondence from DF re Libby Claimant's interrogatories and response to same; discussion with KH re hand delivery of same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from DF re Debtors' reply to Joint motion to compel. | 0.10 | 30.50 |
| MTH | Beginning review of Debtors' response to Joint motion to compel navigable database. | 0.50 | 152.50 |
| **03/27/2007** |  |  |  |
| MTH | Reviewing Notice of Service and Interrogatories and Correspondence to PVNL, NDF, RGM re same. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from DF re Libby Claimants discovery and response to same. | 0.10 | 30.50 |
| MRE | Review of discovery request | 0.10 | 34.00 |
| MTH | Attending deposition of Pamela (May) Hare. | 4.10 | 1,250.50 |
| MTH | Discussion with MRE re deposition of Pamela May Hare. | 0.20 | 61.00 |
| MTH | Telephone conference with NDF re deposition of Hare. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from AVG re draft motion to compel re pre-petition estimates (.6); reviewing additional correspondence re same. | 0.80 | 244.00 |
| MTH | Reviewing Debtors' Response to ACC/FCR Emergency Motion re navigable database. | 1.00 | 305.00 |
| MTH | Reviewing PD claims filings re exhibits. | 0.20 | 61.00 |
| MTH | Reviewing B&B's Motion to expedite hearing on motion to extend time to file notice of appeal and motion to stay compliance with order on motion to compel. | 0.20 | 61.00 |
| MTH | Reviewing response of Skarie to objection to asbestos property damage claim. | 0.10 | 30.50 |
| MTH | Reviewing Macerich's reply to Debtors' response re expunge claim. | 0.20 | 61.00 |
| **03/28/2007** |  |  |  |
| MTH | Correspondence to ACC and FCR counsel re filing of motion to compel and motion to file under seal; reviewing response to same from RGM. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from EJW re BNSF Motion. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DEM re request for poc. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re ACC/FCR Motion to Compel. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JS re notices of deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DS re hearing on motion to compel. | 0.10 | 30.50 |
| MTH | Reviewing and revising motion to compel, drafting and reviewing and revising notice of motion for motion to compel; drafting order on motion to compel; drafting motion to file under seal and related notice of motion and proposed order; correspondence re same. | 5.00 | 1,525.00 |
| MTH | Telephone conference with ALV (x2) re motion to compel. | 0.40 | 122.00 |
| MTH | Telephone conference with DF (x2) re motion to compel and motion to file under seal. | 0.40 | 122.00 |
| MTH | Reviewing Amended Notice of hearing on Debtors' motion to compel. | 0.10 | 30.50 |
| DEM | Preparation and e-filing of Joint Motion to Compel. | 0.40 | 38.00 |
| DEM | Preparation and e-filing of Motion to File Under Seal. | 0.40 | 38.00 |

W.R. Grace

ACCOUNT NO:    3000-05D
STATEMENT NO:    70

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **03/29/2007** |  |  |  |  |
| | MRE | Meeting with MTH regarding motion to compel | 0.30 | 102.00 |
| | MRE | Review of motion to compel | 0.30 | 102.00 |
| | MTH | Reviewing correspondence from DF re courtesy copy of subpoenas. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DF to counsel re finalized copies of notices of deposition and subpoenas. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from JON re under seal exhibits and response to same; Reviewing correspondence from JON re same. | 0.10 | 30.50 |
| | MTH | Correspondence to counsel involved in estimation proceedings re courtesy copy of motion to compel, including under seal exhibits. | 0.20 | 61.00 |
| | MTH | Correspondence to EJW re BNSF Motion. | 0.40 | 122.00 |
| | MTH | Telephone conferences with DF re subpoenas, notices of deposition and service issues. | 0.50 | 152.50 |
| | MTH | Telephone conference with DF and CZ re subpoenas and service issues. | 0.20 | 61.00 |
| | MTH | Reviewing and revising notices of deposition, subpoenas and testimony/production; and addressing related issues and legal research re service and signatures re same for out of state deponents. | 3.00 | 915.00 |
| | MTH | Additional telephone conferences with DF re subpoenas. | 0.30 | 91.50 |
| | MTH | Telephone conference with EJW re BNSF Motion. | 0.80 | 244.00 |
| | MTH | Reviewing stipulation for extension of time to file appeal. | 0.10 | 30.50 |
| | MTH | Reviewing State of CA's Joinder to motion in limine. | 0.10 | 30.50 |
| | MTH | Reviewing amended notice of deposition of M. Corn. | 0.10 | 30.50 |
| | MTH | Reviewing COC re Stipulation and Agreed Order Expunging PD Claims. | 0.10 | 30.50 |
| **03/30/2007** |  |  |  |  |
| | PEM | Review Debtors' Motion to Compel Compliance with Supplemental Order Regarding Motions to Compel Claimants to Respond to the W.R. Grace & Co. Asbestos Personal Injury Questionnaire. | 0.50 | 182.50 |
| | MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from JAL re slides for April 2 hearing. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from JAL re draft objection to Debtors' motion to compel and response to same; additional correspondence re same. | 0.30 | 91.50 |
| | MTH | Correspondence to and from RBD re various pleadings. | 0.10 | 30.50 |
| | MTH | Correspondence to EI, PVNL re ZAI claimant's motion to take discovery. | 0.30 | 91.50 |
| | MTH | Correspondence to counsel re revised notice re Debtors' motion to compel. | 0.10 | 30.50 |
| | MTH | Correspondence to PVNL, NDF re orders on various motions. | 0.20 | 61.00 |
| | MTH | Correspondence to PVNL, NDF re Debtors' Motion re Socha, Perczak. | 0.20 | 61.00 |
| | MTH | Multiple correspondence to JAL re various filings. | 0.10 | 30.50 |
| | MTH | Reviewing Modified Order Granting Motion to Expedite. | 0.10 | 30.50 |
| | MTH | Reviewing Debtors' motion for leave re OCP orders re Setter. | 0.30 | 91.50 |
| | MTH | Reviewing Designation of items to be included on appeal and statement of issues filed by appellants. | 0.10 | 30.50 |

W.R. Grace

|  | ACCOUNT NO: | 3000-05D |
|---|---|---|
|  | STATEMENT NO: | 70 |

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Reviewing Amended Notice of Debtors' motion to compel compliance with supplemental order. |  | 0.10 | 30.50 |
| 03/31/2007 |  |  |  |  |
| DAC | Review Amended Notice re Motion to Compel |  | 0.10 | 42.50 |
|  | FOR CURRENT SERVICES RENDERED |  | 83.10 | 26,006.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.40 | $425.00 | $595.00 |
| David B. Salzman | 4.20 | 425.00 | 1,785.00 |
| Philip E. Milch | 1.00 | 365.00 | 365.00 |
| Mark T. Hurford | 71.30 | 305.00 | 21,746.50 |
| Marla R. Eskin | 4.10 | 340.00 | 1,394.00 |
| Diane E. Massey | 0.80 | 95.00 | 76.00 |
| Kathryn S. Keller | 0.30 | 150.00 | 45.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 26,006.50 |

| 03/05/2007 | Payment - Thank you. (November, 2006 - 80% Fees) | -19,655.20 |
|---|---|---|
| 03/30/2007 | Payment - Thank you.  (December, 2006 - 80% Fees) | -17,085.20 |
|  | TOTAL PAYMENTS | -36,740.40 |
|  | BALANCE DUE | $113,024.60 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
03/31/2007
ACCOUNT NO:        3000-06D
STATEMENT NO:              70

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                                                 $2,547.10

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/06/2007 | | | | |
| | MTH | Reviewing modified order entered re claim of A. Volovsek. | 0.10 | 30.50 |
| | MTH | Reviewing COC re Order on Volovsek Claim | 0.10 | 30.50 |
| 03/07/2007 | | | | |
| | MTH | Reviewing order expunging claims of Moore and Paulette. | 0.10 | 30.50 |
| 03/08/2007 | | | | |
| | MTH | Reviewing Notice of Service of Supplemental and Amended Proof of Claim for San Diego Gas. | 0.20 | 61.00 |
| 03/12/2007 | | | | |
| | MRE | Review of deposition notices. | 0.10 | 34.00 |
| 03/13/2007 | | | | |
| | MTH | Reviewing COC re Sealed Air Claims. | 0.20 | 61.00 |
| 03/14/2007 | | | | |
| | MTH | Reviewing filing of Volovsek re objection to claim and reviewing Order re same. | 0.10 | 30.50 |
| 03/15/2007 | | | | |
| | MTH | Reviewing Debtors' COC re Order for Fresenius claims. | 0.10 | 30.50 |
| 03/16/2007 | | | | |
| | MRE | Review of College and University Class Action Response to Debtors' Objection to Certain Claims. | 0.10 | 34.00 |
| | MRE | Review of Travelers objections to Pepsiamericas subpoena. | 0.10 | 34.00 |

