**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

---

## October 2006 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/1/2006 | 4.0 | $840.00 | Audit pdf/OCR documents for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/2/2006 | 0.2 | $42.00 | Discussion with J Miller re property damage resource assignment |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/2/2006 | 1.5 | $315.00 | Property damage pdf/OCR image audit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/2/2006 | 0.4 | $84.00 | Discussions with M Grimmett re property damage project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2006 | 0.5 | $105.00 | Discussion with M Grimmett re property damage project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2006 | 2.0 | $420.00 | Property damage pdf/OCR image audit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2006 | 0.3 | $63.00 | Review property damage image - Bates vs original tif to identify differences |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2006 | 0.1 | $21.00 | E-mail to M Rosenberg re property damage image |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2006 | 4.0 | $840.00 | Review and audit supplements list (3.0); make changes as needed (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2006 | 1.7 | $357.00 | Prepare Bates issues analysis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2006 | 0.2 | $42.00 | Discussion with M Grimmett re Bates issues resolution |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2006 | 1.3 | $273.00 | Review active claims supplements list for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/8/2006 | 1.5 | $315.00 | Final review and preparation of active property damage supplements spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/8/2006 | 1.2 | $252.00 | Identify Bates issues (.5); move claims images to exception folder (.3); update spreadsheet (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/8/2006 | 2.0 | $420.00 | Audit pdfs for rotation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.3 | $63.00 | Final review of property damage supplements list (.2); forward to A Hammond (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.2 | $42.00 | Discussion with A Hammond re property damage supplements list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.5 | $105.00 | Discussion with M Grimmett re property damage project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.5 | $105.00 | Discussion with M Grimmett re Anderson Memorial claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.2 | $42.00 | E-mail to K Davis re PD supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2006 | 1.5 | $315.00 | Audit of property damage Bates stamped images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2006 | 0.5 | $105.00 | Discussion with M Grimmett re property damage project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2006 | 0.5 | $105.00 | Discussion with M Araki re property damage project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.3 | $63.00 | Investigataion re property damage product ID per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.2 | $42.00 | E-mail to M Rosenberg re property damage product Id |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.5 | $105.00 | Review list of property damage products for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.5 | $105.00 | Review sample of property damage rotated pages |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2006 | 0.5 | $105.00 | Discussion with M Grimmett re property product ID information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2006 | 0.1 | $21.00 | Follow up with M Rosenberg re product ID investigation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2006 | 0.2 | $42.00 | Discussion with M Araki, T Feil re property damage meeting |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2006 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2006 | 1.0 | $210.00 | Investigation re property damage returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/15/2006 | 5.0 | $1,050.00 | Review and audit Anderson Memorial claims images for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.7 | $147.00 | Investigation re property damage images per M Rosenberg request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.1 | $21.00 | E-mail to M Rosenberg re property damage images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.6 | $126.00 | Complete changes to property damage claims per M Rosenberg/J Baer request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2006 | 1.0 | $210.00 | Property damage image audit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.5 | $105.00 | Discussion with M Grimmett re property damage status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/17/2006 | 1.5 | $315.00 | Prepare memo for Z Jovellanos re review of Anderson Memorial supplemental prop damage claims for Bates conversion and OCR accuracy (.6); prepare e-mail and list of Anderson supps to be reviewed (.4); telephone with Z Jovellanos re Anderson project (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/17/2006 | 1.0 | $210.00 | Property damage claims audit |
| AIRGELOU ROMERO - CAS | | $65.00 | 10/18/2006 | 1.5 | $97.50 | Review Anderson Memorial Supplemental property damage claims for Bates conversion and OCR accuracy |
| AIRGELOU ROMERO - CAS | | $65.00 | 10/18/2006 | 1.8 | $117.00 | Additional review Anderson Memorial Supplemental property damage claims for Bates conversion and OCR accuracy |
| AIRGELOU ROMERO - CAS | | $65.00 | 10/18/2006 | 1.0 | $65.00 | Revise Anderson Memorial supplemental property damage claims spreadsheet re Bates conversion and OCR accuracy issues |
| AL QUILONGQUILONG - CAS | | $65.00 | 10/18/2006 | 6.0 | $390.00 | Review Anderson Memorial Supplemental property damage claims for Bates conversion and OCR accuracy |
| LEMUEL JUMILLA - CAS | | $65.00 | 10/18/2006 | 1.5 | $97.50 | Further review of Anderson Memorial Supplemental property damage claims for Bates conversion and OCR accuracy |
| LEMUEL JUMILLA - CAS | | $65.00 | 10/18/2006 | 1.8 | $117.00 | Continue to review Anderson Memorial Supplemental property damage claims for Bates conversion and OCR accuracy |
| LEMUEL JUMILLA - CAS | | $65.00 | 10/18/2006 | 1.0 | $65.00 | Review Anderson Memorial Supplemental property damage claims for Bates conversion and OCR accuracy |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/18/2006 | 4.0 | $840.00 | Analysis of e-mail from Z Jovellanos re results of review of Anderson pdf claims (.3); quality control audit of Anderson pdf claims (.6); telephone w/S Herrschaft re rotation of docs, Bates issues, moving Bates to avoid OCR straightening issues (.6); prep e-mail to S Herrschaft re rotation on re-bates pdf images (.1); analysis of e-mail from S Herrschaft re rotation of pdf Bates docs (.2); analysis of e-mails from S Herrschaft and M Grimmett re missing product ID info request from M Rosenberg (.5); prepare process memo and spreadsheet of claims to be reviewed for re-bates issues (1.0); prepare e-mail to Z Jovellanos re re-bates project (.2); analysis of e-mail from Z Jovellanos re claim 10523 issues (.3); prepare e-mail to Z Jovellanos re resolution of claim 10523 issues (.2) |
| NOREVE ROA - CAS | | $65.00 | 10/18/2006 | 0.5 | $32.50 | Revise Anderson Memorial Supplemental property damage claims with Bates issues |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2006 -- Asbestos Claims

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| NOREVE ROA - CAS | $65.00 | 10/18/2006 | 5.1 | $331.50 | Review Anderson Memorial Supplemental property damage claims for Bates conversion and OCR Accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/18/2006 | 0.5 | $105.00 | Review audited Anderson Memorial claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/18/2006 | 0.5 | $105.00 | Discussion with M Araki re property damage claims and Bates audit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/18/2006 | 0.3 | $63.00 | Discussion with M Araki re property damage supplements and project status |
| AIRGELOU ROMERO - CAS | $65.00 | 10/19/2006 | 3.0 | $195.00 | Further review re-Bates property damage claims for Bates accuracy |
| AIRGELOU ROMERO - CAS | $65.00 | 10/19/2006 | 2.8 | $182.00 | Review re-Bates property damage claims for Bates accuracy |
| AIRGELOU ROMERO - CAS | $65.00 | 10/19/2006 | 3.2 | $208.00 | Additional review re-Bates property damage claims for Bates accuracy |
| AIRGELOU ROMERO - CAS | $65.00 | 10/19/2006 | 1.0 | $65.00 | Revise re-Bates property damage claims spreadsheet for Bates accuracy |
| AL QUILONGQUILONG - CAS | $65.00 | 10/19/2006 | 1.0 | $65.00 | Update spreadsheet re-Bates property damage claims with Bates accuracy issues |
| AL QUILONGQUILONG - CAS | $65.00 | 10/19/2006 | 5.0 | $325.00 | Review re-Bates property damage claims for Bates accuracy |
| LEMUEL JUMILLA - CAS | $65.00 | 10/19/2006 | 2.2 | $143.00 | Revise re-Bates property damage claims re Bates issues |
| LEMUEL JUMILLA - CAS | $65.00 | 10/19/2006 | 3.6 | $234.00 | Continue to analyze re-Bates property damage claims for Bates accuracy |
| LEMUEL JUMILLA - CAS | $65.00 | 10/19/2006 | 3.0 | $195.00 | Analyze re-Bates property damage claims for Bates accuracy |
| LEMUEL JUMILLA - CAS | $65.00 | 10/19/2006 | 0.6 | $39.00 | Revise re-Bates property damage spreadsheet re results of analysis |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 10/19/2006 | 4.4 | $924.00 | Teleconf w/S Herrschaft and M Grimmett re pdf/ocr/Bates issues and resolutions (.5); telephone w/S Cohen re processing new supplements (.1); create process for fixing exceptions to Bates issues (2.0); test Bates correction process (1.5); telephone w/S Herrschaft re test fix of exceptions, level of processing for new supplements (.3) |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 10/19/2006 | 1.3 | $273.00 | Analysis of e-mail from Z Jovellanos re results of re-bates analysis (.2); analysis of progress log re re-bates project (.3); analysis of e-mail from S Herrschaft to K Davis re missing data for 17885 and 17900 (.1); analysis of e-mail from S Herrschaft re claims with skew issues and exception log (.3); analysis of e-mail from S Cohen re processing supplements (.2); prepare e-mail to Z Jovellanos re time entries for Anderson and skew projects (.1); prepare e-mail to S Cohen re revised processing for new supps (.1) |
| NOREVE ROA - CAS | $65.00 | 10/19/2006 | 0.5 | $32.50 | Revise Bates property damage claims with Bate issues |
| NOREVE ROA - CAS | $65.00 | 10/19/2006 | 4.6 | $299.00 | Review re Bates property damage claims for Bates accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/19/2006 | 0.1 | $21.00 | E-mail to Rust Consulting re property damage data and images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/19/2006 | 0.5 | $105.00 | Discussion with M Grimmett re property damage product ID request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/19/2006 | 0.1 | $21.00 | E-mail to M Rosenberg re property damage product ID request |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2006 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2006 | 0.5 | $105.00 | Call with M Grimmett, M Araki re Bates/OCR issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2006 | 1.0 | $210.00 | Meeting with M Araki re Bates stamping/OCR process and review |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/20/2006 | 4.5 | $945.00 | Analysis of e-mail from S Cohen re results of supplement review (.2); audit pdf/ocr corrected claims reviewed by Phils (4.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/20/2006 | 1.4 | $154.00 | Analysis of supplemental claim information provided by creditors vs proofs of claim filed by creditors (1.0); draft follow-up memo to M Araki re same (.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/20/2006 | 1.1 | $121.00 | Analysis of supplemental claim information provided by creditors vs proofs of claim filed by creditors (.7); discussion with S Herrschaft re same (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2006 | 0.5 | $105.00 | Discussion with M Grimmett re propery damage product ID project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2006 | 0.1 | $21.00 | Follow up with M Rosenberg re product ID status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2006 | 0.2 | $42.00 | Discussion with S Cohen re property damage supplement review |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/23/2006 | 3.5 | $735.00 | Meeting with S Herrschaft re status of pdf conversion project, steps for conversion process, expunging claims per orders (1.8); meeting with M Grimmett and S Herrschaft re status of re-bates, audits, supplements, Anderson supps, excpetions logs (1.0); update claims per order 13439 (.5); analysis of e-mail from S Herrschaft re supp claim 17346 (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.5 | $105.00 | Discussion with M Grimmett re product ID claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2006 | 1.0 | $210.00 | Review product ID list for accuracy (.7); format as needed (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.1 | $21.00 | E-mail to M Rosenberg re product ID claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2006 | 1.0 | $210.00 | Meet with M Araki re property damage claims projects and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.7 | $147.00 | Discussion with M Grimmett re Bates/ORC project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.5 | $105.00 | Review Speights & Runyan Order re withdrawal of claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.2 | $42.00 | Discussion with M Araki re property damage claims update |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/24/2006 | 4.0 | $840.00 | Analysis of e-mail from S Herrschaft to M Rosenberg re Hammond & Sills supplemental claims and processing (.2); analysis of e-mail from M Rosenberg re processing Hammond & Sills supps (.1); analysis of e-mail from S Herrschaft to M Rosenberg re Speights & Runyan supps for question 18 (.2); analysis of e-mail from M Grimmett re re-pdf'd claims (.1); analysis of e-mail from M Grimmett to B Reed re new supps for Bates (.1); analysis of pdfs with skew issues and correct (3.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.4 | $84.00 | Discussions with M Rosenberg re property damage supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.5 | $105.00 | Discussion with M Grimmett re product ID project status |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2006 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/25/2006 | 4.8 | $1,008.00 | Analysis of e-mail from M Rosenberg re claim 11308 Bates tif (.1); prepare e-mail to M Rosenberg re claim 11308 Bates tif (.1); analysis of e-mails from M Rosenberg and S Herrschaft re S Bianca re availability of product id info from claims (.3); audit pdf/ocr claims for skewed Bates numbers (2.0); correct skewed Bates numbers (2.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2006 | 0.5 | $105.00 | Discussion with M Araki re property damage claims projects and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2006 | 0.2 | $42.00 | Follow up with M Rosenberg re product ID project |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/26/2006 | 2.5 | $525.00 | Analysis of e-mail from S Herrschaft received from M Rosenberg sent to Rust Consulting for processing (.1); analysis of e-mails from M Grimmett, S Herrschaft and M Rosenberg re product id info from claims (.4); continue audit pdf/ocr claims for skewed Bates numbers (1.0); correct skewed Bates numbers (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.2 | $42.00 | Discussion with T Carter re property damage supplements production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.3 | $63.00 | Prepare property damage supplements for shipping to Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.5 | $105.00 | Discussion with M Grimmett re product ID project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.5 | $105.00 | Review product ID information for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.2 | $42.00 | Follow up with M Rosenberg re product ID project |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/27/2006 | 3.0 | $630.00 | Further audit of pdf/ocr claims for skewed Bates numbers (1.7); correct skewed Bates numbers (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/27/2006 | 0.4 | $84.00 | Analysis of e-mails from M Grimmett and S Herrschaft re product ID info available per S Bianca request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2006 | 0.8 | $168.00 | Review product ID report for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2006 | 1.5 | $315.00 | Format/consolidate product ID information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2006 | 0.5 | $105.00 | Discussion with M Grimmett re product ID report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2006 | 0.1 | $21.00 | Follow up with M Rosenberg re product ID |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/30/2006 | 3.5 | $735.00 | Meetings with S Herrschaft and M Grimmett re status of property damage Bates project (1.0); prepare memo to Z Jovellanos re skew project and instructions (.5); discussion with S Herrschaft re exceptions, originals and issues (.5); audit claim 10523 re skewed Bates pdf (1.0); revise claim 10523 skewed pdf Bates pages (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/30/2006 | 1.1 | $231.00 | Analysis of various e-mails from Z Jovellanos, A Romero, L Jumilla re audit of skewed claims (.4); prepare e-mail to B Reed and M Grimmett re status of Anderson claims and supps for Bates tiff (.1); prepare e-mail to M Grimmett re exceptions log and check for skew 9/13 file (.2); prepare e-mail to M Grimmett re replacement pdf for 9/13 folder (.1); telephone with Z Jovellanos re clarifications of skew project (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/30/2006 | 2.0 | $420.00 | Discussion with M Araki re property damage project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/30/2006 | 0.5 | $105.00 | Discussion with M Grimmett re Bates/OCR projects |
| AIRGELOU ROMERO - CAS | | $65.00 | 10/31/2006 | 3.5 | $227.50 | Review supplemental claim pdfs and correct Bates numbering issues |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2006 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| AIRGELOU ROMERO - CAS | | $65.00 | 10/31/2006 | 1.5 | $97.50 | Revise supplemental claim pdf spreadsheet re corrections to Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 10/31/2006 | 5.9 | $383.50 | Further review of supplemental claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 10/31/2006 | 3.0 | $195.00 | Further analysis of supplemental claim pdfs (2.0); correct Bates numbering issues (1.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 10/31/2006 | 3.6 | $234.00 | Analyze supplemental claim pdfs (2.4); correct Bates numbering issues (1.2) |
| LEMUEL JUMILLA - CAS | | $65.00 | 10/31/2006 | 1.0 | $65.00 | Revise supplemental claim pdf spreadsheets re corrections made and claims reviewed |
| MARISTAR GO - CAS | | $65.00 | 10/31/2006 | 6.1 | $396.50 | Review supplemental claim pdfs (4.0); correct Bates numbering issues (2.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/31/2006 | 1.3 | $273.00 | Revise re-Bates instructions for new 10/16 supp tifs (1.0); prepare e-mail and excel worksheet for Z Jovellanos re audit of 10/16 supp tifs (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/31/2006 | 0.7 | $147.00 | Analysis of e-mail from M Grimmett re supplements and Anderson Bates locations (.1); analysis of e-mail from B Reed re 10/16 non-Anderson supps locations for audit of tiffs and Bates (.1); prepare e-mail to M Grimmett re new Bates tiffs and location of number on page (.2); analysis of e-mail from M Grimmett re location of Bates number on tiff image page (.1); analysis of e-mail from Z Jovellanos re progress log for skew audit (.2) |
| | | Asbestos Claims Total: | | 172.6 | $25,077.50 | |