W.R. Grace

Claims Analysis Objection & Resol. (Non-Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/20/2007 |  |  |  |  |
| | MTH | Telephone conference with NDF re Sealed Air claims; discussion with DEM re same; Reviewing correspondence from DEM to Rust re same; reviewing documents re same. | 0.50 | 152.50 |
| | DEM | Search of docket re: Sealed Air Stipulation, retrieval of documents from docket, and preparation of e-mail attaching same. | 0.30 | 28.50 |
| 03/27/2007 |  |  |  |  |
| | MTH | Reviewing COC re Order disallowing and expunging claims of ICI Americas. | 0.20 | 61.00 |
| 03/29/2007 |  |  |  |  |
| | MTH | Reviewing Debtors' Objection to certain claims paid post-petition. | 0.20 | 61.00 |
| 03/30/2007 |  |  |  |  |
| | MTH | Reviewing correspondence from DEM re request for copies of proofs of claim and response to same; discussion with MRE re same. | 0.20 | 61.00 |
| | MTH | Telephone conference with JON re requests for proofs of claim; Correspondence to NDF re same. | 0.30 | 91.50 |
| | MTH | Reviewing Debtors' 22nd omnibus claims objection. | 0.30 | 91.50 |
| | | FOR CURRENT SERVICES RENDERED | 3.20 | 923.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.60 | $305.00 | $793.00 |
| Marla R. Eskin | 0.30 | 340.00 | 102.00 |
| Diane E. Massey | 0.30 | 95.00 | 28.50 |

|  |  |  |
|---|---|---|
| TOTAL CURRENT WORK |  | 923.50 |

|  |  |  |
|---|---|---|
| 03/05/2007 | Payment - Thank you. (November, 2006 - 80% Fees) | -448.40 |
| 03/30/2007 | Payment - Thank you.  (December, 2006 - 80% Fees) | -510.00 |
| | TOTAL PAYMENTS | -958.40 |
| | BALANCE DUE | $2,512.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-07D |
|  | STATEMENT NO:    70 |

Committee, Creditors, Noteholders, Equity Holders

|  |  |
|---|---|
| PREVIOUS BALANCE | $46,359.40 |

|  |  | HOURS |  |
|---|---|---|---|
| **03/01/2007** |  |  |  |
| MTH | Review of memorandum summarizing pleadings filed on 2/28/07. | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing District Court pleadings filed on 2/28/07. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from EI to Committee re exclusivity briefing. | 0.10 | 30.50 |
| RBD | Retrieval and distribution of documents for MTH. | 0.10 | 9.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.80 | 76.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| PEM | Review order and memo re: denial of motion to expedite appeal re: exclusivity. | 0.10 | 36.50 |
| DBS | Review memo re developments | 0.20 | 85.00 |
| **03/02/2007** |  |  |  |
| MTH | Review of memorandum summarizing pleadings filed on 3/1/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Preparation and e-filing of 2019 statement for Cooney & Conway. | 0.30 | 28.50 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 109.50 |
| MTH | Prepare weekly recommendation memo. | 2.50 | 762.50 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo. | 0.10 | 30.50 |
| DAC | Review counsel's weekly memo | 0.30 | 127.50 |
| **03/05/2007** | | | |
| MTH | Review of memorandum summarizing pleadings filed from 3/2/07 through 3/4/07. | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing adversary pleadings filed from 3/2/07 through 3/4/07. | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing District Court/CA3 pleadings filed from 3/2/07 through 3/4/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Retrieval of February 26, 2007 hearing transcript. | 0.10 | 9.50 |
| KH | Research and review OCP payment lists | 1.10 | 104.50 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| MRE | Review of March 2, 2007 Daily Memo. | 0.10 | 34.00 |
| MRE | Review of March 1, 2007 Daily Memo. | 0.10 | 34.00 |
| **03/06/2007** | | | |
| MTH | Review of memorandum summarizing pleadings filed on 3/5/07. | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing District Court pleadings filed on 3/5/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| MK | Review hearing memorandum. | 0.10 | 11.00 |
| **03/07/2007** | | | |
| MTH | Review of memorandum summarizing pleadings filed on 3/6/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| MTH | Retrieval and distribution of documents relating to daily memo. | 0.30 | 91.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and | | |

Page: 3
W.R. Grace                                                                        03/31/2007
                                                          ACCOUNT NO:            3000-07D
                                                          STATEMENT NO:                 70
Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| MK | Review committee events calendar and update attorney case calendar. | 0.20 | 22.00 |
| MRE | Review of March 6, 2007 Daily Memo. | 0.10 | 34.00 |
| MRE | Review of March 5, 2007 District Court memo. | 0.10 | 34.00 |

**03/08/2007**

| MTH | Review of memorandum summarizing pleadings filed on 3/7/07. | 0.10 | 30.50 |
|---|---|---|---|
| RBD | Retrieval and distribution of C&D final fee report. | 0.10 | 9.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.80 | 76.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |

**03/09/2007**

| MK | Review committee events calendar. | 0.10 | 11.00 |
|---|---|---|---|
| PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 109.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to district court memo | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 3/8/07. | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing District Court pleadings filed on 3/8/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from KJC re comments by JKF re changes to Grace hearing dates. | 0.10 | 30.50 |
| MTH | Prepare weekly recommendation memo | 1.80 | 549.00 |
| DAC | Review counsel's weekly memo | 0.20 | 85.00 |
| MTH | Reviewing order amending CMO for JKF's Courtroom Deputy. | 0.10 | 30.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.10 | 9.50 |

Page: 4
03/31/2007

W.R. Grace

ACCOUNT NO:        3000-07D
STATEMENT NO:             70

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **03/12/2007** |  |  |  |  |
|  | MTH | Review of memorandum summarizing pleadings filed from 3/9/07 through 3/11/07. | 0.10 | 30.50 |
|  | MTH | Review of memorandum summarizing adversary pleadings filed from 3/9/07 through 3/11/07. | 0.10 | 30.50 |
|  | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
|  | RBD | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
|  | RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
|  | RBD | Retrieval and distribution of documents relating to adversary proceeding memo. | 0.20 | 19.00 |
|  | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
|  | RBD | Preparation and distribution of documents relating to Mason deposition. | 0.30 | 28.50 |
|  | MRE | Review of March 12, 2007 Adversary Memo. | 0.10 | 34.00 |
|  | MRE | Review of March 9, 2007 District Court Memo. | 0.10 | 34.00 |
|  | MRE | Review of March 9, 2007 Daily Memo. | 0.10 | 34.00 |
|  | MRE | Review of March 8, 2007 Daily Memo. | 0.10 | 34.00 |
|  | MRE | Review of March 7, 2007 Adversary Memo. | 0.10 | 34.00 |
|  | MRE | Review of March 7, 2007 Daily Memo. | 0.10 | 34.00 |
| **03/13/2007** |  |  |  |  |
|  | DEM | Retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
|  | MTH | Review of memorandum summarizing pleadings filed on 3/12/07. | 0.10 | 30.50 |
|  | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
|  | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
|  | MRE | Review of March 13, 2007 Daily Memo. | 0.10 | 34.00 |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| **03/14/2007** |  |  |  |  |
|  | MTH | Reviewing correspondence from NDF re notice of PI CMO to Committee and response to same (.2); preparing notice to committee, revisions re same (.4). | 0.60 | 183.00 |
|  | MTH | Review of memorandum summarizing pleadings filed on 3/13/07. | 0.10 | 30.50 |
|  | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
|  | RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
|  | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
|  | RBD | Preparation of CA3 filing regarding MTH Entry of Appearance. | 0.50 | 47.50 |

Page: 5

W.R. Grace
03/31/2007
ACCOUNT NO:       3000-07D
STATEMENT NO:           70

Committee, Creditors, Noteholders, Equity Holders

|     |     | HOURS |       |
| --- | --- | --- | --- |
| MK | Review committee memorandum and attention to document organization. | 0.10 | 11.00 |
| MTH | Meeting with MRE re pending matters and issues. | 0.20 | 61.00 |

**03/15/2007**

|     |     |     |       |
| --- | --- | --- | --- |
| PEM | Review Memo re: Pleadings filed. | 0.10 | 36.50 |
| MTH | Review of memorandum summarizing pleadings filed on 3/14/07. | 0.10 | 30.50 |
| KH | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |

**03/16/2007**

|     |     |     |       |
| --- | --- | --- | --- |
| PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 109.50 |
| DEM | Preparation and e-filing of 2019 statement for Ed Moody. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| MRE | Review of March 15, 2007 Daily Memorandum. | 0.10 | 34.00 |
| MRE | Review of March 14, 2007 Daily Memorandum. | 0.10 | 34.00 |
| MRE | Review of March 16, 2007 Daily Memorandum. | 0.10 | 34.00 |
| MTH | Review of memorandum summarizing pleadings filed on 3/15/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.60 | 57.00 |
| RBD | Retrieval and distribution of documents from 3/16/07 memo to PVL and MTH. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of final fee report with no issues for the twenty-second interim period. | 0.10 | 9.50 |
| DAC | Review counsel's weekly memo | 0.20 | 85.00 |
| MTH | Reviewing correspondence from RBD re daily filings; Reviewing correspondence from RBD and PVNL re Libby Objection to PI CMO COC. | 0.20 | 61.00 |
| MTH | Prepare weekly recommendation memos (.6) and Correspondence to counsel re same (.2) | 0.80 | 244.00 |

**03/18/2007**

|     |     |     |       |
| --- | --- | --- | --- |
| DEM | Update Attorney Binders | 0.20 | 19.00 |

**03/19/2007**

|     |     |     |       |
| --- | --- | --- | --- |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 11.00 |
| MTH | Review of memorandum summarizing adversary pleadings filed from 3/16/07 through 3/18/07. | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing pleadings filed from 3/16/07 through 3/18/07. | 0.10 | 30.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|     |     | HOURS |     |
|-----|-----|-------|-----|
| MTH | Review of memorandum summarizing District Court pleadings filed from 3/16/07 through 3/18/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Retrieval and distribution of documents relating to adversary proceeding memo. | 0.40 | 38.00 |