## October 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/2/2006 | 0.2 | $19.00 | Review Court docket report for any updates to the 2002 List or claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/2/2006 | 0.2 | $19.00 | Forward newly filed claim listed on the docket report to Rust Consulting for claims docketing (.1); provide cover letter and supporting ECF information for easy reference (.1) |
| LUCINA SOLIS - CAS | | $45.00 | 10/2/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 10/2/2006 | 0.5 | $22.50 | Archived processed 31 WR Grace returned mail pieces |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/2/2006 | 0.5 | $70.00 | Calls ( 3) and e-mails ( 2) with S Herrschaft re case status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/2/2006 | 0.1 | $21.00 | E-mail to H Bull re claims status memo |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/2/2006 | 2.0 | $420.00 | Prepare reports for 10Q updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/2/2006 | 0.3 | $63.00 | E-mail to J Rivenbark re new claims received |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/2/2006 | 0.3 | $63.00 | E-mail to A Clark re new claims received |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/3/2006 | 0.3 | $28.50 | Review Court docket report for any updates to the 2002 List or claims |
| MARQUIS MARSHALL - CAS | | $45.00 | 10/3/2006 | 1.0 | $45.00 | Archived processed WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2006 | 0.1 | $21.00 | E-mail to S Hawkins re 10Q information requuest |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2006 | 0.1 | $21.00 | E-mail to J Rivenbark re additional claims for review |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 10/4/2006 | 0.5 | $87.50 | PI Conference call with T Feil and M Grimmett re personal injury service issue |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 10/4/2006 | 0.9 | $157.50 | PI Review mail file counts and source counts re personal injury service issue (.5); communications with data services group re same (.4) |
| BRIANNA TATE - CAS | | $45.00 | 10/4/2006 | 0.1 | $4.50 | Telephone with Debra Perze of Modern Process Equipment at (773) 254-3929 re returned call |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/4/2006 | 0.2 | $9.00 | Processed 13 pieces returned mail, No COA |
| JAMES MYERS - CAS | | $65.00 | 10/4/2006 | 0.1 | $6.50 | PI-BDN/POC (suppl) - confer with S Kjontvedt re scheduling of upcoming mailing |
| JAMES MYERS - CAS | | $65.00 | 10/4/2006 | 0.1 | $6.50 | PI-BDN/POC (suppl) - review e-mail from S Kjontvedt providing heads up to mailing |
| JAMES MYERS - CAS | | $65.00 | 10/4/2006 | 0.1 | $6.50 | PI-BDN/POC (suppl) - review e-mail from S Kjontvedt providing additional noticing specs |
| JAMES MYERS - CAS | | $65.00 | 10/4/2006 | 0.1 | $6.50 | PI-BDN/POC (suppl) - review e-mail from S Kjontvedt transmitting mailing grid |
| JAMES MYERS - CAS | | $65.00 | 10/4/2006 | 0.1 | $6.50 | PI-BDN/POC (suppl) - confer with A Wick re AP MF creation/population |
| JAMES MYERS - CAS | | $65.00 | 10/4/2006 | 0.1 | $6.50 | PI-BDN/POC (suppl) - review and respond to e-mail from S Kjontvedt transmitting sample POC to check address for fit with #10 window envelope |
| JAMES MYERS - CAS | | $65.00 | 10/4/2006 | 0.1 | $6.50 | PI-BDN/POC (suppl) - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 10/4/2006 | 0.1 | $6.50 | PI-BDN/POC (suppl) - review e-mail from S Kjontvedt advising mailing likely delayed until 10/5/06 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/4/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/4/2006 | 0.3 | $28.50 | Review Court docket report during morning hours and later afternoon for any new updates to case |
| MARQUIS MARSHALL - CAS | | $45.00 | 10/4/2006 | 0.5 | $22.50 | Archived processed 61 WR Grace returned mail pieces |
| MARQUIS MARSHALL - CAS | | $45.00 | 10/4/2006 | 1.0 | $45.00 | Archived processed WR Grace returned mail pieces |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/4/2006 | 0.2 | $39.00 | Prepare returned mail report (.1); prepare memo to S Herrschaft re returned mail report detail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2006 | 1.0 | $210.00 | Review hearing transcript from 9/25/06 |
| TRINA GALLAGHER - CASE_SUPPORT | | $45.00 | 10/4/2006 | 0.3 | $13.50 | Review (.1) and add (.2) new notice of appearance request to 2002 List per L Ruppaner |
| YVETTE KNOPP - CAS | | $90.00 | 10/4/2006 | 0.2 | $18.00 | Review production reporting re preparation of invoice 021-20060921-1 |
| YVETTE KNOPP - CAS | | $90.00 | 10/4/2006 | 0.2 | $18.00 | Review production reporting re preparation of invoice 021-20060922-1 |
| YVETTE KNOPP - CAS | | $90.00 | 10/4/2006 | 0.2 | $18.00 | Review production reporting re preparation of invoice 021-20060926-1 |
| JAMES MYERS - CAS | | $65.00 | 10/5/2006 | 0.1 | $6.50 | PI - POC/BDN - confer with Yvette Knopp re noticing requirements |
| JAMES MYERS - CAS | | $65.00 | 10/5/2006 | 0.1 | $6.50 | PI - POC/BDN - review e-mail from S Kjontvedt transmitting BDN for service |
| JAMES MYERS - CAS | | $65.00 | 10/5/2006 | 0.1 | $6.50 | PI - POC/BDN - confer with S Herrschaft re bar code readability of custom POCs |
| JAMES MYERS - CAS | | $65.00 | 10/5/2006 | 0.1 | $6.50 | PI - confer with A Wick re printing Avery labels |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/5/2006 | 0.3 | $28.50 | Provide updates to the Master Service List per the most recent notices listed on the Court docket |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

---

## October 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/5/2006 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| LUCINA SOLIS - CAS | | $45.00 | 10/5/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/5/2006 | 0.4 | $84.00 | Analysis of Court docket re order on fees (.2); analysis of fee order (.2) |
| YVETTE KNOPP - CAS | | $90.00 | 10/5/2006 | 4.0 | $360.00 | Preparation (2.5) and service (1.5) of PI POC/BDN for bulk shipments via overnight delivery |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/6/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims, updates to the 2002 List, or any new objection notice to the Omni 17 Objections |
| MARQUIS MARSHALL - CAS | | $45.00 | 10/6/2006 | 2.5 | $112.50 | Prepare documents for mailing (1.5); archived processed WR Grace returned mail pieces (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2006 | 1.2 | $252.00 | Perform analysis for 10Q claims reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2006 | 0.1 | $21.00 | E-mail to S Hawkins re 10Q information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2006 | 0.5 | $105.00 | Prepare requested claims report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2006 | 0.1 | $21.00 | Telephone with A Isman re claims report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2006 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2006 | 0.1 | $21.00 | Discussion with J Miller re resources |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2006 | 0.1 | $21.00 | Discussion with T Feil re resources |
| YVETTE KNOPP - CAS | | $90.00 | 10/6/2006 | 2.6 | $234.00 | Preparation (1.5) and supplemental service (1.1) of POC/BDN re PI claimants |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2006 | 1.5 | $315.00 | Case management and organization |
| ALEX CEDENO - CAS | | $45.00 | 10/9/2006 | 8.0 | $360.00 | Helped In Production With Mailing |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/9/2006 | 0.1 | $4.50 | Processed 4 pieces returned mail, No COA |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/9/2006 | 0.2 | $19.00 | Process new request to withdrawal certain claims (.1); research all applicable claims and update as needed in the claims database (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/9/2006 | 0.4 | $38.00 | Review Court docket report for any updates to the Master Mailing List or claims (.2); send docket report to J Miller with status report on claims updating (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/9/2006 | 0.4 | $38.00 | Post the Personal Injury Bar Date Order and supporting documents to the BMC website per instructions from J Miller |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/9/2006 | 1.6 | $152.00 | Update claims in claims database to reflect correct status and update references to the assigned K&E attorney |
| LUCINA SOLIS - CAS | | $45.00 | 10/9/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 10/9/2006 | 2.0 | $90.00 | Archived processed 215 WR Grace returned mail pieces |
| MARQUIS MARSHALL - CAS | | $45.00 | 10/9/2006 | 0.5 | $22.50 | Archived processed WR Grace returned mail pieces |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/9/2006 | 0.2 | $39.00 | Discussion with S Herrschaft re continuing review of imaged and Bates stamped documents for delivery to counsel |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.2 | $42.00 | Discussion with L Ruppaner re update of referred K&E attorney in b-Linx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.3 | $63.00 | Review b-Linx updates for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.1 | $21.00 | Discussion with M John re image review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.4 | $84.00 | Prepare image review instructions |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2006 | 1.5 | $315.00 | Prepare case status report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2006 | 1.5 | $315.00 | Meeting with T Feil re case resources |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re claims copies |
| ALEX CEDENO - CAS | | $45.00 | 10/10/2006 | 2.0 | $90.00 | Reviewed claims for discrepancies |
| ALEX CEDENO - CAS | | $45.00 | 10/10/2006 | 2.0 | $90.00 | Reviewed claims for discrepancies |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/10/2006 | 0.3 | $13.50 | Processed 32 pieces returned mail, No COA |
| JAMES MYERS - CAS | | $65.00 | 10/10/2006 | 0.1 | $6.50 | PI - POC/BDN (suppl) - review and respond to e-mail from S Herrschaft requesting supplemental service |
| JAMES MYERS - CAS | | $65.00 | 10/10/2006 | 0.1 | $6.50 | PI - POC/BDN (suppl) - review e-mail from S Herrschaft transmitting document for service |
| JAMES MYERS - CAS | | $65.00 | 10/10/2006 | 0.1 | $6.50 | PI - POC/BDN (suppl) - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 10/10/2006 | 0.1 | $6.50 | PI - POC/BDN (suppl) - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 10/10/2006 | 0.1 | $6.50 | PI - POC/BDN (suppl) - confer with S Herrschaft re noticing requirements |
| JAMES MYERS - CAS | | $65.00 | 10/10/2006 | 0.1 | $6.50 | PI - POC/BDN (suppl) - prepare e-mail to A Wick requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 10/10/2006 | 0.1 | $6.50 | PI - POC/BDN (suppl) - review e-mail from A Wick confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 10/10/2006 | 0.1 | $6.50 | PI - POC/BDN (suppl) - confer with L Solis re noticing requirements |
| LILIANA ANZALDO - CAS | | $45.00 | 10/10/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/10/2006 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/10/2006 | 0.3 | $28.50 | Forward claims to Rust Consulting for further claims processing per request from J Miller |
| LUCINA SOLIS - CAS | | $45.00 | 10/10/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.5 | $105.00 | Discussion with A Wick re returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.5 | $105.00 | Investigation re claims slatus per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.1 | $21.00 | Reply to J Yoder re claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.5 | $105.00 | Investigation re claims status per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.1 | $21.00 | E-mail to H Bull re claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.5 | $105.00 | Meeting with T Feil re projects, status and resources |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.2 | $42.00 | E-mail to B Emmett re claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.6 | $126.00 | Investigation re claims status per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.1 | $21.00 | E-mail to A Isman re claims status |
| ALEX CEDENO - CAS | | $45.00 | 10/11/2006 | 3.5 | $157.50 | Reviewed claims for discrepancies |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 10/11/2006 | 0.6 | $105.00 | Conference call with M Grimmett re project transition plan |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/11/2006 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| LUCINA SOLIS - CAS | | $45.00 | 10/11/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 10/11/2006 | 1.0 | $45.00 | Archived processed 112 WR Grace returned mail pieces |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/11/2006 | 0.3 | $63.00 | Telephone with S Herrschaft re property damage status, projects, status |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