03/20/2007

|     |     |     |     |
|-----|-----|-----|-----|
| MK | Telephone discussion w/MRH re: emergency motion filed along w/motion to shorten time.  Call w/clerk re: scheduling; review motions and recall to MRH. | 0.90 | 99.00 |
| DEM | Retrieval of documents from docket. | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.50 | 47.50 |
| MTH | Review of memorandum summarizing pleadings filed on 3/19/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Preparation and e-filing of Amended Motion to Shorten. | 0.30 | 28.50 |
| DEM | Preparation and e-filing of COS regarding Modified Orders Granting Motion to Shorten. | 0.30 | 28.50 |
| PEM | Review memo re: Pleadings filed. | 0.10 | 36.50 |

03/21/2007

|     |     |     |     |
|-----|-----|-----|-----|
| MTH | Review of memorandum summarizing pleadings filed on 3/20/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |

03/22/2007

|     |     |     |     |
|-----|-----|-----|-----|
| MTH | Review of memorandum summarizing pleadings filed on 3/21/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 | | |

Page: 7

W.R. Grace                                                                                            03/31/2007
                                                          ACCOUNT NO:        3000-07D
                                                          STATEMENT NO:            70

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | proceeding memo. |  | 0.30 | 28.50 |
| PEM | Review memo re: pleadings filed. |  | 0.10 | 36.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). |  | 1.20 | 114.00 |
| **03/23/2007** |  |  |  |  |
| PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). |  | 0.30 | 109.50 |
| MTH | Review of memorandum summarizing pleadings filed on 3/22/07. |  | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing District Court pleadings filed on 3/22/07. |  | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. |  | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. |  | 0.20 | 19.00 |
| DEM | Preparation and e-filing of 2019 statement for Motley Rice. |  | 0.30 | 28.50 |
| RBD | Retrieval and distribution of adversary documents. |  | 0.20 | 19.00 |
| MTH | Correspondence to committee counsel re weekly recommendation memo |  | 0.20 | 61.00 |
| MTH | Prepare weekly recommendation memo |  | 1.00 | 305.00 |
| DAC | Review counsel's weekly memo |  | 0.20 | 85.00 |
| **03/26/2007** |  |  |  |  |
| KH | Review pleadings and electronic filing notices; preparation, retrieval, and distribution of documents relating to daily memo. |  | 0.30 | 28.50 |
| MK | Review committee events calendar and update attorney case calendar. |  | 0.10 | 11.00 |
| MTH | Review of memorandum summarizing pleadings filed from 3/23/07 through 3/25/07. |  | 0.10 | 30.50 |
| MRE | Meeting with MTH regarding status of matters |  | 0.60 | 204.00 |
| **03/27/2007** |  |  |  |  |
| MTH | Review of memorandum summarizing pleadings filed on 3/26/07. |  | 0.10 | 30.50 |
| PEM | Review memo re: pleadings filed. |  | 0.10 | 36.50 |
| KH | Review pleadings and electronic filing notices; preparation, retrieval, and distribution of documents relating to daily memo. |  | 0.30 | 28.50 |
| **03/28/2007** |  |  |  |  |
| MTH | Review of memorandum summarizing pleadings filed on 3/27/07. |  | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. |  | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. |  | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. |  | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. |  | 0.30 | 28.50 |

Page: 8

W.R. Grace                                                                                   03/31/2007
                                                    ACCOUNT NO:        3000-07D
                                                    STATEMENT NO:             70

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **03/29/2007** |  |  |  |  |
| | MTH | Review of memorandum summarizing pleadings filed on 3/28/07. | 0.10 | 30.50 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Retrieval and distribution of documents relating to daily memo. | 0.40 | 38.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | RBD | Retrieval and distribution of documents relating to District Court and CA3 proceeding memo. | 0.20 | 19.00 |
| | RBD | Retrieval of documents | 0.10 | 9.50 |
| | RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 1.70 | 161.50 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| **03/30/2007** |  |  |  |  |
| | MTH | Review of memorandum summarizing pleadings filed on 3/29/07. | 0.10 | 30.50 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| | MTH | Correspondence to RBD re pleadings PDF'd for distribution. | 0.10 | 30.50 |
| | RBD | Retrieval and PDF of documents relating to pleadings filed 3/29/07. | 0.10 | 9.50 |
| | DEM | Preparation of Memorandum Regarding Omnibus Hearing. | 0.50 | 47.50 |
| | RBD | Updating of service lists. | 0.30 | 28.50 |
| | MTH | Meeting with MRE re pending matters and issues. | 0.20 | 61.00 |
| | DEM | Research of docket, retrieval of documents, and preparation of summary and e-mail relating to Lexecon Employment Application. | 0.50 | 47.50 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | MTH | Prepare weekly recommendation memo | 1.80 | 549.00 |
| | PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 109.50 |
| | DAC | Review counsel's weekly memo | 0.10 | 42.50 |
| | MRE | Meeting with MTH on status of various matters | 0.80 | 272.00 |
| | MRE | Meeting with MTH regarding status of pending matters | 0.20 | 68.00 |
| | | FOR CURRENT SERVICES RENDERED | 51.80 | 9,517.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.00 | $425.00 | $425.00 |
| David B. Salzman | 0.20 | 425.00 | 85.00 |
| Philip E. Milch | 2.40 | 365.00 | 876.00 |

Page: 9

W.R. Grace

03/31/2007

ACCOUNT NO: 3000-07D
STATEMENT NO: 70

Committee, Creditors, Noteholders, Equity Holders

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Michele Kennedy | 1.60 | 110.00 | 176.00 |
| Mark T. Hurford | 13.30 | 305.00 | 4,056.50 |
| Marla R. Eskin | 3.00 | 340.00 | 1,020.00 |
| Diane E. Massey | 7.10 | 95.00 | 674.50 |
| Katherine Hemming | 2.00 | 95.00 | 190.00 |
| Reema B. Dattani | 21.20 | 95.00 | 2,014.00 |

TOTAL CURRENT WORK 9,517.00

| 03/05/2007 | Payment - Thank you. (November, 2006 - 80% Fees) | -8,048.80 |
| 03/30/2007 | Payment - Thank you.  (December, 2006 - 80% Fees) | -7,835.60 |

TOTAL PAYMENTS -15,884.40

BALANCE DUE $39,992.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2007 |
| Wilmington  DE | ACCOUNT NO:      3000-08D |
|  | STATEMENT NO:           69 |

Employee Benefits/Pension

| | |
|---|---|
| PREVIOUS BALANCE | $3,506.70 |
| BALANCE DUE | $3,506.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                03/31/2007
Wilmington  DE                                      ACCOUNT NO:    3000-10D
                                                    STATEMENT NO:          70

Employment Applications, Others

PREVIOUS BALANCE                                                      $2,062.50

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/02/2007 |  |  |  |  |
| | MRE | Review of e-mails from MTH and PVNL regarding Forman Perry application | 0.30 | 102.00 |
| | MTH | Reviewing Forman Perry Retention Application; Correspondence to PVNL and NDF re same. | 1.80 | 549.00 |
| | MTH | Discussion with KH re information needed for review of Forman Perry Application. | 0.30 | 91.50 |
| | MTH | Telephone conference with PVNL and NDF re Forman Perry Retention Application. | 0.50 | 152.50 |
| | MTH | Reviewing correspondence from PVNL re Forman Perry Retention Application. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF re Forman Perry Retention Application. | 0.10 | 30.50 |
| | MTH | Correspondence to DF re Amended Statement re Forman Perry; Reviewing correspondence from DF re Order referenced in Retention Application and response re same, Order located on NIBS. | 0.30 | 91.50 |
| | KH | Meeting with MTH re: OCP payment and retention issues | 0.30 | 28.50 |
| 03/05/2007 |  |  |  |  |
| | MTH | Reviewing correspondence from NDF to committee counsel re Forman Perry Retention Application; Correspondence to NDF re same. | 0.20 | 61.00 |
| | MTH | Correspondence to PVNL and NDF re draft objection to Amended Statement re Forman Perry fee's and Reviewing correspondence from NDF re same; Reviewing correspondence from PVNL re same. | 0.20 | 61.00 |
| | MTH | Reviewing all motions and orders filed re ordinary course professional retentions, reviewing various OCP Statements; drafting memo to PVNL and NDF re same. | 4.00 | 1,220.00 |
| | MTH | Drafting and revising objection to Amended Statement re payments to OCP's, reviewing and signing COS re same. | 2.50 | 762.50 |
| | MTH | Correspondence to KH re Forman Perry retention, OCP reports. | 0.10 | 30.50 |