---

## October 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2006 | 0.1 | $21.00 | E-mail to Help Desk re new user addition |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2006 | 0.5 | $105.00 | Discussion with T Feil re project status and resources |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2006 | 0.4 | $84.00 | Complete creditor address changes per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2006 | 1.0 | $210.00 | Investigation re claims status per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2006 | 0.1 | $21.00 | E-mail to J Nuckles re claims status investigation |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 10/12/2006 | 0.6 | $105.00 | Conference call with M. Grimmett and F Visconti re project transition plan |
| JAMES MYERS - CAS | | $65.00 | 10/12/2006 | 0.6 | $39.00 | Order re Motion to Compel - review DHL labels |
| JAMES MYERS - CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | POC/BDN (suppl) - analysis of document to be served |
| JAMES MYERS - CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | POC/BDN (suppl) - review e-mail from S Kjontvedt transmitting noticing instructions |
| JAMES MYERS - CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | POC/BDN (suppl) - prepare e-mail to A Wick requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | POC/BDN (suppl) - review e-mail from A Wick confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | POC/BDN (suppl) - confer with S Herrschaft re noticing requirements |
| JAMES MYERS - CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | Order re Motion to Compel - review e-mail from S Kjontvedt transmitting document for service |
| JAMES MYERS - CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | Order re Motion to Compel - prepare e-mail to A Wick requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | Order re Motion to Compel - review e-mail from A Wick confirming population of AP MF 21703 |
| JAMES MYERS - CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | Order re Motion to Compel - prepare e-mail to S Kjontvedt transmitting service document for review |
| JAMES MYERS - CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | Order re Motion to Compel - review e-mail from S Kjontvedt approving service document |
| JAMES MYERS - CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | Order re Motion to Compel - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | Order re Motion to Compel - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | Order re Motion to Compel - review Production copy of document |
| JAMES MYERS - CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | Order re Motion to Compel - review e-mail from A Wick confirming population of AP MF 22704 |
| JAMES MYERS - CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | Order re Motion to Compel - review e-mail from A Wick confirming population of AP MF 21706 |
| JAMES MYERS - CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | Order re Motion to Compel - review e-mail from A Wick confirming population of AP MF 21705 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/12/2006 | 0.2 | $19.00 | Review Court docket report for any updates to case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/12/2006 | 0.4 | $38.00 | Read (.1) and respond (.1) as needed to all new case correspondence; prepare all new Personal Injury claims to Rust Consulting (.2) |
| LUCINA SOLIS - CAS | | $45.00 | 10/12/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/12/2006 | 0.2 | $42.00 | Analysis of e-mail from S Herrschaft re planning meeting (.1); prepare e-mail to S Herrschaft re availability for planning meeting (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.5 | $105.00 | Investigation re claims status pre K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.1 | $21.00 | E-mail to H Bull re claims status |
| YVETTE KNOPP - CAS | | $90.00 | 10/12/2006 | 0.1 | $9.00 | Coordinate service of WR Grace - PI - supplemental mailing of custom POC/BDN |
| YVETTE KNOPP - CAS | | $90.00 | 10/12/2006 | 0.4 | $36.00 | Coordinate service of Order re Motion to Compel via overnight delivery |
| BRIANNA TATE - CAS | | $45.00 | 10/13/2006 | 0.1 | $4.50 | Telephone with Pedro Carbajal at (619) 425-0175 re inquiry as to action required for recent paperwork received |
| BRIANNA TATE - CAS | | $45.00 | 10/13/2006 | 0.2 | $9.00 | Telephone with Azilda Authement of Harold Eisenman`s Office at (713) 840-7180 re inquiry concerning continued receipt of asbestos bankruptcy documents (.1); transmit info to J Miller (.1) |
| BRIANNA TATE - CAS | | $45.00 | 10/13/2006 | 0.2 | $9.00 | Telephone with Erving Williams at (510) 832-1609 re order on asbestos questionnaire and request for forms (.1); prepare transmission to Rust Consulting re request (.1) |
| BRIANNA TATE - CAS | | $45.00 | 10/13/2006 | 0.1 | $4.50 | Telephone with Alyssia Longoria at (361) 852-7649 re inquiry as to recent documents received for deceased husband |
| JAMES MYERS - CAS | | $65.00 | 10/13/2006 | 0.3 | $19.50 | Dkt 13393 - Prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 10/13/2006 | 0.1 | $6.50 | Dkt 13393 - prepare e-mail transmitting PDF of Declaration of Service to counsel |
| JAMES MYERS - CAS | | $65.00 | 10/13/2006 | 0.1 | $6.50 | Dkt 13393 - prepare DHL package transmitiing original Declaration of Service to counsel |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/13/2006 | 0.2 | $19.00 | Respond to Creditor Inquiry regarding status of claim and request for additional information related to this case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/13/2006 | 0.2 | $19.00 | Review Court docket report for any updates to the 2002 List and any new claim transfer request |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/13/2006 | 0.4 | $38.00 | Read (.1) and respond (.1) as needed to all new case correspondence; prepare any new personal injury claims for transmission to Rust Consulting (.2) |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 10/13/2006 | 0.1 | $4.50 | Telephone with Irving Wilson at (510) 321-1609 re inquiry regarding receipt of questionnaire |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/13/2006 | 0.2 | $42.00 | Analysis of e-mails from T Feil and S Herrschaft re planning meeting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2006 | 0.5 | $105.00 | Discussion with T Feil re resouce allocation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2006 | 0.5 | $105.00 | Review proper bar code scan for record update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2006 | 0.6 | $126.00 | Discussion with A Wick re record update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2006 | 0.1 | $21.00 | E-mail to H Bull re returned mail |
| YVETTE KNOPP - CAS | | $90.00 | 10/13/2006 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt 13393 - Ord re Mtn Compel served on 10-12-06 |
| YVETTE KNOPP - CAS | | $90.00 | 10/13/2006 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 13393 - Order re Motion to Compel served on 10/12/06 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/14/2006 | 2.0 | $420.00 | bWorx site set up |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/14/2006 | 2.0 | $420.00 | Case management and organization |
| BRIANNA TATE - CAS | | $45.00 | 10/16/2006 | 0.1 | $4.50 | Telephone with Pedro Carbajal at (619) 425-0175 re inquiry as to why bankruptcy documents continue to be sent to him |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

---

## October 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LILIANA ANZALDO - CAS | | $45.00 | 10/16/2006 | 0.3 | $13.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/16/2006 | 0.2 | $19.00 | Review Court docket report for any updates to case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/16/2006 | 0.3 | $28.50 | Post the most recent omnibus objection motion to the BMC website per instructions from J Miller |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/16/2006 | 0.6 | $126.00 | Analysis of e-mail from S Herrschaft re weekly team status calls (.1); e-mail from S Herrschaft re planning meeting (.1); prep e-mail to S Herrschaft re planning meeting (.1); analysis of e-mail from S Herrschaft re b-Worx site (.1); analysis of b-Worx site and info (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/16/2006 | 0.5 | $70.00 | E-mail to S Herrschaft re status updates and outstanding issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.1 | $21.00 | E-mail to M John re project resources |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.5 | $105.00 | Discussion with G Kruse re bWorx set up |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2006 | 1.5 | $315.00 | bWorx task list set up |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.5 | $105.00 | Communications to WR Grace team re status call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.3 | $63.00 | Discussion with A Wick re POC change file |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.5 | $105.00 | Investigation re claims status per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.1 | $21.00 | E-mail to H Bull re claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.3 | $63.00 | E-mail to A Isman re requested claims |
| TEMEKA CURTIS - CAS | | $45.00 | 10/16/2006 | 0.1 | $4.50 | Imaging and attaching documents to a claim |
| YVETTE KNOPP - CAS | | $90.00 | 10/16/2006 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Dkt 13415 - Omni 18 Objection to Claims |
| YVETTE KNOPP - CAS | | $90.00 | 10/16/2006 | 0.7 | $63.00 | Preparation (.4) and service (.3) of Dkt No 13415 - Omni 18 Objection to Claims |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 10/17/2006 | 0.5 | $87.50 | Weekly conference call with S Herrschaft, M Grimmett, M Araki, et al |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/17/2006 | 1.0 | $45.00 | Separate returned mail according to type and Mail File |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/17/2006 | 2.0 | $90.00 | Processed 87 pieces returned DHL, Express Mail and regular mail |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 10/17/2006 | 0.5 | $62.50 | Team conference call with J Miller, A Wick, M Grimmett, S Kjontvedt, S Cohen, L Ruppaner |
| JAMES MYERS - CAS | | $65.00 | 10/17/2006 | 0.1 | $6.50 | POC (re-notice) - review and respond to e-mail from S Herrschaft providing heads up re mailing |
| JAMES MYERS - CAS | | $65.00 | 10/17/2006 | 0.1 | $6.50 | POC (re-notice) - set up noticing system/production folder |
| JAMES MYERS - CAS | | $65.00 | 10/17/2006 | 0.1 | $6.50 | Dkt 13415 - proofread Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 10/17/2006 | 0.1 | $6.50 | Dkt 13415 - Notarize Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 10/17/2006 | 0.1 | $6.50 | Dkt 13415 - prepare e-mail transmitting Declaration of Service to counsel |
| JAMES MYERS - CAS | | $65.00 | 10/17/2006 | 0.1 | $6.50 | Dkt 13415 - prepare DHL package transmitting Declaration of Service to counsel |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/17/2006 | 0.3 | $28.50 | Post Omni 18 Objection Motion to the BMC Website per instructions from J Miller |
| LUCINA SOLIS - CAS | | $45.00 | 10/17/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

---

## October 2006 -- Case Administration

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | $210.00 | 10/17/2006 | 4.0 | $840.00 | Meeting with S Herrschaft re property damage claims project, status, issues to be resolved (3.5); conf call with S Herrschaft, M Grimmett, B Bosack, F Visconti, A Wick re weekly call (.5) |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 10/17/2006 | 0.7 | $122.50 | Weekly team status call with S Herrschaft, M Araki, F Visconti, S Kjontvedt |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/17/2006 | 1.5 | $315.00 | Meeting with M Araki re property damage projects, status and transition |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/17/2006 | 0.5 | $105.00 | Conference call prep |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/17/2006 | 0.7 | $147.00 | Weekly team conference call with M Araki, M Grimmett, F Visconti, S Cohen, S Kjontvedt |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/17/2006 | 0.2 | $42.00 | Discussion with F Visconti re project updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/17/2006 | 0.7 | $147.00 | Review project updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/17/2006 | 0.5 | $105.00 | Review request for claim search per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/17/2006 | 0.2 | $42.00 | Discussion with S Cohen re claims search |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 10/17/2006 | 0.1 | $21.00 | E-mail to A Isman re requested claims |
| YVETTE KNOPP - CAS | $90.00 | 10/17/2006 | 0.4 | $36.00 | Draft Declaration of Service re Dkt No 13415 - Omni 18 Objection to Claims served on 10/16/06 |
| ALEX CEDENO - CAS | $45.00 | 10/18/2006 | 1.0 | $45.00 | Entered |
| BRIANNA TATE - CAS | $45.00 | 10/18/2006 | 0.1 | $4.50 | Telephone with Addy Caceres of Lipman Law Firm at (305) 662-2600 re returned call re notification of change of address |
| BRIANNA TATE - CAS | $45.00 | 10/18/2006 | 0.1 | $4.50 | Telephone with Addy Caceres of Lipman Law Firm at (305) 662-2600 re notification of address change and where new address info needs to be sent for future mailings |
| CORAZON DEL PILAR - CAS | $45.00 | 10/18/2006 | 0.1 | $4.50 | Processed 3 pieces returned mail, No COA |
| JAMES MYERS - CAS | $65.00 | 10/18/2006 | 0.1 | $6.50 | POC/BDN (suppl) - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | $65.00 | 10/18/2006 | 0.1 | $6.50 | POC/BDN (suppl) - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - CAS | $65.00 | 10/18/2006 | 0.2 | $13.00 | POC/BDN (suppl) - review Production copy of document |
| JAMES MYERS - CAS | $65.00 | 10/18/2006 | 0.1 | $6.50 | POC/BDN (suppl) - review e-mail from A Wick advising population of AP MFs |
| JAMES MYERS - CAS | $65.00 | 10/18/2006 | 0.1 | $6.50 | POC/BDN (suppl) - prepare e-mail to A Wick requesting population of DHL MF to create bulk shipping labels |
| JAMES MYERS - CAS | $65.00 | 10/18/2006 | 0.1 | $6.50 | POC/BDN (suppl) - review e-mail from S Herrschaft transmitting document for service |
| JAMES MYERS - CAS | $65.00 | 10/18/2006 | 0.1 | $6.50 | POC/BDN (suppl) - review e-mail from A Wick confirming completion of custom POCs |
| JAMES MYERS - CAS | $65.00 | 10/18/2006 | 0.1 | $6.50 | POC/BDN (suppl) - confer with S Herrschaft re noticing requirements |
| JAMES MYERS - CAS | $65.00 | 10/18/2006 | 0.1 | $6.50 | POC/BDN (suppl) - print custom label for PIQ |
| JAMES MYERS - CAS | $65.00 | 10/18/2006 | 0.1 | $6.50 | POC/BDN (suppl) - confer with L Solis re noticing requirements |
| MARQUIS MARSHALL - CAS | $45.00 | 10/18/2006 | 0.5 | $22.50 | Archived processed 61 WR Grace returned mail pieces |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