W.R. Grace

Employment Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | MTH | Reviewing correspondence from PVNL re Forman Perry Retention Application, information to review. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from PVNL re contact with committee counsel re Forman Perry Retention Application. | 0.10 | 30.50 |
| 03/06/2007 |  |  |  |  |
|  | MTH | Telephone conference with DF re Forman Perry Retention Application. | 0.90 | 274.50 |
|  | MTH | Correspondence to and from DF re Forman Perry Retention Application. | 0.20 | 61.00 |
|  | MTH | Reviewing correspondence from KH re Forman Perry OCP reports. | 0.10 | 30.50 |
| 03/07/2007 |  |  |  |  |
|  | MTH | Research re Debtors' Forman Perry Retention Application. | 3.00 | 915.00 |
| 03/08/2007 |  |  |  |  |
|  | MTH | Meeting with KH re document review for Forman Perry retention application. | 0.20 | 61.00 |
|  | MTH | Reviewing Fee Auditor's Report regarding Caplin & Drysdale. | 0.10 | 30.50 |
| 03/13/2007 |  |  |  |  |
|  | KH | Research and review documents re: deposition transcripts | 0.40 | 38.00 |
|  | MTH | Working on Forman Perry issues, factual and legal review. | 3.50 | 1,067.50 |
| 03/14/2007 |  |  |  |  |
|  | KH | Prepare Excel chart re: Deposition attendance and email M. Hurford | 1.10 | 104.50 |
|  | KH | Research and review documents re: depositions | 0.30 | 28.50 |
|  | KH | Research and review documents re: Expert Retention | 0.30 | 28.50 |
|  | MTH | Research re Forman Perry issues. | 4.00 | 1,220.00 |
| 03/15/2007 |  |  |  |  |
|  | MTH | Correspondence to JB re Forman Perry billings/invoices. | 0.30 | 91.50 |
|  | MTH | Reviewing correspondence from JB re request for FP invoices. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from NDF re Forman Perry retention issues. | 0.20 | 61.00 |
|  | MTH | Legal research re Forman Perry issues. | 2.50 | 762.50 |
|  | MTH | Reviewing correspondence from PVNL re Forman Perry. | 0.10 | 30.50 |
| 03/16/2007 |  |  |  |  |
|  | MRE | Work related to retention application | 0.40 | 136.00 |
|  | MTH | Telephone conference with NDF re objection to Forman Perry Motion to Shorten. | 0.20 | 61.00 |
|  | MTH | Additional Telephone conference with NDF re objection to Forman Perry Motion to Shorten. | 0.20 | 61.00 |
|  | KH | Update deposition chart | 0.60 | 57.00 |
|  | KH | Research and review documents re: K&E deposition attendance | 1.10 | 104.50 |
|  | MTH | Telephone conference with DK re Forman Perry Retention Application. | 0.20 | 61.00 |
|  | MTH | Correspondence to PVNL and NDF re Forman Perry Retention Application, contract with DK re same. | 0.20 | 61.00 |

W.R. Grace

Employment Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Drafting objection to Debtors' Motion to Shorten re Forman Perry Retention Application. | 4.50 | 1,372.50 |
| 03/17/2007 | | | | |
| | MTH | Correspondence to NDF re draft objection to motion to shorten. | 0.10 | 30.50 |
| | MTH | Drafting objection to Forman Perry retention application. | 2.50 | 762.50 |
| 03/18/2007 | | | | |
| | MTH | Reviewing correspondence from NDF re draft objection to motion to shorten. | 0.10 | 30.50 |
| | MTH | Drafting Objection to Forman Perry Retention Application. | 1.50 | 457.50 |
| 03/19/2007 | | | | |
| | MTH | Telephone conference with NDF re Forman Perry issues. | 0.20 | 61.00 |
| | KCD | Discussion with MTH re Forman Perry objection; review of material re same | 1.30 | 299.00 |
| | KCD | Further discussions with MTH re Foreman Perry | 0.30 | 69.00 |
| | MTH | Correspondence to EI, PVNL re Committee's Objection to Debtors' Motion to Shorten re Forman Perry Retention Application. | 0.10 | 30.50 |
| | MTH | Correspondence to EI, PVNL re objection to motion to shorten re Forman Perry and response to same from EI, Correspondence to MRE re same. | 0.20 | 61.00 |
| | MTH | Reviewing and revising objection to Debtors' motion to shorten re Forman Perry Retention Application, reviewing and signing COS re same. | 1.60 | 488.00 |
| | MTH | Discussion with KCD re: objection to Forman Perry Retention Applications re issues re disinterestedness (1.6) and reviewing Debtors' Response re Forman Perry OCP Statement and work re: same (.2). | 1.80 | 549.00 |
| | MTH | Telephone conference with PVNL re Forman Perry Retention Application. | 0.20 | 61.00 |
| | KH | Prepare COS for Objection to Motion to Shorten(.1); Finalize and e-file Motion to Shorten(.3) | 0.40 | 38.00 |
| | MRE | E-mails with MTH regarding Forman Perry | 0.20 | 68.00 |
| | MRE | Review of e-mail regarding Forman Perry objection | 0.10 | 34.00 |
| 03/20/2007 | | | | |
| | MTH | Reviewing correspondence from PVNL and NDF re hearing on Forman Perry retention. | 0.10 | 30.50 |
| 03/21/2007 | | | | |
| | MTH | Meeting with KJC re Forman Perry retention issues and Amended OCP Statement issues. | 2.20 | 671.00 |
| | MTH | Working on Forman Perry retention issues. | 1.80 | 549.00 |
| | KCD | Review of Forman Perry invoices, OCP order, retention application, correspondence; discussion with MTH re same | 2.20 | 506.00 |

W.R. Grace

Employment Applications, Others

| | | | HOURS | |
|---|---|---|---|---|
| **03/22/2007** | | | | |
| | MTH | Meeting with KS re research re Forman Perry retention application. | 0.40 | 122.00 |
| | MTH | Reviewing information from Debtors' re Forman Perry and continue work re retention objection and objection to Amended Statement for Payments to OCP's. | 3.00 | 915.00 |
| **03/23/2007** | | | | |
| | MTH | Multiple correspondence to and from A Johnson re Forman Perry information | 0.30 | 91.50 |
| | MTH | Reviewing correspondence from DF re UST objection and response to same. | 0.20 | 61.00 |
| | MTH | Correspondence to NDF and PVNL re Forman Perry Retention issues, information. | 0.10 | 30.50 |
| | MTH | Correspondence to PVNL and NDF re UST objection to Forman Perry retention. | 0.10 | 30.50 |
| | MTH | Drafting request to Debtors' counsel re additional information for Forman Perry retention. | 0.60 | 183.00 |
| | MTH | Reviewing documents produced by K&E re Forman Perry retention issues and Amended Statement. | 2.00 | 610.00 |
| | KSK | Research retention of ordinary course professionals | 2.30 | 345.00 |
| | KCD | Further discussions with MTH re Forman Perry | 0.20 | 46.00 |
| | KCD | Review emails re Forman Perry invoices | 0.20 | 46.00 |
| | KCD | Multiple further discussions with MTH re Forman Perry OCP statement and retention application | 0.50 | 115.00 |
| **03/26/2007** | | | | |
| | KCD | Further discussions with MTH re Forman Perry | 0.50 | 115.00 |
| | MRE | Review of e-mail from MTH regarding Foreman Perry | 0.10 | 34.00 |
| | MTH | Correspondence to J Vogt and A Johnson re document and information request re Forman Perry. | 0.10 | 30.50 |
| | MTH | Reviewing Debtors' Reply re motion to shorten and reviewing Debtors' objection to UST Objection and ACC preliminary objection to retention application. | 2.50 | 762.50 |
| | MTH | Working on Forman Perry issues. | 1.60 | 488.00 |
| | KSK | Research ordinary course professionals | 1.60 | 240.00 |
| **03/28/2007** | | | | |
| | MTH | Telephone conference with DBS re Forman Perry Retention. | 0.30 | 91.50 |
| | DBS | Meet with MTH re:  argument strategy | 0.80 | 340.00 |
| **03/29/2007** | | | | |
| | MTH | Additional legal research re Forman Perry issues and begin hearing preparation; reviewing Debtors' pleadings re same. | 2.80 | 854.00 |
| | KSK | Research employment of special counsel in bankruptcy case under 327(e) and potential conflicts of interest. | 1.40 | 210.00 |

Page: 5

W.R. Grace

03/31/2007

ACCOUNT NO:      3000-10D
STATEMENT NO:              70

Employment Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/30/2007 |  |  |  |  |
| MTH | Discussion with MRE re Lexecon motion; discussion with DEM re same and Correspondence to KSK re same; Reviewing correspondence from DEM re same. | | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF re Lexecon retention application. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from EI re Lexecon retention application. | | 0.10 | 30.50 |
| MTH | Reviewing additional correspondence from NDF re Lexecon retention. | | 0.10 | 30.50 |
| MTH | Correspondence to EI, PVNL re Lexecon retention application. | | 0.30 | 91.50 |
| MTH | Reviewing Orders entered re Debtors' Forman Perry filings. | | 0.20 | 61.00 |
| MTH | Reviewing Equity's motion re Lexecon retention. | | 0.20 | 61.00 |
| KH | Update deposition chart and prepare attorney binder for 4/2/07 hearing | | 0.60 | 57.00 |
|  | FOR CURRENT SERVICES RENDERED | | 76.00 | 21,032.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| David B. Salzman | 0.80 | $425.00 | $340.00 |
| Mark T. Hurford | 58.50 | 305.00 | 17,842.50 |
| Marla R. Eskin | 1.10 | 340.00 | 374.00 |
| Kathleen Campbell Davis | 5.20 | 230.00 | 1,196.00 |
| Katherine Hemming | 5.10 | 95.00 | 484.50 |
| Kathryn S. Keller | 5.30 | 150.00 | 795.00 |

TOTAL CURRENT WORK                                                            21,032.00

03/05/2007      Payment - Thank you. (November, 2006 - 80% Fees)                    -904.00

BALANCE DUE                                                            $22,190.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
03/31/2007
ACCOUNT NO:      3000-11D
STATEMENT NO:            68