---

## October 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MYRTLE JOHN - MANAGER | | $195.00 | 10/18/2006 | 0.4 | $78.00 | Discussions with S Herrschaft re PD documents review processed by claims clerks (.2); discussion with A Cedeno re document review processed for S Herrschaft (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2006 | 0.2 | $42.00 | Discussion with S Cohen re claim investigation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2006 | 1.0 | $210.00 | Review claims identified per K&E request (.5); update and format spreadsheet (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2006 | 0.2 | $42.00 | Call to J Nuckles re claims investigation |
| JAMES MYERS - CAS | | $65.00 | 10/19/2006 | 0.1 | $6.50 | PIQ Letter - review and respond to e-mail from S Herrschaft transmitting document for service |
| JAMES MYERS - CAS | | $65.00 | 10/19/2006 | 0.1 | $6.50 | PIQ Letter - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 10/19/2006 | 0.1 | $6.50 | PIQ Letter - prepare e-mail to A Wick requesting population of AP MFs |
| JAMES MYERS - CAS | | $65.00 | 10/19/2006 | 0.1 | $6.50 | PIQ Letter - confer with A Wick re status of AP MFs |
| LUCINA SOLIS - CAS | | $45.00 | 10/19/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 10/19/2006 | 0.5 | $22.50 | Archived processed 58 WR Grace returned mail pieces |
| MARQUIS MARSHALL - CAS | | $45.00 | 10/19/2006 | 1.0 | $45.00 | Archived processed WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2006 | 0.3 | $63.00 | Discussions with A Wick re mail file preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2006 | 0.5 | $105.00 | Discussion with Notice Group re returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2006 | 1.0 | $210.00 | Case management and organization |
| TRINA GALLAGHER - CASE_SUPPORT | | $45.00 | 10/19/2006 | 0.5 | $22.50 | Prepare cover letter (.3) and transmit (.2) correspondence to Rust Consulting per S Herrschaft request |
| JAMES MYERS - CAS | | $65.00 | 10/20/2006 | 0.1 | $6.50 | PIQ letter - review e-mail from A Wick confirming population of AP MFs |
| JAMES MYERS - CAS | | $65.00 | 10/20/2006 | 0.1 | $6.50 | PIQ letter - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 10/20/2006 | 0.1 | $6.50 | PIQ letter - review Production copy of document |
| JAMES MYERS - CAS | | $65.00 | 10/20/2006 | 0.1 | $6.50 | Letter to Cousel - review and respond to e-mail from S Herrschaft providing heads up to mailing |
| JAMES MYERS - CAS | | $65.00 | 10/20/2006 | 0.1 | $6.50 | Letter to Counsel - prepare e-mail to A Wick requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 10/20/2006 | 0.1 | $6.50 | Letter to Counsel - review e-mail from A Wick confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 10/20/2006 | 0.1 | $6.50 | PIQ Letter - confer with L Solis re parties for whom Saturday delivery not provided by DHL/FedEx |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/20/2006 | 0.2 | $39.00 | Prepare returned mail report (.1); memo to S Herrschaft re reviewing returned mail report (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2006 | 0.2 | $42.00 | Prepare mail request form (.1); forward to Notice Group with instructions for service (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2006 | 0.5 | $105.00 | Investigation re claims information request per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2006 | 0.3 | $63.00 | E-mail to H Bull re claims information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2006 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2006 | 3.0 | $630.00 | Case  management and organization |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| CORAZON DEL PILAR - CAS | | $45.00 | 10/23/2006 | 2.0 | $90.00 | Processed 48 pieces returned mail, No COA and 31 pieces returned mail with COA (1.0); separate returned mail according to type (.5); reprocess mail to be redelivered to new addresses (.5) |
| JAMES MYERS - CAS | | $65.00 | 10/23/2006 | 0.1 | $6.50 | Letter to Counsel - review and respond to e-mail from S Herrschaft transmitting document for service |
| JAMES MYERS - CAS | | $65.00 | 10/23/2006 | 0.1 | $6.50 | Letter to Counsel - prepare e-mail to S Herrschaft transmitting service document for review |
| JAMES MYERS - CAS | | $65.00 | 10/23/2006 | 0.1 | $6.50 | Letter to Counsel - review e-mail from S Herrschaft approving service document |
| JAMES MYERS - CAS | | $65.00 | 10/23/2006 | 0.1 | $6.50 | Letter to Counsel - prepare electronic version of document as served and transmit copy to Call Center |
| LILIANA ANZALDO - CAS | | $45.00 | 10/23/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LUCINA SOLIS - CAS | | $45.00 | 10/23/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 10/23/2006 | 1.0 | $45.00 | Archived processed 110 WR Grace returned mail pieces |
| MARQUIS MARSHALL - CAS | | $45.00 | 10/23/2006 | 0.5 | $22.50 | Archived processed WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.5 | $105.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.1 | $21.00 | E-mail to H Bull re claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.5 | $105.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.1 | $21.00 | E-mail to J Nuckles re claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.7 | $147.00 | Investigation re schedule request per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.1 | $21.00 | E-mail to J Nuckles re schedule request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.2 | $42.00 | Review updated claims for accuracy |
| BRENDA REED - CONSULTANT | | $140.00 | 10/24/2006 | 0.5 | $70.00 | Weekly team conference call with J Miller, M Grimmett, F Vixconti, M Araki, S Kjontvedt, S Cohen, L Ruppaner |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/24/2006 | 1.0 | $45.00 | Processed 30 pieces returned mail, No COA |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 10/24/2006 | 0.7 | $87.50 | Team conference call with J Miller, A Wick, M Grimmett, S Kjontvedt, M Araki, S Cohen, L Ruppaner |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/24/2006 | 0.5 | $87.50 | Weekly team status call with S Herrschaft, M Araki, F Visconti, S Kjontvedt |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/24/2006 | 0.5 | $70.00 | Weekly team status call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.5 | $105.00 | Complete address updates per WR Grace request and returned mail log |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.1 | $21.00 | Discussion with Notice Group re Omni 17 re-mails |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2006 | 1.0 | $210.00 | Investigation re claims status per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.2 | $42.00 | E-mail to H Bull re claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.3 | $63.00 | Conference call prep |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.5 | $105.00 | Weekly team status call with M Araki, M Grimmett, F Visconti, S Cohen, S Kjontvedt, L Ruppaner |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.5 | $105.00 | Discussion with A Wick re Rust Consulting change report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.5 | $105.00 | Review change report for accuracy |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/25/2006 | 1.0 | $45.00 | Processed 23 pieces returned mail, No COA and 1 piece returned mail, COA (.9); reprocess mail to be redelivered to new address (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

---

## October 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 10/25/2006 | 0.1 | $6.50 | POC/BDN - confer with L Solis re returned mail from 8/30/06 |
| JAMES MYERS - CAS | | $65.00 | 10/25/2006 | 0.1 | $6.50 | POC/BDN - prepare e-mail to S Kjontvedt/S Herrschaft re returned mail of 8/30/06 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2006 | 1.0 | $210.00 | Review claims information from K&E and request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2006 | 0.5 | $105.00 | Discussion with M Grimmett re property damage personal injury request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2006 | 0.5 | $105.00 | Investigation re 10Q information per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2006 | 0.5 | $105.00 | Discussion with L Sinanyan re 10Q information |
| YVETTE KNOPP - CAS | | $90.00 | 10/25/2006 | 0.2 | $18.00 | Preparation of invoice for WR Grace PI - Supplemental POC/BDN mailing - sent 1 bulk shipment of 486 claimants to WM Roberts Wilson law firm served on 10/6/06 |
| YVETTE KNOPP - CAS | | $90.00 | 10/25/2006 | 0.5 | $45.00 | Preparation of invoice for WR Grace PI - POC/BDN mailing - sent in 49 bulk shipments to various law fiirms served on 10/5/06 |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/26/2006 | 0.5 | $22.50 | Processed 13 pieces returned mail, No COA and 1 piece returned mail, COA (.4); reprocess mail to be redelivered to new address (.1) |
| JAMES MYERS - CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13498 - review and respond to e-mail from S Herrschaft transmitting document for service |
| JAMES MYERS - CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13498 - prepare e-mail to J Bush requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13498 - review and respond to e-mail from J Bush confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13498 - prepare e-mail to S Herrschaft transmitting service document for review |
| JAMES MYERS - CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13498 - review e-mail from S Herrschaft approving service document |
| JAMES MYERS - CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13498 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13498 - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13498 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13497 - review e-mail from S Herrschaft transmitting document for service |
| JAMES MYERS - CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13497 - prepare e-mail to J Bush requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13497 - review and respond to e-mail from J Bush confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13497 - prepare e-mail to S Herrschaft transmitting service document for review |
| JAMES MYERS - CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13497 - review e-mail from S Herrschaft |
| JAMES MYERS - CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13497 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13497 - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13497 - review Production copy of document |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.5 | $105.00 | Complete claims updates per k&e request |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.3 | $63.00 | Prepare mail request form (.1); forward to Notice Group with instructions for service (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.2 | $42.00 | Review documents and mail file for accuracy (.1); approve for production (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.3 | $63.00 | Prepare mail request form (.1); forward to Notice Group with instructions for service (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.3 | $63.00 | Review documents, mail files for accuracy (.2); approve for service (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.5 | $105.00 | Returned mail review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.5 | $105.00 | Investigation re claims status per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.1 | $21.00 | E-mail to L Sinanyan re claims request |
| YVETTE KNOPP - CAS | | $90.00 | 10/26/2006 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re remailing of PI POC's returned from original RR Donnelley mailing for lack of postage |
| YVETTE KNOPP - CAS | | $90.00 | 10/26/2006 | 0.4 | $36.00 | Preparation (.2) and service (.2) of PI POC's returned from original RR Donnelley mailing for lack of postage re-mailed via overnight delivery |
| YVETTE KNOPP - CAS | | $90.00 | 10/26/2006 | 0.1 | $9.00 | Coordinate service of Dkt No 13497 - Omni 17 Order |
| YVETTE KNOPP - CAS | | $90.00 | 10/26/2006 | 0.1 | $9.00 | Coordinate service of Dkt No 13498 - 26th Continuation Order re Omni 5 Objections |
| JAMES MYERS - CAS | | $65.00 | 10/27/2006 | 0.2 | $13.00 | Dkt 13497 - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 10/27/2006 | 0.2 | $13.00 | Dkt 13498 - prepare draft of Declaration of Service |
| MARQUIS MARSHALL - CAS | | $45.00 | 10/27/2006 | 1.0 | $45.00 | Archived processed WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2006 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2006 | 2.0 | $420.00 | Case management and organization |
| YVETTE KNOPP - CAS | | $90.00 | 10/27/2006 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Kjontvedt re service of PI POC/BDN re-mail - Simke |
| YVETTE KNOPP - CAS | | $90.00 | 10/27/2006 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Kjontvedt re service of Supplemental mailing of Ltr to Counsel re Chest X-rays |
| YVETTE KNOPP - CAS | | $90.00 | 10/27/2006 | 2.0 | $180.00 | Preparation (1.0) and service (1.0) of PI POC/BDN re-mail - Simke |
| YVETTE KNOPP - CAS | | $90.00 | 10/27/2006 | 0.5 | $45.00 | Preparation (.3) and service (.2) of Supplemental mailing of Ltr to Counsel re Chest X-rays |
| YVETTE KNOPP - CAS | | $90.00 | 10/27/2006 | 0.2 | $18.00 | Review production reporting re preparation of invoice 021-20061006-1 |
| YVETTE KNOPP - CAS | | $90.00 | 10/27/2006 | 0.2 | $18.00 | Review production reporting re preparation of invoice 021-20061005-1 |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/30/2006 | 1.0 | $45.00 | Processed 20 pieces returned mail, No COA and 1 piece returned mail, COA (.9); reprocess mail to be redelivered to new address (.1) |
| JAMES MYERS - CAS | | $65.00 | 10/30/2006 | 0.1 | $6.50 | Dkt 13497 - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 10/30/2006 | 0.1 | $6.50 | Dkt 13498 - electronically document notarized Declaration of Service |
| MARQUIS MARSHALL - CAS | | $45.00 | 10/30/2006 | 0.5 | $22.50 | Archived processed 73 WR Grace returned mail pieces |
| MARQUIS MARSHALL - CAS | | $45.00 | 10/30/2006 | 0.5 | $22.50 | Archived processed WR Grace returned mail pieces |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/30/2006 | 0.3 | $63.00 | Analysis of e-mail from S Herrschaft re sample non-asbestos claim info requests from K&E |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