Expenses

PREVIOUS BALANCE                                                                                    $30,835.36

| Date | Description | Amount |
|---|---|---|
| 02/01/2007 | Parcels charge for copy and service of Response to Expedited Motion re: X-Rays. | 1,527.25 |
| 02/01/2007 | Parcels charge for copy and service of C&L, C&D, LTC, LAS, & AKO December Fee Applications. | 286.98 |
| 02/01/2007 | Parcels charge for copy and service re: Exclusivity Appeal. | 20.78 |
| 02/08/2007 | Parcels charge for copy and service of Notice of Rescheduled Deposition of Siegel. | 239.11 |
| 02/12/2007 | Parcels charge for copy and service of Transcript Purchase Order for CA3 07-1344. | 51.49 |
| 02/13/2007 | Parcels charge for copy and service of Objection to Agreed Motion re: Dr. Lucas HIPAA. | 277.87 |
| 02/15/2007 | Parcels charge for copy and service of C&L, C&D, LAS, LTC, AKO, and Committee October to December Interims. | 794.02 |
| 02/15/2007 | Parcels charge for copy and service re: Exclusivity Appeal. | 238.80 |
| 02/16/2007 | Parcels charge for copy and service re: Exclusivity Appeal. | 33.60 |
| 02/16/2007 | Parcels charge for copy and service of Status Report re: Estimation. | 441.82 |
| 02/20/2007 | Parcels charge for copy and service of clocked copy of entry of appearance (CA3 07-1344). | 4.74 |
| 02/20/2007 | MTH Am Ex 3/14/07 bill from King Limousine for car service from airport. | 180.00 |
| 02/21/2007 | MRE Am Ex 3/14/07 bill from PPAPHLY for parking fees. | 17.00 |
| 02/21/2007 | MTH Am Ex 3/14/07 bill from Quality Inn in Mississippi for lodging. | 74.89 |
| 02/22/2007 | Parcels charge for copy and service of CNOs for C&L, C&D, LTC, LAS, & AKO for December. | 45.43 |
| 02/22/2007 | MRE Am Ex 3/14/07 bill from CourtCall for MTH telephonic appearance. | 25.00 |
| 02/22/2007 | MRE Am Ex 3/14/07 bill from CourtCall for NDF telephonic appearance. | 25.00 |
| 02/22/2007 | MTH Am Ex 3/14/07 bill from IP-MS Lodging in Biloxi, MS for lodging. | 280.50 |
| 02/28/2007 | Parcels charge for copying and binding re: CA3 Exclusivity filing. | 30.00 |
| 02/28/2007 | Parcels charge for copying and binding of CA3 Exclusivity filing. | 37.80 |
| 03/01/2007 | Charge for copies - pleadings. | 3.60 |

W.R. Grace

Expenses

| | | |
|---|---|---:|
| 03/01/2007 | Copper Conferencing - Conference call on 2/22/07 | 72.68 |
| 03/01/2007 | Pacer charges for the month of February | 163.84 |
| 03/01/2007 | MRE Am Ex 3/14/07 bill from CourtCall for WBS telephonic appearance. | 70.50 |
| 03/02/2007 | Charge for copies. | 7.60 |
| 03/02/2007 | Charge for copies - pleadings. | 2.00 |
| 03/02/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 03/02/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 03/02/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 03/02/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 03/02/2007 | Parcels charge for copying and service of C&L, C&D, LTC, and AKO January Fee Apps. | 259.47 |
| 03/05/2007 | Charge for copies. | 18.50 |
| 03/05/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 03/05/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 03/05/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 03/05/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 03/05/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 03/05/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 03/05/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 03/05/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 03/05/2007 | Parcels charge for copying and service of Ann Burke Deposition documents. | 277.87 |
| 03/06/2007 | Charge for copies. | 12.60 |
| 03/07/2007 | Charge for copies. | 31.80 |
| 03/07/2007 | Laurie B. Green, Inc. | 329.20 |
| 03/08/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 03/08/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 03/08/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 03/08/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 03/08/2007 | Parcels charge for copying and service of LAS January Fee Application. | 38.59 |
| 03/09/2007 | Charge for copies. | 15.80 |
| 03/09/2007 | Federal Express to David Salzman from Delaware office of C&L on 3/6/07 | 13.22 |
| 03/09/2007 | Federal Express to Nathan Finch on 3/6/07 | 14.06 |
| 03/09/2007 | Federal Express to Debra Felder on 3/6/07 | 13.22 |
| 03/09/2007 | Legalink - CD and DVD's for Deposition of Ann Burke | 1,050.00 |
| 03/12/2007 | Charge of copies. | 32.40 |
| 03/12/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 03/12/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 03/12/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 03/12/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 03/12/2007 | Parcels charge for copying and service of CNOs for C&L, C&D, LAS, LTC, and AKO for October to December Interims. | 49.58 |
| 03/12/2007 | Parcels charge for duplication of CD/DVD of Ann Burke depositions. | 175.00 |
| 03/12/2007 | Parcels Inc. - expense for scanning and color copying regarding Burke deposition. | 80.16 |
| 03/12/2007 | Parcels Inc. - expense for color copying, CD and floppy disk copying regarding Burke deposition. | 133.00 |
| 03/12/2007 | Parcels Inc. - expense for spiral binding of documents relating to Burke | |

W.R. Grace

Expenses

|  |  |  |
|---|---|---|
|  | deposition. | 6.00 |
| 03/12/2007 | Parcels Inc. - expense for scanning of documents to CD regarding Burke deposition. | 285.30 |
| 03/12/2007 | Parcels Inc. - expense for labor work regarding Burke deposition. | 22.50 |
| 03/13/2007 | Charge for copies. | 7.20 |
| 03/14/2007 | Parcels charge for copying and service of CA3 Exclusivity Appeal (07-1134). | 16.72 |
| 03/14/2007 | DBS - U.S. Airways ticket from Pittsburgh, PA to Charlotte, NC and return on 2/26/07 | 625.10 |
| 03/14/2007 | Parcels charge for hand delivery to the Third Circuit Court of Appeals. | 132.00 |
| 03/14/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 03/14/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 03/14/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 03/14/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 03/14/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 03/14/2007 | Parcels charge for hand delivery to Phillips Goldman & Spence. | 18.00 |
| 03/15/2007 | Charge for copies on 3/14/07 and 3/15/07. | 54.80 |
| 03/15/2007 | Freedom Reporting, Inc. - Transcript of Deposition of James W. Ballard, M.D. on 2/22/07 | 384.45 |
| 03/16/2007 | Charge for copies - pleadings. | 5.60 |
| 03/16/2007 | Federal Express to Nathan D. Finch on 3/13/07 | 15.18 |
| 03/16/2007 | Federal Express to Debra Felder on 3/14/07 | 15.18 |
| 03/19/2007 | Federal Express to Mark Hurford on 3/12/07 | 13.74 |
| 03/19/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 03/19/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 03/19/2007 | Parcels charge for hand delivery to William Sullivan Esq. | 5.00 |
| 03/19/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 03/19/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 03/19/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 03/19/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 03/19/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 03/19/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 03/19/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 03/19/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 03/19/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 03/19/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 03/19/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 03/19/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 03/19/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 03/20/2007 | Charge for copies from 3/16/07 - 3/19/07. | 28.00 |
| 03/20/2007 | Charge for copies relating to daily memo. | 63.00 |
| 03/20/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 03/20/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 03/20/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 03/20/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 03/20/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 03/20/2007 | Parcels charge for hand delivery to William Sullivan Esq. | 5.00 |
| 03/20/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |

Page: 4
W.R. Grace                                                                     03/31/2007
                                              ACCOUNT NO:      3000-11D
                                              STATEMENT NO:           68

Expenses

| Date | Description | Amount |
|---|---|---|
| 03/20/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 03/21/2007 | Charge for copies relating to daily memo. | 12.90 |
| 03/22/2007 | Charge for copies relating to daily memo. | 13.10 |
| 03/23/2007 | Charge for copies relating to daily memo. | 1.80 |
| 03/23/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 03/23/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 03/23/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 03/23/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 03/23/2007 | Parcels Inc. - scanning and printing services, CD copying, floppy copying relating to Ballard deposition. | 156.00 |
| 03/23/2007 | Parcels Inc. - Floppy copying, GBC binding and tab costs relating to Ballard deposition. | 56.50 |
| 03/26/2007 | Charge for copies relating to daily memo. | 25.40 |
| 03/26/2007 | Parcels charge for hand delivery to Phillips Goldman & Spence. | 7.50 |
| 03/27/2007 | Charge for copies relating to daily memo. | 49.80 |
| 03/28/2007 | Charge for copies relating to daily memo. | 15.80 |
| 03/28/2007 | Parcels charge for hand delivery to Judge Fitzgerald. | 5.00 |
| 03/28/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 03/28/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 03/28/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 03/28/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 03/28/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 03/28/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 03/28/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 03/28/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 03/28/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 03/28/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 03/28/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 03/28/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 03/28/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 03/28/2007 | Parcels charge for hand delivery to Judge Fitzgerald. | 5.00 |
| 03/29/2007 | Parcels charge for hand delivery to Phillips Goldman & Spence. | 18.00 |
| 03/29/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 03/29/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 03/29/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 03/29/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 03/30/2007 | Westlaw Charges for March, 2007 | 39.69 |
| 03/30/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 03/30/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 03/30/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 03/30/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 03/30/2007 | LegaLink Court reporter charge for transcript of Pamela Hare. | 415.00 |
| | TOTAL EXPENSES | 10,381.03 |
| | TOTAL CURRENT WORK | 10,381.03 |

W.R. Grace

Expenses

| | | |
|---|---|---|
| 03/05/2007 | Payment - Thank you. (November, 2006 - 100% Expenses) | -6,630.17 |
| 03/30/2007 | Payment - Thank you.  (December, 2006 - 100% Expenses) ( Amount should have been $$9,131.01 but was noted on fee app. that an amount of $137.60 was double entered) | -8,993.41 |
| | TOTAL PAYMENTS | -15,623.58 |
| | BALANCE DUE | $25,592.81 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                            03/31/2007
Wilmington  DE                                                        ACCOUNT NO:        3000-12D
                                                                      STATEMENT NO:              68