___

## October 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/30/2006 | 1.5 | $315.00 | Discussions with A Wick re change of address records |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/30/2006 | 2.0 | $420.00 | Analysis re multi claim creditors |
| YVETTE KNOPP - CAS | | $90.00 | 10/30/2006 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt No 13497 - Omni 17 Order served on 10/26/06 |
| YVETTE KNOPP - CAS | | $90.00 | 10/30/2006 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt No 13498 - 26th Continuation Ordre re Omni 5 Objections served on 10/26/06 |
| YVETTE KNOPP - CAS | | $90.00 | 10/30/2006 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt No 13497 - Omni 17 Order served on 10/26/06 |
| YVETTE KNOPP - CAS | | $90.00 | 10/30/2006 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt No 13498 - 26th Continuation Ordre re Omni 5 Objections served on 10/26/06 |
| YVETTE KNOPP - CAS | | $90.00 | 10/30/2006 | 0.2 | $18.00 | Preparation of invoice for suppl PI POC/BDN bulk shipment mailing served on 10/10/06 |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/31/2006 | 0.5 | $55.00 | Weekly conference call, status report with J Miller, S Kjontvedt, M Araki, M Grimmett, F Visconti, S Cohen |
| BRENDA REED - CONSULTANT | | $140.00 | 10/31/2006 | 0.5 | $70.00 | Weekly team conference call with J Miller, M Grimmett, F Vixconti, M Araki, S Kjontvedt, S Cohen, L Ruppaner |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 10/31/2006 | 0.5 | $62.50 | Weekly conference call with J Miller, A Wick, M Grimmett, S Kjontvedt, M Araki, S Cohen, L Ruppaner |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/31/2006 | 0.5 | $105.00 | Weekly conference call with S Herrschaft, M Grimmett, S Kjontvedt, F Visconti, et al |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/31/2006 | 0.5 | $70.00 | Weekly team status call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/31/2006 | 0.2 | $42.00 | Discussion with A Wick re Rust Consulting change report preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/31/2006 | 0.3 | $63.00 | Review change report for accuracy (.2); forward to Rust Consulting (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/31/2006 | 0.5 | $105.00 | Weekly team status call with M Araki, M Grimmett, F Visconti, S Cohen, S Kjontvedt, L Ruppaner |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/31/2006 | 0.2 | $42.00 | E-mail to H Bull re claims reconcilation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/31/2006 | 0.5 | $105.00 | Investigation re claims reconciliation per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/31/2006 | 3.0 | $630.00 | Analysis of claims action chart - compare to b-Linx active claims to identify discrepancies |
| YVETTE KNOPP - CAS | | $90.00 | 10/31/2006 | 0.1 | $9.00 | Review production reporting re preparation of invoice 021-20061010-1 |
| YVETTE KNOPP - CAS | | $90.00 | 10/31/2006 | 0.3 | $27.00 | Review production reporting re preparation of invoice 021-20061012-1 |

| | | | Case Administration Total: | 156.7 | $20,916.50 | |
|--|--|--|--|--|--|--|

## October 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 10/2/2006 | 1.3 | $143.00 | PI - Research parties notices at counsel Chris Parks |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/2/2006 | 2.3 | $253.00 | PI - Review change of addresses and additional notice parties |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/2/2006 | 2.0 | $220.00 | PI - Research parties notices at counsel Chris Parks |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/2/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/2/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | | $110.00 | 10/3/2006 | 3.2 | $352.00 | PI - Review report (2.0); balance record numbers (1.2) |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/3/2006 | 1.7 | $187.00 | PI - Check counts of counsel noticed as request by S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/3/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/3/2006 | 0.4 | $44.00 | PI - Confer with S Kjontvedt and S Herrschaft on data status |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/3/2006 | 0.8 | $88.00 | PI - Review POC/BDN records |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/3/2006 | 1.0 | $110.00 | PI - Prepare data report at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/3/2006 | 0.5 | $55.00 | PI - Match Chris Parks records of claimants they still represent to Exhibit B list |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/3/2006 | 2.0 | $190.00 | Review and verify service information and affected parties in preparation of proof of claim mailing |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/3/2006 | 2.1 | $367.50 | Create analysis of all active supplements and related claims (1.1); review Rust Consulting data and compare to BMC claim flags (1.0) |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 10/4/2006 | 0.1 | $11.00 | Review and revise process for handling mail file clean up and verification of addresses |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/4/2006 | 2.1 | $231.00 | PI - Query and mark duplicate records |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/4/2006 | 1.0 | $110.00 | PI - Query parties for supplemental notice |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/4/2006 | 0.8 | $88.00 | PI - Update all Chris Parks claimants identified and match to tblCRD to Foster & Sear address |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/4/2006 | 2.0 | $220.00 | PI - Prepare table of all supplemental parties and report on why they are being noticed |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/4/2006 | 3.1 | $542.50 | Meetings with T Feil, S Herrschaft and A Wick re Supplemental Personal Injury Bar Date Notice mailing |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/4/2006 | 3.6 | $630.00 | Audit and verify Supplemental Personal Injury Bar Date Notice mailing parties |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 10/5/2006 | 0.3 | $33.00 | Review and revise returned mail reports formats and printing process |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/5/2006 | 2.6 | $286.00 | PI - Load 41 mailfiles with claimant data for notice |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/5/2006 | 2.0 | $220.00 | PI - Merge POC documents for Proof of Claim (41 mailfiles processed) |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/5/2006 | 1.4 | $154.00 | PI - Create label 5263 merge document for Personal Injury Questionnaire |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/5/2006 | 1.2 | $132.00 | PI - Create mailfile for supplemental POC notice (.6); create bulkID and count of claimants by counsel (.6) |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/5/2006 | 0.3 | $33.00 | PI - Match shipping grid to bulk groups and update |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/5/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/5/2006 | 0.2 | $22.00 | PI - Convert Wilson claimants list from pdf to excel for data matching |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/5/2006 | 3.7 | $647.50 | Continue to audit and verify Supplemental Personal Injury Bar Date Notice mailing parties |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/6/2006 | 1.0 | $110.00 | PI - Reconciling Proof of Claim mailing |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/6/2006 | 0.3 | $33.00 | PI - Analysis all records against all Proof of Claim noticed and report |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/6/2006 | 0.5 | $55.00 | PI - Prepare change of address |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/6/2006 | 0.3 | $33.00 | PI - Prepare new claimant report at request of S Kjontvedt |

# BMC Group

WR GRACE

Monthly Invoice

## October 2006 -- Data Analysis

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | $110.00 | 10/6/2006 | 0.5 | $55.00 | PI - Prepare change of counsel report |
| ANNA WICK - SR_ANALYST | $110.00 | 10/6/2006 | 0.1 | $11.00 | PI - Conference call with S Kjontvedt and S Herrschaft regarding report request from G Washburn |
| ANNA WICK - SR_ANALYST | $110.00 | 10/6/2006 | 0.1 | $11.00 | PI - Read and handle correspondence for todays notice requests |
| ANNA WICK - SR_ANALYST | $110.00 | 10/6/2006 | 2.1 | $231.00 | PI - Match list of counsel Wilson claimants to system (1.1); add new claimants if needed (1.0) |
| ANNA WICK - SR_ANALYST | $110.00 | 10/6/2006 | 0.2 | $22.00 | PI - Update claimants listed under Frazer Davidson PA to McMurtray & Armistad |
| ANNA WICK - SR_ANALYST | $110.00 | 10/6/2006 | 0.3 | $33.00 | PI - Load McMurtray claimants to mailfile 21582 for re-notice |
| ANNA WICK - SR_ANALYST | $110.00 | 10/6/2006 | 0.1 | $11.00 | PI - Create merge Proof of Claim document for mailfile 21582 |
| ANNA WICK - SR_ANALYST | $110.00 | 10/6/2006 | 0.1 | $11.00 | PI - Check unmatched Wilson records against pdf to ensure name was correctly converted from pdf to excel |
| ANNA WICK - SR_ANALYST | $110.00 | 10/6/2006 | 0.6 | $66.00 | PI - Upload new claimants from Wilson pdf to mail file |
| ANNA WICK - SR_ANALYST | $110.00 | 10/6/2006 | 0.2 | $22.00 | PI - Update names and SSN from Wilson list to tblCRD |
| ANNA WICK - SR_ANALYST | $110.00 | 10/6/2006 | 0.3 | $33.00 | PI - Load additional parties for Wilson to mailfile 21579 |
| ANNA WICK - SR_ANALYST | $110.00 | 10/9/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 10/9/2006 | 0.1 | $11.00 | PI - Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | $110.00 | 10/9/2006 | 0.3 | $33.00 | PI - Review and update new claimants report with flat address lines parsed |
| ANNA WICK - SR_ANALYST | $110.00 | 10/9/2006 | 0.5 | $55.00 | PI - Update change of address, change of counsel and new claimant report to specifications from S Herrschaft |
| ANNA WICK - SR_ANALYST | $110.00 | 10/9/2006 | 1.7 | $187.00 | PI - Review  claimants records by counsel to determine duplicate records |
| ANNA WICK - SR_ANALYST | $110.00 | 10/9/2006 | 1.2 | $132.00 | PI - Continue to review  claimants records by counsel to determine duplicate records |
| ANNA WICK - SR_ANALYST | $110.00 | 10/10/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 10/10/2006 | 1.8 | $198.00 | PI - Query undeliverable counsel records (.8); prepare report requested by S Herrschaft (1.0) |
| ANNA WICK - SR_ANALYST | $110.00 | 10/10/2006 | 0.1 | $11.00 | PI - Add record for Non-Represented claimant to system for noticing |
| ANNA WICK - SR_ANALYST | $110.00 | 10/10/2006 | 0.2 | $22.00 | PI - Load mailfile for supplemental notice |
| ANNA WICK - SR_ANALYST | $110.00 | 10/10/2006 | 0.1 | $11.00 | PI - Import change of address research file from 8/28/06 to compare to new undeliverable reports for counsel addresses |
| ANNA WICK - SR_ANALYST | $110.00 | 10/10/2006 | 0.2 | $22.00 | PI - Load mailfiles for supplemental notice (21656-21660) |
| ANNA WICK - SR_ANALYST | $110.00 | 10/10/2006 | 0.4 | $44.00 | PI - Merge Proof of Claim documents for notice |
| ANNA WICK - SR_ANALYST | $110.00 | 10/10/2006 | 0.1 | $11.00 | PI - Load mailfile 21664 for printing DHL labels |
| BRAD DANIEL - SR_CONSULT_DATA | $200.00 | 10/10/2006 | 0.4 | $80.00 | Discuss case staffing with M Grimmett re upcoming data requirements |
| ANNA WICK - SR_ANALYST | $110.00 | 10/11/2006 | 1.4 | $154.00 | PI - Query returned mail undeliverable for Proof of Claim notice (.5) prepare 3 reports (.9) |
| ANNA WICK - SR_ANALYST | $110.00 | 10/11/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | | $110.00 | 10/11/2006 | 0.4 | $44.00 | Update noticing system with report format changes, change of address handling |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/11/2006 | 0.4 | $44.00 | PI - Update noticing system with report format changes, change of address handling |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/11/2006 | 0.3 | $33.00 | Update b-Linx transfer function to include courtesy date field |
| KONG TAN - SR_ANALYST | | $150.00 | 10/11/2006 | 4.0 | $600.00 | Prepare program for reports used during various claims analysis processes |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 10/12/2006 | 0.4 | $44.00 | Review and revise reporting on returned mail tracking |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/12/2006 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/12/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/12/2006 | 0.5 | $55.00 | PI - Read (.2) and respond (.3) to e-mail regarding undeliverable report from S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/12/2006 | 0.1 | $11.00 | PI - Query and report number of claimants noticed for Maples & Kirwan LLC |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/12/2006 | 1.0 | $110.00 | PI - Research original source of claimant listed by Lipsitz as no longer represented by them (.6); report to S Herrschaft (.4) |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/12/2006 | 0.2 | $22.00 | PI - Review WR Grace POC_Remail101106.xls records log file, upload claimant as pro se to system for Proof of Claim notice |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/12/2006 | 0.2 | $22.00 | PI - Load mailfile 21699 and prepare Proof of Claim merge document for notice |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/12/2006 | 0.1 | $11.00 | PI - Read and handle correspondence for todays notice requests |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/12/2006 | 1.4 | $154.00 | PI - Load main mailfile for counsel notice (.3); dedupe (.5); parse main counsel name for deduping (.6) |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/12/2006 | 0.2 | $22.00 | PI - Load mailfile 21703 and prep for over night |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/12/2006 | 2.0 | $220.00 | PI - Deduped mailfiles for counsel notice (1.0); review for over night service (1.0) |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/12/2006 | 0.2 | $22.00 | PI - Loaded mailfile 21706 for counsel notice, review for over night service |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/12/2006 | 0.2 | $22.00 | PI - Loaded mailfile 21704 for counsel notice, review for over night service |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/12/2006 | 0.2 | $22.00 | PI - Loaded mailfile 21705 for counsel notice (.1); review for over night service (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/12/2006 | 0.1 | $11.00 | PI - Research and report returned mail for Cook, Doyle & Bradshaw, LLP at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/12/2006 | 0.1 | $11.00 | PI - Query Pro Se parties for noticing at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/12/2006 | 0.2 | $22.00 | PI - Load mailfile 21711, review for overnight mail |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/12/2006 | 0.2 | $22.00 | PI - Confer with S Herrschaft to explain higher number of counsel records for todays notice |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 10/12/2006 | 1.0 | $125.00 | PI - Call with team to identify and discuss the current state of the data |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/12/2006 | 0.3 | $28.50 | Update litigation claims worksheet with claimant information per S Herrschaft request |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/12/2006 | 3.9 | $682.50 | Create Product ID analysis of all property damage claims with documents identified during the doc review process in Aug 05 |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/13/2006 | 1.0 | $110.00 | PI - Review file matrix notes (.5); update (.5) |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/13/2006 | 0.4 | $44.00 | PI - Research when and from what source claimant Ervin Wilson was loaded to the system at request of S Herrschaft (.2); provide report of all noticed sent (.2) |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/13/2006 | 0.1 | $11.00 | PI - Run additional report to check for Ervin C Wilson noticed at Mary Alexander & Associates, P C |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/13/2006 | 0.1 | $11.00 | PI - Query notices sent to Firm Paul and Reich on 9/1/06 at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/13/2006 | 0.1 | $11.00 | PI - Update stored procedure spUploadPreCountAnalysis to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/13/2006 | 1.5 | $165.00 | PI - Prepare file matrix and data status report for data manager F Visconti re document change practice |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/13/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/13/2006 | 0.1 | $11.00 | PI - Query total of claimants for Eisenman and report to S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/13/2006 | 0.2 | $22.00 | PI - update records listed in 103_WRGracePI_MaplesReturns.xls as no current counsel at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/13/2006 | 0.1 | $11.00 | PI - Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/13/2006 | 0.2 | $22.00 | PI - Review file matrix data for report |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 10/13/2006 | 1.8 | $225.00 | PI - Review Personal Injury detail with A Wick |
| KONG TAN - SR_ANALYST | | $150.00 | 10/15/2006 | 3.0 | $450.00 | Further preparation of program for reports used during various claims analysis processes |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/16/2006 | 3.7 | $407.00 | PI - Query and report Personal Injury Questionnaires sent to Thornton Early claimants at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/16/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/16/2006 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/16/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/16/2006 | 0.2 | $22.00 | Assist S Herrschaft with Reclass Sustained objection report database error |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/16/2006 | 0.1 | $11.00 | PI - Prepare change of address report at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/16/2006 | 0.1 | $11.00 | PI - Prepare change report at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/16/2006 | 0.1 | $11.00 | PI - Prepare report of new records since last report at request of S Herrschaft |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/16/2006 | 0.9 | $135.00 | Add new fields into the Task list on secure bWorx list (.5); create new view and group by newly added Process Step column (.4) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/16/2006 | 0.3 | $28.50 | Update report re 17th Omni Response Status Scheule with claimant and claim amount information per S Herrschaft request |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/16/2006 | 0.1 | $9.50 | Upload property damage claims to b-Linx |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/16/2006 | 0.1 | $9.50 | Extract, process, reformat property damage data to migrate data to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/16/2006 | 0.7 | $66.50 | Migrate property damage claims images from CD to server (.4); rename images appropriately for b-Linx (.3) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/16/2006 | 0.1 | $9.50 | Append property damage claims data to tblOutput for migration to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/16/2006 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/16/2006 | 0.2 | $19.00 | Prepare report of supplemental claim numbers and associated original claim number (.1); forward to S Herrschaft for further review (.1) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/16/2006 | 0.3 | $28.50 | Various correspondence with S Herrschaft re 10/16/2006 CD and confirmation of data records |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/16/2006 | 0.2 | $19.00 | Review and verify property damage claim data for claims 17900 and 17789 |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/16/2006 | 3.2 | $560.00 | Update Objection Management tool for Omni 17 reports per S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/17/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/17/2006 | 1.2 | $132.00 | PI - Update change of address for Cooper & Tuerk |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/17/2006 | 0.2 | $22.00 | PI - create crdid lists for 7 groups for re-notice of Proof of Claim tomorrow |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/17/2006 | 1.0 | $110.00 | PI - Prepare party ID report for Thornton & Early list records matched on name and report on records matched on partyID at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/17/2006 | 0.1 | $11.00 | PI - Update Thornton Early list to POC noticed, confirm 87 records matched on name received POC |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 10/18/2006 | 0.3 | $33.00 | Review and revise process for handling returned mail and change of addresses |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/18/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/18/2006 | 0.3 | $33.00 | PI - Remerge Proof of Claim document after correcting RustID code |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/18/2006 | 0.2 | $22.00 | PI - Prepare Personal Injury Questionnaire labels for noticing at request of S Herrschaft (.1); confer on footer barcode (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/18/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/18/2006 | 0.3 | $33.00 | PI - Load and review mailfile 21775 (.1); add footer barcode fields to mailfile (.1); create barcode IDs, create Proof of Claim merge document (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/18/2006 | 0.3 | $33.00 | PI - Load and review mailfile 21776 (.1); add footer barcode fields to mailfile (.1); create barcode IDs, create Proof of Claim merge document (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/18/2006 | 0.3 | $33.00 | PI - Load and review mailfile 21777 (.1); add footer barcode fields to mailfile (.1); create barcode IDs, create Proof of Claim merge document (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/18/2006 | 0.2 | $22.00 | PI - Load and review mailfile 21778 (.1); add footer barcode fields to mailfile (.1); create barcode IDs, create Proof of Claim merge document (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| ANNA WICK - SR_ANALYST | | $110.00 | 10/18/2006 | 0.3 | $33.00 | PI - Load and review mailfile 21779 (.1); add footer barcode fields to mailfile (.1); create barcode IDs, create Proof of Claim merge document (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/18/2006 | 0.3 | $33.00 | PI - Load and review mailfile 21780 (.1); add footer barcode fields to mailfile (.1); create barcode IDs, create Proof of Claim merge document (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/18/2006 | 0.3 | $33.00 | PI - Load and review mailfile 21781 (.1); add footer barcode fields to mailfile (.1); create barcode IDs, create Proof of Claim merge document (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/18/2006 | 0.1 | $11.00 | PI - Populate MF 21787 with shipping info for DHL labels to be printed by Production |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/18/2006 | 0.3 | $33.00 | Update advanced reporting tool with improved page margin handling, excel output with additional transfer information |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/18/2006 | 0.3 | $28.50 | Review and verify creditor address records and deemed amounts for proof of claim/scheduled claims with data integrity reports |
| KONG TAN - SR_ANALYST | | $150.00 | 10/18/2006 | 2.0 | $300.00 | Revise reports to track changes to creditor's information |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/19/2006 | 1.4 | $154.00 | PI - Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/19/2006 | 0.1 | $11.00 | PI - Flag listed Perkins and Ferris records as no current counsel |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/19/2006 | 0.1 | $11.00 | PI - Flag listed Shepard and Hoffman records as no current counsel |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/19/2006 | 0.1 | $11.00 | PI - Flag listed Heidman records as no current counsel |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/19/2006 | 0.1 | $11.00 | PI - Flag listed Eisenmann records as no current counsel |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/19/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/19/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/19/2006 | 0.3 | $33.00 | PI - Load mailfiles 21815-21817 (.1);  exclude records already noticed by K&E (.2) |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/19/2006 | 0.5 | $55.00 | PI - Begin deduping mailfile records |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/19/2006 | 1.7 | $187.00 | PI - Prepare list of counsel only addresses for noticing |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/19/2006 | 2.5 | $275.00 | PI - Compare counsel addresses and normalize |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 10/19/2006 | 2.6 | $325.00 | PI - Review and normalize Personal Injury data |
| KONG TAN - SR_ANALYST | | $150.00 | 10/19/2006 | 3.0 | $450.00 | Prepare program for reports used to compare changes in creditor records |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/20/2006 | 3.2 | $352.00 | PI - Counsel address review and normalizing |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/20/2006 | 0.5 | $55.00 | PI - Continue counsel address review and normalizing |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/20/2006 | 0.3 | $33.00 | PI - Load mailfile 21837 with 4 parties for Letter to Counsel |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/20/2006 | 2.0 | $220.00 | PI - Review (1.0) and deduped mailfile (1.0) |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/20/2006 | 0.2 | $22.00 | PI - Reload mailfile after additional deduping |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 10/20/2006 | 3.1 | $387.50 | PI - Continue to review and normalize Personal Injury data |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