Fee Applications, Applicant

PREVIOUS BALANCE                                                                          $6,406.60

| | | | HOURS | |
|---|---|---|---|---|
| 03/02/2007 | | | | |
| | KCD | Review C&L monthly application | 0.30 | 69.00 |
| | KH | Prepare Excel spreadsheet for C&L January re: professional fees v. project categories | 0.40 | 38.00 |
| | KH | Review email from D. Seitz re: January bill(.1); Prepare C&L January fee application(.8); Finalize and e-file fee application(.3) | 1.20 | 114.00 |
| 03/03/2007 | | | | |
| | PEM | Review February Prebill for Pgh time. | 0.20 | 73.00 |
| 03/09/2007 | | | | |
| | MTH | Reviewing pre-bill. | 2.50 | 762.50 |
| | MRE | Review and revision to prebill | 0.70 | 238.00 |
| 03/12/2007 | | | | |
| | KCD | Review and sign CNO re C&L interim | 0.20 | 46.00 |
| | KH | Review case docket for objections to C&L Oct-Dec Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| 03/13/2007 | | | | |
| | MTH | Additional work re C&L pre-bill for February. | 0.70 | 213.50 |
| 03/16/2007 | | | | |
| | MRE | Review of Final Fee Auditor Report. | 0.10 | 34.00 |
| 03/23/2007 | | | | |
| | KCD | Review and sign CNO re C&L January application | 0.20 | 46.00 |
| | KH | Review case docket for objections to C&L January fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |

W.R. Grace

Fee Applications, Applicant

| | | | HOURS | |
|---|---|---|---|---|
| 03/30/2007 | | | | |
| KCD | Review C&L February monthly application | | 0.30 | 69.00 |
| KH | Review email from D. Seitz re: February bill(.1); Prepare C&L February Fee Application(1.2); Finalize and e-file fee application(.3) | | 1.60 | 152.00 |
| KH | Prepare excel spreadsheet for C&L February re: professional hours v. project categories | | 0.40 | 38.00 |
| | FOR CURRENT SERVICES RENDERED | | 9.80 | 1,988.00 |

| RECAPITULATION | | | |
|---|---|---|---|
| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
| Philip E. Milch | 0.20 | $365.00 | $73.00 |
| Mark T. Hurford | 3.20 | 305.00 | 976.00 |
| Marla R. Eskin | 0.80 | 340.00 | 272.00 |
| Kathleen Campbell Davis | 1.00 | 230.00 | 230.00 |
| Katherine Hemming | 4.60 | 95.00 | 437.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 1,988.00 |

| | | |
|---|---|---|
| 03/05/2007 | Payment - Thank you. (November, 2006 - 80% Fees) | -1,072.00 |
| 03/30/2007 | Payment - Thank you.  (December, 2006 - 80% Fees) | -1,024.00 |
| | TOTAL PAYMENTS | -2,096.00 |
| | BALANCE DUE | $6,298.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                              03/31/2007
Wilmington  DE                                      ACCOUNT NO:      3000-13D
                                                    STATEMENT NO:           55

Fee Applications, Others

|  | PREVIOUS BALANCE |  | $14,085.50 |
|---|---|---|---|

| | | HOURS | |
|---|---|---|---|
| 03/01/2007 | | | |
| KH | Review Oct-Dec Interim Fee Application for Bilzin, Sumberg, Baena, Price & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review Oct-Dec Interim Fee Application for Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review Oct-Dec Interim Fee Application for Buchanan Ingersoll & Rooney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review Oct-Dec Interim Fee Application for Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review Oct-Dec Interim Fee Application for Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review Oct-Dec Interim Fee Application for Stroock, Stroock, & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-Sept. Interim Fee Application for PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December Fee Application for Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January Fee Application for Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January Fee Application for Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January Fee Application for Day Pitney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January Fee Application for Buchanan Ingersoll & Rooney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December Fee Application for Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October Fee Application for The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | KH | Review November Fee Application for The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review December Fee Application for The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| 03/02/2007 |  |  |  |  |
|  | KCD | Review AKO monthly application | 0.30 | 69.00 |
|  | KCD | Review LTC monthly application | 0.30 | 69.00 |
|  | KCD | Review C&D monthly application | 0.30 | 69.00 |
|  | KH | Review email from A. Suffern re: January bill(.1); Prepare AKO January fee application(.7); Finalize and e-file fee application(.3) | 1.10 | 104.50 |
|  | KH | Review email from D. Collins re: January fee application(.1); Update LTC January fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
|  | KH | Review email from A. Katznelson re: January fee application(.1); Update LTC January fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| 03/06/2007 |  |  |  |  |
|  | MTH | Reviewing Fee Auditor's Report regarding Stutman Treister. | 0.10 | 30.50 |
|  | MTH | Reviewing Fee Auditor's report re Irell & Manella. | 0.10 | 30.50 |
|  | MTH | Reviewing Fee Auditor's Report re Sidley Austin. | 0.10 | 30.50 |
|  | MTH | Reviewing Fee Auditors' Final Report for Snyder Miller. | 0.20 | 61.00 |
| 03/07/2007 |  |  |  |  |
|  | MTH | Reviewing Fee Auditor's report regarding Scott Law Group. | 0.10 | 30.50 |
|  | MTH | Reviewing Fee Auditors' report regarding Sullivan. | 0.10 | 30.50 |
|  | MTH | Reviewing Fee Auditor's final report regarding Baker Donelson. | 0.10 | 30.50 |
|  | MTH | Reviewing Fee Auditor's report regarding Conway Genio. | 0.10 | 30.50 |
|  | MTH | Reviewing Fee Auditor's report regarding Piper Jaffray. | 0.10 | 30.50 |
|  | MTH | Reviewing Fee Auditor's report regarding Reed Smith. | 0.20 | 61.00 |
|  | MTH | Reviewing Fee Auditor's report regarding Richardson Patrick. | 0.10 | 30.50 |
|  | MTH | Reviewing Fee Auditor's report regarding Stroock, Stroock. | 0.20 | 61.00 |
| 03/08/2007 |  |  |  |  |
|  | KCD | Review fee auditor's final report re C&D | 0.10 | 23.00 |
|  | KCD | Review LAS January application | 0.30 | 69.00 |
|  | MTH | Reviewing Fee Auditor's Report regarding Blackstone Group. | 0.10 | 30.50 |
|  | KH | Review January fee application for Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review January fee application for Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review September fee application for Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review October fee application for Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review November fee application for Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

|      |                                                                                                                      | HOURS |       |
|------|----------------------------------------------------------------------------------------------------------------------|-------|-------|
| KH   | Review January fee application for Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1)                        | 0.20  | 19.00 |
| KH   | Review January fee application for Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1)        | 0.20  | 19.00 |
| KH   | Review January fee application for David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1)                 | 0.20  | 19.00 |
| KH   | Review January fee application for Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00 |
| KH   | Review January fee application for Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00 |
| KH   | Review January fee application for Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00 |
| KH   | Review August fee application for Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1)            | 0.20  | 19.00 |
| KH   | Review December fee application for Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1)             | 0.20  | 19.00 |
| KH   | Review January fee application for Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1)                       | 0.20  | 19.00 |
| KH   | Review July-September Interim fee application for William Sullivan(.1); Update Grace Weekly Recommendation Memo(.1)  | 0.20  | 19.00 |
| KH   | Review June-September Interim fee application for Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1)  | 0.20  | 19.00 |
| KH   | Review October fee application for Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1)                | 0.20  | 19.00 |
| KH   | Review November fee application for Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1)               | 0.20  | 19.00 |
| KH   | Review December fee application for Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1)               | 0.20  | 19.00 |
| KH   | Review October-December Interim fee application for Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00 |
| KH   | Review July-September Interim fee application for Warren H. Smith & Associates(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00 |
| KH   | Review October-December Interim fee application for Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00 |
| KH   | Review October-November Interim fee application for The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00 |

03/09/2007
| MTH | Reviewing correspondence from JS re contact with Tarola re questions re fees. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from EI re criminal defense fees and response to same from JS. | 0.30 | 91.50 |

03/12/2007
| KCD | Review and sign CNO re LTC interim | 0.20 | 46.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| KCD | Review and sign CNO re LAS interim | 0.20 | | 46.00 |
| KCD | Review and sign CNO re C&D interim | 0.20 | | 46.00 |
| KCD | Review and sign CNO re AKO interim | 0.20 | | 46.00 |
| KH | Review case docket for objections to C&D Oct-Dec Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | | 47.50 |
| KH | Review case docket for objections to LAS Oct-Dec Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | | 47.50 |
| KH | Review case docket for objections to LTC Oct-Dec Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | | 47.50 |
| KH | Review case docket for objections to AKO Oct-Dec Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | | 47.50 |
| **03/15/2007** | | | | |
| MTH | Reviewing Fee Auditor's final report re Bilzin Sumberg. | 0.10 | | 30.50 |
| MTH | Reviewing Fee Auditors' report re applications with no fee or expense issues. | 0.10 | | 30.50 |
| **03/16/2007** | | | | |
| KH | Review January fee application for Stroock & Stroock & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | | 19.00 |
| KH | Review September fee application for Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | | 19.00 |
| KH | Review July-September Interim fee application for Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | | 19.00 |
| KH | Review January fee application for Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | | 19.00 |
| KH | Review January fee application for Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | | 19.00 |
| KH | Review December fee application for William D. Sullivan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | | 19.00 |
| KH | Review January fee application for William Sullivan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | | 19.00 |
| KH | Review July-September Interim fee application for Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | | 19.00 |
| KH | Review July-September Interim fee application for Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | | 19.00 |
| KH | Review October-January fee application for Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | | 19.00 |
| KH | Review January fee application for Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | | 19.00 |
| KH | Review October-December Interim fee application for Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | | 19.00 |