---

## October 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| KONG TAN - SR_ANALYST | | $150.00 | 10/20/2006 | 4.0 | $600.00 | Test reports used to compare changes in creditor records (2.0); further revision to program for reports used to compare changes in creditor records (2.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/20/2006 | 3.6 | $630.00 | Update Product ID analysis with requested changes/new data per S Herrschaft |
| KONG TAN - SR_ANALYST | | $150.00 | 10/21/2006 | 3.0 | $450.00 | Additional revision to program for reports used to compare changes in creditor records |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/23/2006 | 3.0 | $330.00 | PI - Continue counsel address review and normalizing |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/23/2006 | 0.1 | $11.00 | PI - Prepare report of all claimants for Luther-Anderson Law Firm |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/23/2006 | 0.1 | $11.00 | PI - Prepare report of all claimants for Savage Turner Law Firm |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/23/2006 | 0.1 | $11.00 | PI - Prepare report of all claimants for Deutsch Atkins Law Firm |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/23/2006 | 0.1 | $11.00 | PI - Prepare report of all claimants for Doran and Murphy Law Firm |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/23/2006 | 0.1 | $11.00 | PI - Change of address for Law Office Gelman |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/23/2006 | 0.1 | $11.00 | PI - Read and handle correspondence for todays notice requests |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/23/2006 | 1.5 | $165.00 | PI - Continue counsel address review and normalizing |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/23/2006 | 0.5 | $55.00 | PI - Review and dedupe mailfile |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/23/2006 | 0.6 | $66.00 | PI - Convert LCA_OCA_LAWFIRMS.xls to b-Linx (.2); load to mailfile 21837 (.2); dedupe records (.2) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 10/23/2006 | 1.3 | $162.50 | PI - Additional review and normalization of Personal Injury data |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/23/2006 | 1.3 | $123.50 | PI Continue counsel address review and normalizing |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/23/2006 | 2.0 | $190.00 | PI Continue counsel address review and normalizing |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/23/2006 | 3.0 | $285.00 | PI Continue counsel address review and normalizing |
| KONG TAN - SR_ANALYST | | $150.00 | 10/23/2006 | 3.0 | $450.00 | Prepare program for weekly change report stored procedures |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 10/24/2006 | 0.4 | $44.00 | Review and revise process for handling matched schedule claims information and reports |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/24/2006 | 0.1 | $11.00 | PI - Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/24/2006 | 0.2 | $22.00 | PI - Review records of Vasos firm prior to change of counsel update (.1); request instructions from S Kjontvedt (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/24/2006 | 0.1 | $11.00 | PI - Update returned mail records to creditor table |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/24/2006 | 0.1 | $11.00 | PI - Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/24/2006 | 1.0 | $110.00 | PI - SQL database maintanance - review logs, update stored procedures, views and user defined functions |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/24/2006 | 1.0 | $110.00 | SQL database maintenance - review logs, update stored procedures, views and user defined functions |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/24/2006 | 0.2 | $22.00 | PI - Update Vasos record with new counsel name |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/24/2006 | 1.4 | $154.00 | PI - Prepare report of undeliverable counsel and Pro Se records at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/24/2006 | 0.7 | $77.00 | PI - Prepare change report at request of S Herrschaft |