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| 03/21/2007 | | | |
| KH | Review 22nd Interim chart for accuracy | 0.20 | 19.00 |
| | | | |
| 03/23/2007 | | | |
| KCD | Review and sign CNO re LTC January application | 0.20 | 46.00 |
| KCD | Review and sign CNO re C&D January application | 0.20 | 46.00 |
| KCD | Review and sign CNO re AKO January application | 0.20 | 46.00 |
| KH | Review case docket for objections to C&D January fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LTC January fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to AKO January fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review October-January fee application of Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | | | |
| 03/29/2007 | | | |
| KCD | Review C&D February application | 0.30 | 69.00 |
| KCD | Review LTC February application | 0.30 | 69.00 |
| KCD | Review AKO February application | 0.30 | 69.00 |
| KCD | Review LAS February application | 0.30 | 69.00 |
| MTH | Reviewing COC re order approving fee applications for the 22nd period and COC re project category summary. | 0.20 | 61.00 |
| KH | Review email from A. Suffern re: February bill(.1); Prepare AKO February fee application(.6); Finalize and e-file fee application(.3) | 1.00 | 95.00 |
| KH | Review email from D. Relles re: February bill(.1); Prepare LAS February fee application(.6); Finalize and e-file fee application(.3) | 1.00 | 95.00 |
| KH | Review email from D. Collins re: February fee application(.1); Update LTC February fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| KH | Review email from A. Katznelson re: February fee application(.1); Update C&D February fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| | | | |
| 03/30/2007 | | | |
| KH | Review December Fee Application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January Fee Application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of Nelson, Mullins, Riley , & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January Fee Application of Orrick, Herrington, & Sutcliffe(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January Fee Application of Piper Jaffray & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of Kirkland & Ellis(.1); Update Grace | | |

Page: 6

W.R. Grace

03/31/2007

|  |  | ACCOUNT NO: | 3000-13D |
|  |  | STATEMENT NO: | 55 |

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of William D. Sullivan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of Buchanan Ingersoll & Rooney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | FOR CURRENT SERVICES RENDERED | 28.70 | 3,757.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.40 | $305.00 | $732.00 |
| Kathleen Campbell Davis | 3.90 | 230.00 | 897.00 |
| Katherine Hemming | 22.40 | 95.00 | 2,128.00 |
|  |  | TOTAL CURRENT WORK | 3,757.00 |

| 03/05/2007 | Payment - Thank you.  (November, 2006 - 80% Fees) | -2,634.00 |
|---|---|---|
| 03/30/2007 | Payment - Thank you.  (December, 2006 - 80% Fees) | -2,482.00 |
|  | TOTAL PAYMENTS | -5,116.00 |
|  | BALANCE DUE | $12,726.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

| | | |
|---|---|---|
| | | Page: 1 |
| W.R. Grace | | 03/31/2007 |
| Wilmington  DE | ACCOUNT NO: | 3000-15D |
| | STATEMENT NO: | 70 |

Hearings

| | | HOURS | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $29,549.95 |
| **03/01/2007** | | | |
| MRE | Review of e-mail from MTH regarding transcript | 0.10 | 34.00 |
| **03/21/2007** | | | |
| MTH | Begin reviewing hearing transcripts re PD matters. | 0.50 | 152.50 |
| MTH | Reviewing correspondence from Tacconelli re transcript. | 0.10 | 30.50 |
| **03/27/2007** | | | |
| MTH | Reviewing Agenda for hearing. | 0.20 | 61.00 |
| **03/28/2007** | | | |
| MTH | Reviewing correspondence from NDF re hearing agenda and Reviewing correspondence from DEM re same. | 0.20 | 61.00 |
| **03/29/2007** | | | |
| MTH | Reviewing correspondence from RBD to PVNL re call-in information. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from RBD to WBS re call-in information. | 0.10 | 30.50 |
| **03/30/2007** | | | |
| DEM | Preparation of attorney binder for omnibus hearing. | 1.50 | 142.50 |
| MTH | Reviewing correspondence from DF re amended agenda. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from Blatnick re slides for hearing (re PD issue) and Correspondence to PVNL and NDF re same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from BH re slides for PI Status Report. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DEM to NDF re no amended agenda. | 0.10 | 30.50 |
| MTH | Correspondence to and from WBS re April 2 hearing. | 0.20 | 61.00 |
| MTH | Correspondence to PVNL re April 2 hearing. | 0.10 | 30.50 |
| MTH | Telephone conference with NDF re Monday's hearing. | 0.40 | 122.00 |
| KH | Prepare attorney binder for 4/2/07 Fee Hearing | 0.30 | 28.50 |
| | FOR CURRENT SERVICES RENDERED | 4.30 | 937.00 |

Page: 2
W.R. Grace

03/31/2007
ACCOUNT NO:    3000-15D
STATEMENT NO:    70

Hearings

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.40 | $305.00 | $732.00 |
| Marla R. Eskin | 0.10 | 340.00 | 34.00 |
| Diane E. Massey | 1.50 | 95.00 | 142.50 |
| Katherine Hemming | 0.30 | 95.00 | 28.50 |

TOTAL CURRENT WORK                                                937.00

| 03/05/2007 | Payment - Thank you. (November, 2006 - 80% Fees) | -3,975.20 |
| 03/30/2007 | Payment - Thank you.  (December, 2006 - 80% Fees) | -6,814.80 |

TOTAL PAYMENTS                                                  -10,790.00

BALANCE DUE                                                     $19,696.95

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2007 |
| Wilmington  DE | ACCOUNT NO:     3000-16D |
|  | STATEMENT NO:           55 |

Litigation and Litigation Consulting

| | PREVIOUS BALANCE | | -$1,782.80 |
|---|---|---|---|
| | | HOURS | |
| **03/08/2007** | | | |
| MTH | Reviewing correspondence from NDF and EI re defense costs and review of relevant documents re information requested re same. | 0.40 | 122.00 |
| MTH | Reviewing correspondence from JS re information re defense costs. | 0.20 | 61.00 |
| MTH | Telephone conference with JS re NDF e-mail and request from EI re defense costs. | 0.20 | 61.00 |
| MTH | Additional review re documents re NDF request re defense costs for Libby and New Jersey. | 0.20 | 61.00 |
| **03/12/2007** | | | |
| MRE | Review of Application for Oral Argument (USDC 06-745). | 0.10 | 34.00 |
| **03/16/2007** | | | |
| MTH | Reviewing correspondence from JS re information re criminal defense costs and expenses. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JS re information re Libby defense costs, criminal cases. | 0.20 | 61.00 |
| **03/19/2007** | | | |
| MRE | Review of e-mail from MTH regarding BSNF objection | 0.10 | 34.00 |
| **03/20/2007** | | | |
| MTH | Reviewing CCC's Objection to BNSF Motion and Correspondence to PVNL, NDF and RH re same. | 0.40 | 122.00 |
| **03/23/2007** | | | |
| MTH | Correspondence to PVNL, RH re Order on BNSF related filings. | 0.10 | 30.50 |
| MTH | Reviewing documents re Amended Preliminary Injunction filings. | 1.20 | 366.00 |
| MTH | Telephone conference with PVNL and NDF re Amended Preliminary Injunction filings and discussion re Forman Perry issues. | 1.00 | 305.00 |

W.R. Grace

Litigation and Litigation Consulting

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/26/2007 |  |  |  |  |
|  | MTH | Telephone conference with DBS re BNSF and Amended Preliminary Injunction. | 0.20 | 61.00 |
| 03/27/2007 |  |  |  |  |
|  | MRE | Review of order denying appeal | 0.10 | 34.00 |
|  | EJW | Reviewed pleadings re: Scott Paper. | 0.60 | 90.00 |
| 03/28/2007 |  |  |  |  |
|  | EJW | Reviewed additional pleadings re: assignment to draft response to motions to extend preliminary objections. | 2.90 | 435.00 |
| 03/29/2007 |  |  |  |  |
|  | EJW | Telephone conference with MH re: assignment drafting objection to BNSF motion. | 0.70 | 105.00 |
| 03/30/2007 |  |  |  |  |
|  | MTH | Correspondence to PVNL NDF re BNSF Motion. | 0.20 | 61.00 |
|  | MTH | Correspondence to EJW re BNSF Motion. | 0.10 | 30.50 |
|  |  | FOR CURRENT SERVICES RENDERED | 9.00 | 2,104.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 4.50 | $305.00 | $1,372.50 |
| Marla R. Eskin | 0.30 | 340.00 | 102.00 |
| Elaine J. Wizzard | 4.20 | 150.00 | 630.00 |

TOTAL CURRENT WORK                                                                    2,104.50

03/05/2007      Payment - Thank you. (November, 2006 - 80% Fees)                        -70.80

BALANCE DUE                                                                            $250.90

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2007 |
| Wilmington  DE | ACCOUNT NO:        3000-17D |
|  | STATEMENT NO:                  55 |

Plan and Disclosure Statement

|  |  |  |  |
|---|---|---|---|
| PREVIOUS BALANCE |  |  | $19,614.20 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/01/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from DF re denial of motion to expedite and Correspondence to PVNL, NDF, DBS and MRE re same. | 0.20 | 61.00 |
|  | MTH | Correspondence to and from DF re exclusivity briefing. | 0.20 | 61.00 |
|  | MRE | Review of e-mail from MTH regarding Third Circuit order | 0.10 | 34.00 |
| 03/05/2007 |  |  |  |  |
|  | MTH | Reviewing Order entered denying motion to expedite and Correspondence to EI and PVNL re same. | 0.20 | 61.00 |
|  | MTH | Telephone conference with JAL re corporate disclosure; discussion with RBD re same; reviewing documents re same; Correspondence to JAL re same. | 0.30 | 91.50 |
|  | MRE | Review of order denying motion to expedite appeal | 0.10 | 34.00 |
| 03/07/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from DF re CA3 appeal re exclusivity and response to same. | 0.20 | 61.00 |
|  | MRE | Review of e-mail from MTH regarding mediation | 0.10 | 34.00 |
|  | MTH | Reviewing UCC's Motion to Intervene (x2) filed in both exclusivity appeals. | 0.30 | 91.50 |
| 03/08/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from EI re contact from the CA3 and response to same. | 0.10 | 30.50 |
| 03/09/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from D. Boll re service of CA3 appeal papers and response to same including correspondence to RBD re same. | 0.20 | 61.00 |