# BMC Group

WR GRACE

Monthly Invoice

## October 2006 -- Data Analysis

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | $110.00 | 10/24/2006 | 0.5 | $55.00 | PI - Team conference call requested by S Herrschaft |
| BRENDA REED - CONSULTANT | $140.00 | 10/24/2006 | 0.5 | $70.00 | Data team meeting with M Grimmett and F Visconti |
| DAVID ESPALIN - TECH | $125.00 | 10/24/2006 | 0.5 | $62.50 | Setup and configure the Adlib servers for WR Grace document conversion project |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 10/24/2006 | 2.2 | $275.00 | PI - Further review and normalization of Personal Injury data |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 10/24/2006 | 1.7 | $161.50 | PI Continue counsel address review and normalizing |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 10/24/2006 | 2.4 | $228.00 | PI Continue counsel address review and normalizing |
| KONG TAN - SR_ANALYST | $150.00 | 10/24/2006 | 4.0 | $600.00 | Revise program for weekly change report stored procedures |
| ANNA WICK - SR_ANALYST | $110.00 | 10/25/2006 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 10/25/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 10/25/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 10/25/2006 | 3.2 | $352.00 | PI - Continue counsel address review and normalizing |
| ANNA WICK - SR_ANALYST | $110.00 | 10/25/2006 | 0.5 | $55.00 | PI - Normalize address with USPS validation software |
| ANNA WICK - SR_ANALYST | $110.00 | 10/25/2006 | 1.2 | $132.00 | PI - Research invalid counsel addresses |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 10/25/2006 | 1.9 | $237.50 | PI - Review and normalize Personal Injury data |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 10/25/2006 | 0.3 | $28.50 | Preparation of report verifying creditor information grouping |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 10/25/2006 | 1.5 | $142.50 | PI Continue counsel address review and normalizing |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 10/25/2006 | 0.3 | $28.50 | Review and verify creditor address records reported on data integrity reports |
| ANNA WICK - SR_ANALYST | $110.00 | 10/26/2006 | 0.2 | $22.00 | PI - update address for Simke, Chodos & Sasaki, LLP at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | $110.00 | 10/26/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 10/26/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| ANNA WICK - SR_ANALYST | $110.00 | 10/26/2006 | 0.3 | $33.00 | PI - Update additional returned mail record to b-Linx/2002 List which were not previously matched on ID |
| ANNA WICK - SR_ANALYST | $110.00 | 10/26/2006 | 0.2 | $22.00 | PI - Research notices sent to Robins, Kaplan, Miller and same address different firm at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | $110.00 | 10/26/2006 | 0.1 | $11.00 | PI - Query claimants list for Haft, Kopil, Fanning & Sacco in Newtown, PA at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | $110.00 | 10/26/2006 | 0.2 | $22.00 | Update conversion tool b-Linx data to mailfile with update of maillabel concatenation and function for image copy by claims number list |
| ANNA WICK - SR_ANALYST | $110.00 | 10/26/2006 | 0.1 | $11.00 | PI - Update conversion tool b-Linx data to mailfile with update of maillabel concatenation |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 10/26/2006 | 3.5 | $437.50 | PI - Additional review and normalization of Personal Injury data |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 10/26/2006 | 0.6 | $57.00 | Review and verify creditor address records reported on data integrity reports |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 10/26/2006 | 0.8 | $76.00 | Preparation of report verifying docket, amount and objection information grouping |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/26/2006 | 0.1 | $9.50 | Populate mail file 21858 with affected parties re 26th Continued Order re Omni 5 Objections |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/26/2006 | 0.2 | $19.00 | Populate mail file 21900 with affected parties re Omni 17 Order |
| KONG TAN - SR_ANALYST | | $150.00 | 10/26/2006 | 3.0 | $450.00 | Further revisions to the weekly change report stored procedures |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/26/2006 | 2.9 | $507.50 | Continue to update Product ID analysis with requested changes/new data per S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/27/2006 | 0.2 | $22.00 | PI - Load mailfile 21924 with Simke parties for noticing |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/27/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/27/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/27/2006 | 0.2 | $22.00 | PI - Review Morgan Myers claimants list (.1); change claimants names against Mazur (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/27/2006 | 0.1 | $11.00 | PI - Query records for counsel Jaspan Schlesinger Hoffman LLP at request of S Herrschaft and report |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/27/2006 | 0.4 | $44.00 | PI - Create custom merge Proof of Claim document for mailfile 21924 |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/27/2006 | 0.1 | $11.00 | PI - Read and handle correspondence for todays notice requests |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 10/27/2006 | 1.4 | $175.00 | PI - Further review and normalization of Personal Injury data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/27/2006 | 1.8 | $315.00 | Further update to Product ID analysis with requested changes/new data per S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/30/2006 | 0.7 | $77.00 | PI - Prepare report of counsel who refused delivery including phone for S Herrschaft to follow up |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/30/2006 | 0.5 | $55.00 | PI - Update all records from Morgan & Meyers to counsel Mazur & Kittel at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/30/2006 | 0.1 | $11.00 | PI - Prepare duplicate report based on name and SSN for Mazur Kittel claimants list |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/30/2006 | 0.4 | $44.00 | PI - Query claimants listed under Lukins and update to Scott Law office at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/30/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/30/2006 | 0.1 | $11.00 | PI - Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/30/2006 | 0.2 | $22.00 | PI - Update additional returned mail record to b-Linx/2002 List which were not previously matched on ID |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/30/2006 | 0.1 | $11.00 | Update additional returned mail record to b-Linx/2002 List which were not previously matched on ID |
| BRENDA REED - CONSULTANT | | $140.00 | 10/30/2006 | 1.0 | $140.00 | Call with M Grimmett to discuss status of Bates stamp process and review next steps in process |
| DAVID ESPALIN - TECH | | $125.00 | 10/30/2006 | 0.5 | $62.50 | Check and confirm settings on Adlib-04 and troubleshoot and fix Adlib-05 |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 10/30/2006 | 1.5 | $187.50 | PI - Update normalization chart for Personal Injury data |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 10/30/2006 | 2.1 | $262.50 | PI - Review Personal Injury databases |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/30/2006 | 0.2 | $19.00 | Review and verify foreign creditor address records reported on data integrity reports |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 10/31/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/31/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/31/2006 | 0.2 | $22.00 | PI - Prepare change report at request of S Herrschaft |
| BRENDA REED - CONSULTANT | | $140.00 | 10/31/2006 | 0.5 | $70.00 | Review PI normalization project (.2); respond with questions (.3) |
| BRENDA REED - CONSULTANT | | $140.00 | 10/31/2006 | 2.0 | $280.00 | Create team folder structure for audit of Anderson Memorial claims for Bates/pdf/ocr process (1.0); prepare memo to team re folder structure (1.0) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 10/31/2006 | 2.1 | $262.50 | PI - Work with A Wick on Personal Injury normalization |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/31/2006 | 0.2 | $19.00 | Prepare report of proofs of claim creditor address information per S Herrschaft request |
| | | | Data Analysis Total: | 208.1 | $26,149.50 | |

## October 2006 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/3/2006 | 2.5 | $525.00 | Additional analysis of Jul 06 billing entries for fee app compliance (1.0); additional revision of Jul 06 billing entries for fee app compliance (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/4/2006 | 2.0 | $420.00 | Further analysis of Jul 06 billing entries for fee app compliance (.8); further revision of Jul 06 billing entries for fee app compliance (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/5/2006 | 2.0 | $420.00 | Prepare draft billing detail reports for Aug 06 (.5); begin analysis of draft reports for Aug 06 for prof billing reqts and Court imposed categories (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/6/2006 | 2.0 | $420.00 | Analysis of Aug 06 billing entries for fee app compliance (1.0); revise Aug 06 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/9/2006 | 3.0 | $630.00 | Continue analysis of Aug 06 billing entries for fee app compliance (1.3); continue revision of Aug 06 billing entries for fee app compliance (1.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/10/2006 | 3.0 | $630.00 | Additional analysis of Aug 06 billing entries for fee app compliance (1.2); additional revision of Aug 06 billing entries for fee app compliance (1.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/13/2006 | 3.0 | $630.00 | Further analysis of Aug 06 billing entries for fee app compliance (1.1); further revision of Aug 06 billing entries for fee app compliance (1.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/16/2006 | 2.5 | $525.00 | Continue analysis of Aug 06 billing entries for fee app compliance (1.1); continue revision of Aug 06 billing entries for fee app compliance (1.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/27/2006 | 0.5 | $105.00 | Analysis of e-mail from S Fritz and attachs re 20th Qtrly payments received and allocation of payments (.3); analysis of Court docket re 20th Qtrly fee app order (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/29/2006 | 0.7 | $147.00 | Analysis of e-mail from S Fritz re Sept invoice summary (.1); prepare draft consultants summary for Sept (.1); compare draft consultants summary vs draft invoice amounts (.3); prepare e-mail to S Fritz re revisions to draft invoice summary for Sept (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/31/2006 | 2.0 | $420.00 | Prepare draft billing detail reports for Sep 06 (.5); analysis of draft reports for Sep 06 for prof billing reqts and Court imposed categories (1.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2006 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| | | Fee Applications Total: | | 23.2 | $4,872.00 | |

## October 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/2/2006 | 1.0 | $210.00 | Prepare Omni 18 proposed objections report (.4); review for accuracy (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/2/2006 | 0.2 | $42.00 | E-mail to WR Grace key contacts, Pachulski re Omni 18 proposed objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/2/2006 | 0.8 | $168.00 | Prepare recent transfer activity report (.4); review for accuracy (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/2/2006 | 0.1 | $21.00 | E-mail to K Davis re recent transfer activity |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2006 | 0.8 | $168.00 | Investigation re tax claims (.4); complete changes per A Clark request (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2006 | 0.1 | $21.00 | Follow up with A Clark re tax claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2006 | 1.2 | $252.00 | Investigation re Fresenius settlement and claims per H Bull request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2006 | 0.2 | $42.00 | E-mail to H Bull re Fresenius settlement and claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re Omni 17 response |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2006 | 0.8 | $168.00 | Investigation re Omni 17 and amended claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 17 and amended claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/5/2006 | 0.3 | $63.00 | Discussion with J O'Neill re Omni 18 service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/5/2006 | 0.2 | $42.00 | Discussion with H Bull re claims objections and new claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2006 | 1.0 | $210.00 | Prepare Omni 18 draft exhbits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.2 | $42.00 | E-mail to WR Grace contacts re Omni 18 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.5 | $105.00 | Final review of Omni 18 exhibits (.4); forward to J Oneill (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.5 | $105.00 | Discussion with J Oneill re Omni 18 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.8 | $168.00 | Complete changes to Omni 18 exhibits per counsel request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.2 | $42.00 | E-mail to J Rivenbark re Omni 17 returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.2 | $42.00 | E-mail to V Finkelstein re Omni 17 returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2006 | 1.0 | $210.00 | Review and investigate returned mail for Omni 17 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2006 | 1.0 | $210.00 | Review and investigate Omni 17 responses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.2 | $42.00 | E-mail to J Rivenbark re Omni 17 responses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.2 | $42.00 | E-mail to A Clark re Omni 17 responses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.6 | $126.00 | Pepare Omni 17 response log |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.1 | $21.00 | Discussion with H Bull re Omni 17 response log |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2006 | 1.0 | $210.00 | Investigation and preparation of Omni 17 returned mail report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2006 | 0.2 | $42.00 | E-mail to H Bull re Omni 17 returned mail report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2006 | 1.0 | $210.00 | Prepare revised litigation claims summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2006 | 0.1 | $21.00 | E-mail to J Baer re litigation summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.3 | $63.00 | Review Omni 18 for accuracy |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.1 | $21.00 | E-mail to J Oneill re Omni 18 comments |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.5 | $105.00 | Prepare list of acitive litigation claim numbers |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.1 | $21.00 | Discussion with J Bush re litigation information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2006 | 1.2 | $252.00 | Prepare document of litgation claims and status (.4); review for accuracy (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.1 | $21.00 | E-mail to J Baer re litigation claims and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.3 | $63.00 | E-mails to H Bull re Omni 17 returned mail and reseach |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2006 | 0.9 | $189.00 | Investigation re Omni 17 returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2006 | 0.1 | $21.00 | Discussion with C Pilar re re-mail of Omni 17 objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2006 | 1.3 | $273.00 | Prepare final Omni 18 exhibits (.5); review for accuracy (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2006 | 0.7 | $147.00 | Investigation re Chase schedules per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2006 | 1.0 | $210.00 | Prepare list of invoices for Chase schedules |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2006 | 0.1 | $21.00 | Discussion with A Isman re Chase schedules |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.2 | $42.00 | E-mail to J Oneill re Omni 18 objection and exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.2 | $42.00 | E-mail to A Basta re Thornton claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.7 | $147.00 | Discussion with A Wick re Thornton claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.8 | $168.00 | Review Thornton claimants list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2006 | 1.2 | $252.00 | Prepare agenda status charts for Omni 5, 17 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.1 | $21.00 | E-mail to H Bull, J Oneill re agenda status charts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2006 | 1.3 | $273.00 | Prepare Omni 17 draft exhibits (.5); review for accuracy (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 17 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.5 | $105.00 | Review Omni 18 for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.3 | $63.00 | Finaliza MRF for Omni 18 (.2); forward to Notice Group with instructions for service (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.3 | $63.00 | Review mail files and final documents for Omni 18 (.2); approve for production (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/17/2006 | 0.3 | $63.00 | Discussion with H Bull re Omni 17 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/17/2006 | 1.2 | $252.00 | Prepare revised Omni 17 exhibits (.4); review for accuracy (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/17/2006 | 1.0 | $210.00 | Discussions with A Wick re Thornton claimants |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/17/2006 | 1.0 | $210.00 | Review Thornton name/party ID matches |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/17/2006 | 0.2 | $42.00 | E-mail to A Basta re Thornton claimants |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/17/2006 | 0.2 | $42.00 | Discussion with M Grimmett re Omni 17 exhibits |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/18/2006 | 1.6 | $176.00 | Review document provided by K&E (.3); search b-Linx to identify claim or schedule matches (.6); prepare spreadsheet containing results of search (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2006 | 1.0 | $210.00 | Investigation re environmental claims per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2006 | 0.1 | $21.00 | E-mail to L Sinanyan re environmental claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2006 | 1.0 | $210.00 | Discussions with A Wick re Thornton investigation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2006 | 0.1 | $21.00 | E-mail to D Mendelson re Thornton investigation results |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2006 | 0.8 | $168.00 | Prepare revised Omni 17 exhibits (.4); review for accuracy (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 17 revised exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2006 | 0.8 | $168.00 | Investigation re JP Morgan claims per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2006 | 1.0 | $210.00 | Prepare report re JP Morgan claims (.4); review for accuracy (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2006 | 0.1 | $21.00 | E-mail to A Isman re JP Morgan claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2006 | 2.5 | $525.00 | Prepare reports of pending objections (1.2); review for accuracy (1.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2006 | 1.0 | $210.00 | Prepare reports re Omni 19 proposed objections (.4); review for accuracy (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 19 proposed objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.8 | $168.00 | Investigation re Omni 17 returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2006 | 1.5 | $315.00 | Prepare substantive/non-substantive objection reports (.7); review for accuracy (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.1 | $21.00 | E-mail to H Bull, L Sinanyan re objection reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.7 | $147.00 | Investigation re Dillingham claims status per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.1 | $21.00 | E-mail to J Nuckles re Dillingham claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2006 | 0.2 | $42.00 | Follow up with A Isman re objection information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2006 | 1.0 | $210.00 | Trade claims reconciliation per WR Grace/K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.5 | $105.00 | Complete Omni 18 updates per Pachulski request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.4 | $84.00 | Review Omni 5 order (.2); update claims (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2006 | 1.3 | $273.00 | Review Omni 17 order (.6); update claims (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/30/2006 | 0.5 | $105.00 | Discussion with L Sinanyan re non-asbestos reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/30/2006 | 1.0 | $210.00 | Review non-asbestos action chart and memo |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/31/2006 | 0.2 | $42.00 | Correspondence with L Sinanyan re allowed claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/31/2006 | 1.0 | $210.00 | Prepare reports for paid post petition claims (.5); review for accuracy (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/31/2006 | 0.2 | $42.00 | E-mail to K&E re paid post petition claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/31/2006 | 0.5 | $105.00 | Investigation re Century Indemnity claims per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/31/2006 | 0.1 | $21.00 | E-mail to J Nuckles re Century Indemnity claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/31/2006 | 2.5 | $525.00 | Prepare list of multi-claim creditors |
| | Non-Asbestos Claims Total: | | | 53.8 | $11,138.00 | |

## October 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/2/2006 | 0.5 | $70.00 | E-mails from ( 2) and to ( 3) A Wick re Foster & Sear and service of POC and bar date notice |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/2/2006 | 0.4 | $56.00 | E-mails to ( 2) and from ( 2) A Wick re notice parties for the POC mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/2/2006 | 0.6 | $126.00 | Review personal injury address exclude list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/2/2006 | 0.5 | $105.00 | Discussions with A Wick re addition of personal injury addresses |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