Page: 2

W.R. Grace                                                                03/31/2007
                                          ACCOUNT NO:           3000-17D
                                          STATEMENT NO:              55

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/14/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from JAL re exclusivity appeal, Correspondence to RBD re same; reviewing dockets for exclusivity appeals and Correspondence to JAL re same. | 0.30 | 91.50 |
|  | MTH | Reviewing additional correspondence from JAL re exclusivity appeal and response to same. | 0.10 | 30.50 |
|  | MTH | Preparing Entry of Appearance for 07-1378 and Corporate Disclosure re same; attention to issues re revisions to certificate of service for CA3 appeal. | 0.40 | 122.00 |
| 03/15/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from JS re expenses related to criminal defenses. | 0.30 | 91.50 |
|  |  | FOR CURRENT SERVICES RENDERED | 3.10 | 956.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.80 | $305.00 | $854.00 |
| Marla R. Eskin | 0.30 | 340.00 | 102.00 |

TOTAL CURRENT WORK                                                        956.00

| 03/05/2007 | Payment - Thank you. (November, 2006 - 80% Fees) | -3,049.60 |
|---|---|---|
| 03/30/2007 | Payment - Thank you.  (December, 2006 - 80% Fees) | -2,069.60 |
|  | TOTAL PAYMENTS | -5,119.20 |
|  | BALANCE DUE | $15,451.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                          03/31/2007
Wilmington  DE                                    ACCOUNT NO:      3000-18D
                                                  STATEMENT NO:          55

Relief from Stay Proceedings

PREVIOUS BALANCE                                                  -$251.20

CREDIT BALANCE                                                    -$251.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2007 |
| Wilmington  DE | ACCOUNT NO:        3000-19D |
|  | STATEMENT NO:              41 |

Tax Issues

| | |
|---|---|
| PREVIOUS BALANCE | $449.00 |
| BALANCE DUE | $449.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                    03/31/2007
Wilmington  DE                                           ACCOUNT NO:    3000-20D
                                                        STATEMENT NO:         54

Tax Litigation

PREVIOUS BALANCE                                                          $468.80

| | | | HOURS | |
|---|---|---|---|---|
| 03/19/2007 | | | | |
| | MTH | Reviewing correspondence from NDF re tax issue, litigation re carry back. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from Rizek to NDF re tax carry back litigation. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from JS re carry back tax litigation. | 0.20 | 61.00 |
| 03/28/2007 | | | | |
| | MTH | Reviewing correspondence from JS re tax issues. | 0.30 | 91.50 |
| 03/29/2007 | | | | |
| | MTH | Reviewing Debtors' Motion for order modifying the automatic stay to commence tax court litigation. | 0.40 | 122.00 |
| 03/30/2007 | | | | |
| | MTH | Correspondence to C. Rizek and NDF re Debtors' objection to Mass. tax claim. | 0.10 | 30.50 |
| | MTH | Correspondence to C. Rizek and EI re Debtors' stay relief motion re tax claim. | 0.20 | 61.00 |
| | MTH | Reviewing Debtors' objection to claim filed by Massachusetts Dept. of Revenue. | 0.30 | 91.50 |
| | | FOR CURRENT SERVICES RENDERED | 1.70 | 518.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.70 | $305.00 | $518.50 |

TOTAL CURRENT WORK                                                        518.50

Page: 2
W.R. Grace                                                        03/31/2007
                                          ACCOUNT NO:      3000-20D
                                          STATEMENT NO:          54
Tax Litigation


BALANCE DUE                                              $987.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2007 |
| Wilmington  DE | ACCOUNT NO:        3000-21D |
|  | STATEMENT NO:                46 |

Travel-Non-Working

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $8,488.60 |
| 03/30/2007 | Payment - Thank you.  (December, 2006 - 80% Fees) | -4,318.80 |
| | BALANCE DUE | $4,169.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-22D |
|  | STATEMENT NO:    59 |

Valuation


PREVIOUS BALANCE                                              $1,185.00

BALANCE DUE                                                   $1,185.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                |              |
|----------------|--------------|
|                | Page: 1      |
| W.R. Grace     | 03/31/2007   |
| Wilmington  DE |              |

ACCOUNT NO:    3000-23D
STATEMENT NO:         59

ZAI Science Trial

PREVIOUS BALANCE                                                              $3,399.00

                                                                    HOURS

03/06/2007
    MTH      Reviewing Debtors' Motion to file sur-reply (.1) and reviewing Debtors'
             sur-reply to ZAI Claimant's motion for leave to appeal (.4).          0.50         152.50

03/12/2007
    MTH      Reviewing transcript of argument before Judge Buckwalter (.8) and
             Correspondence to PVNI and NDF re same (.1).                          0.90         274.50
    MTH      Reviewing correspondence from T Tacconelli re transcript of hearing and
             response to same.                                                     0.20          61.00

03/26/2007
    MTH      Reviewing ZAI Claimant's notice of supplemental authority in support of
             ZAI's Motion for Leave to Appeal.                                     0.30          91.50

03/28/2007
    MTH      Reviewing Judge Buckwalter's opinion re ZAI appeal.                    0.30          91.50

03/29/2007
    MTH      Reviewing ZAI Claimant's motion for discovery.                        0.50         152.50
             FOR CURRENT SERVICES RENDERED                                         2.70         823.50

RECAPITULATION
| TIMEKEEPER       | HOURS | HOURLY RATE | TOTAL    |
|------------------|-------|-------------|----------|
| Mark T. Hurford  | 2.70  | $305.00     | $823.50  |

TOTAL CURRENT WORK                                                                 823.50

Page: 2

W.R. Grace

03/31/2007

ACCOUNT NO:    3000-23D

STATEMENT NO:    59

ZAI Science Trial

| 03/05/2007 | Payment - Thank you. (November, 2006 - 80% Fees) | -15.20 |
| 03/30/2007 | Payment - Thank you.  (December, 2006 - 80% Fees) | -1,225.20 |
| | TOTAL PAYMENTS | -1,240.40 |
| | BALANCE DUE | $2,982.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                      03/31/2007
Wilmington  DE                                          ACCOUNT NO:        3000-24D
                                                        STATEMENT NO:              32

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                            -$56.00

CREDIT BALANCE                                                              -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                03/31/2007
Wilmington  DE                                    ACCOUNT NO:        3000-25D
                                                  STATEMENT NO:               25

Others

PREVIOUS BALANCE                                                         $56.00

BALANCE DUE                                                             $56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                                 03/31/2007
Wilmington  DE                                                        ACCOUNT NO:          3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 2,307.50 | 61.00 | 0.00 | 0.00 | -484.80 | $1,883.70 |
| 3000-02 Asset Disposition | | | | | |
| 97.30 | 0.00 | 0.00 | 0.00 | 0.00 | $97.30 |
| 3000-03 Business Operations | | | | | |
| 18.30 | 0.00 | 0.00 | 0.00 | 0.00 | $18.30 |
| 3000-04 Case Administration | | | | | |
| 938.70 | 0.00 | 0.00 | 0.00 | -493.20 | $445.50 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 123,758.50 | 26,006.50 | 0.00 | 0.00 | -36,740.40 | $113,024.60 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 2,547.10 | 923.50 | 0.00 | 0.00 | -958.40 | $2,512.20 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 46,359.40 | 9,517.00 | 0.00 | 0.00 | -15,884.40 | $39,992.00 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 3,506.70 | 0.00 | 0.00 | 0.00 | 0.00 | $3,506.70 |
| 3000-10 Employment Applications, Others | | | | | |
| 2,062.50 | 21,032.00 | 0.00 | 0.00 | -904.00 | $22,190.50 |
| 3000-11 Expenses | | | | | |
| 30,835.36 | 0.00 | 10,381.03 | 0.00 | -15,623.58 | $25,592.81 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 6,406.60 | 1,988.00 | 0.00 | 0.00 | -2,096.00 | $6,298.60 |
| 3000-13 Fee Applications, Others | | | | | |
| 14,085.50 | 3,757.00 | 0.00 | 0.00 | -5,116.00 | $12,726.50 |
| 3000-15 Hearings | | | | | |
| 29,549.95 | 937.00 | 0.00 | 0.00 | -10,790.00 | $19,696.95 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -1,782.80 | 2,104.50 | 0.00 | 0.00 | -70.80 | $250.90 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 19,614.20 | 956.00 | 0.00 | 0.00 | -5,119.20 | $15,451.00 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| -251.20 | 0.00 | 0.00 | 0.00 | 0.00 | -$251.20 |
| 3000-19 Tax Issues | | | | | |
| 449.00 | 0.00 | 0.00 | 0.00 | 0.00 | $449.00 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 518.50 | 0.00 | 0.00 | 0.00 | $987.30 |
| 3000-21 Travel-Non-Working | | | | | |
| 8,488.60 | 0.00 | 0.00 | 0.00 | -4,318.80 | $4,169.80 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 3,399.00 | 823.50 | 0.00 | 0.00 | -1,240.40 | $2,982.10 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 294,044.01 | 68,624.50 | 10,381.03 | 0.00 | -99,839.98 | $273,209.56 |

W.R. Grace

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.