---

## October 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/2/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury supplemental mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/2/2006 | 0.3 | $63.00 | Update personal injury correspondence log |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/3/2006 | 0.5 | $70.00 | E-mails between A Wick, S Herrschaft re service of BDN and POC to Chris Parks firm |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/3/2006 | 1.0 | $140.00 | Review files (.5) and calls (.4) with S Herrschaft re audit of notice parties for mailings; e-mail to T Fiel re same (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2006 | 0.5 | $105.00 | Discussion with M Grimmett re preparation of personal injury supplements report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2006 | 1.0 | $210.00 | Review personal injury supplements list for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2006 | 0.5 | $105.00 | Discussion with T Feil re personal injury supplemental mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2006 | 1.0 | $210.00 | Discussions with S Kjontvedt re personal injury supplemental service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2006 | 1.0 | $210.00 | Discussions with A Wick re identification of parties for supplemental personal injury service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2006 | 1.5 | $315.00 | Review personal injury data and confirm party counts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2006 | 0.5 | $105.00 | Follow up with T Feil re personal injury supplemental service |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 10/4/2006 | 0.2 | $35.00 | PI Receipt and review M Grimmett e-mail re reconciliation of the Bar Date Notice mailing for WR Grace PI Claims (.1); communications with M Grimmett re same (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/4/2006 | 0.2 | $28.00 | E-mail to K&E re supplemental mailing of the BDN and POC mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/4/2006 | 2.5 | $350.00 | Coordinate supplemental mailing of POCs and BDN |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2006 | 0.5 | $105.00 | Discussions with S Kjontvedt re personal injury data review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2006 | 0.5 | $105.00 | Discussions with M Grimmett re personal injury data review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2006 | 0.5 | $105.00 | Discussion with T Feil re personal injury supplemental service status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2006 | 0.2 | $42.00 | Review e-mail re personal injury supplemental service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2006 | 0.1 | $21.00 | Call to J Baer re personal injury supplemental service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2006 | 1.0 | $210.00 | Discussions with A Wick re personal injury data and supplemental service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2006 | 0.2 | $42.00 | Review claim form and envelope window placement for supplemental personal injury service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2006 | 2.0 | $420.00 | Review personal injury data files for accuracy |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/5/2006 | 0.4 | $56.00 | E-mails from K Davis re address updates and/or firm name changes (.3); forward same to A Wick for processing (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/5/2006 | 3.5 | $490.00 | Review file updates and supplemental POC mail files |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/5/2006 | 3.0 | $630.00 | Review parties and counts for personal injury supplemental service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/5/2006 | 0.5 | $105.00 | Discussions with Notice Group re supplemental service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/5/2006 | 2.0 | $420.00 | Review personal injury mail files for accuracy |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/5/2006 | 2.0 | $420.00 | Review custom personal injury claim forms for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/5/2006 | 1.0 | $210.00 | Discussions with S Kjontvedt re personal injury mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/5/2006 | 2.5 | $525.00 | Review and audit personal injury supplements list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/5/2006 | 1.0 | $210.00 | Review packages for mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/6/2006 | 0.4 | $56.00 | Email to (.2); and from (.2) A Wick re data updates and criteria |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2006 | 0.5 | $105.00 | Discussions with A Wick, S Kjontvedt re supplemental service status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2006 | 0.5 | $105.00 | Discussion with A Wick re mail file preparation for supplemental personal injury mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2006 | 1.5 | $315.00 | Review mail files and claim forms for supplemental personal injury mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2006 | 0.8 | $168.00 | Review personal injury supplement packages for mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/8/2006 | 0.6 | $126.00 | Review personal injury change file for Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.5 | $105.00 | Discussion with A Wick re personal injury change file |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2006 | 1.5 | $315.00 | Review personal injury change file for accuracy (1.3); forward to G Washburn (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.6 | $126.00 | Discussion with A Wick re PI database issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re posting of personal injury bar date notice to website |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.5 | $105.00 | Review additional parties for POC for supplemental personal injury mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2006 | 1.0 | $210.00 | Review personal injury creditor list for accuracy (.8); send to G Washburn at Rust Consulting (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.6 | $126.00 | Discussion with A Wick re POC supplemental mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.7 | $147.00 | Review mail files and custom POCs for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.2 | $42.00 | Prepare mail request form for supplelmental POC mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.2 | $42.00 | E-mail to Notice Group re instructions for supplemental POC mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.3 | $63.00 | Review packages for service |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/11/2006 | 4.0 | $560.00 | Review returned mail file |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re personal injury project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2006 | 0.5 | $105.00 | Review personal injury returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury returned mail list and additional research to be performed |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/12/2006 | 1.5 | $210.00 | Coordinate mailing of the Motion to Compel |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/12/2006 | 2.0 | $280.00 | Review address update information from K Davis and returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2006 | 1.0 | $210.00 | Review returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.3 | $63.00 | Discussion with A Wick re returned mail analysis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.3 | $63.00 | Discussion with S Kjontvedt re returned mail analysis |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re personal injury document service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.5 | $105.00 | Discussion with A Wick re personal injury document service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.5 | $105.00 | Review documents and mail files for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.3 | $63.00 | Discussions with Notice Group re personal injury service and specifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2006 | 0.2 | $42.00 | Discusson with S Kjontvedt re personal injury data review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re personal injury issues and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2006 | 0.2 | $42.00 | Discussion with Call Center re personal injury inquiry followup |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2006 | 0.1 | $21.00 | Call to creditor re personal injury questionnaire re-mail |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/15/2006 | 0.3 | $42.00 | E-mail to M Doyle re clients still with his firm after firm split |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/17/2006 | 0.3 | $63.00 | Discussion with A Wick re undeliverable re-mails |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/17/2006 | 1.0 | $210.00 | Scan and log personal injury correspondence |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2006 | 0.8 | $168.00 | Discussions with A Wick re POC re-mail and mail file preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2006 | 0.2 | $42.00 | Prepare mail request form for POC re-mail (.1); forward to Notice Group with instructions for service (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2006 | 1.0 | $210.00 | Prepare shipping grid and assemble documents for service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2006 | 0.2 | $42.00 | Discussion with J Myers re POC re-mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2006 | 0.5 | $105.00 | Review list of claimants no longer represented by counsel |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2006 | 0.5 | $105.00 | Discussion with A Wick re database udpates for claimants no longer represented by counsel |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2006 | 0.5 | $105.00 | Review personal injury POCs (.3); forward to Rust Consulting for processing (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2006 | 0.2 | $42.00 | Discussion with A Basta re personal injury mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2006 | 0.3 | $63.00 | Review list of firms to be excluded from mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2006 | 0.3 | $63.00 | Prepare mail request form for personal injury mailing (.2); forward to Notice Group with instructions for service (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2006 | 0.5 | $105.00 | Discussion with A Wick re returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2006 | 0.8 | $168.00 | Review list for personal injury service for approval |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2006 | 1.0 | $210.00 | De-dupe firm names for service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2006 | 0.1 | $21.00 | Discussion with A Basta re confirmation of service list names |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2006 | 0.2 | $42.00 | Discussion with A Basta re personal injury document and service list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2006 | 0.2 | $42.00 | Discussion with Notice Group re personal injury service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2006 | 0.4 | $84.00 | Discussion with A Wick re mail file preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2006 | 0.3 | $63.00 | Discussion with A Wick re data normalization for personal injury records |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2006 | 0.5 | $105.00 | Review personal injury letter and final mail files for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2006 | 0.5 | $105.00 | Discussion with A Wick re preparation of personal injury mail file |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/23/2006 | 0.4 | $56.00 | E-mails from A Basta re Luther Anderson firm, Deutsch Akins and Savage Turner firms |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/23/2006 | 1.0 | $140.00 | Review files (.8); prepare response to A Basta re client list firm requests (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/23/2006 | 0.8 | $112.00 | Request and review file on C Murphy clients at Doran and Murphy (.6); forward same to A Basta for review (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/23/2006 | 0.2 | $28.00 | Email from (.1) and to (.1) D Mendelson re contact information for C Murphy |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/23/2006 | 0.3 | $42.00 | E-mail from A Basta re update on Vasos law firm (.2); forward same to A Wick for processing (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/23/2006 | 0.6 | $84.00 | Follow up e-mails re service of letter to counsel re chest x-rays |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.3 | $63.00 | Discussion with A Basta re letter service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.9 | $189.00 | Discussions with A Wick re mail file preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.5 | $105.00 | Review mail file and document for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.3 | $63.00 | Prepare mail request form (.2); forward to Notice Group with instructions for service (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.3 | $63.00 | Discussion with S Kjontvedt re personal injury outstanding issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.3 | $63.00 | Final review of production sheet and mail files (.2); approve for production (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/24/2006 | 0.1 | $14.00 | E-mail from D Mendelson to C Murphy re client list for Doran and Murphy |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/24/2006 | 0.2 | $28.00 | E-mail from A Basta re address update on Scott Law Firm |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.5 | $105.00 | Discussion with A Wick re personal injury data normalization project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re personal injury project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.1 | $21.00 | E-mail to Rust Consulting re personal injury change report |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/25/2006 | 1.0 | $140.00 | E-mail from A Wick re normalizing data on addresses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re personal injury returned mail |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/26/2006 | 1.5 | $210.00 | E-mail from A Basta re LAUSD (.2); research records (1.1); prepare response to A Basta re same (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.5 | $105.00 | Prepare personal injury document for re-mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2006 | 1.5 | $315.00 | Update personal injury correspondence files and correspondence log |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/27/2006 | 0.2 | $28.00 | E-mail to (.1) and from (.1) A Basta re remail to Simke firm |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/27/2006 | 0.5 | $70.00 | E-mails from S Herrschaft and A Wick re address updates and undeliverable addresses |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/27/2006 | 0.8 | $112.00 | Coordinate remailing recently served document to the Simke Chodos firm |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re POC re-mails |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2006 | 0.5 | $105.00 | Review documents for re-mail and mail files for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2006 | 0.4 | $84.00 | Discussion with A Wick re change of counsel and updates to database |
| | WRG Asbestos PI Claims Total: | | | 83.2 | $15,729.00 | |
| | October 2006 Total: | | | 697.6 | $103,882.50 | |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Grand Total: | 697.6 | $103,882.50 |
|---|---|---|

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 10/1/2006 thru 10/31/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| CAS | | | |
| Airgelou Romero | $65.00 | 25.2 | $1,638.00 |
| Al Quilongquilong | $65.00 | 12.0 | $780.00 |
| Lemuel Jumilla | $65.00 | 21.3 | $1,384.50 |
| Maristar Go | $65.00 | 6.1 | $396.50 |
| Noreve Roa | $65.00 | 10.7 | $695.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 54.3 | $11,403.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 2.5 | $275.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 40.5 | $8,505.00 |
| | Total: | 172.6 | $25,077.50 |
| | | | |
| **Case Administration** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 0.9 | $40.50 |
| Marquis Marshall | $45.00 | 14.5 | $652.50 |
| CAS | | | |
| Alex Cedeno | $45.00 | 16.5 | $742.50 |
| Brianna Tate | $45.00 | 1.0 | $45.00 |
| Corazon Del Pilar | $45.00 | 9.2 | $414.00 |
| James Myers | $65.00 | 10.3 | $669.50 |
| Liliana Anzaldo | $45.00 | 0.5 | $22.50 |
| Temeka Curtis | $45.00 | 0.1 | $4.50 |
| Yvette Knopp | $90.00 | 15.3 | $1,377.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 1.0 | $195.00 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 1.2 | $210.00 |
| SR_CONSULTANT | | | |
| Brendan Bosack | $175.00 | 3.1 | $542.50 |
| Stephenie Kjontvedt | $140.00 | 2.0 | $280.00 |
| Susan Herrschaft | $210.00 | 62.7 | $13,167.00 |
| CONSULT_DATA | | | |
| Frank Visconti | $125.00 | 1.7 | $212.50 |
| CONSULTANT | | | |
| Brenda Reed | $140.00 | 1.0 | $140.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 0.5 | $55.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 7.8 | $741.00 |
| Trina Gallagher | $45.00 | 0.8 | $36.00 |
| CASE_INFO | | | |
| Lisa Schroeder | $45.00 | 0.1 | $4.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 6.5 | $1,365.00 |
| | Total: | 156.7 | $20,916.50 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 10/1/2006 thru 10/31/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 0.4 | $80.00 |
| Mike Grimmett | $175.00 | 27.9 | $4,882.50 |
| CONSULT_DATA | | | |
| Frank Visconti | $125.00 | 24.5 | $3,062.50 |
| Gunther Kruse | $150.00 | 0.9 | $135.00 |
| CONSULTANT | | | |
| Brenda Reed | $140.00 | 4.0 | $560.00 |
| SR_ANALYST | | | |
| Alicia Markoe | $110.00 | 1.5 | $165.00 |
| Anna Wick | $110.00 | 99.6 | $10,956.00 |
| Jacqueline Bush | $95.00 | 19.3 | $1,833.50 |
| Kong Tan | $150.00 | 29.0 | $4,350.00 |
| TECH | | | |
| David Espalin | $125.00 | 1.0 | $125.00 |
| | Total: | 208.1 | $26,149.50 |
| **Fee Applications** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 23.2 | $4,872.00 |
| | Total: | 23.2 | $4,872.00 |
| **Non-Asbestos Claims** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 52.2 | $10,962.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 1.6 | $176.00 |
| | Total: | 53.8 | $11,138.00 |
| **WRG Asbestos PI Claims** | | | |
| SR_CONSULTANT | | | |
| Brendan Bosack | $175.00 | 0.2 | $35.00 |
| Stephenie Kjontvedt | $140.00 | 24.8 | $3,472.00 |
| Susan Herrschaft | $210.00 | 58.2 | $12,222.00 |
| | Total: | 83.2 | $15,729.00 |
| | Grand Total: | 697.6 | $103,882.50 |

EXHIBIT 1