# Exhibit A

# *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| | 0437 |
| ABBOTT, LAMAR J | 7596 |
| ABDALLA, GERALD J | 6880 |
| ABERNATHY, BILLY J | 2133 |
| ABNER, CAROL S | 9973 |
| ABRAHAM, GEORGE E | 5535 |
| ABRAMS, ALVA A | 3645 |
| ABREO, DANIEL S | 4400 |
| ABSHIER, JERRY L | 9215 |
| ABSHIRE JR, WILSON J | |
| ABSHIRE, JOSEPH D | 9179 |
| ACOSTA, ANTONIO G | 5045 |
| ACOSTA, FELIX | 9558 |
| ACY, DARNELL | 7905 |
| ACY, LIMMIE E | 6910 |
| ADAIR, TERRY D | 7939 |
| ADAMS SR, BERNARD | 3564 |
| ADAMS, BOBBY R | 5027 |
| ADAMS, ELMO | 2011 |
| ADAMS, LARRY G | 5147 |
| ADCOCK, BILLY W | 6833 |
| ADCOCK, JIMMY W | 1548 |
| ADDINGTON III, WILLIAM H | 3278 |
| ADDISON, WILLIAM R | 5303 |
| ADDISS, JUSTUS J | 9168 |
| ADKINS, ROY | 1146 |
| AGADO, WENCESLADO R | 9559 |
| AGEE, EDWARD | 9272 |
| AGEE, JEROME Z | 6298 |
| AGEN, HOWARD S | 2103 |
| AGUILAR, ANTONIO | 0977 |
| AGUILAR, DANIEL | 2701 |
| AGUILAR, EDUARDO L | 4794 |
| AGUILAR, JESUS | 8316 |
| AGUILERA, PABLO | 1545 |
| AGUIRRE JR, JUAN | 4959 |
| AGUIRRE, CONRAD L | 5396 |

# *BARON & BUDD*

| *Claimant Name* | *Last 4 Digits of SSN* |
|---|---|
| AHLERS, JOHN H | 4621 |
| AKERS JR, FLOYD | 8043 |
| AKERS, EUGENE H | 8981 |
| AKINS, WILLIAM J | 3869 |
| ALANIZ, GUADALUPE | 1549 |
| ALANIZ, LORENZO | 1916 |
| ALBARADO, MICHAEL C | 4328 |
| ALBRITTON, JAMES M | 0849 |
| ALCORN JR, OTIS C | 9600 |
| ALDERETE, CARLOS | 1328 |
| ALDRIDGE, DORIS H | 0992 |
| ALEMAN, DAVID | 7913 |
| ALEXANDER SR, JOHNNIE L | 0698 |
| ALEXANDER, JOHN L | 4847 |
| ALEXANDER, OTIS | 6643 |
| ALEXANDER, RILEY W | 7497 |
| ALFARO, LOUIS | 4569 |
| ALGUIRE, VERLIN | 7802 |
| ALLEE, JAMES C | 1989 |
| ALLEN BODY, BETTY J | 6696 |
| ALLEN SR, JIMMY P | 1302 |
| ALLEN SR, RICHARD G | 9143 |
| ALLEN, ANDREW J | 0249 |
| ALLEN, DANIEL J | 1430 |
| ALLEN, DORIS L | 7593 |
| ALLEN, EARNEST C | 4371 |
| ALLEN, FINLEY | 5880 |
| ALLEN, GEORGE A | 1661 |
| ALLEN, HONOLULU G | 1074 |
| ALLEN, JACK C | 1275 |
| ALLEN, JAMES R | 6298 |
| ALLEN, JERRY C | 7395 |
| ALLEN, LARRY L | 5572 |
| ALLEN, SAMUEL A | 7666 |
| ALLENSWORTH, WAYNE L | 8216 |
| ALLGIRE, WILBUR E | 2530 |
| ALMAGUER SR, JOSEPH F | 3565 |

# BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ALMARAZ, RODOLFO | 8444 |
| ALMOND, CLAYTON | 2953 |
| ALONZO JR, JOSE | 6128 |
| ALPOUGH, GREGORY T | 1042 |
| ALVA JR, SALVADOR | 5416 |
| ALVARADO, ADOLFO H | 3628 |
| ALVARADO, ARCADIO | 0450 |
| ALVARADO, JUAN | 4901 |
| ALVARADO, SALVADOR | 4523 |
| ALVAREZ, ARTURO | 6370 |
| ALVAREZ, RODOLFO | 1061 |
| ALVEY, GEAN D | 8994 |
| AMAYA JR, ZENON V | 0160 |
| AMESBURY SR, WILLIAM G | 7287 |
| AMIE, JAMES L | 4805 |
| ANCHONDO, ANTONIO | 7345 |
| ANDERS, HARVEY | 0405 |
| ANDERS, PAUL | 5157 |
| ANDERSON JR, LEEGUSTER | 1266 |
| ANDERSON JR, ORVILLE M | 4355 |
| ANDERSON SR, RANDALL L | 4387 |
| ANDERSON, BENNIE D | 4497 |
| ANDERSON, EDWIN E | 7665 |
| ANDERSON, J W | 5329 |
| ANDERSON, JOHNNIE L | 7271 |
| ANDERSON, KIRVEN E | 6600 |
| ANDERSON, MARION F | 0472 |
| ANDERSON, ROZELL | 1150 |
| ANDERSON, VICTOR J | 0268 |
| ANDRADE, ALFRED | 2165 |
| ANDRADE, RAPHAEL | 7442 |
| ANDREW, ADAM | 9385 |
| ANDREWS, GLENN H | 6759 |
| ANDREWS, MARTIN | 1189 |
| ANDREWS, RICHARD W | 9268 |
| ANDREWS, ROBERT | 8616 |
| ANGEL, ROGER L | 4493 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ANGELL, B F | 4787 |
| ANICH, MARK J | 9407 |
| ANSELMAN, LOUIS G | 1578 |
| ANTHONY, CLARENCE L | 2198 |
| ANTINORO JR, ANGELO | 8786 |
| ANZUALDA, JOSE A | 4968 |
| APPLEBY, DAVID B | 5812 |
| ARABIE, ROBERT | 9693 |
| ARCENEAUX, JULES | 9686 |
| ARCENEAUX, VINCENT R | 3503 |
| ARCHER, BILLY W | 3314 |
| ARCHER, MARVIN N | 5781 |
| ARCINIEGA, RAMON | 7306 |
| ARDOIN, WALLACE | 1283 |
| ARELLANO, SERGIO | 4786 |
| ARMENDARIZ, IRENE L | 0830 |
| ARMSTRONG JR, OSCAR E | 7026 |
| ARMSTRONG, ANCLE | 8862 |
| ARMSTRONG, COLIN | 8425 |
| ARMSTRONG, DEL R | 5906 |
| ARMSTRONG, ERNEST D | 8166 |
| ARMSTRONG, EVERETT C | 3406 |
| ARMSTRONG, LEWIS E | 1416 |
| ARNETT, RAYMOND A | 6874 |
| ARNOLD JR, KELLY T | 9435 |
| ARNOLD, BOBBY H | 6416 |
| ARNOLD, GLEN H | 5313 |
| ARON, LV R | 3668 |
| ARPS, WILLIE G | 0956 |
| ARQUIETT, WILLIAM H | 2694 |
| ARRIAGA, ARTURO M | 5851 |
| ARROYO, ATILANO | 9511 |
| ARZAGA, JESUS E | 8844 |
| ASH, EARNEST H | 4498 |
| ASHBY, ROBERT H | 5233 |
| ASHBY, RUBERT N | 2810 |
| ASHLEY, CHARLES | 7444 |

## *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ASHLEY, LOWELL E | 5101 |
| ASHLEY, PATRICK | 8648 |
| ASHLEY, WILLIAM H | 3087 |
| ASHTON, THOMAS M | 4752 |
| ASHWORTH, COILESS L | 9765 |
| ASKEW, KENNETH E | 7367 |
| ASMUSSEN, DANIEL R | 9179 |
| ATCHLEY, JAMES W | 5757 |
| ATES, HAZEL | 2930 |
| ATKINSON, VERNON R | 8944 |
| ATTERBURY, THOMAS W | 0473 |
| ATWOOD, SHIRLEY F | 0397 |
| AUBRY, GEORGE E | 6175 |
| AUCOIN SR, CLAUDE J | 0761 |
| AUGUST, CLARENCE | 5637 |
| AUGUSTUS, HAROLD J | 0098 |
| AUSBORNE, KEITH | 3969 |
| AUSTIN, EDWARD L | 4076 |
| AUSTIN, FRANCIS P | 7595 |
| AUSTIN, JESSIE R | 6820 |
| AUSTIN, LEON | 3424 |
| AUSTIN, ONEIDA F | 0615 |
| AUTRY JR, RUFUS | 1972 |
| AVEN JR, ROBERT E | 2157 |
| AVEN, BILLY | 3912 |
| AVERY JR, CLIFTON J | 5329 |
| AVERY, DONALD F | 5918 |
| AVERY, ORIEN | 0131 |
| AVILA JR, VICENTE | 7295 |
| AYALA, ARTURO G | 3176 |
| AYALA, MANUEL M | 3854 |
| AYER, DAVID L | 2442 |
| BABCOCK, HENRY W | 6602 |
| BABINEAUX JR, OVEY J | 7589 |
| BABINEAUX, STEVEN J | 5948 |
| BACA, EPIFANIO C | 2958 |
| BACA, JOHN | 1203 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BADGER, DOUGLAS | 5206 |
| BADGER, WILLIAM M | 7287 |
| BADGETT, JESSIE C | 8704 |
| BAEZA, PEDRO P | 4834 |
| BAEZA, ROBERT | 5843 |
| BAGGETT SR, BOBBY J | 3140 |
| BAGGS, HOMER L | 4308 |
| BAGWELL, WARREN D | 6224 |
| BAILEY JR, HOMER | 3543 |
| BAILEY SR, LEE F | 3610 |
| BAILEY, ALBERT | 8098 |
| BAILEY, EVAN E | 0326 |
| BAILEY, JAY M | 7761 |
| BAILEY, SIDNEY B | 4257 |
| BAILEY, TOMMY J | 5427 |
| BAIRD SR, JOHN W | 6921 |
| BAKER, BOBBY J | 8444 |
| BAKER, CHARLES E | 2914 |
| BAKER, CHARLES E | 2084 |
| BAKER, FLOYD M | 9944 |
| BAKER, JOHN E | 6437 |
| BAKER, LEE R | 5092 |
| BAKER, NELSON | 6551 |
| BAKER, RICHARD R | 2640 |
| BAKER, STEPHEN A | 2151 |
| BAKER, THERON L | 6278 |
| BALABAN, GARY M | 3810 |
| BALDRIDGE SR, TOM N | 2857 |
| BALDRIDGE, JOHNNY H | 3961 |
| BALDRIDGE, WILLIAM R | 3830 |
| BALDUS, EDWARD H | 0982 |
| BALDWIN, JOHNNY M | 8598 |
| BALDWIN, KENNETH | 3601 |
| BALENO, JAMES | 3218 |
| BALL, ROBERT F | 8210 |
| BALLI, GILBERTO A | 8944 |
| BALLOU SR, LEROY | 4081 |

*BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BALOUS, JAMES H | 4148 |
| BANKHEAD, CLYDE | 9617 |
| BANKS, CHRISTIAL A | 1960 |
| BANKS, DELMA | 6362 |
| BANKS, ELLEAN | 8284 |
| BANKS, EUGENE T | 6652 |
| BANKS, EVELYN L | 1801 |
| BANKS, HOUSTON M | 1411 |
| BANKS, JAMES W | 8554 |
| BANKS, O C | 7259 |
| BANKS, OTERIA F | 6649 |
| BANKS, ROBERT C | 9242 |
| BANKS, THEODORE | 9223 |
| BANKS, WILLIAM A | 1142 |
| BANKSTON, LARRY L | 2434 |
| BARBER, BERTHA | 6175 |
| BARBER, DOMINIC J | 2014 |
| BARBER, JOHN E | 0890 |
| BARCOT, BRENT A | 2241 |
| BARGE, ANDREW J | 7661 |
| BARHAM, ROY A | 4113 |
| BARKLEY, JAMES A | 4726 |
| BARLOW, BENJAMEN | 8753 |
| BARNEC, FREDDIE J | 1627 |
| BARNER, ROBERT J | 8249 |
| BARNES SR, JOHNNIE M | 7366 |
| BARNETT, CLYDE E | 1392 |
| BARRAS, LOUIS R | 1701 |
| BARRAZA, ISAIAS R | 0612 |
| BARRERA, ARTURO R | 9750 |
| BARRERA, BALDEMAR V | 0794 |
| BARRERA, RAUL T | 0999 |
| BARRIENTES, JESUS M | 6060 |
| BARRIOS, BLAS T | 0337 |
| BARRIOS, FRANCISCO | 3567 |
| BARRIOS, MARTIN | 4074 |
| BARROSO, RICHARD P | 6911 |

*Page 7*

## *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BARTLETT, HOWARD B | 4665 |
| BARTLEY, FRANKLIN D | 8333 |
| BARTON, FREDDIE W | 0677 |
| BASALDUA, ARMANDO C | 7266 |
| BASDEN, GLEN V | 5515 |
| BASHER, CLAUDE B | 8322 |
| BASS, ERTIS E | 5810 |
| BASS, JERRY G | 7503 |
| BASS, NEYLAND G | 5232 |
| BASSHAM, HAROLD W | 8504 |
| BATCHELOR, HOMER L | 0290 |
| BATES, LEEROY W | 3874 |
| BATES, WILLIAM B | 2256 |
| BATSON, FLOYD W | 6806 |
| BATTLES, JAMES L | 2440 |
| BATTLES, JOE O | 7792 |
| BATY, THOMAS | 8990 |
| BAUGH, GARY D | 6913 |
| BAXTER, DALE | 2722 |
| BAXTER, PAUL E | 6939 |
| BAXTER, RICHARD A | 8922 |
| BAYARDO, MIKE G | 3556 |
| BAZAN, BENITO M | 5564 |
| BEACH, KENNETH B | 0170 |
| BEALL, EARNEST | 0367 |
| BEALL, EARNEST L | 2211 |
| BEAMISH, MICHAEL J | 1404 |
| BEARD, EFRAIN | 9610 |
| BEARD, RICHARD B | 0364 |
| BEASLEY, TOM | 1766 |
| BEATY SR, CLYDE J | 1637 |
| BEAUCHAMP, FERNAND R | 7308 |
| BEAULIEU, CHARLES H | 2133 |
| BECK, JAMES E | 1207 |
| BECK, JAMES G | 8559 |
| BECK, JOHN H | 1963 |
| BECKA, BILLY W | 0010 |

# *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---------------|----------------------|
| BECKHAM, JULIOUS W | 2880 |
| BECNEL, ONEZIME D | 2771 |
| BEDNORZ, CLARENCE F | 3243 |
| BEECHAM, EVERETT C | 4096 |
| BEENE, JERRY D | 8209 |
| BEESON, CHARLES R | 0890 |
| BEIRD, NORMAN K | 6703 |
| BELANGA SR, KENNETH J | 0446 |
| BELEC, STEPHEN | 6572 |
| BELGARDE, FRANCIS | 1924 |
| BELILE, FREDERICK H | 7462 |
| BELILE, ROLLAND J | 3849 |
| BELK, ERNEST E | 6440 |
| BELL, EARL | 8101 |
| BELL, HAROLD J | 7995 |
| BELL, JAMES C | 2082 |
| BELL, MERRILL J | 9428 |
| BELL, ROLAND G | 7900 |
| BELL, SAMUEL | 2009 |
| BELLAR, BYRON L | 0052 |
| BELLARD SR, LINUS | 8127 |
| BELLARD, PAUL A | 6589 |
| BELLOW, ALLEN | 2802 |
| BELLOWS, MERVIN S | 2047 |
| BELLOWS, RUBEN | 5546 |
| BELLROSE, HOWARD | 4925 |
| BELSOLE, ALBERT L | 6799 |
| BELTON, HAROLD D | 4777 |
| BELTRAN, JUAN G | 9693 |
| BENAVIDES, ESIXQUIO | 3769 |
| BENAVIDES, ISMAEL H | 5309 |
| BENAVIDES, MARCIAL | 0981 |
| BENELEIT, JAMES E | 0333 |
| BENELEIT, LEO E | 5477 |
| BENIVIDES, NOE R | 2811 |
| BENN JR, ALLEN J | 5653 |
| BENNETT, FREDERICK | 8254 |

# *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BENNETT, HEWITT C | 4923 |
| BENNETT, JOHN E | 5993 |
| BENNETT, JOYCE M | 6209 |
| BENNETT, LARRY D | 6981 |
| BENNETT, RONALD D | 1164 |
| BENNETT, STERLING | 5589 |
| BENOIT, NOLAN R | 5881 |
| BENSON JR, CLARENCE W | 9533 |
| BENTLEY, GEORGE H | 6446 |
| BENTON, ROBERT E | 9868 |
| BENWARE, ARTHUR A | 6906 |
| BENWARE, ROBERT A | 3918 |
| BERGERON, JAMES D | 6287 |
| BERMUDEZ, ANTONIO | 4881 |
| BERNAL, JAIME | 6182 |
| BERNARD, DAVID J | 8206 |
| BERRY, JAMES E | 8460 |
| BERRY, LELDON W | 3043 |
| BERRY, LUTHER A | 8180 |
| BERRY, ROBERT G | 2812 |
| BERRY, ROBERT L | 5158 |
| BERRY, RONALD K | 9955 |
| BERTRAND, GERALD J | 0414 |
| BESAW, JOHN L | 7479 |
| BESAW, LLOYD F | 2038 |
| BESHEARS, ALVIN R | 9162 |
| BESSETTE SR, CHARLES F | 0288 |
| BETTS SR, KENNETH D | 3166 |
| BETTS, KAY F | 3901 |
| BIBER, RICHARD J | 7484 |
| BICKHAM, ROBERT W | 0244 |
| BIGGS, CHARLIE B | 6866 |
| BIGNESS, EVERETT | 4082 |
| BINFORD, GREENWOOD H | 3411 |
| BIRCH, HAROLD E | 4480 |
| BIRD, LEO W | 1868 |
| BIRMINGHAM, IDA F | 2652 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BIRMINGHAM, JOHN D | 5272 |
| BIRMINGHAM, VENOLIA V | 2580 |
| BIROTTE SR, WILLIE | 4074 |
| BISCOE, JOSEPH | 4112 |
| BISHOP JR, WILLIAM D | 4137 |
| BISHOP, CHARLES | 7113 |
| BITTLE, TERRY | 0822 |
| BITTNER, LOUIS W | 6965 |
| BIZZELL, GRADY L | 1630 |
| BLACK, GLENN F | 7259 |
| BLACK, MAURICE | 1554 |
| BLACK, VERNA M | 8691 |
| BLACK, WILLIAM B | 9659 |
| BLACK, WILLIE H | 6875 |
| BLACKMORE, LEE G | 3897 |
| BLACKSTOCK, BILLY F | 0820 |
| BLAIR SR, ROBERT G | 7366 |
| BLAIR, HARLEY E | 0156 |
| BLALOCK, JOHN W | 3373 |
| BLANCHARD, CHARLES H | 5564 |
| BLANCO, MANUEL S | 5492 |
| BLANKENSTEIN, BILLY J | 6359 |
| BLANKS, WILLIE J | 7698 |
| BLANN, JAMES D | 3120 |
| BLANSCET, ROY G | 7231 |
| BLANTON, AARON A | 8718 |
| BLASCHKE SR, DON G | 3187 |
| BLAYLOCK, BILLIE J | 2874 |
| BLAYLOCK, PARSE | 2855 |
| BLISSETT, ROY | 7673 |
| BLIZZARD, ILLINE C | 0459 |
| BLOCK, JEWEL | 1833 |
| BLOCK, SAMUEL | 1417 |
| BLOYD, RONALD G | 6915 |
| BLUME, RICHARD K | 5950 |
| BLYTHE JR, LUTHER J | 4907 |
| BOAGNI SR, HERBERT | 9079 |

## *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BOBB, ALBERT J | 3060 |
| BODDIE, JAMES P | 5904 |
| BODOVSKY, DONALD E | 0154 |
| BOE, EDWIN I | 6721 |
| BOEHL, LEROY A | 5882 |
| BOGAN, CHARLES A | 9524 |
| BOGAN, LONNIE E | 9535 |
| BOHATCH, PAUL P | 2175 |
| BOHLANDER, CECIL M | 5204 |
| BOICE, CLIFFORD L | 3827 |
| BOLES, JERRY G | 3255 |
| BOLLMAN, LARRY J | 5138 |
| BOMBARD, JAY W | 6431 |
| BOMERSBACH, DANIEL C | 4594 |
| BOND, DOUGLAS H | 1572 |
| BOND, JIMMIE R | 2837 |
| BOND, WALTER J | 3646 |
| BOND, WILLIAM J | 2899 |
| BONNER JR, ROY T | 7218 |
| BONNER, ALEX C | 6568 |
| BOONE, BOBBY | 8722 |
| BOONE, HOYT B | 3898 |
| BOONE, JOHN P | 5941 |
| BOONE, WILLIAM C | 4682 |
| BOOTH, DONNIE O | 9836 |
| BOOTH, WILLIE | 9856 |
| BORDERS, FRANKLIN D | 0382 |
| BOREL, DAVID | 8138 |
| BOSARGE, ALBERT S | 3632 |
| BOSJOLIE, MARVIN | 8035 |
| BOSWELL, CLYDE D | 9785 |
| BOTELLO, ALFRED L | 7090 |
| BOURG, MELVIN K | 0965 |
| BOURNE, GEORGE | 8633 |
| BOWEN, ORBIE D | 0404 |
| BOWEN, RICHARD T | 8450 |
| BOWERS, GERALD | 1738 |

## *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BOWIE, REX C | 3273 |
| BOWIE, SAMUEL A | 5140 |
| BOWLES SR, EDGAR A | 7412 |
| BOWLES, ALTON L | 5565 |
| BOWLES, RICHARD M | 2902 |
| BOWLING, ROBERT L | 5381 |
| BOWMAN, JAMES O | 8280 |
| BOWSER, WILLIAM E | 6050 |
| BOX III, LLOYD C | 4177 |
| BOYCE, ANNIE L | 9881 |
| BOYD SR, KENNETH L | 8871 |
| BOYD, BILLY G | 0385 |
| BOYD, GEORGE J | 9180 |
| BOYD, HAILEY | 0518 |
| BOYD, OLIVER L | 9893 |
| BOYEA, GERALD | 8810 |
| BOYEA, HENRY J | 3612 |
| BOYEA, NORMAN | 4481 |
| BOYER SR, ROBERT P | 2559 |
| BOYER, JACOB C | 4064 |
| BOYKIN, HENRY C | 8837 |
| BOYKIN, JOHN W | 8234 |
| BOYTE, DAVID E | 6582 |
| BOZEMAN, FRED | 0382 |
| BRABON, HARRY N | 1690 |
| BRADLEY, JOHN C | 8277 |
| BRADY, MYRON J | 4228 |
| BRANCH SR, SIDNEY S | 2448 |
| BRANCH, HUBERT D | 7190 |
| BRAND, BOBBY D | 8529 |
| BRANDENBURG, WOODROW | 1777 |
| BRAUN, REINHOLD H | 4299 |
| BRAY, JAMES A | 4186 |
| BRELAND, ARCHIE B | 8632 |
| BRENT JR, CHARLIE L | 5836 |
| BRETT, DEMPSEY O | 1778 |
| BREWER, BILLY C | 3616 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BREWER, CLESTER R | 1676 |
| BREWER, JAMES B | 5721 |
| BRIETZKE, ROGER C | 1913 |
| BRIGGS, BILLY B | 5330 |
| BRIGGS, ROBERT J | 1287 |
| BRILEY, JAMES A | 4178 |
| BRISENO, ALVARO | 0354 |
| BRITT, ELBERT L | 1661 |
| BRITTAIN, JOHN F | 3873 |
| BROACH, CHARLES B | 0831 |
| BROCK, CARL W | 7047 |
| BROCK, NORMA M | 4553 |
| BROD, JAMES E | 2218 |
| BRONCHETTI, JAMES | 4548 |
| BROOKS, EDWARD T | 3575 |
| BROOKS, FRANCIS J | 9413 |
| BROOKS, HORACE | 8315 |
| BROOKS, WENDELL F | 7994 |
| BROSSETTE, MARION R | 5126 |
| BROTHERS SR, ROBERT G | 8229 |
| BROTHERS, HAROLD A | 0111 |
| BROUSSARD, JOHN | 5926 |
| BROUSSARD, LLOYD | 6918 |
| BROWN SR, FLOYD | 9031 |
| BROWN SR, REVEL T | 0484 |
| BROWN, ANDY | 6103 |
| BROWN, ARCHIE T | 1027 |
| BROWN, ARMAND F | 5647 |
| BROWN, BENJAMIN | 9337 |
| BROWN, BRYCE T | 4964 |
| BROWN, DALE G | 6443 |
| BROWN, DAVID W | 7485 |
| BROWN, DILLARD E | 0917 |
| BROWN, FRANK L | 3420 |
| BROWN, GENE M | 8661 |
| BROWN, HENRY S | 6722 |
| BROWN, HORACE T | 3075 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BROWN, JOHN W | 6381 |
| BROWN, JOHNNY M | 3893 |
| BROWN, JONELL | 7386 |
| BROWN, KENNETH C | 6491 |
| BROWN, LAWRENCE C | 7589 |
| BROWN, MARVIN J | 7651 |
| BROWN, MONROE J | 9397 |
| BROWN, NORMAN E | 1510 |
| BROWN, PHILLIP | 5747 |
| BROWN, ROBERT E | 3189 |
| BROWN, ROY L | 7495 |
| BROWN, RUFUS C | 5147 |
| BROWN, TOMMY L | 5859 |
| BROWN, WILLIAM I | 6998 |
| BROWN, WILLIAM R | 3466 |
| BROWNELL, ROBERT W | 6385 |
| BROWNING, MARION T | 2856 |
| BROWNLEE, SIDNEY E | 2590 |
| BRUCE, JERRY W | 8655 |
| BRUCE, LEROY | 8737 |
| BRUGGEMAN, QUENTIN E | 5690 |
| BRUNET, RICHARD | 8005 |
| BRYAN, GENE A | 1756 |
| BRYANT, KENNETH E | 0977 |
| BRYANT, THOMAS L | 2049 |
| BRYANT, WAYNE | 8472 |
| BRYANT, WILSON | 3218 |
| BRYCE, BILLY R | 7553 |
| BRYSON JR, JOSEPH A | 1992 |
| BUCHANAN, HARRY L | 7857 |
| BUCHANAN, JUANITA M | 8444 |
| BUCK, STEVEN V | 8883 |
| BUCKALEW SR, RAYMOND C | 8004 |
| BUCKLEY, RONALD | 9243 |
| BUISSON JR, GEORGE W | 1723 |
| BULLARD, TED | 1519 |
| BULLOCK, ARNOLD L | 0181 |

# *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BULLOCK, DUANE | 4448 |
| BUNCH, ALJOE S | 7265 |
| BUNCH, YANCY D | 6932 |
| BUNGANICH, GEORGE | 4577 |
| BUNNELL, CHARLES W | 5958 |
| BURD, HULET | 4365 |
| BURDESHAW, WILLIAM O | 6978 |
| BURFORD, CURTIS A | 5388 |
| BURGESS SR, PAUL E | 6808 |
| BURGESS, WILLIAM A | 0860 |
| BURGESS, WILLIAM F | 7319 |
| BURGOYNE, WILLIAM D | 8412 |
| BURIST, EQUILLA | 4832 |
| BURK SR, JOHNNY R | 6319 |
| BURKE, DANIEL K | 0580 |
| BURKETT, CLARENCE S | 8498 |
| BURKHALTER, CLARA B | 5580 |
| BURKS, BEN E | 6276 |
| BURLESON SR, DONALD R | 8333 |
| BURLESON, VERNELL | 5126 |
| BURNETT, JAMES G | 3194 |
| BURNITT, A C | 0132 |
| BURNS, MICHAEL J | 7730 |
| BURNS, TOMMY | 4309 |
| BURR, MARVIN L | 7816 |
| BURRELL, DAVID | 4944 |
| BURRIS, JIMMIE D | 4517 |
| BURTON, CLARENCE L | 6562 |
| BUSBY, BILLY A | 2382 |
| BUSH, DARWELL G | 1179 |
| BUSSEY, RIX D | 6309 |
| BUSTILLOS, JOSE R | 4272 |
| BUSTILLOS, LUIS L | 0480 |
| BUTTERFIELD, MELVIN | 8668 |
| BUTTS, BILLY W | 5543 |
| BYARS, SAMMIE C | 0314 |
| BYERLY, JAMES D | 5960 |

*BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BYINGTON, FRANCIS E | 3769 |
| BYNUM, WILLIAM R | 8077 |
| BYRAM, HAZEL C | 4835 |
| BYRD JR, SYLVESTER | 3460 |
| CABLE, LAWRENCE | 8453 |
| CABRERA JR, MANUEL | 2717 |
| CABRERA, JOSE M | 6299 |
| CADE, DAVID D | 3447 |
| CADY, ROGER N | 0981 |
| CAGLE, GUYNES E | 1752 |
| CAIN, AUBRY F | 2699 |
| CAINS, JOSEPH | 6945 |
| CALDARELLA, MICHAEL R | 2244 |
| CALDERA, RAMON F | 7414 |
| CALDERAS, RAUL | 7425 |
| CALDERON, JESUS G | 1056 |
| CALDERON, MIGUEL A | 5921 |
| CALDWELL, ANDERSON | 7877 |
| CALDWELL, DON C | 9204 |
| CALDWELL, NORVEL W | 8615 |
| CALHOUN, LUKE C | 7996 |
| CALLAWAY, CLIFTON | 9464 |
| CALLOWAY, CHARLES E | 5727 |
| CAMACHO JR, NATIVIDAD | 8580 |
| CAMP, WAYNE E | 3374 |
| CAMPA, EUGENIO | 1121 |
| CAMPAGNANO, FREDERICK | 5554 |
| CAMPBELL JR, CAY | 0852 |
| CAMPBELL, BONNIE | 3627 |
| CAMPBELL, DANNY R | 3320 |
| CAMPBELL, EDWARD W | 5313 |
| CAMPBELL, JAMES E | 3542 |
| CAMPO, LUCILLE | 6693 |
| CAMPOS, NICASIO M | 6815 |
| CANNON, MELVIN R | 5842 |
| CANO, LAWRENCE | 8312 |
| CANTRELL, RILEY G | 1534 |

# BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CANTRELL, ROBERT I | 0373 |
| CANTU, ALFREDO M | 1692 |
| CANTU, TORIBIO | 4166 |
| CANTUE, BOBBY L | 5259 |
| CANTWELL III, JOHN | 2815 |
| CARAWAY, AUBURN J | 6746 |
| CAREY, JOHN W | 7846 |
| CARILLO, GONSALO | 5718 |
| CARLSEN, STANLEY | 8344 |
| CARMOUCHE, PETER | 5474 |
| CARON, GEORGE A | 6348 |
| CARPENTER, DAVID | 7930 |
| CARPENTER, GEORGE E | 7713 |
| CARPENTER, KENNETH | 7709 |
| CARPENTER, LINZELL | 2442 |
| CARPENTER, OTIS R | 9253 |
| CARR, GEORGE A | 9756 |
| CARR, GERALD J | 3857 |
| CARRAWAY, REUBEN | 6060 |
| CARRIER, RICHARD A | 8496 |
| CARRILLO, JUAN C | 0205 |
| CARROLL JR, MILTON | 0060 |
| CARROLL, LENARD E | 5280 |
| CARROLL, THERMON D | 4931 |
| CARTER, DANIEL | 8016 |
| CARTER, RICHARD P | 8236 |
| CARTER, S E J | 8945 |
| CARTER, SAMUEL W | 3913 |
| CARTHRON, THOMAS C | 9160 |
| CARTIER, ALEXANDER J | 8550 |
| CARVEL, ALLEN J | 3027 |
| CASEY, CLETA M | 7927 |
| CASEY, CLYDE W | 2851 |
| CASKINETTE, ANTHONY J | 8094 |
| CASTAGNIER, IVAN R | 8039 |
| CASTEEL, EDDIE | 7036 |
| CASTEEL, JAMES O | 4877 |

## *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| CASTILLE, GEORGE H | 2934 |
| CASTILLO SR, RAYMOND E | 7581 |
| CASTILLO, BARTOLO V | 3633 |
| CASTILLO, DANNY | 2157 |
| CASTILLO, JOSE V | 2901 |
| CASTRO JR, HENRY V | 8485 |
| CATANIA, SAM | 8693 |
| CATER, JAMES R | 2161 |
| CATHEY, KENNETH C | 5361 |
| CATLIN, PAUL | 4118 |
| CATTOI, RAYMOND R | 5841 |
| CAUDLE, GARY E | 2489 |
| CAUSEY, EDWARD N | 4026 |
| CAVAZOS SR, URBANO V | 4614 |
| CAVAZOS, GUILLERMO | 4202 |
| CAVAZOS, JESUS J | 0628 |
| CAVAZOS, JOSE H | 7130 |
| CAVAZOS, JUAN | 5504 |
| CAVE, RANDALL W | 5796 |
| CAWTHORNE, DUANE C | 4668 |
| CEDILLO, ADOLFO T | 3014 |
| CELESTINE, CHARLES B | 7213 |
| CELESTINE, JAMES | 8361 |
| CELESTINE, RONALD T | 2848 |
| CENTRELLA, ERNEST | 7116 |
| CERVANTES JR, DOMINGO | 2152 |
| CERVANTES, ANTONIO | 9910 |
| CERVANTEZ, JOSE | 2992 |
| CHACON, GERARDO | 9292 |
| CHADICK, WILLARD C | 3187 |
| CHADWELL, WALLACE | 1049 |
| CHADWICK, DONALD | 5027 |
| CHAFIN, DONALD | 9789 |
| CHAISSON, HARRY J | 5467 |
| CHALK JR, ALBERT L | 4693 |
| CHALK, JAMES | 9698 |
| CHAMBERLAIN JR, JOHN W | 2739 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| CHAMBERLAIN, LUDY J | 9262 |
| CHAMBERLAIN, RICHARD G | 1783 |
| CHAMBERS, JOHN | 3139 |
| CHAMBLEE, CHARLES W | 3268 |
| CHAMLEE, THURMAN L | 7963 |
| CHAMPAGNE, DOUGLAS W | 3957 |
| CHAMPAGNE, R C | 8642 |
| CHAMPION, GROVER V | 9181 |
| CHANCE SR, HEWLYN W | 6647 |
| CHANCE, GEORGE | 2203 |
| CHANDLER, LYNN D | 5221 |
| CHANEY SR, ARTHUR L | 1040 |
| CHANEY, JOHN V | 7711 |
| CHAPA, OLIVERO | 5591 |
| CHAPA, RAMIRO | 9789 |
| CHAPA, TOMAS | 1602 |
| CHAPIN, DONALD | 1736 |
| CHAPMAN, DAVID W | 3344 |
| CHAPMAN, ISHMAEL | 1857 |
| CHAPPELL, CECIL L | 2351 |
| CHARLAND, ROBERT J | 7077 |
| CHARLEBOIS, MAURICE | 0372 |
| CHARLES, EMANUEL J | 7193 |
| CHARLES, ENOS | 5298 |
| CHARLTON, LESTER J | 2645 |
| CHARNETSKI, CLEELAND | 4069 |
| CHASE, JOSEPH A | 8710 |
| CHASE, MARK W | 5413 |
| CHASTAIN, KENNETH | 5788 |
| CHATHAM, LLOYD E | 8075 |
| CHATMAN, N E | 8468 |
| CHAVARRIA, CARLOS | 1505 |
| CHAVELLE, ALFREDO C | 8916 |
| CHEATHAM, TOM E | 0077 |
| CHENEY, GEORGE W | 4616 |
| CHENEY, LAWRENCE | 3098 |
| CHERRY, MARION W | 1341 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CHESTER JR, TRAVIS | 5238 |
| CHESTNUT, WILLIAM L | 9827 |
| CHILDERS, ROBERT J | 2929 |
| CHILDRESS, EUGENE T | 8059 |
| CHILTON, ALBERT A | 2329 |
| CHIRO SR, HENRY J | 5559 |
| CHMIELEWSKI, PETER | 0973 |
| CHOATE, NORMAN G | 9427 |
| CHOVANEC, VICTOR A | 2184 |
| CHRIST, FLORENCE B | 5858 |
| CHRISTIAN, RANDLE W | 2446 |
| CHRISTIAN, RAY D | 1202 |
| CHRISTY, FREDRICK E | 5062 |
| CHUMLEY, CLARENCE E | 1821 |
| CICERO, LARRY F | 5515 |
| CITIZEN, JOHN F | 7108 |
| CLAMON, NORMAN W | 0632 |
| CLAMPITT, FRANK C | 5848 |
| CLANTON, AULDON E | 3576 |
| CLANTON, JAMES R | 6008 |
| CLANTON, REID F | 1937 |
| CLARK JR, HAROLD F | 3196 |
| CLARK JR, JAMES | 9234 |
| CLARK JR, JOHNNIE | 1572 |
| CLARK JR, SHEPARD | 7803 |
| CLARK SR, JAMES O | 5938 |
| CLARK SR, WILLIE J | 4660 |
| CLARK, EVERETT R | 8126 |
| CLARK, KEITH W | 3492 |
| CLARK, LAWRENCE E | 8667 |
| CLARK, LAWRENCE M | 4450 |
| CLARK, ROBERT | 7261 |
| CLARK, ROBERT E | 8273 |
| CLARK, ROBERT N | 0935 |
| CLARK, SIDNEY W | 9882 |
| CLARK, THOMAS P | 7908 |
| CLARK, WILLIE J | 6903 |

## *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CLARK, WILLIE L | 1196 |
| CLARKE SR, ANDREW | 0448 |
| CLAY JR, ALTON | 3378 |
| CLAYCOMB, LADIE R | 1020 |
| CLAYTON, ARSTELL | 7663 |
| CLIFTON, ARTHUR G | 0939 |
| CLIMER, JIMMIE M | 8924 |
| CLOOKEY, RICHARD F | 5655 |
| CLOWDUS, KENNETH L | 6221 |
| COBB, LOWELL | 5143 |
| COCHRAN, ALLEN D | 4789 |
| COE, PRESTON T | 9648 |
| COFFER, LEROY | 4707 |
| COGGINS, JOHN L | 5898 |
| COLBERT, DAVID P | 5383 |
| COLBERT, LELAND E | 2388 |
| COLE, CARL E | 7475 |
| COLE, CHARLES | 1564 |
| COLE, CHARLEY | 2599 |
| COLE, GENE T | 1573 |
| COLE, HERMAN | 5581 |
| COLE, JAMES H | 8705 |
| COLE, KENNETH R | 6560 |
| COLE, THOMAS | 4718 |
| COLEMAN JR, ELLIS | 3465 |
| COLEMAN, ELBERT | 1084 |
| COLEMAN, ERVIN | 2025 |
| COLEMAN, FRANK | 2997 |
| COLEMAN, JAMES T | 4513 |
| COLEMAN, JOHN T | 5576 |
| COLEMAN, NORWOOD | 5526 |
| COLLARD, JIMMY W | 0451 |
| COLLIER, ROBERT E | 7703 |
| COLLINS, WESLEY G | 5499 |
| COLQUITT, WELTON E | 3532 |
| COMBS, FRANK D | 3577 |
| COMBS, TERRY E | 5697 |

# *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| COMEAUX SR, DONALD J | 9937 |
| COMEAUX, LAWRENCE | 1979 |
| COMEAUX, SHIRLEY | 4648 |
| COMER, BOB G | 9185 |
| COMPEAU SR, JAMES | 9509 |
| COMPTON, EUGENE M | 0895 |
| CONIGLIO, ANTHONY C | 5291 |
| CONLEY, FREDDIE I | 5751 |
| CONN, CHARLES P | 2454 |
| CONNER JR, WILLIAM J | 4538 |
| CONNERS, MICHAEL O | 6485 |
| CONNORS, LARRY K | 0062 |
| CONTRERAS, JUAN J | 0261 |
| CONWAY SR, TOMMY R | 8042 |
| CONWAY, BOB | 6286 |
| CONWAY, HERMAN | 4410 |
| COOK SR, JOSEPH J | 9339 |
| COOK SR, LAWTON J | 8556 |
| COOK, BILLY H | 8790 |
| COOK, ERNEST L | 4202 |
| COOK, GARY L | 3517 |
| COOK, GEORGE | 9867 |
| COOK, GLENN G | 6798 |
| COOK, HARVEY N | 9242 |
| COOK, KENNETH M | 7653 |
| COOK, LARRY | 0028 |
| COOK, TOMMY W | 1708 |
| COOK, WILLIAM B | 2756 |
| COOKS, ANTONE M | 2651 |
| COOKS, HERMAN L | 0627 |
| COOLEY JR, THOMAS S | 9285 |
| COOLEY, DAVID E | 9510 |
| COOLEY, JAMES K | 6783 |
| COOMER, ROBERT L | 4502 |
| COONEY, BEATRICE R | 9222 |
| COOPER, JAMES M | 3790 |
| COOPER, JAY | 6833 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| COOPER, KENNETH | 0505 |
| COOPER, LEE ROY | 6829 |
| COOPER, RAYMOND | 8008 |
| COOPER, ROBERT E | 2924 |
| COPELAND, DAVID W | 0177 |
| COPELAND, JIMMY B | 7160 |
| COPLEY, JOEL S | 0940 |
| CORBAN, CHARLES D | 6940 |
| CORBELLO, CLYDE A | 7016 |
| CORBIN, WALTER S | 5477 |
| CORDES, EWALD H | 1740 |
| CORMIER SR, ELMO J | 8391 |
| CORMIER, CHESTER | 1968 |
| CORMIER, HARRY L | 9802 |
| CORNEJO, SANTOS | 5887 |
| CORNELIUS, BESSIE J | 7641 |
| CORONA JR, VINCENT J | 9362 |
| CORONA, ALBINO J | 4499 |
| CORRELL, WALTER R | 2737 |
| CORT, GEORGE J | 8193 |
| CORTEZ, JESUS | 8070 |
| CORTEZ, JUAN | 3500 |
| CORTEZ, JULIAN | 1045 |
| CORTEZ, MOISES T | 6733 |
| COTTON, FLOYD | 8953 |
| COTTON, WILLIE R | 5331 |
| COULTER, JOHNNIE B | 6306 |
| COURSON, JERRY D | 9142 |
| COURVILLE, CLEMENT P | 3282 |
| COUSINEAU, RICHARD | 9269 |
| COUTEE, ELI | 3767 |
| COVINGTON, LENARD M | 0927 |
| COVINGTON, WILLIAM C | 5768 |
| COVINGTON, WILLIAM W | 4655 |
| COWART, CHARLES R | 3260 |
| COX, DUDLEY J | 2583 |
| COX, GILMORE C | 4157 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| COX, HARVEY N | 3055 |
| COX, JOHN E | 2967 |
| COX, JULIUS L | 8013 |
| COX, MARK | 9781 |
| COX, WENDELL | 4144 |
| COYNER, JOE E | 1091 |
| CRABB, CHARLES W | 9493 |
| CRABTREE, ALBERT C | 2584 |
| CRAFT, JERRY T | 7503 |
| CRAFT, RAY | 8998 |
| CRAIG, LENA M | 4558 |
| CRANFORD, HOYE T | 2829 |
| CRAVEN JR, CLARENCE | 5521 |
| CRAWFORD, BUFFORD F | 0714 |
| CRAWFORD, EDDIE | 2682 |
| CRAWFORD, JACK | 3116 |
| CRAWFORD, WAYNE L | 3698 |
| CRAWFORD, WINDEL R | 3589 |
| CREAR, PATRICK | 8608 |
| CREASY, DALTON G | 7385 |
| CREAZZO, AUGUSTINE | 2862 |
| CREDEUR, GEORGE | 2178 |
| CREEL, DAVID L | 9961 |
| CRENSHAW SR, ROBERT E | 1267 |
| CRESSIONNIE, CHARLES R | 9253 |
| CRIBB, GARY L | 4826 |
| CRITTENDEN, GEORGE B | 4347 |
| CROCKETT, CLEOPHIS | 7388 |
| CROFT, HARRY S | 5370 |
| CROOMES, HAROLD | 0004 |
| CROSBY, HECTOR | 7950 |
| CROSS, JAMES | 9787 |
| CROUCH, BILLY J | 0593 |
| CROW JR, WILLIAM C | 6370 |
| CROW, DON W | 7642 |
| CROWE JR, CHARLES L | 6972 |
| CRUMP, DOYE R | 4111 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CRUMPTON, HAZEL L | 8790 |
| CRUMRINE, KENNETH W | 2429 |
| CRUSTNER, DANNY | 2404 |
| CRUSTNER, GUANDA | 7281 |
| CRUTCHER, JERRIAL L | 8653 |
| CUELLAR JR, FIDEL | 5355 |
| CUELLAR, LAZARO O | 6807 |
| CULBERTSON, STANLEY G | 4486 |
| CULLINS, ROOSEVELT | 1312 |
| CULWELL, BILLY R | 2474 |
| CUMMINGS, HARRY E | 8286 |
| CUMMINGS, THELMA D | 9697 |
| CUNDIFF JR, WILLIAM D | 5655 |
| CUNNINGHAM JR, MARVIN | 4122 |
| CUNNINGHAM, EDWARD | 0641 |
| CUNNINGHAM, HAROLD B | 5885 |
| CUNNINGHAM, JOHN W | 0422 |
| CUNNINGHAM, KEN E | 1531 |
| CUNNINGHAM, LEON R | 8469 |
| CUPP, ODIS A | 7990 |
| CURRIE, RONALD L | 8669 |
| CURRIER, HENRY L | 9184 |
| CURTIS, CLARENCE E | 0711 |
| CURTIS, CLYDE F | 4294 |
| CURTIS, HERBERT H | 7064 |
| CURTIS, WILLIAM J | 6562 |
| CUTRIE, FRANCIS P | 8956 |
| CUTWAY, CARL L | 9000 |
| CYRES, JETHER L | 5543 |
| DAGGETT JR, FAYETTE J | 7663 |
| DAGGETT, DOLAN E | 2611 |
| DAGGETT, GEORGE E | 3599 |
| DAGGETT, JAMES O | 4442 |
| DAILEY, RAYMOND E | 1534 |
| DAILY JR, JOHN | 8462 |
| DALRYMPLE, DANIEL | 3477 |
| DAMICO, NELLIE C | 4675 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DAMPIER JR, WILLIAM A | 1228 |
| DAMPIER, WILLIAM | 1178 |
| DAMRON, BILLY C | 2872 |
| DANFORD, DANA C | 6309 |
| DANIEL, LIONEL J | 5043 |
| DANIELS SR, JOHN D | 4412 |
| DANIELS, EDWARD C | 7332 |
| DANIELS, HARVEY D | 9637 |
| DANIELS, MARVIN E | 0518 |
| DANIELS, WILLIAM E | 9087 |
| DANIELS, WILLIE B | 9446 |
| DANNELS, HERBERT | 0884 |
| DARBONNE, NOEL | 7202 |
| DARDIS, WILLIAM W | 0811 |
| DARK, WILBERT L | 4640 |
| DARLING, DWAINE P | 8521 |
| DAUTRIEL SR, LEON J | 5357 |
| DAUZAT, WILLARD J | 1013 |
| DAVENPORT, JAMES T | 7700 |
| DAVID, AMIEL E | 7622 |
| DAVIS JR, CLARENCE R | 6766 |
| DAVIS JR, FELTON | 4563 |
| DAVIS JR, GILBERT M | 0958 |
| DAVIS JR, GUY J | 9028 |
| DAVIS JR, JOHN | 9826 |
| DAVIS SR, E G | 8201 |
| DAVIS SR, JOHN D | 0568 |
| DAVIS SR, LARRY E | 2492 |
| DAVIS, ARTHUR D | 9140 |
| DAVIS, CEOMIE | 7771 |
| DAVIS, CHARLES | 4079 |
| DAVIS, CHARLES B | 3867 |
| DAVIS, CHARLES R | 5139 |
| DAVIS, GLEN F | 8057 |
| DAVIS, HARRY E | 5879 |
| DAVIS, JAMES R | 3333 |
| DAVIS, JERRY F | 2457 |

## *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DAVIS, JULIUS C | 9109 |
| DAVIS, LAVON L | 8953 |
| DAVIS, LEON W | 9650 |
| DAVIS, NORRIS | 2006 |
| DAVIS, PHIL | 3320 |
| DAVIS, REXFORD A | 6623 |
| DAVIS, ROBERT A | 1315 |
| DAVIS, THOMAS W | 0393 |
| DAVIS, WILLIAM A | 8639 |
| DAVIS, WILLIAM C | 9409 |
| DAVISON, DAVID E | 1876 |
| DAVISON, WILLIAM J | 2683 |
| DAWES, HOWARD W | 8047 |
| DAY, JAMES E | 9565 |
| DAY, THOMAS E | 0967 |
| DEAL, GLENN M | 6877 |
| DEAN, HERMAN | 2988 |
| DEAN, MARGARET T | 4590 |
| DEAN, SYLVESTER | 1255 |
| DEASON JR, WOODSON | 5004 |
| DEASON, JACK L | 3258 |
| DEASON, MITCHELL D | 0833 |
| DEATON, JOHN W | 8021 |
| DEATON, PAUL | 8543 |
| DEBIEN JR, BERNARD J | 3419 |
| DEBIEN, PAUL L | 8982 |
| DECARR, VERICK | 9495 |
| DEETS, LEWIS A | 9064 |
| DEGNAN, ROBERT G | 5064 |
| DEHART, CALVIN L | 3501 |
| DELAGARZA, EDUARDO | 2779 |
| DELAHUNT, BOBBY L | 2079 |
| DELAROSA, OSCAR | 6262 |
| DELEEL, ARTHUR C | 3568 |
| DELEEL, DONALD | 4168 |
| DELGADO, BALDOMERO | 9950 |
| DELOSH SR, GEORGE | 9412 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DELOSH, FLOYD | 6750 |
| DELOSH, PERCY | 1984 |
| DELOSH, ROBERT | 7782 |
| DELOSSANTOS, JUAN | 7846 |
| DELOSSANTOS, RAYNALDO | 7333 |
| DEMENT JR, TOM | 6290 |
| DEMPSEY SR, WILLARD A | 5460 |
| DENISON, RICHARD | 6224 |
| DENNIS, BEN E | 7142 |
| DENNIS, MARCUS L | 8227 |
| DENNIS, OSCAR L | 0364 |
| DENNY, GREGORY O | 5066 |
| DENSON SR, JAMES B | 7656 |
| DENTON, MAE B | 2542 |
| DENTON, MARION S | 3349 |
| DERAMUS, CLYDE R | 4150 |
| DERANIERI, JOSEPH A | 1164 |
| DEROUCHIE, PAUL K | 9198 |
| DEROUCHIE, RONALD E | 6574 |
| DEROUEN, ALWIN J | 3243 |
| DEROUEN, HOWARD J | 8572 |
| DERRY, CLEON | 3914 |
| DESHOTEL, JOSEPH A | 7620 |
| DESHOTEL, L J | 2846 |
| DESPAW, PAUL | 7872 |
| DEUYOUR, LAWRENCE | 8797 |
| DEUYOUR, MAXINE | 8298 |
| DEVITO SR, JOSEPH C | 1649 |
| DEVITT, JAMES E | 1175 |
| DEWBERRY, COLUMBUS | |
| DEWEY, JAMES C | 3607 |
| DEWS, JOHN A | 0078 |
| DEWS, ROBERT L | 6096 |
| DIAL, GEORGE V | 3946 |
| DIAZ, ANTONIO | 3546 |
| DIAZ, CRUZ R | 7488 |
| DIAZ, FRANK | 9423 |

# BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DICKERSON, ELDON C | 7673 |
| DICKERSON, M D | 0946 |
| DICRISTOFORO, ROCCO | 4595 |
| DIETERICH, CHARLES F | 8133 |
| DILLARD, LOYD C | 7022 |
| DILLARD, MARSHALL J | 8055 |
| DILLARD, SECESSION | 6610 |
| DIMICK, FRED | 9270 |
| DIMSDLE, BENNY P | 8866 |
| DIRKS, KENNETH W | 8738 |
| DISERON, LLOYD L | 0307 |
| DISHUN, STEPHEN | 2601 |
| DITTLINGER, ARTHOR P | 4353 |
| DITULLIO, EUGENE | 7448 |
| DITULLIO, VINCENT A | 4387 |
| DIVINE, SAM E | 4655 |
| DIVINEY, FLOYD D | 4019 |
| DIXON JR, MANUEL | 7589 |
| DIXON SR, PERRY L | 6809 |
| DIXON, ALBERT | 2240 |
| DIXON, CARL E | 7100 |
| DIXON, CHARLES R | 8229 |
| DIXON, EDMOND | 3318 |
| DIXON, HORRED | 6888 |
| DIXON, JOHN | 8227 |
| DIXON, LORRIS M | 0614 |
| DIXON, WILLIAM L | 7846 |
| DIXSON, CECIL R | 4323 |
| DIXSON, JAMES S | 4084 |
| DOBBINS, WILLIAM D | 2443 |
| DOBBS, JEFFREY M | 7853 |
| DOBBS, ROBERT G | 2893 |
| DOBSON SR, WILLIAM L | 7973 |
| DODGE, RICHARD S | 8750 |
| DODSON, JOHN D | 5269 |
| DOIRON, JOE I | 6110 |
| DOLEZAL, GEORGE J | 7292 |

## *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DOLEZAL, VERNELL M | 6409 |
| DOMEAUX JR, ALPHONSE J | 4712 |
| DOMINGUE, PAUL M | 7691 |
| DOMINGUEZ, ROGERIO G | 7883 |
| DOMINO, REGGIE L | 9061 |
| DOMINY, EDWARD | 9924 |
| DONACHRICHA, ANTHONY | 7518 |
| DONAH, CLARENCE L | 6566 |
| DONAHUE, CLAUDE E | 0700 |
| DONAHUE, DONNIE W | 8826 |
| DONELSON, CALLIE L | 7318 |
| DONIE, RAYMOND M | 2714 |
| DONNELL, JIMMY E | 6610 |
| DONNELLY SR, LEONARD B | 6309 |
| DORE, CARROLL | 6631 |
| DORMAN, ODIS | 9117 |
| DORN JR, ERNEST | 7908 |
| DORN JR, MILLEDGE | 6304 |
| DOROTHY, DALE | 5045 |
| DOROUGH, CAROLYN J | 4594 |
| DORRIS, JESSIE D | 3992 |
| DORSEY, ALFONCE | 4503 |
| DORSEY, CLIFTON L | 7983 |
| DOTSON JR, DAVE | 4673 |
| DOTSON SR, CHARLES L | 9277 |
| DOTSON, RONALD L | 0027 |
| DOUD, ROBERT J | 8426 |
| DOUGLAS PRAUSE (DECEAS | 8530 |
| DOUGLAS, ANDREW | 0095 |
| DOUGLASS, JOE A | 1680 |
| DOW SR, JOHN V | 1681 |
| DOW, DONALD C | 4482 |
| DOW, GERALD | 1201 |
| DOW, HARRY | 0350 |
| DOWELL, WALTER | 9481 |
| DOWTY, WESLEY E | 8280 |
| DOYAL, RONNEY L | 8550 |

# BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DOYLE, AVERY B | 9908 |
| DOYLE, JOHN | 3611 |
| DRAKE, ROBERT | 1658 |
| DRAWHORN SR, EUGENE | 4038 |
| DREADIN, JIMMY W | 1958 |
| DREWETT, WILLIAM O | 2689 |
| DRISCOLL, CHARLES J | 7051 |
| DRISCOLL, JOHN G | 9326 |
| DRONETT, GEORGE C | 3993 |
| DUBOIS, DUDLEY A | 8045 |
| DUBOSE, WILLIAM J | 1242 |
| DUBRAY, HUGH | 2080 |
| DUDLEY, MCNEIL | 9739 |
| DUEITT, JOHN J | 9622 |
| DUFFEY, JAMES E | 2306 |
| DUFRESNE, JOHN | 9518 |
| DUGAR, LAWRENCE | 9694 |
| DUGGAN, DOYLE H | 4902 |
| DUGGER SR, JOHNIE R | 1445 |
| DUGGER, STEVEN M | 8926 |
| DUGOSH, RICHARD H | 4396 |
| DUHON, GLENN D | 9714 |
| DUKE JR, EDWIN F | 2763 |
| DUKE, KENNETH R | 6953 |
| DUKE, NORMAN G | 5924 |
| DUMAS, ALLEN H | 1282 |
| DUMAS, KEITH C | 1419 |
| DUMAS, TIMOTHY | 0524 |
| DUNAGAN, MONTY J | 1299 |
| DUNBAR, MARY K | 1023 |
| DUNCAN SR, RONDELL E | 3644 |
| DUNLAP, HURLAN | 3487 |
| DUNLAP, THOMAS R | 1929 |
| DUNN, CLIFFORD R | 3444 |
| DUNN, GEORGE O | 1951 |
| DUNN, GEORGE T | 6037 |
| DUNN, LESTER T | 4474 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DUNN, WILBERT H | 4112 |
| DUNN, WILLIAM J | 8851 |
| DUPREE, MALCUM J | 4611 |
| DURAN, VICTOR C | 3257 |
| DURANT, ARTHUR E | 7851 |
| DURANT, JAMES | 6357 |
| DURANT, JEREMIAH | 0334 |
| DURANT, RAYMOND E | 3768 |
| DURHAM, FRANKLIN D | 9151 |
| DURHAM, LESLIE | 1690 |
| DURKEE, KARL | 8890 |
| DUVALL, JACK E | 6885 |
| DYAR, THOMAS G | 8545 |
| DYCUS, RAY | 2587 |
| DYE, ROY W | 4568 |
| DYER, ODESSA | 1834 |
| DYKE, KEITH I | 9034 |
| DYKE, KERMIT W | 9069 |
| DYKES, CHARLES | 6323 |
| EARLS JR, CLARENCE C | 7080 |
| EARNEST, GLENN W | 5448 |
| EARNEST, JOSEPH E | 4680 |
| EARNEST, LOUISE M | 7567 |
| EARNEST, MARION L | 9365 |
| EASLEY ROBINSON, CARRIE | 4892 |
| EASLEY, DONALD R | 5370 |
| EASLEY, THOMAS | 2136 |
| EASON, JOHN W | 8341 |
| EAST, NORRIS J | 2441 |
| EASTER JR, BAXTER | 3783 |
| EASTERWOOD, MAURICE E | 5840 |
| EDDY, BOBBY G | 9050 |
| EDENS, JAMES W | 0416 |
| EDISON, ROY A | 0371 |
| EDISON, THURMAN L | 9784 |
| EDMONSON, BARBARA L | 6205 |
| EDWARDS III, ERNEST B | 8637 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| EDWARDS SR, CLARENCE P | 0070 |
| EDWARDS SR, CLIFTON | 0570 |
| EDWARDS, CLYDE | 2419 |
| EDWARDS, FREDDIE C | 7816 |
| EDWARDS, HOWARD D | 5551 |
| EDWARDS, JAMES | 9461 |
| EDWARDS, LOUIE | 3891 |
| EDWARDS, RAY H | 0314 |
| EDWARDS, ROLLEN | 0189 |
| EDWARDS, WELDON | 9655 |
| EGAN, DONALD R | 2001 |
| EGGLESTON JR, FRANK E | 7698 |
| EGGLESTON, CORNELIUS P | 9340 |
| EGGLESTON, ERNEST B | 1632 |
| ELDER, EDWARD | 8254 |
| ELLENDER, HENRY D | 5985 |
| ELLIS, CLEATHON | 2002 |
| ELLIS, DONNIS P | 9293 |
| ELLIS, JAMES R | 0876 |
| ELLIS, ROBERT T | 8577 |
| ELLISON, JAMES F | 9608 |
| EMBRY, CECIL W | 3245 |
| EMERSON, DONALD | 9951 |
| EMERSON, MARCELLIS B | 6277 |
| EMLAW, LELAND V | 7243 |
| ENGAN, EUGENE O | 8066 |
| ENGEL, OSCAR J | 5694 |
| ENLOE, JOHNEY E | 1013 |
| ERIVEZ, JOSE | 6904 |
| ERTELL, TOMMY G | 6593 |
| ERWIN, HENRY C | 1343 |
| ERWIN, MACK R | 0917 |
| ESCALONA, PAUL T | 9702 |
| ESCOBEDO, RAUL F | 1524 |
| ESCOBEDO, RAYMUNDO | 7887 |
| ESPARZA, ERNESTO | 2952 |
| ESPARZA, FRANCISCO | 2637 |

# BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ESPARZA, JESUS | 4159 |
| ESPINOZA, JESUS | 7370 |
| ESPOSITO, FRANK M | 3224 |
| ESTES, HUGH H | 5504 |
| ESTESS, PAULINE M | 0510 |
| ESTORGA, JESUS J | 2883 |
| ESTRADA, JOE R | 1199 |
| ESTRADA, LEO | 9546 |
| ETTER, DAVID C | 0810 |
| EVANS JR, JEFFERSON C | 8695 |
| EVANS JR, WOODROW | 9799 |
| EVANS, ARNOLD L | 6611 |
| EVANS, BILLIE E | 3427 |
| EVANS, BILLY R | 6254 |
| EVANS, EARL D | 1507 |
| EVANS, ELVIS | 4447 |
| EVANS, EZRA C | 7508 |
| EVANS, JAMES E | 1300 |
| EVANS, KENNETH C | 3594 |
| EVANS, LESTER B | 3884 |
| EVANS, MAX W | 9585 |
| EVANS, RAYMOND B | 6957 |
| EVANS, RAYMOND J | 8439 |
| FAGAN, CARL L | 8041 |
| FAGAN, JACK D | 8996 |
| FAILE, WILLIE G | 5858 |
| FAIRCHILD, PATRICK H | 1287 |
| FARLOW SR, ROY C | 6260 |
| FARNSWORTH, HARVEY L | 7316 |
| FARRAR, GLENN D | 8125 |
| FARRELL, JAMES | 4597 |
| FARRIS, JAMES F | 4767 |
| FAYETTE, LARRY J | 9686 |
| FEDONIK, THOMAS | 0581 |
| FEDRICK, DONALD W | 2658 |
| FELICE, WILLIAM C | 4976 |
| FENLEY, CHARLES W | 6544 |

# BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FERGUSON, LAWRENCE J | 8451 |
| FERGUSON, SAM H | 3772 |
| FERGUSON, WILLIAM R | 3731 |
| FERRARA, JOSEPH | 8902 |
| FERRELL, WYNDELL M | 6203 |
| FETTER, RICHARD L | 2184 |
| FETTERLEY, RICHARD E | 1414 |
| FETTERMAN, WILLIAM J | 7344 |
| FIACCO, CARL H | 2538 |
| FIELDER, FRANKLIN R | 1036 |
| FIELDS, CHARLES R | 6373 |
| FIELDS, FRANK K | 9766 |
| FIELDS, LARRY G | 8531 |
| FIELDS, MAURICE | 2950 |
| FIGSBY, WALTER K | 7445 |
| FIGUEROA, JUAN T | 3841 |
| FINN, AARON J | 9659 |
| FINNIE, CARL W | 5738 |
| FINNIN, JOHN M | 7483 |
| FISH, ROGER J | 9498 |
| FISHER, CARLTON | 5124 |
| FISHER, DAROL E | 6381 |
| FISHER, JOHN E | 0261 |
| FISHER, ROMIE M | 9816 |
| FITZGERALD, BILLY D | 0304 |
| FITZSIMMONS, MORRIS L | 6055 |
| FLANAGAN JR, CLAUDE | 3720 |
| FLANAGAN, JAMES | 4291 |
| FLANAGAN, JOHN D | 9652 |
| FLANERY, ELMER D | 3649 |
| FLEMING, BASIL | 1510 |
| FLEMING, EARL D | 3676 |
| FLETCHER, EDWARD C | 8421 |
| FLEURY, DOUGLAS | 9753 |
| FLEURY, ROBERT J | 8819 |
| FLEWELLEN, FRANK G | 0094 |
| FLINT, JAMES E | 1673 |

# *BARON & BUDD*

| *Claimant Name* | *Last 4 Digits of SSN* |
|---|---|
| FLINT, THOMAS E | 2906 |
| FLORA SR, GAYLON H | 5190 |
| FLORES SR, JOHN G | 5171 |
| FLORES, DONALD F | 0959 |
| FLORES, EUGENIO | 1022 |
| FLORES, GUADALUPE | 1659 |
| FLOWERS, ALBERT E | 0201 |
| FLOWERS, NELSON A | 8148 |
| FLOYD, JOE D | 7146 |
| FLOYD, JOHNIE W | 3011 |
| FLOYD, ROY | 1639 |
| FLYNN, CLINTON R | 9888 |
| FLYNN, MARTIN | 4506 |
| FODOR, JOSEPH | 3259 |
| FOLEY, PHILIP C | 9505 |
| FOLLEY, NASH R | 4727 |
| FOLLIS, ROY E | 6774 |
| FONTENOT SR, HERMAN L | 3778 |
| FONTENOT, AUSTIN | 9087 |
| FONTENOT, CALVIN J | 1615 |
| FONTENOT, CLINTON | 5350 |
| FONTENOT, HARRY P | 3738 |
| FONTENOT, HAYWARD | 4391 |
| FONTENOT, JOHN N | 2805 |
| FONTENOT, LEERANCE | 4067 |
| FONTENOT, MURPHY | 8440 |
| FONTENOT, PERCY | 8221 |
| FOOTE, MARSHALL G | 4074 |
| FORASIEPI JR, PETER J | 0081 |
| FORBES, CECIL | 6960 |
| FORD, CARLTON J | 8697 |
| FORD, DAVID W | 4412 |
| FORD, HOWARD R | 2772 |
| FORD, JAMES W | 1276 |
| FORD, ROSIE T | 3402 |
| FOREMAN SR, DONALD R | 7779 |
| FOREMAN, EARL L | 6583 |

*BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FOREMAN, JENNIE L | 6478 |
| FORSHA, JAMES J | 1540 |
| FORSYTHE, ROBERT E | 2642 |
| FORT, ROBERT S | 3988 |
| FORT, UREAL D | 9886 |
| FORTNEY, ALONZO D | 6502 |
| FOSTER, FRANK | 3785 |
| FOSTER, ISAIAH | 7278 |
| FOSTER, PAUL A | 4096 |
| FOUNTAINE, LYLE R | 2361 |
| FOURNIER, ROBERT M | 5312 |
| FOUTS, JAMES W | 2034 |
| FOUX, LEO E | 7726 |
| FOWLER, GLENN A | 7211 |
| FOX, B L | 6762 |
| FOX, FRANK R | 6157 |
| FOX, WALLACE E | 2461 |
| FOY, LEE V | 3732 |
| FRANCIS SR, SAMUEL | 9547 |
| FRANCIS SR, WILLIAM J | 5162 |
| FRANCO, CARLOS | 6097 |
| FRANCO, ROBERT | 4336 |
| FRANKLIN, ALBERT | 3407 |
| FRANKLIN, J C | 4223 |
| FRANKLIN, SELMA F | 3435 |
| FRANKLIN, WINFRED | 8347 |
| FRANKS, CALVIN R | 4150 |
| FRANSEN, SIDNEY W | 3600 |
| FRAZIER, ROBERT | 4895 |
| FRAZIER, WILLIAM E | 9644 |
| FREEMAN, ALBERT O | 2675 |
| FREEMAN, BUCK W | 2440 |
| FREEMAN, HAROLD | 9572 |
| FREEMAN, JACK | 3892 |
| FREEMAN, JOHNNIE B | 0082 |
| FREEMAN, LOUISE A | 5928 |
| FREEMAN, RUBIN B | 6897 |

# *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FREEMAN, WAYNE W | 6020 |
| FREGOE, ELWOOD | 8161 |
| FREGOE, VICTOR | 7342 |
| FRENCH, PHILLIP J | 8863 |
| FREY SR, JAMES C | 1203 |
| FRIEDRICH, ARNO H | 5854 |
| FRITZ, JACOB J | 0065 |
| FRITZE, CHARLIE A | 8047 |
| FRY, WILLIAM L | 1458 |
| FRYE, JOSEPH R | 4711 |
| FRYE, ROBERT J | 4312 |
| FRYMIER, ROBERT I | 2241 |
| FUENTES, CELESTINO B | 2864 |
| FULLER, BILLY H | 1635 |
| FULLER, JAMES A | 1248 |
| FULLER, LILLIE E | 9347 |
| FULTON, ROBERT E | 0733 |
| FULTON, ROBERT H | 2425 |
| FURNACE, EARL | 5346 |
| FURR III, OLEN L | 8952 |
| GABBARD, FREDDIE | 7834 |
| GAGNON, FREDRICK E | 4216 |
| GALARNEAU SR, JOSEPH R | 8566 |
| GALEA, DAVID B | 6263 |
| GALLAGHER, MICHAEL | 0710 |
| GALLANT, ROBERT A | 8527 |
| GALLOWAY, ROBERT C | 8736 |
| GAMBLE, A C | 4482 |
| GARAY, ELISEO T | 3373 |
| GARCIA JR, LEOPOLDO | 6038 |
| GARCIA JR, ROQUE | 7599 |
| GARCIA SR, RAUL G | 3404 |
| GARCIA SR, SAMUEL | 4827 |
| GARCIA SR, TIMOTEO | 1508 |
| GARCIA, ABEL B | 6154 |
| GARCIA, ANIVAR | 5227 |
| GARCIA, AURELIO R | 4208 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GARCIA, ENRIQUE S | 9876 |
| GARCIA, ERNESTO | 4802 |
| GARCIA, JOHN E | 8172 |
| GARCIA, JOSE H | 4325 |
| GARCIA, LUIS | 1857 |
| GARCIA, MANUEL S | 3173 |
| GARCIA, PABLO G | 4738 |
| GARCIA, RAYMUNDO | 7819 |
| GARCIA, RICARDO | 3252 |
| GARCIA, ROBERT B | 7608 |
| GARCIA, ROBERT C | 3272 |
| GARCIA, ROBERTO T | 8017 |
| GARCIA, WILLIE G | 2055 |
| GARDNER, CLIFTON O | 3346 |
| GARDNER, EDWARD | 0109 |
| GARDNER, ERNEST A | 5230 |
| GARDNER, RICHARD | 5998 |
| GARNER, BETTYE L | 9975 |
| GARNER, CHARLES E | 5526 |
| GARNER, DALE L | 9546 |
| GARNER, HENRY M | 3131 |
| GARRETT JR, WILLIE | 4901 |
| GARRETT, AUDREY L | 0459 |
| GARRETT, CHARLES | 9149 |
| GARRETT, G W | 0600 |
| GARRETT, HAROLD A | 7202 |
| GARRISON SR, HERBERT E | 2083 |
| GARRISON, HOWARD L | 4066 |
| GARRISON, LAVERNE | 8529 |
| GARTMAN, LUTHER E | 9479 |
| GARVEY, ROBERT | 2867 |
| GARY, ROBERT J | 9592 |
| GARZA, ALBERTO R | 1258 |
| GARZA, BENJAMIN | 2723 |
| GARZA, GILBERT H | 3717 |
| GARZA, GUADALUPE | 7180 |
| GARZA, JOSE L | 9305 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| GARZA, JOSE V | 0319 |
| GARZA, JUAN T | 7049 |
| GARZA, JUAN V | 4368 |
| GARZA, MARGARITO G | 1912 |
| GARZA, PABLO R | 3941 |
| GARZA, TEODORO O | 4545 |
| GASKEY, RAYMOND S | 1877 |
| GASPARD, CLERPHE B | 0316 |
| GATES, BILLY N | 2734 |
| GATES, MELVIN R | 0068 |
| GATEWOOD SR, ODIS L | 5337 |
| GATLIN SR, LEONARD D | 0503 |
| GAUDET, JAMES M | 3069 |
| GAVIRIA, MIGUEL F | 2960 |
| GEIGER, ALICE F | 3865 |
| GEIGER, OSCAR E | 2831 |
| GENTRY, GERALD D | 4969 |
| GENZER, JOSEPH | 3419 |
| GERACE, LOUIS | 0239 |
| GERBER, CARL A | 2798 |
| GERISCH, PAUL W | 2620 |
| GERRAGAUCH, PAUL A | 5664 |
| GESFORD, HARVEY J | 6383 |
| GHOLSON, ALDEN R | 8171 |
| GIBBS, JOHN L | 2074 |
| GIBEAULT, RENE E | 8613 |
| GIBSON, CARLTON W | 5712 |
| GIBSON, CARYL A | 8075 |
| GIBSON, KELLY J | 2426 |
| GIBSON, ROBERT C | 6281 |
| GIDDENS, JOHNNIE H | 9584 |
| GIELDA, MICHAEL J | 9091 |
| GIFFORD, JOHNNY F | 2910 |
| GILBERT JR, HIRAM F | 9975 |
| GILBREATH, CHARLES | 9350 |
| GILBREATH, DAN L | 8082 |
| GILES, MICHAEL J | 6142 |

# *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GILL, EUGENE V | 4975 |
| GILLEY, RUFUS C | 2985 |
| GILLIAM, BURLEY A | 9356 |
| GILLUM, MARION E | 6533 |
| GILMORE SR, WILLIAM H | 3757 |
| GILMORE, BOBBY L | 6358 |
| GILMORE, MICHAEL D | 1539 |
| GILMORE, MORRIS R | 8859 |
| GIPSON, ANNIE D | 5266 |
| GIPSON, BOBBIE J | 0484 |
| GIPSON, SAMUEL M | 7275 |
| GIRARD, RICHARD G | 9649 |
| GLASCO, JAMES A | 5939 |
| GLASIER, ROBERT F | 4262 |
| GLASPIE, LAWRENCE W | 5338 |
| GLASPIE, WARDELL L | 1690 |
| GLEITZ, PAUL J | 7244 |
| GLENN MACHEN (DECEASED | 8378 |
| GLOVER JR, NICHOLAS J | 3819 |
| GLOVER, DWIGHT W | 7718 |
| GOCHETT, JAMES H | 7513 |
| GODFREY, HOLLIS A | 1846 |
| GODINA, JOSE | 0787 |
| GODREAU, GERALD R | 6466 |
| GODWIN, THOMAS A | 3667 |
| GOKEY, FRANCIS | 1878 |
| GOLSTON, WILLIE C | 0719 |
| GOMEZ, IGNACIO | 2636 |
| GOMEZ, JOSE M | 9427 |
| GONYA, JOSEPH E | 3292 |
| GONZALES SR, EDWARD | 3434 |
| GONZALES, FELIPE | 1761 |
| GONZALES, MANUEL H | 9615 |
| GONZALES, MARTIN R | 7320 |
| GONZALES, RODOLFO A | 5810 |
| GONZALEZ, ELIAS | 8632 |
| GONZALEZ, FELIX H | 7555 |

# *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GONZALEZ, JUAN R | 2115 |
| GONZALEZ, SALVADOR | 0692 |
| GOODE, TOMMY E | 3007 |
| GOODELL, CLIFFORD L | 0544 |
| GOODEN, CLYDE | 7975 |
| GOODEN, JAMES E | 1601 |
| GOODIN, BILLY W | 7631 |
| GOODMAN SR, FRANK N | 4317 |
| GOODRICH, EUGENE | 8004 |
| GOODRICH, PETER A | 2589 |
| GOODWIN JR, WILLIS J | 4857 |
| GOODWIN, BILLY L | 6778 |
| GOODWIN, GERALD A | 1910 |
| GOOLDEN, MERRILL | 8205 |
| GOOLSBY, JOHN H | 5568 |
| GOOS, GORDON L | 2728 |
| GORDON JR, JOSEPH M | 1431 |
| GORDON JR, WILLIAM P | 2369 |
| GORDON, R C | 2395 |
| GORMAN, GERALD W | 8214 |
| GORRELL, LARRY D | 6164 |
| GORSKI, FRANCIS J | 7641 |
| GORUM, LARRY W | 3776 |
| GOUDREAU SR, GERARD P | 1917 |
| GOUGER, WILSON | 8807 |
| GOULT, DONALD | 5711 |
| GOYTOWSKI, ERVIN C | 1029 |
| GRABIEL, PAUL | 9053 |
| GRAHAM SR, GLENN F | 5039 |
| GRAHAM, NORRIS | 4115 |
| GRAHAM, ROBERT D | 4513 |
| GRAHAM, WILBERT E | 8967 |
| GRAJEDA, CARLOS | 0794 |
| GRANGER, ORIS J | 7516 |
| GRANING, JOHN E | 5115 |
| GRANT, CHARLES M | 7448 |
| GRANT, DARRYL | 1731 |

# *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GRANT, HAROLD G | 8035 |
| GRANT, MAREL J | 3531 |
| GRANT, SHANE J | 7181 |
| GRANT, WILLIE J | 2025 |
| GRAVES, EDMUND R | 4279 |
| GRAVES, HARVEY L | 7905 |
| GRAVLIN, HAROLD | 9011 |
| GRAY, DAVID | 1183 |
| GRAY, EARL W | 2540 |
| GRAY, GERALD | 0392 |
| GRAY, JOHN W | 7431 |
| GRAY, LONZO D | 7790 |
| GRAY, LOWELL A | 0186 |
| GREEN JR, SAM | 7509 |
| GREEN SR, FRANKIE L | 0352 |
| GREEN SR, RANDALL L | 8446 |
| GREEN SR, THOMAS C | 2579 |
| GREEN, D C | 3296 |
| GREEN, DONALD L | 0567 |
| GREEN, EDWARD E | 7900 |
| GREEN, JACK | 3603 |
| GREEN, JACK L | 6126 |
| GREEN, JAMES E | 8891 |
| GREEN, JOE E | 6490 |
| GREEN, KERLEY E | 4628 |
| GREEN, LENARD M | 8157 |
| GREEN, VILAS R | 9631 |
| GREENE, GENE A | 5979 |
| GREENE, I T | 7232 |
| GREENE, LARRY D | 2082 |
| GREENHOUSE, LUCIAN | 8570 |
| GREENWOOD, EDMUND M | 4269 |
| GREENWOOD, RONALD L | 0484 |
| GREER, EMMETT O | 9410 |
| GREER, TOM | 6954 |
| GREGG JR, ROBERT L | 8919 |
| GREGORY, CLIFFORD A | 3032 |

# BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GREGORY, JAMES W | 0521 |
| GREINER, HAROLD L | 5673 |
| GREINER, RONALD P | 2857 |
| GRENON, FREDERICK A | 5054 |
| GRENON, THOMAS J | 9660 |
| GRIER, JACK M | 7066 |
| GRIFFIN JR, CHARLES B | 2434 |
| GRIFFIN JR, LORENZA E | 2188 |
| GRIFFIN, ROBERT E | 3175 |
| GRIFFITH, JIMMIE F | 7179 |
| GRIFFITH, LEONARD E | 8785 |
| GRIGGS SR, BENIE | 1694 |
| GRIGGS, WILLIAM H | 0789 |
| GRIMES, FREDDY L | 3878 |
| GRIMES, GEORGE E | 1921 |
| GRIMES, KIRBY A | 3039 |
| GRINSTEAD, ROBERT J | 9564 |
| GROOM, RAYMOND D | 6629 |
| GROOMS, LUTHER E | 8310 |
| GROSARDT JR, HARRY L | 1444 |
| GROSS JR, CARL M | 8065 |
| GROSS, EVERETTE | 8762 |
| GRUBBS, NOLAN | 0951 |
| GUELKER, RONALD W | 5701 |
| GUERRA, ARNULFO M | 1467 |
| GUERRA, JOSE H | 3291 |
| GUERRA, ONOFRE | 4289 |
| GUERRERO, ISABEL T | 3343 |
| GUERRERO, JUAN C | 5651 |
| GUEST, TROY D | 0157 |
| GUEVARA, RUBEN | 0261 |
| GUFFEY, DEWEY E | 3147 |
| GUIDRY JR, ROOSEVELT | 0783 |
| GUIDRY, BERNARD W | 8260 |
| GUIDRY, JAMES R | 7200 |
| GUIDRY, JOSEPH L | 9475 |
| GUIDRY, LAWRENCE | 8079 |

## *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GUIDRY, RENE J | 9234 |
| GUILLORY JR, COLLINS | 7530 |
| GUILLORY JR, JOHNNY | 8090 |
| GUILLORY SR, HERBERT J | 6293 |
| GUILLORY SR, PERRY G | 3015 |
| GUILLORY, BENJAMIN | 5843 |
| GUILLORY, DANIEL W | 6151 |
| GUILLORY, DAVID J | 9062 |
| GUILLORY, ELIAS | 5299 |
| GUILLORY, ELIGHA | 8737 |
| GUILLORY, ELRIDGE R | 9185 |
| GUILLORY, FREDDIE | 8872 |
| GUILLORY, JAMES A | 5527 |
| GUILLORY, JOHN B | 9511 |
| GUILLORY, PETER | 6113 |
| GULLEY, JAMES D | 1870 |
| GULLEY, RUTH F | 1327 |
| GUMAER, LARRY | 8941 |
| GURROLA, JAMES H | 8075 |
| GURROLA, JESUS L | 2104 |
| GUTHRIE JR, J B | 2282 |
| GUTIERREZ JR, ISIDORO | 4501 |
| GUTIERREZ, EDWARD | 5686 |
| GUTIERREZ, FRANK | 5774 |
| GUTIERREZ, LIONEL | 9238 |
| GUZMAN, JOSE | 5458 |
| HABERMAN, RANDOLPH | 2038 |
| HACKSTEDT JR, OTTO | 4090 |
| HADDICK, MACK N | 7268 |
| HAGAN, FRANKLIN O | 9114 |
| HAGAR, O V | 3266 |
| HAGELUND, GEORGE A | 3942 |
| HAGGETT, FRANKLIN L | 9868 |
| HAGGETT, LAWRENCE H | 8525 |
| HAILEY, LOUIS E | 4833 |
| HAILEY, NELSON H | 1409 |
| HAINEAULT, RALPH | 6286 |

# BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HALCO, RUSSELL G | 1212 |
| HALE, MARVIN N | 0288 |
| HALES, RANDALL G | 9366 |
| HALEY, BENNIE S | 6115 |
| HALL JR, HAMP | 0849 |
| HALL JR, JAMES A | 8856 |
| HALL, CLARENCE | 9214 |
| HALL, EDGIL | 9690 |
| HALL, JAMES E | 8666 |
| HALL, JAMES K | 5641 |
| HALL, JOE M | 8184 |
| HALL, LARRY B | 7361 |
| HALL, LEROY | 5417 |
| HALL, MITCHELL F | 0097 |
| HALL, MONNIE J | 4538 |
| HALL, REUBEN | 4080 |
| HALLADA, LORIS E | 6243 |
| HALLONQUIST, HENRY A | 7052 |
| HALTON, FRANK A | 4794 |
| HAMIC, ROBERT W | 2821 |
| HAMILTON, F N | 4639 |
| HAMILTON, JOHNY M | 5586 |
| HAMILTON, LEONARD W | 1614 |
| HAMILTON, NEIL O | 1031 |
| HAMM, ROBERT E | 2652 |
| HAMMACK, BARBARA E | 4752 |
| HAMMER, WAYNE | 9085 |
| HAMON, KENNETH | 3292 |
| HAMPTON, FRANKLIN P | 7392 |
| HAMPTON, LENION W | 5070 |
| HAMPTON, NATHANIEL | 9150 |
| HANCOCK, GEORGE E | 6177 |
| HANCOCK, RICHARD L | 9963 |
| HANDLEY, FRANKLIN M | 5867 |
| HANDY SR, EARL | 9768 |
| HANKINS, WILLIE T | 1548 |
| HANNA, RAY A | 5213 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HANNER, EDWARD L | 1942 |
| HANS, GLEN W | 8557 |
| HANSEN JR, ANDREW T | 7941 |
| HANSLEY, ANDREW J | 2120 |
| HANSON JR, OLIN T | 1709 |
| HANTSCHE JR, TED F | 7109 |
| HAPPENY, ERNEST E | 4712 |
| HARBISON, GEORGE R | 9154 |
| HARDEN, BILL | 8959 |
| HARDESTY SR, RICHARD G | 0584 |
| HARDIN, LEROY | 4965 |
| HARDIN, ROBERT M | 9990 |
| HARDY, BOOKER T | 0232 |
| HARDY, CHARLES M | 3190 |
| HARDY, HORACE N | 4725 |
| HARKLESS, LLOYD W | 0294 |
| HARLESS, BILLY W | 8853 |
| HARLEY, CHARLEY R | 8985 |
| HARMON JR, ALFRED | 9102 |
| HARMON, DONALD J | 5576 |
| HARMON, GEORGE A | 4353 |
| HARMON, HARVEY | 4395 |
| HARMS, CLAYTON A | 4074 |
| HARPER, CHARLES M | 3498 |
| HARPER, SANDRA G | 8624 |
| HARPER, WILLIAM C | 0536 |
| HARRINGTON, CARL | 7406 |
| HARRINGTON, ROBERT I | 0259 |
| HARRIS JR, HOISE C | 5937 |
| HARRIS, CHARLES L | 7931 |
| HARRIS, CLYDE E | 2476 |
| HARRIS, HAROLD V | 8447 |
| HARRIS, ISIAH | 0284 |
| HARRIS, JAMES | 6987 |
| HARRIS, JAMES E | 5108 |
| HARRIS, LARNZELL B | 8496 |
| HARRIS, LUSTER L | 9226 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HARRIS, LYNN M | 7297 |
| HARRIS, WILLIAM | 8715 |
| HARRIS, WILLIE J | 8479 |
| HARRISON, ERNEST H | 6815 |
| HARRISON, JAMES T | 0942 |
| HARRISON, MURRAY K | 5766 |
| HARRISON, ROBERT J | 5510 |
| HARRISON, WILLIAM H | 2963 |
| HART JR, OREN K | 4836 |
| HART, GEORGE L | 8953 |
| HARTE, GAYLORD C | 7164 |
| HARTFORD, DENNIS | 3405 |
| HARTLEY, JOSEPH A | 2442 |
| HARTMAN, DAVID L | 8479 |
| HARTMAN, PATRICIA A | 1865 |
| HARTSON, CHARLES | 3062 |
| HARVEY, ALBERT D | 8993 |
| HARVEY, BURLEE | 6067 |
| HARVEY, DONNIE H | 9326 |
| HARVEY, PAUL D | 8216 |
| HARVEY, RUSSELL K | 8577 |
| HASTINGS, EARLE G | 5810 |
| HATCH, DONALD L | 0238 |
| HATCH, FLOYD M | 9245 |
| HATHAWAY, DONALD W | 7523 |
| HATTAWAY, RAYMOND E | 0472 |
| HATTENBACK, EUGENE F | 7311 |
| HATTON JR, GEORGE | 5006 |
| HAUER, ERNST F | 5485 |
| HAVARD, BURNES G | 9388 |
| HAVARD, DONALD C | 9707 |
| HAVARD, VERNON | 1602 |
| HAVENOR, RONALD E | 5299 |
| HAVILL JR, JOHN H | 7054 |
| HAWKINS, BETTY J | 1101 |
| HAWKINS, JESSE D | 3708 |
| HAWKINS, LEVERTA | 4495 |

# BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HAWLEY, LONNIE E | 0788 |
| HAWTHORNE JR, GILBERT | 6219 |
| HAYES, J B | 8330 |
| HAYES, MARTIN | 7801 |
| HAYES, ROY D | 2042 |
| HAYGOOD, KOATNEY L | 9420 |
| HAYNES, WALTER L | 9440 |
| HAYS, ROGER B | 0717 |
| HAYWOOD, JIMMY T | 4757 |
| HAZELTON, DALLAS | 8453 |
| HAZELTON, DUANE | 2441 |
| HAZEN, MERLE W | 3166 |
| HEAD, CHARLES S | 9895 |
| HEARD, DELORIA P | 7655 |
| HEARNSBERGER, MORRIS R | 4366 |
| HEATH JR, ALFRED F | 2199 |
| HEATH, JIMMIE C | 7015 |
| HEATHCO, CLYDE C | 0099 |
| HEATHER, HAROLD L | 5154 |
| HEDLEY, PAUL D | 0351 |
| HEDRIC, ORVILLE G | 6344 |
| HEDRICK, DONALD R | 0386 |
| HEFFNER, JEFFREY | 7334 |
| HEFLEY, CHARLES H | 4537 |
| HEIDELBERG, JAMES C | 7295 |
| HEIDLAND, RICHARD J | 1789 |
| HEINE, ALFRED F | 0913 |
| HEINEN, CHARLES W | 2981 |
| HELMER, RAY C | 8820 |
| HELMHOUT, DELWIN L | 1875 |
| HELMS, JAMES A | 0855 |
| HELVESTON, RAYMOND E | 0547 |
| HELWEG, CLARENCE W | 8301 |
| HEMPHILL, GLENDON T | 2946 |
| HENDERSON SR, LIONEL | 9721 |
| HENDERSON, A C | 6600 |
| HENDERSON, FRANK | 9958 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HENDERSON, GLORIA D | 8875 |
| HENDERSON, JAMES H | 2916 |
| HENDERSON, RODGER W | 3839 |
| HENDERSON, WILLIE V | 9975 |
| HENDRICK, RONALD G | 4534 |
| HENDRICKS, EARNEST D | 4172 |
| HENDRICKS, JAMES P | 3501 |
| HENLEY, CHARLES L | 3376 |
| HENNIGAN, HUEY R | 8773 |
| HENNINGTON, ROLAND M | 8004 |
| HENRY SR, JERRY | 5622 |
| HENRY, CECIL R | 3514 |
| HENRY, DANIEL O | 3796 |
| HENRY, JOHN R | 2606 |
| HENRY, WALTER A | 7900 |
| HENRY, WAYNE | 9044 |
| HENSLEY, LAWRENCE E | 8332 |
| HERD SR, THOMAS A | 3831 |
| HEREDIA, VIDAL | 8292 |
| HERMAN, WILLARD L | 3973 |
| HERMES, THOMAS E | 5055 |
| HERMOSILLO, EDMUNDO I | 8727 |
| HERN, JAMES K | 7117 |
| HERNANDEZ SR, ALFREDO | 1371 |
| HERNANDEZ, CARLOS | 6133 |
| HERNANDEZ, HENRY S | 7218 |
| HERNANDEZ, JOSE H | 6191 |
| HERNANDEZ, LUIS | 7315 |
| HERNANDEZ, MANUEL | 6585 |
| HERNANDEZ, RAUL | 8209 |
| HERNANDEZ, ROSIE R | 2747 |
| HERNDON, BEN | 2232 |
| HERNDON, LINDAL C | 9516 |
| HERNE, JOHN W | 2275 |
| HERRERA, FERNANDO G | 4030 |
| HERRERA, LAMBERTO C | 5335 |
| HERRINGTON, JIMMY E | 0075 |

# *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HERRINGTON, LEON L | 6434 |
| HESS, ALTON L | 5146 |
| HESS, KENNETH L | 7115 |
| HIBBELER, JERRY N | 6711 |
| HICKS, CHARLES M | 6197 |
| HICKS, DAVID L | 5419 |
| HICKS, EMMA K | 8912 |
| HICKS, GEORGIA J | 8319 |
| HICKS, JERRY D | 3898 |
| HIDALGO, ARTHUR P | 5033 |
| HIETT, BILLIE A | 1716 |
| HIGGINS, WALTER J | 8754 |
| HIGH, KELLY | 7192 |
| HIGHTOWER, ELMO | 6585 |
| HIGHTOWER, TED R | 5829 |
| HIJAR JR, ERNESTO | 8222 |
| HILL JR, BEN T | 3604 |
| HILL JR, JOHN A | 7707 |
| HILL, DEAN A | 5406 |
| HILL, FREEMAN E | 8781 |
| HILL, HENRY F | 8304 |
| HILL, JAMES | 3059 |
| HILL, JAMES B | 2711 |
| HILL, JAMES L | 7006 |
| HILL, OLIVER F | 0652 |
| HILL, RAY C | 3078 |
| HILL, ROY H | 9311 |
| HILL, THOMAS J | 7449 |
| HILL, TOMMY J | 9847 |
| HILLARD, DAN R | 2727 |
| HILLHOUSE, LLOYD C | 9956 |
| HILLIARD JR, ALLEN | 4291 |
| HILLMAN, GLEN E | 9666 |
| HINE, LESLEY D | 6382 |
| HINES, GLENN | 9365 |
| HINES, JAMES A | 3167 |
| HINES, MILTON L | 8992 |

# BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HINOJOSA, ERNESTO | 3882 |
| HINTON, ARNOLD D | 6351 |
| HIPP, BILLY | 3349 |
| HIRSCH, NORMAN E | 7417 |
| HITCHCOCK, ROBERT A | 5120 |
| HIX, CLIFFORD M | 5998 |
| HLAVATY, EUGENE E | 6989 |
| HLAVINKA, JOSEPH H | 4993 |
| HOBBIE, JAMES L | 6745 |
| HOBBS, DARRYL V | 1199 |
| HOBBS, NELDON H | 4864 |
| HOBSON, MARVIN | 5989 |
| HOCKETT, RONALD M | 0086 |
| HOCKIN, ROBERT L | 6174 |
| HODGE, KENNETH M | 2181 |
| HODGE, WALTON Q | 5028 |
| HODGES SR, DAVID R | 0312 |
| HODGES, JIM W | 0619 |
| HOELSCHER, EDMUND E | 9571 |
| HOFFMAN, ALVIN R | 7452 |
| HOFFMAN, THOMAS | 9261 |
| HOFFPAUIR, ALBERT C | 6276 |
| HOGAN, WILLIE | 3659 |
| HOGDEN, FRED E | 5788 |
| HOGUE, CARL M | 1504 |
| HOLBROOK, EVERETT R | 3288 |
| HOLCOMB, GHAY E | 3830 |
| HOLCOMB, PAUL E | 9194 |
| HOLDEN JR, HILLIS | 0039 |
| HOLDEN JR, THOMAS G | 0839 |
| HOLDEN, DAVID | 4845 |
| HOLDER, CARLUS | 3148 |
| HOLICK, JOHNNIE M | 0947 |
| HOLLAN, KENNETH P | 0714 |
| HOLLAND, ROGER E | 3825 |
| HOLLAND, ROY T | 2896 |
| HOLLANDER, ROY A | 3940 |

# BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HOLLENBAUGH, DEANER I | 8334 |
| HOLLEY, CHESTER V | 5079 |
| HOLLEY, MELVIN E | 3629 |
| HOLLIMAN, OLEN L | 2642 |
| HOLLINS JR, JIMMIE | 7523 |
| HOLLINS, LUCILLE E | 6348 |
| HOLLOWAY, JOE N | 4453 |
| HOLLOWAY, LIONEL L | 3708 |
| HOLLOWAY, WILLIAM G | 6062 |
| HOLLY JR, CLIFFORD | 3429 |
| HOLLYFIELD, HARVEY G | 4000 |
| HOLLYFIELD, LESTER H | 6221 |
| HOLMES, ALBERT S | 2730 |
| HOLMES, NEPHUS | 9305 |
| HOLSOMBACK, JESSE J | 6151 |
| HOLSTINE, BOLAN D | 0200 |
| HOLT SR, THOMAS G | 8479 |
| HOLT, ORVILLE E | 5711 |
| HOLT, PAUL E | 9260 |
| HOLT, WASH | 3175 |
| HOLT, WILLIE D | 3775 |
| HOLUB JR, LOUIS W | 4057 |
| HONEYCUTT, JULIUS M | 5560 |
| HONSHUL, RUSSELL | 2076 |
| HOOD, MORRIS D | 0490 |
| HOOD, RAYMOND O | 2255 |
| HOOFARD, DENNIS G | 3716 |
| HOOG, RAYMOND | 1915 |
| HOOKE, RICHARD E | 3581 |
| HOOKS, DAVID L | 1869 |
| HOOKS, RONNIE L | 7180 |
| HOOPER, EARL H | 9691 |
| HOOVER, ALLEN E | 0504 |
| HOPKINS, WILLIAM C | 0297 |
| HOPSON, CECIL | 2910 |
| HOPSON, DENNIS R | 8982 |
| HORACE, JAMES R | 7885 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| HORAN, LAWRENCE V | 4481 |
| HORN, ALTHEA R | 7456 |
| HORNBUCKLE JR, JOHNNY | 9877 |
| HORNBUCKLE, JOHNNIE A | 4478 |
| HORNER JR, ERIC F | 1685 |
| HORTON, BAXTON J | 9437 |
| HORTON, JAMES A | 9162 |
| HORTON, JAMES D | 9128 |
| HORTON, MELVIN L | 3048 |
| HORTON, WESLEY C | 6603 |
| HOSELER, CAMIEL J | 5560 |
| HOSEY, GENE D | 5705 |
| HOSEY, JIMMY | 0103 |
| HOULSEN SR, ALBERT D | 7944 |
| HOUSEHOLDER, RAYMOND | 3891 |
| HOUSTON SR, HENRY | 1331 |
| HOUSTON, ELEPHAIR | 7363 |
| HOUSTON, HOYT O | 7793 |
| HOVER, WAYNE L | 1330 |
| HOWARD SR, JEWEL B | 6785 |
| HOWARD, ANDREW B | 9657 |
| HOWELL III, THOMAS E | 3468 |
| HOWELL, CARLOS E | 9479 |
| HOWELL, KENNETH R | 0694 |
| HRABCSAK, CHARLES | 6907 |
| HUBBARD JR, GUS | 6632 |
| HUBBARD, HOMER E | 2947 |
| HUDDLESTUN, ALBERT L | 3589 |
| HUDGENS, ROBERT W | 0402 |
| HUDSON, BILLY J | 5782 |
| HUDSON, DAVID | 3180 |
| HUDSON, HAZE A | 6706 |
| HUDSON, HOWELL G | 7706 |
| HUDSON, RONALD G | 4336 |
| HUDSON, WILLIE R | 3969 |
| HUFF, MICHAEL L | 0908 |
| HUGHES, CURTIS M | 2755 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HUGHES, DAVID R | 8545 |
| HUGHES, FREDDIE L | 0937 |
| HUGHES, JOHN | 8784 |
| HUGHES, JOHN H | 8811 |
| HUGHES, T C | 5441 |
| HULL, MALCOLM E | 5654 |
| HULSEY, SHERMAN | 0174 |
| HUME, JAMES K | 8480 |
| HUNDLEY, WALTER H | 9341 |
| HUNT, HAL L | 4461 |
| HUNT, JAMES R | 7988 |
| HUNT, JOHN F | 4391 |
| HUNT, LYNN D | 3875 |
| HUNT, THOMAS R | 1943 |
| HUNTER, ETSEL W | 7946 |
| HUNTER, HENRY U | 7180 |
| HUNTER, ROGER | 6526 |
| HURD, MACK C | 7165 |
| HURD, OLLIE M | 2311 |
| HURLEY, RICHARD J | 0699 |
| HURT, THEODORE | 8707 |
| HUSBAND, FRANKIE L | 8874 |
| HUSSEY, WILLIS H | 6610 |
| HUSTED, GEORGE | 6598 |
| HUTCHINGS, NORMAN E | 4885 |
| HUTCHINS, ERNEST E | 6842 |
| HUTCHINSON, HARLAN G | 8917 |
| HUTCHINSON, HUGH M | 5416 |
| HUTCHISON SR, FRANK G | 0217 |
| HUTSON, ALBERT D | 7312 |
| HUTTO, DELMAR D | 9900 |
| HUTTO, LAWRENCE E | 0281 |
| HYNUM, JAMES R | 5663 |
| IBARBO, FRANCISCO | 5171 |
| IBARRA, CLAUDIO P | 6646 |
| IBARRA, DANIEL L | 7395 |
| IDUARTE, JOSE L | 4069 |

# BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| INGANDELLO, ANTHONY D | 7149 |
| INGRAM, LEONARD | 7025 |
| INGRAM, RAYMOND E | 6752 |
| IRBY, CLIFFORD R | 6213 |
| IRBY, CULLIN W | 2277 |
| IRWIN, ROY L | 7086 |
| ISBELL, JOHN T | 4422 |
| ISTRE, WALLACE M | 7463 |
| IVEY, WILLIS E | 1106 |
| IVY, CONNIE O | 1552 |
| IVY, CONNIE R | 2992 |
| JACKSON III, EWIN O | 1289 |
| JACKSON JR, ARTHUR J | 3185 |
| JACKSON JR, JOE | 5239 |
| JACKSON SR, MELVIN D | 0517 |
| JACKSON, ALTON C | 4176 |
| JACKSON, ANDREW | 6809 |
| JACKSON, BENNY R | 5322 |
| JACKSON, BIRDANNA | 1422 |
| JACKSON, CHARLES W | 4323 |
| JACKSON, DAVID | 3708 |
| JACKSON, DONALD L | 3811 |
| JACKSON, EARL | 4108 |
| JACKSON, ELWYN | 2406 |
| JACKSON, FONZELL | 1082 |
| JACKSON, HAROLD R | 5961 |
| JACKSON, HENRY | 8813 |
| JACKSON, HENRY L | 2670 |
| JACKSON, JAMES R | 9334 |
| JACKSON, JUNIOR D | 7961 |
| JACKSON, LEE E | 5705 |
| JACKSON, ROY E | 7959 |
| JACKSON, TRESSIE P | 8184 |
| JACKSON, WILLIE C | 5285 |
| JACKSON, WILSON | 9633 |
| JACOBS SR, ROY M | 4467 |
| JACOBS, JESSE F | 2085 |

# BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| JAGGERS, MACK D | 1634 |
| JAMES SR, ARTHUR R | 4144 |
| JAMES SR, CLEMIE | 8558 |
| JAMES, BEN | 9324 |
| JAMES, JOHNNY L | 8691 |
| JAMES, MARTIN R | 1843 |
| JAMISON, NETTIE R | 4417 |
| JANOWSKI, JOSEPH L | 6808 |
| JANSZEN, ANDREW J | 6699 |
| JARREAU SR, SEEBERT | 9086 |
| JARRETT, JAMES W | 7621 |
| JASPER JR, TRAVIS | 8876 |
| JASPER, THOMAS E | 4350 |
| JAVIOR, PAUL B | 8749 |
| JEANIS, CURTIS F | 8466 |
| JEFFERSON, JOHN H | 3616 |
| JEFFUS, ELSIE L | 4546 |
| JENKINS JR, MARSHALL | 4089 |
| JENKINS SR, LESLIE P | 1245 |
| JENKINS, BOBBY R | 4326 |
| JENKINS, GERALD | 7896 |
| JENKINS, LINDSEY | 6077 |
| JENKINS, V J | 1366 |
| JENKINS, WILL | 9196 |
| JENNINGS, CHARLES B | 1842 |
| JENNINGS, CHARLES F | 9353 |
| JENNINGS, ERMA J | 2231 |
| JENNINGS, GEORGE W | 2615 |
| JENNINGS, RUBY M | 5745 |
| JENNISCHE, GEORGE C | 3306 |
| JENSCHKE, STANLEY J | 3240 |
| JENSEN, ERVIN H | 2844 |
| JERKINS, WILLIAM H | 3756 |
| JERNIGAN SR, JAMES R | 8089 |
| JERNIGAN, PAUL | 3775 |
| JEROR, FLOYD | 7755 |
| JESSE, RUEBEN A | 3665 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| JETT, EMMA F | 6803 |
| JEWETT, CHARLES | 6471 |
| JIMENEZ, GREGORIO B | 7023 |
| JIMENEZ, JOSE P | 7897 |
| JOCK, CARMEN J | 8586 |
| JOCK, HUBERT | 4355 |
| JOCK, ROBERT | 0865 |
| JOHNS, EMMA L | 3447 |
| JOHNS, WALTER L | 3205 |
| JOHNSON JR, ROBERT | 9273 |
| JOHNSON JR, SAM | 5918 |
| JOHNSON JR, VAN L | 7133 |
| JOHNSON, ARTHUR W | 8589 |
| JOHNSON, CHARLES E | 9267 |
| JOHNSON, DOUGLAS W | 9634 |
| JOHNSON, EARL P | 2298 |
| JOHNSON, EMIL E | 5666 |
| JOHNSON, ERNEST L | 6890 |
| JOHNSON, FELIX H | 7046 |
| JOHNSON, FRANK | 3618 |
| JOHNSON, GENE | 3835 |
| JOHNSON, HARRISON | 3502 |
| JOHNSON, J L | 9644 |
| JOHNSON, JESSE M | 3312 |
| JOHNSON, JOE R | 9356 |
| JOHNSON, KARL | 3558 |
| JOHNSON, KENNETH L | 8348 |
| JOHNSON, LEO D | 9615 |
| JOHNSON, LEON | 9614 |
| JOHNSON, LILLIE M | 5263 |
| JOHNSON, MERVIN | 2938 |
| JOHNSON, MONROE | 0002 |
| JOHNSON, PERCY L | 3312 |
| JOHNSON, RANDY T | 4813 |
| JOHNSON, ROBERT G | 8962 |
| JOHNSON, RODGERS D | 1970 |
| JOHNSON, THOMAS M | 5748 |

# BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| JOHNSON, TRULLIE | 9184 |
| JOHNSON, W H | 9733 |
| JOHNSON, WADE | 2959 |
| JOHNSON, WALTER L | 8582 |
| JOHNSON, WENDELL H | 0915 |
| JOHNSON, WILLIAM P | 4866 |
| JOHNSON, WILLIE J | 4145 |
| JOHNSTON, DON L | 5705 |
| JOHNSTON, WILLIAM O | 0913 |
| JOINER, ELIAS L | 6577 |
| JOINER, RICHARD N | 5423 |
| JOLLY, CHARLES B | 8660 |
| JONAS, DON C | 7273 |
| JONES JR, EDDIE M | 0516 |
| JONES JR, HORACE W | 7658 |
| JONES JR, SILAS | 1764 |
| JONES SR, ALBERT C | 4924 |
| JONES SR, ANDREW E | 6636 |
| JONES SR, JESSIE L | 7326 |
| JONES SR, JIMMY E | 1731 |
| JONES SR, JOHN D | 5777 |
| JONES, ALLEAN P | 5088 |
| JONES, ANDY L | 9307 |
| JONES, BILLY R | 8905 |
| JONES, BRUCE M | 5772 |
| JONES, CALVIN M | 6679 |
| JONES, CECIL L | 2869 |
| JONES, CHARLES E | 3516 |
| JONES, CHERRY J | 1986 |
| JONES, CURTIS T | 2812 |
| JONES, GARY R | 9087 |
| JONES, GEORGE H | 9132 |
| JONES, GEORGE R | 2902 |
| JONES, GORDON J | 8361 |
| JONES, HUBERT | 6426 |
| JONES, ISSAC | 0254 |
| JONES, JAMES M | 5356 |

## *BARON & BUDD*

| *Claimant Name* | *Last 4 Digits of SSN* |
| --- | --- |
| JONES, JERRY J | 4519 |
| JONES, JESSIE C | 0702 |
| JONES, JOHN P | 1082 |
| JONES, LONNIE B | 8804 |
| JONES, LOUIS | 9503 |
| JONES, MCKINLEY | 3117 |
| JONES, MURRAY G | 0658 |
| JONES, OWEN A | 6810 |
| JONES, RAYMOND E | 0622 |
| JONES, ROBERT W | 3593 |
| JONES, RODNEY | 9048 |
| JONES, S M | 7791 |
| JONES, WALLACE L | 0084 |
| JONES, WALTER R | 0863 |
| JONES, WILLIAM A | 0136 |
| JONES, WILLIAM D | 0652 |
| JONES, WILLIAM E | 2599 |
| JORDAN JR, JUDSON | 8066 |
| JORDAN JR, NORMAN R | 7278 |
| JORDAN, BEAUFORD L | 0296 |
| JORDAN, EDWARD D | 1764 |
| JORDAN, EVAN D | 9320 |
| JORDAN, HUGH E | 6900 |
| JORDEN, ALVA D | 1307 |
| JOSEPH JR, MOSES | 0086 |
| JOSEPH, ALBERT | 3302 |
| JOSEPH, GILBERT X | 4812 |
| JOSEPH, HAROLD J | 8147 |
| JOSEPH, RENARD P | 2509 |
| JOSEPH, ROGER P | 3911 |
| JOURNET, RAMSEY V | 7870 |
| JULIEN, RHEAL J | 1076 |
| JUSTICE, CARL E | 0213 |
| KARR JR, BURGESS M | 8223 |
| KAWAS, PEDRO G | 2042 |
| KEE SR, ADAM | 4742 |
| KEEL, AVIS L | 0285 |

# BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KEEL, JOHN S | 8568 |
| KEEN, LONZELL R | 7602 |
| KEENER, HENRY B | 1896 |
| KEENEY, JAMES R | 0865 |
| KEENEY, STANLEY L | 6943 |
| KEERD, LAWRENCE | 4292 |
| KEES, FLOYD M | |
| KEETH, JUSTIN W | 1769 |
| KELLEY SR, RICHARD P | 4123 |
| KELLEY, CLYDE B | 8356 |
| KELLEY, DAVID L | 4839 |
| KELLEY, LESTER C | 4266 |
| KELLEY, ORVIL | 1151 |
| KELLEY, RAYFORD L | 7588 |
| KELLISON, ALLAN J | 8825 |
| KELLISON, LOREN H | 4524 |
| KELLY, BENJAMIN | 8548 |
| KELLY, JOHN | 3636 |
| KELLY, PHILLIP L | 7698 |
| KELLY, ROBERT L | 8199 |
| KEMP, KENNETH | 8282 |
| KENISON, THOMASA W | 5843 |
| KENNEDY, DAVID E | 7242 |
| KENNEDY, ROBERT | 6195 |
| KENNY, ROBERT C | 7118 |
| KENT, GERALD | 7556 |
| KERGIS, MARGARET | 4589 |
| KERILLA, GEORGE M | 2816 |
| KERR, LEONARD W | 8374 |
| KETCHAM, JERRY W | 4902 |
| KEYES, ALVIN J | 3183 |
| KIDD JR, MARION E | 9375 |
| KIDD, HAROLD D | 1602 |
| KIECHLER, LOUIS A | 7924 |
| KIEL, GROSE E | 9051 |
| KIETZMAN, BERNICE J | 6075 |
| KIJEK, BERNARD | 2193 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KILLEN, WILLIAM P | 4446 |
| KILLIAN JR, HERBERT W | 9768 |
| KING, CHARLES E | 9484 |
| KING, CHARLES L | 9362 |
| KING, ELVIN | 6164 |
| KING, FRED M | 8065 |
| KING, JOHN D | 3392 |
| KINNEY, MORRIS E | 7309 |
| KIRBY, CLELL C | 7719 |
| KIRKEY, CLARENCE | 5202 |
| KIRKLAND, GRADY W | 4132 |
| KIRKLEY, LETA D | 0646 |
| KIRTLEY JR, HAROLD E | 6621 |
| KISH, THOMAS S | 0482 |
| KITCHENS, NELSON D | 5295 |
| KITTELL, KENNETH J | 7526 |
| KITTRELL, WILLIAM E | 5838 |
| KJERULFF, JAMES E | 0164 |
| KLAERNER, KENNIE A | 9584 |
| KLEIN, CHARLES A | 7298 |
| KLEIN, WILBUR E | 0704 |
| KLEPPER, IRA | 0528 |
| KLIAS, ROBERT E | 9145 |
| KLIEWER, RICHARD | 7977 |
| KLYCE SR, JOHN E | 3414 |
| KNAPP, CHESTER L | 8425 |
| KNEPP, ALVIN | 8671 |
| KNIGHT SR, HENRY L | 6969 |
| KNIGHT SR, MARSHALL J | 0925 |
| KNIGHT, DOROTHY F | 0683 |
| KNIGHT, JAMES W | 6959 |
| KNIGHT, RICHARD E | 3657 |
| KNIGHT, ROYAL M | 6698 |
| KNIGHT, SAMUEL | 2461 |
| KNOTTS, CURTIS | 3205 |
| KOCIENSKI, RAYMOND | 1634 |
| KOFONIS, MARKOS | 0063 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| KOLLENKARK, WALTER E | 7275 |
| KRAMPOTA JR, LOUIS | 4289 |
| KRANZ, FLOYD W | 5750 |
| KRAPE, LELAND D | 5845 |
| KRENEK, FRANK | 8479 |
| KRISE, THOMAS F | 4687 |
| KRISTIAN JR, MICHAEL J | 4346 |
| KRIZAN, DANIEL L | 9111 |
| KRONER, GEORGE W | 1505 |
| KROUT, STERLING | 0663 |
| KRUEGER JR, LEWIS J | 0625 |
| KRUEGER, MELVIN G | 5004 |
| KUCK, HENRY A | 6321 |
| KUEHN, RICHARD W | 5944 |
| KUPPER JR, FRANS K | 2135 |
| KURC, RUDOLPH R | 5500 |
| KURTZ, JAMES L | 3431 |
| KUTACH, GEORGE F | 3564 |
| LABAFF, RAY C | 0011 |
| LABARGE, DALE L | 6975 |
| LABARGE, GARY | 7921 |
| LABRAKE, GEORGE F | 6039 |
| LABRAKE, JOHN A | 8974 |
| LABRUNA, JOHN N | 3321 |
| LACAZE, VIRGINIA L | 6473 |
| LACHAR, PIERRE A | 3455 |
| LACKEY, JOHNNY F | 0935 |
| LACKEY, OTIS E | 8776 |
| LACLAIR SR, BERNARD J | 2963 |
| LACLAIR, DAVID W | 8648 |
| LACOMB SR, EARL W | 1261 |
| LACOMB, GEALD B | 3422 |
| LACOMB, MARK W | 8336 |
| LACOMBE, CLIFFORD | 7802 |
| LACY JR, RAY S | 8893 |
| LACY, JOE L | 7670 |
| LADD, LONNIE E | 2125 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| LADEWIG, EUGENE P | 5807 |
| LADUE SR, EDWARD N | 6561 |
| LADUE, ROBERT F | 1423 |
| LAFAY, RICHARD | 3941 |
| LAFLEUR, DONALD L | 0799 |
| LAHAIE SR, JOHN C | 1076 |
| LAKE JR, PHILLIP E | 6081 |
| LAKINS SR, DAVID R | 2863 |
| LALONDE, RONALD | 9029 |
| LAMAY, EARL C | 3478 |
| LAMBERT, JAMES M | 7119 |
| LAMEY, ELVIN C | 9169 |
| LAMON, JAMES W | 5307 |
| LAMOUNTAIN, WILLIAM | 4322 |
| LAND, DOROTHY L | 7581 |
| LANDERS JR, MAURICE | 5173 |
| LANDERS, DONALD L | 1959 |
| LANDRY SR, PETER D | 3900 |
| LANDRY, HOUSTON | 1545 |
| LANE, DONALD E | 8463 |
| LANE, RUSSELL G | 2298 |
| LANGENDORFF, JOHN C | 1494 |
| LANGLEY, JAMES C | 4634 |
| LANGSTON, JERRY D | 4285 |
| LANIER, WILLIAM E | 4269 |
| LANING, FRANK W | 3338 |
| LANNEN, JAMES J | 9977 |
| LANSFORD, IKIE G | 6325 |
| LAPAGE, RICHARD L | 2785 |
| LAPAGE, WILLIAM D | 3536 |
| LAPOINT, WILLIAM | 8561 |
| LAPOINTE JR, WELBY | 8362 |
| LAPORTE, LEO | 2193 |
| LAPRADE, RAY F | 4148 |
| LAPREE, ROBERT L | 8240 |
| LAROE, DENNIS P | 2142 |
| LARRY, VENTHA L | 9434 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| LARSEN, RAYMOND C | 5671 |
| LARSON, ANDREW | 3232 |
| LARSON, MICHAEL E | 7557 |
| LASCANO, JUAN F | 7566 |
| LASHLEE, DOUGLAS W | 8431 |
| LASHOMB, KEITH A | 0115 |
| LASHOMB, RAYMOND | 5193 |
| LASHOMB, WAYNE E | 8072 |
| LASTER, ROBERT D | 8807 |
| LASYONE, AUDIE J | 7715 |
| LATHAM, MARK W | 8746 |
| LATHROP, WILBURN A | 0229 |
| LATIMER, FRANK M | 0741 |
| LATRACE, RONALD H | 6636 |
| LATREILLE, GERALD | 1539 |
| LAUZON, RAYMOND J | 4072 |
| LAUZON, RODRIGUE | 9059 |
| LAUZON, ROGER | 3077 |
| LAVALLEY, ROBERT W | 0510 |
| LAVARNWAY, DANIEL | 3816 |
| LAVIGNE, WALLACE D | 2915 |
| LAVINE, JOSEPH A | 0822 |
| LAVINE, PAUL L | 9677 |
| LAWRENCE, GERALD H | 3857 |
| LAWRENCE, ROBERT H | 6332 |
| LAWSON JR, CLIFFORD | 9476 |
| LAWSON, ARTHUR A | 2697 |
| LAWSON, CHARLES T | 0715 |
| LAWSON, JAMES E | 8243 |
| LAWSON, JERRY L | 2125 |
| LAYMAN, RICHARD G | 2041 |
| LAZAR, NAT | 2625 |
| LAZENBY, ROY L | 8930 |
| LEACH, ROBERT L | 8436 |
| LEAL, HILARIO | 4733 |
| LEAL, RUBEN G | 0423 |
| LEATHERWOOD, LOUIS | 4725 |

# BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| LEBLANC, CHARLES E | 1375 |
| LEBLANC, JAMES C | 0912 |
| LEBLANC, ROBERT A | 8057 |
| LECLERC, ROBERT J | 0795 |
| LEDAY, WILTON | 9347 |
| LEDOUX, RONALD J | 9774 |
| LEDOUX, WILBERT J | 4190 |
| LEDUC, THOMAS H | 6207 |
| LEE JR, JOHN W | 2417 |
| LEE SR, BILLY G | 7812 |
| LEE SR, W F | 5424 |
| LEE, BEVERLY M | 7152 |
| LEE, EARNEST | 1490 |
| LEE, HUBERT J | 4907 |
| LEE, IVORY C | 0096 |
| LEE, JOHN L | 6936 |
| LEFAN, OLAN G | 3754 |
| LEGER, HAROLD L | 1795 |
| LEGER, ILFRED | 7055 |
| LEGINGTON, ISSARD C | 5964 |
| LEIJA, BERNARDO P | 7658 |
| LEIS, MARVIN E | 4309 |
| LEIST, MILAM R | 2972 |
| LEJEUNE, FRANKLIN | 6481 |
| LEJEUNE, LEON | 8888 |
| LEMELLE, JESSE H | 0163 |
| LEONARD, ALBERT L | 4899 |
| LESTER, JAMES H | 9793 |
| LEVAC, ADELOR L | 0346 |
| LEVEY, JACK E | 6669 |
| LEVRIER, ELEODORO | 0567 |
| LEWIS JR, JOHN D | 6459 |
| LEWIS, AARON E | 3949 |
| LEWIS, CHARLES P | 2221 |
| LEWIS, DALE E | 1170 |
| LEWIS, ERNEST L | 9531 |
| LEWIS, FRANK | 9664 |

## *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| LEWIS, GEORGE H | 3443 |
| LEWIS, JOHN W | 6593 |
| LEWIS, JOHNNIE E | 1986 |
| LEWIS, MARSHALL | 7439 |
| LEWIS, MATTHEW | 3921 |
| LEWIS, RAVEN E | 2364 |
| LEWIS, THERMAN P | 4289 |
| LEYTHAM, DONALD E | 1013 |
| LEYVA, MARIANO R | 6124 |
| LIGHT, ROBERT D | 4196 |
| LILLY, DOUGLAS S | 6759 |
| LIMBAUGH, ROBERT L | 1414 |
| LINDBLAD, FREDERICK D | 0174 |
| LINDLEY, MERREN | 4556 |
| LINDON, RALPH | 2167 |
| LINDSEY, EUGENE J | 8786 |
| LINDSEY, RAYMOND L | 9183 |
| LING, HAROLD F | 9009 |
| LISENBE, JOHN | 5098 |
| LISTER, JOHN H | 3735 |
| LITCHFIELD, WALTER R | 2684 |
| LITTLE JR, PAUL J | 9540 |
| LITTLE, CLARENCE T | 6389 |
| LITTLE, ROBERT E | 6598 |
| LITTLETON, JOHN W | 8745 |
| LOAGUE, NORMAN T | 0886 |
| LOCHALA, DOUGLAS L | 5730 |
| LOEBLER, ERWIN L | 1562 |
| LOFFLER, RICHARD L | 8354 |
| LOFTIN JR, EARL E | 5722 |
| LOFTIN, ANDREW J | 7077 |
| LOFTIN, ARTHUR | 2643 |
| LOGAN, HAROLD R | 6667 |
| LOGAN, ROBERT R | 1880 |
| LOLLIS, WILLIE L | 6798 |
| LOMAN, HARVEY P | 3026 |
| LONG, JAMES E | 5995 |

# BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| LONG, JAMES H | 6062 |
| LONG, MARY M | 4278 |
| LONG, RICE | 9434 |
| LONG, SAM C | 4647 |
| LONGMIRE, LARRY E | 3468 |
| LOPEZ, ALFONSO | 6443 |
| LOPEZ, CARLOS S | 0360 |
| LOPEZ, FRANK M | 9111 |
| LOPEZ, GREGORIO M | 3629 |
| LOPEZ, IGNACIO | 5949 |
| LORANCE, JOANN | 4689 |
| LOSSE, BERNARD P | 6949 |
| LOUDERMILK SR, HENRY E | 7996 |
| LOUVIERE, WILFRED J | 3821 |
| LOVE SR, LLOYD W | 5738 |
| LOVE, DANIEL F | 9067 |
| LOVE, SETH | 9051 |
| LOVEJOY, DENCIL | 2066 |
| LOVELY, PAUL K | 8999 |
| LOVING JR, FRANK E | 5040 |
| LOWE SR, WILLIAM T | 0648 |
| LOWE, BILLY N | 9988 |
| LOWERY, GAREY W | 7671 |
| LOWERY, PERRY B | 5403 |
| LOWTHER, DANIEL A | 0926 |
| LOYA, HECTOR F | 1410 |
| LOZANO JR, OVALDO | 4594 |
| LUCKEY, ETOISE | 8549 |
| LUCY JR, SAM | 5074 |
| LUDWIG, FRANK T | 8226 |
| LUGO, RAMIRO | 7819 |
| LUIBEL, JOSEPH D | 7383 |
| LUJAN SR, DAVID A | 0216 |
| LUNA, ARACELIA | 8702 |
| LUNA, FRANCISCO J | 4783 |
| LUNA, RICHARD H | 0510 |
| LUPERCIO, ALEJANDRO | 5106 |

# BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| LYKINS, RICHARD | 6727 |
| LYLES, ROY L | 8115 |
| LYNCH SR, PHILLIP M | 7933 |
| LYNCH, ROBERT R | 9308 |
| LYNN, GERALD R | 7651 |
| LYNN, RICHARD H | 5734 |
| LYONS JR, ELTON H | 9818 |
| LYONS JR, MARCUS J | 0214 |
| LYONS, ALGON T | 6309 |
| LYONS, ORVY | 4966 |
| MABINS, FRANK | 9986 |
| MACALUSO JR, JOSEPH L | 7764 |
| MACAULEY, JAMES F | 8210 |
| MACDONALD, GARY A | 4700 |
| MACDONALD, GARY W | 6383 |
| MACIAS, BRUNO A | 0280 |
| MACIAS, CESAR H | 2437 |
| MACIAS, MANUEL | 3968 |
| MACIAS, NICOLAS E | 5158 |
| MACK JR, ARTHUR F | 1725 |
| MACK, BEN | 5243 |
| MACKEY, PHILIP | 7086 |
| MACPHERSON, FORREST B | 7946 |
| MACRI, ALFONSO M | 9945 |
| MADDEN, W M | 3174 |
| MADDIE, SAMUEL A | 7278 |
| MADDOX, HERMAN | 8300 |
| MADDOX, OZELL | 4207 |
| MADISON, CLYDE | 8167 |
| MADSEN, RALPH J | 6840 |
| MAESTAS, LEO J | 2650 |
| MAGELUZZO JR, JOHN F | 9550 |
| MAGELUZZO, BARBARA J | 5279 |
| MAHAFFY, LEROY | 6098 |
| MAHOMES, TRAVIS S | 6305 |
| MAHONEY, ROBERT G | 8042 |
| MAINVILLE, ARNOLD | 5743 |

## *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MAINVILLE, DONALD | 3770 |
| MAINVILLE, JAMES H | 2736 |
| MALBROUGH, ROGERS J | 9593 |
| MALBROUGH, WILFORD J | 1677 |
| MALDONADO SR, RAUL M | 5662 |
| MALDONADO, CARLOS L | 3727 |
| MALETTE JR, EUGENE L | 5247 |
| MALICOAT, GILES W | 8218 |
| MALLETT, ANNIE T | 5094 |
| MALLETT, MELVIN J | 8721 |
| MALLETT, RUDOLPH | 6488 |
| MALLORY, LLOYD W | 2499 |
| MALONE, GRADY L | 7910 |
| MALONE, JAMES P | 6868 |
| MALONE, ROBERT G | 0086 |
| MALONEY, JOHN F | 0978 |
| MALVEAUX JR, AARON J | 7444 |
| MANCHESTER, MARK | 7941 |
| MANCIAS, ARTURO G | 0888 |
| MANFORD, KNOX E | 4737 |
| MANSEL, JAMES C | 4573 |
| MANTOOTH, TROY E | 3629 |
| MANUEL, ROOSEVELT | 9600 |
| MAPLE, HENRY J | 7316 |
| MAPPS, HERMAN | 0295 |
| MARCEAU, ANTHONY | 9390 |
| MAREK, DAVID J | 3060 |
| MAREZ, LEANDRO A | 5134 |
| MARGRAVES, WATSON R | 9146 |
| MARIANO, FRANCIS | 1996 |
| MARIANO, JOSEPH | 7994 |
| MARIN, JOSE E | 9200 |
| MARINO JR, JACK | 0970 |
| MARINO SR, JOSEPH | 6292 |
| MARION, PAUL E | 8756 |
| MARK, DARRYL L | 7552 |
| MARK, VERNON L | 3141 |

## *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MARLAR, EDDIE | 5101 |
| MARLOW, LEONARD L | 0005 |
| MARONA, CLARENCE L | 6066 |
| MARQUEZ, ALBINO | 1029 |
| MARROQUIN, AURELIO S | 7309 |
| MARROQUIN, GERONIMO | 8275 |
| MARSALIS, THOMAS W | 3585 |
| MARSH, FREDERICK | 8784 |
| MARSH, GEORGE E | 8189 |
| MARSH, ROBERT E | 5755 |
| MARSHALL, BILLY R | 5719 |
| MARSHALL, BOBBY | 0311 |
| MARSHALL, GERALD F | 6209 |
| MARSHALL, HOMER W | 4251 |
| MARSHALL, ONEAL | 3560 |
| MARTIN III, HARRY R | 0418 |
| MARTIN JR, DANIEL W | 5318 |
| MARTIN JR, GEORGE E | 4403 |
| MARTIN SR, CALVIN | 8922 |
| MARTIN, ABRAHAM F | 8173 |
| MARTIN, BETTY J | 2714 |
| MARTIN, CHARLES E | 6794 |
| MARTIN, CHARLES I | 6556 |
| MARTIN, DONALD E | 6635 |
| MARTIN, EUGENE C | 0713 |
| MARTIN, GLENN W | 9888 |
| MARTIN, GRANVILLE H | 4560 |
| MARTIN, HULON G | 5203 |
| MARTIN, IRA W | 0674 |
| MARTIN, ISAAC | 2878 |
| MARTIN, JAMES O | 2079 |
| MARTIN, JOHN D | 7856 |
| MARTIN, LEO | 4212 |
| MARTIN, RICHARD L | 3094 |
| MARTIN, ROBERT T | 0230 |
| MARTIN, VERNON E | 1727 |
| MARTINEZ III, ANDY D | 2791 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| MARTINEZ JR, ROSENDO | 4901 |
| MARTINEZ JR, SAM A | 4414 |
| MARTINEZ SR, JOSE R | 6278 |
| MARTINEZ, JESUS R | 3771 |
| MARTINEZ, JOSE G | 4153 |
| MARTINEZ, LUCIANO | 3305 |
| MARTINEZ, MANUEL V | 4208 |
| MARTINEZ, ROBERT | 7883 |
| MARTINEZ, ROBERTO | 7046 |
| MARUSAK, LOUIS A | 2811 |
| MASALKO, WALLACE | 9378 |
| MASK, EDDIE R | 0149 |
| MASON, DENNIS E | 8265 |
| MASON, DEWEY | 9486 |
| MASSEY, CHARLIE R | 0762 |
| MASSEY, JERREL E | 1575 |
| MASSIE, JERRY | 0458 |
| MATA, MIKE G | 6199 |
| MATHEWS, JOSEPH R | 1629 |
| MATHEWS, ROY E | 8962 |
| MATHISON, JERRY | 1549 |
| MATLOCK, HOWARD L | 8586 |
| MATLOCK, WILLIAM A | 3380 |
| MATTHEWS, NELSON D | 7521 |
| MAXEY, GLENDELL D | 3930 |
| MAXWELL, RAY | 8789 |
| MAXWELL, WILLIAM | 7757 |
| MAY JR, JOHN W | 4361 |
| MAY SR, CLARENCE | 3006 |
| MAY, ARCHIE D | 9458 |
| MAY, ROY L | 3603 |
| MAYA SR, ARTURO M | 8648 |
| MAYER JR, BENEDICT J | 3218 |
| MAYFIELD, STEVEN H | 8821 |
| MAYHAN, LUGENE | 7187 |
| MAYHEW, BERNARD H | 3282 |
| MAYHEW, CHARLES A | 6917 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MAYVILLE, LLOYD E | 7567 |
| MAZZUCCO, JOHN A | 6349 |
| MCADAMS, GARY L | 6199 |
| MCADAMS, JODY W | 6515 |
| MCALLISTER, BILL H | 1744 |
| MCBRIDE, COLLIN E | 6926 |
| MCBRIDE, WILLIAM E | 0158 |
| MCCANN, CALVIN | 1970 |
| MCCARGAR, WENDELL D | 1787 |
| MCCARTHY JR, JOHN F | 6409 |
| MCCARTY JR, C B | 5653 |
| MCCARTY, JAMES F | 7633 |
| MCCLAIN, FRANK H | 4990 |
| MCCLAIN, WINFRED | 4592 |
| MCCLELLAN, KEVIN W | 6886 |
| MCCLENEY, THOMAS A | 3343 |
| MCCLOUD, CLIFTON | 2978 |
| MCCLUSKEY, WILLIAM E | 8503 |
| MCCORD, ROY G | 9723 |
| MCCOY, EZELL | 7298 |
| MCCOY, GEORGE | 3960 |
| MCCOY, HAROLD | 6324 |
| MCCOY, JAMES M | 6542 |
| MCCOY, T J | 1522 |
| MCCRAW, BILLY G | 2315 |
| MCCREERY, JOE H | 9260 |
| MCCRILLIS, TERRY | 8935 |
| MCCUNE SR, CLYDE H | 4904 |
| MCDANIEL, BENJAMIN | 4753 |
| MCDANIEL, BILLY D | 7003 |
| MCDANIEL, CHARLES K | 3293 |
| MCDONALD, FRANCIS W | 2354 |
| MCDONALD, MOSE | 0444 |
| MCDONALD, RAYMOND J | 9496 |
| MCDONALD, WALTER H | 8448 |
| MCDONNELL SR, THOMAS J | 5912 |
| MCDOUGALL, JOHN R | 7678 |

# BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| MCDOWELL JR, STANLEY L | 4915 |
| MCDUFFY, BERNELL | 7554 |
| MCELWAIN, BERNARD | 1589 |
| MCELWAIN, GLENN | 9446 |
| MCFARLAND JR, GEORGE | 0244 |
| MCFARLAND, JOE J | 2136 |
| MCGARY, HARRIET C | 4248 |
| MCGARY, NAPOLEON W | 8717 |
| MCGEE, BUFORD T | 7029 |
| MCGEE, JOE C | 7940 |
| MCGEE, KENNETH H | 9076 |
| MCGEE, WENDELL | 1673 |
| MCGIBBONEY, FRED D | 7485 |
| MCGILL, JAMES R | 7032 |
| MCGILVRAY, TOMMY C | 3124 |
| MCGINNEY, CARL | 4477 |
| MCGLOCKLIN, ROBERT D | 6809 |
| MCGOWAN, EDWARD L | 8186 |
| MCGRATH, CHARLES F | 8536 |
| MCGRATH, ROBERT T | 0389 |
| MCGREGOR, EDWARD | 3563 |
| MCGREGOR, JOSEPH W | 3023 |
| MCGREW, LEROY | 8867 |
| MCGUIRE JR, RICHARD A | 3813 |
| MCGUIRE, ALVA R | 8832 |
| MCHAM, JOE | 0876 |
| MCINTIRE, GARY E | 4854 |
| MCINTOSH, RONALD E | 9780 |
| MCKEE, KENNETH M | 1023 |
| MCKEEVER, RAY F | 7541 |
| MCKELLAR, JIM | 2221 |
| MCKENNEY, DONALD G | 5003 |
| MCKINNEY JR, JAMES E | 8939 |
| MCKINNEY SR, CHARLES B | 1920 |
| MCKINNEY, CHARLES T | 8247 |
| MCKINNEY, JUANITA | 9997 |
| MCKINNEY, WILLIAM G | 0838 |

## *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MCKINZY, POOL | 5355 |
| MCLAUGHLIN, FRANCIS R | 4222 |
| MCLAUGHLIN, PETER J | 9113 |
| MCLAUGHLIN, ROBERT H | 1009 |
| MCLEAN JR, GEORGE F | 6564 |
| MCLEAN SR, DONALD J | 6714 |
| MCLEAN, DALTON L | 2565 |
| MCLEAN, SANDY F | 3131 |
| MCMAHON, DAVID F | 8590 |
| MCMAHON, HUGH J | 6895 |
| MCMAHON, JOHN | 9065 |
| MCMANNIS JR, EARL | 3461 |
| MCMURROUGH, JAMES C | 9475 |
| MCNAMARA, MARTIN A | 1646 |
| MCNEAL, LLOYD A | 3523 |
| MCNEAL, PHILLIP | 0243 |
| MCNEIL, JOHN L | 6210 |
| MCPETERS, JAMES H | 4463 |
| MCPHERSON, BETTY J | 6429 |
| MCPHERSON, CHARLES H | 0008 |
| MCPHETRIGE, TED | 9552 |
| MCRAE, ROBERT L | 5533 |
| MCREYNOLDS, WANA J | 7452 |
| MCSHAN, LAWRENCE E | 6838 |
| MCWHORTER, BOBBY G | 8572 |
| MEASHAW, WILLIAM P | 7529 |
| MECKER, RONALD G | 8696 |
| MEDFORD, ROBERT L | 2551 |
| MEDINA, MARIO | 9981 |
| MEDINA, RAMON E | 1380 |
| MEDLOCK, J C | 5265 |
| MEIS, EDGAR C | 9737 |
| MELANCON, WILLIAM C | 8880 |
| MELANSON, MALCOLM A | 7232 |
| MELCHOR, ANTONIO M | 3028 |
| MELDRUM, HAROLD E | 3560 |
| MELTON, GEORGE W | 1862 |

## *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MENCHACA, ADOLFO C | 3042 |
| MENCHACA, MANUEL V | 2459 |
| MENDEZ, RAMIRO E | 2892 |
| MENDOZA JR, ANTONIO | 9005 |
| MENDOZA, EMETERIO O | 8182 |
| MERITHEW JR, HENRY G | 6355 |
| MERRIMAN, JAMES A | 6622 |
| MERRITT, CECIL L | 7920 |
| METTLEN, JOHNNIE M | 8820 |
| METZ, THOMAS R | 5930 |
| MEYER, CLINTON | 5114 |
| MEYER, LARRY M | 2372 |
| MICHALIK, RAY E | 8188 |
| MICHAUD, DONALD | 7180 |
| MICHAUD, JOHN | 9564 |
| MICHAUD, WILLIAM J | 8924 |
| MICKENS JR, LAWRENCE | 0150 |
| MICKEY, EARL F | 1382 |
| MIEARS, IRA L | 2937 |
| MIGUES, HENRY L | 9676 |
| MILES, THOMAS F | 2029 |
| MILLER JR, WILLIAM T | 3055 |
| MILLER, ALBERT F | 7390 |
| MILLER, ANDREW J | 7218 |
| MILLER, CHARLES C | 6035 |
| MILLER, CLARENCE E | 5805 |
| MILLER, CLAYTON H | 0410 |
| MILLER, DUANE A | 1481 |
| MILLER, EDWARD | 4099 |
| MILLER, EDWARD | 5575 |
| MILLER, EUGENE | 7173 |
| MILLER, GEORGE W | 2172 |
| MILLER, HAROLD L | 0795 |
| MILLER, JOSEPH J | 9918 |
| MILLER, LAWRENCE J | 2431 |
| MILLER, NELSON | 0831 |
| MILLER, ROBERT C | 7240 |

# *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MILLER, RONALD | 1792 |
| MILLER, THOMAS L | 7771 |
| MILLER, VERNON N | 7462 |
| MILLER, WILLIAM H | 0363 |
| MILLIGAN, HERBERT | 5212 |
| MILLS, CURTIS B | 5343 |
| MILLS, EDDY R | 2318 |
| MILLS, FREDERICK L | 2658 |
| MILLS, JAMES H | 1547 |
| MILLSAPS, CARROLL E | 4239 |
| MILSTEAD, JAMES W | 2599 |
| MILTON, STEVE W | 4211 |
| MIMS, LARRY | 5591 |
| MINGS, DAVID | 2961 |
| MINOR, RALPH | 7491 |
| MINTON, BENNY G | 0330 |
| MIRANDA, FRANK | 4329 |
| MIRELES, EULOGIO M | 9061 |
| MIRELES, JOE L | 8931 |
| MIRELES, OSCAR G | 8705 |
| MISER, GUS L | 9455 |
| MISSANA, ANGELO | 0676 |
| MITCHELL SR, CHARLES E | 5839 |
| MITCHELL SR, WILLIAM H | 9289 |
| MITCHELL, CHARLES | 4494 |
| MITCHELL, FREDDIE L | 0612 |
| MITCHELL, JIMMIE S | 7821 |
| MITCHELL, ORRA G | 8873 |
| MITCHELL, ROBERT S | 5845 |
| MIZELL, ROY E | 7674 |
| MOLANDES, JOSEPH C | 7169 |
| MOLINA, FELIPE G | 4000 |
| MOLINA, FRED F | 2650 |
| MOLINA, JOSE L | 1154 |
| MOLINA, LUIS | 8444 |
| MOLNAR, WILLIAM F | 8977 |
| MOLTON, PAUL | 4613 |

# BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| MOLTZ, ELMER P | 2871 |
| MON, ALFRED A | 6373 |
| MONCE, LEONARD A | 2439 |
| MONICA, RICHARD E | 7754 |
| MONROE JR, ISAAC | 5322 |
| MONROE SR, HERBERT G | 8676 |
| MONROE, ERNEST | 8772 |
| MONROE, JAMES W | 6794 |
| MONROE, MARVIN E | 4908 |
| MONROE, W D | 6793 |
| MONSEES JR, CUBAN A | 9803 |
| MONSEES, JAMES D | 2697 |
| MONTALVO, PONCIANO E | 3751 |
| MONTES, FREDRICK J | 3236 |
| MONTEZ SR, MACK S | 7091 |
| MONTGOMERY, DAVID L | 8479 |
| MONTPETIT, MAURICE W | 7884 |
| MONTROSE, HARMON E | 1270 |
| MONTROY, DAVID H | 8144 |
| MOODY, LLOYD W | 6475 |
| MOODY, WILLIAM C | 3301 |
| MOON, GAYLON R | 2798 |
| MOORE SR, ESSIE B | 1414 |
| MOORE SR, MARK C | 0860 |
| MOORE, AUDREY F | 6776 |
| MOORE, BILLIE G | 9369 |
| MOORE, FREDDY G | 7863 |
| MOORE, GENE M | 5142 |
| MOORE, HAL | 7713 |
| MOORE, HARRY M | 3744 |
| MOORE, MAE B | 8223 |
| MOORE, MYRTON J | 8323 |
| MOORE, OPAL V | 7470 |
| MOORE, WILMER J | 9546 |
| MORA, RUBEN E | 1119 |
| MORALES, JESUS F | 6845 |
| MORALES, RALPH | 7762 |

# *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MORALES, SALVADOR L | 7838 |
| MORBITZER, EDWARD R | 4272 |
| MORENO, JUAN C | 3476 |
| MORESCO, GARY | 8096 |
| MORGAN, CARL W | 1309 |
| MORGAN, DONALD R | 7629 |
| MORGAN, HAROLD B | 2107 |
| MORGAN, JEFF L | 7910 |
| MORGAN, MARK A | 8173 |
| MORGAN, OLEN | 9404 |
| MORIBELLO, JOHN A | 2766 |
| MORIN, GILBERT | 8970 |
| MORISAK, GILBERT H | 8763 |
| MORRELL, GERALD J | 6841 |
| MORRIS, FRED A | 5453 |
| MORRIS, JERRY W | 6419 |
| MORRIS, JOHNNY M | 7314 |
| MORRIS, JOSEPH A | 2036 |
| MORROW, FRANCIS R | 3092 |
| MORROW, JAMES G | 7459 |
| MORTON, CURTIS | 5640 |
| MORTOZI, PETER | 2750 |
| MOSES, LEROY | 8588 |
| MOSES, STERLING W | 3607 |
| MOSLEY, CURTIS | 0303 |
| MOSLEY, ELBERT A | 3136 |
| MOSLEY, NATHANIEL M | 7104 |
| MOSLEY, ROBERT L | 2492 |
| MOSS JR, RICHARD | 6546 |
| MOSS, ADELL M | 0699 |
| MOSS, DON T | 7076 |
| MOTON, ROBERT | 9578 |
| MOTTU, HENRY | 0529 |
| MOULTON, CARROLL E | 0545 |
| MOULTON, WILLIAM C | 3038 |
| MOUSAW, FREDERICK W | 9124 |
| MOUSSEAU, HAROLD | 2935 |

## *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MOUTON JR, JOSEPH | 0948 |
| MOUTON, JOHN P | 7859 |
| MOUTON, NORMAN D | 9686 |
| MOUTON, V H | 4476 |
| MUECK, FLOYD M | 7030 |
| MULL, RICHARD | 9814 |
| MULLER, GARY L | 4472 |
| MULLINS, BILLY G | 6377 |
| MUMPHREY, JOE H | 8405 |
| MUMPHREY, ROBERT L | 4414 |
| MUNIZ, ROJELLIO J | 0302 |
| MUNOZ, ALIDIO H | 6658 |
| MUNOZ, FABIAN | 3044 |
| MUNOZ, JORGE P | 3187 |
| MUNOZ, JOSE M | 7395 |
| MUNOZ, MARCELINO | 3699 |
| MURKS, NOVICE G | 8283 |
| MURPHY JR, ELBERT | 5655 |
| MURPHY JR, MALCOLM L | 1970 |
| MURPHY SR, EARL | 7659 |
| MURPHY, CARL R | 3032 |
| MURPHY, HOWARD J | 5895 |
| MURPHY, JAMES T | 2185 |
| MURPHY, MICHAEL | 0718 |
| MURPHY, OSCAR H | 7859 |
| MURRAY, ALLEN J | 1599 |
| MURRAY, CHARLIE | 7460 |
| MURRAY, DONALD G | 8121 |
| MURRAY, GARY P | 3783 |
| MURRAY, SAMUEL | 0296 |
| MURRY, JIMMY D | 4365 |
| MUSSAW JR, LOUIS W | 5909 |
| MYERS, WILLIAM R | 0531 |
| MYLES, MARY | 8597 |
| NADEAU, HENRY L | 3951 |
| NARANJO, FELIX A | 3928 |
| NASH SR, STANLEY G | 7798 |

## *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| NATALIA, LOUIS J | 6641 |
| NATIONS, BILLY F | 8319 |
| NAVA, ROBERT J | 0055 |
| NEAL, ARTHUR | 3603 |
| NEAL, GEORGE C | 3935 |
| NEAL, OUIDAMAE E | 3729 |
| NEAL, VERNA F | 5318 |
| NEANOVER, ALLEN | 7359 |
| NEELY, ROBERT W | 7512 |
| NEFF, ARMON F | 1569 |
| NEIDERHOFER, DOROTHY R | 4411 |
| NELSON, JOHNNY L | 6099 |
| NELSON, MATHIE | 1820 |
| NELSON, ROGER D | 9090 |
| NERIA, ENRIQUE | 4279 |
| NESBITT, JAMES H | 9097 |
| NETTLES, LARRY L | 5916 |
| NEVEAU, KENDRICK | 1518 |
| NEVELS, CHESTER G | 3426 |
| NEVILLE, AMOS | 1727 |
| NEWBY JR, ARTHUR L | 6588 |
| NEWMAN JR, BILBO | 4810 |
| NEWSON, FRANK J | 6779 |
| NEWTON, DAVID | 5366 |
| NEWTON, DON B | 8623 |
| NEWTOWN, JOHN J | 9979 |
| NEZAT, FRANK | 1373 |
| NICELY, VERLIN | 1897 |
| NICHOLAS, RUBY E | 6589 |
| NICHOLS JR, HOLLIS C | 6329 |
| NICHOLS, JAMES T | 1725 |
| NICKS, GEORGE L | 1831 |
| NICOL, CARL O | 8251 |
| NICOTRA, JOSEPH P | 3799 |
| NIELSEN, LLOYD E | 2170 |
| NIETO, JOSE | 0637 |
| NILES, KENNETH S | 3487 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| NINO, JOHNNY G | 0759 |
| NIPP, RICHARD C | 2644 |
| NOBLE, L C | 2995 |
| NOEL, DAVID L | 5428 |
| NOEL, HARRISON | 9461 |
| NOEL, L D | 4640 |
| NOIEL, PRESIDENT | 4101 |
| NORMAN, VERBE | 8840 |
| NORRIS, JAMES R | 0563 |
| NORRIS, RONAL P | 5459 |
| NORTON, CHARLES R | 5561 |
| NORTON, J P | 0322 |
| NORWOOD, MARVIN E | 4386 |
| NOVOA, FRANK | 5955 |
| NOWAK, EUGENE W | 6788 |
| NOWELL, J B | 6109 |
| NOXON, CHARLES W | 1683 |
| NUGENT, GEORGE H | 3904 |
| NUNEZ, DANNY L | 0719 |
| NUNEZ, EARLON J | 4406 |
| NUTT, HAROLD N | 2807 |
| OAKES, GERALD | 7150 |
| OAKLEY, CHARLES C | 7108 |
| OAKLEY, KENNETH | 6620 |
| OATIS, PAUL | 4362 |
| OBER, HAROLD H | 7916 |
| OBRIEN, DONALD J | 5503 |
| OCHOA, JOHN M | 7628 |
| OCHOA, WILFRIDO G | 6273 |
| ODOM JR, MERL T | 2993 |
| OGDEN, JAMES I | 5197 |
| OJIDA SR, HENRY G | 9822 |
| OLIVA, HECTOR | 1838 |
| OLIVAS, OMAR P | 0117 |
| OLIVER, GERALD L | 3935 |
| OLIVER, JOHN A | 5264 |
| ONEAL, DENNIS E | 9194 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ONEIL SR, RONALD G | 9096 |
| ONEILL, BERNARD F | 5284 |
| OPIELA, DEWEY J | 1974 |
| OPIELA, FRANK L | 2046 |
| OQUINN SR, JOSEPH | 3566 |
| ORGAN, JOHN T | 8118 |
| ORRICK, WILLIAM | 2897 |
| ORTIZ, ARMANDO T | 4643 |
| ORTIZ, ESTEBAN R | 0971 |
| ORTIZ, RAFAEL S | 0026 |
| ORTON, RICHARD M | 0876 |
| OSBORN, CLARENCE T | 0801 |
| OSBORN, JAMES D | 6741 |
| OSBORNE SR, JOHN D | 4636 |
| OSHIER, PETER | 0792 |
| OSUST, THOMAS | 1466 |
| OTT, PAUL C | 3650 |
| OTTO, MICHAEL J | 3364 |
| OUTLER JR, ARLIE R | 1844 |
| OVALLE, CHRISTIAN | 4370 |
| OVERSHOWN, HOWARD E | 6548 |
| OVERTON, CLIFFORD F | 4675 |
| OWEN, CHARLES F | 1833 |
| OWENS, LOUIE B | 7515 |
| OWENS, RICHARD | 5488 |
| OWENS, SAMMY D | 0442 |
| OWENS, SHIRLEY J | 3586 |
| PACE, JOHN H | 9498 |
| PACE, JOYCE L | 9859 |
| PACE, RAYMOND | 2510 |
| PACK, JAMES C | 4015 |
| PACK, RAYMOND | 0508 |
| PADRON, ANDRES H | 1000 |
| PAGE, LARRY R | 6304 |
| PAGE, MARY A | 5760 |
| PAGE, O B | 7096 |
| PAGE, WILFRED D | 3544 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PAGITT, HENRY H | 9645 |
| PAIR, WALTER B | 7003 |
| PALMER, MARCUS P | 9839 |
| PALMER, WILLIAM R | 7933 |
| PANNELL, MINOR W | 1444 |
| PANTOJA, MIKE | 5116 |
| PAPA, JOHN R | 1484 |
| PAPESH, MICHAEL S | 2931 |
| PAQUIN, FERNAND A | 1408 |
| PARDO, FLOYD W | 8314 |
| PAREYA, JOSEPH H | 4184 |
| PARHAM, PHILIP D | 8627 |
| PARIS, JAMES W | 2485 |
| PARISH, JAMES L | 0644 |
| PARKER PAYNE, INA F | 9173 |
| PARKER SR, DAVID B | 8711 |
| PARKER, JACK L | 2713 |
| PARKER, RONALD E | 5686 |
| PARKER, WILLIAM E | 8749 |
| PARKER, Z P | 6302 |
| PARKS, IRA | 5125 |
| PARMA, HUBERT L | 5633 |
| PARR, AMBROSE G | 4799 |
| PARRISH, NANCY L | 3657 |
| PASSMORE SR, KENNIE L | 9246 |
| PATE, FREDDIE H | 0273 |
| PATE, MARVIN W | 3219 |
| PATIN JR, PAUL | 6963 |
| PATNODE, RUSSELL W | 3968 |
| PATRAW, GAY | 2931 |
| PATRAW, NEAL | 8269 |
| PATRAW, RANDY | 9886 |
| PATRICK, ALVIN F | 1258 |
| PATTERSON JR, WILLIE L | 8374 |
| PATTERSON, FLOZELL | 9430 |
| PATTERSON, JAMES C | 8242 |
| PATTERSON, WILLIAM M | 8263 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PATTON JR, OLLIE | 9996 |
| PATTON, DAVID C | 8793 |
| PATTON, WADE L | 2066 |
| PAULEY, MARION L | 2254 |
| PAVELKA, PATRICK | 4738 |
| PAYNE JR, BUCK | 1823 |
| PAYNE, DARELL L | 2005 |
| PAYNE, GARY L | 8182 |
| PAYNE, GRANVILLE | 1970 |
| PAZ JR, RAMON | 3546 |
| PEACE, ARTHUR F | 0231 |
| PEARSALL, DAVID R | 6947 |
| PEARSON, ASA E | 9225 |
| PEARSON, JOSEPH D | 0367 |
| PEARSON, WARREN L | 2233 |
| PECHE, RICHARD M | 3983 |
| PECHERKIEWICZ, HENRY J | 0872 |
| PEDRAZA, HECTOR T | 8076 |
| PEETS, WILLIAM J | 3647 |
| PELKEY SR, KENNETH R | 2148 |
| PELLETIER, PAUL | 2466 |
| PELLETIER, RENE J | 8626 |
| PELLETIER, ROLAND G | 7448 |
| PELO, ROBERT S | 7952 |
| PENA, GEORGE | 7779 |
| PENA, HENRY R | 1888 |
| PENA, LOLO R | 2034 |
| PENA, YSIDRO Z | 1298 |
| PENN, ALTON L | 5975 |
| PENNINGTON SR, GEORGE A | 5388 |
| PENNINGTON, JACK C | 7908 |
| PENNINGTON, JAMES C | 3800 |
| PENNINGTON, LEONARD | 8246 |
| PENNINGTON, ROBERT E | 9882 |
| PENSON, DONALD W | 0344 |
| PENTON, LEVI A | 7227 |
| PEOPLES, RAYFORD W | 0155 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PEPIN, DORIN | 7659 |
| PERALTA, JOSE | 6424 |
| PERDUE, WILLIAM M | 3061 |
| PEREZ, ABEL B | 6878 |
| PEREZ, ANDREW M | 5539 |
| PEREZ, ASILDO L | 6942 |
| PEREZ, DOMINGO G | 4985 |
| PEREZ, GEORGE | 1633 |
| PEREZ, ISRAEL R | 8545 |
| PEREZ, JOSE M | 2311 |
| PEREZ, LEE M | 0218 |
| PEREZ, RAMIRO G | 6608 |
| PEREZ, TELESFORO S | 6764 |
| PEREZ, TIMOTELLO | 5703 |
| PERKINS JR, CHARLES W | 6807 |
| PERKINS, GENE | 0861 |
| PERKINS, JOEL B | 4850 |
| PERKINS, TOMMY L | 4463 |
| PERKINS, WALTER T | 8234 |
| PERNICE, CARLTON A | 4610 |
| PERRY SR, FRANCIS J | 4692 |
| PERRY, ALFRED M | 2278 |
| PERRY, ANTHONY A | 5076 |
| PERRY, DONALD | 3317 |
| PERRY, GEORGE | 9463 |
| PERRY, HAROLD | 0432 |
| PERRY, JAMES D | 9011 |
| PERRY, JAMES L | 9194 |
| PERRY, JOHN F | 3569 |
| PERRY, JOSEPH A | 1273 |
| PERRY, RALPH J | 6538 |
| PERRY, ROBERT M | 2047 |
| PERRYMAN, SHELBY R | 6846 |
| PETERSON, JIMMIE L | 8181 |
| PETERSON, LEONARD | 6190 |
| PETERSON, ROBERT J | 1096 |
| PETSCH, PETER E | 3020 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PETTIGREW, MINNIE V | 7491 |
| PETTIT SR, TEDDY R | 4312 |
| PETTIT, JEROME | 6441 |
| PETTY, JOE M | 3259 |
| PEYSEN, GERALD R | 2332 |
| PHELIX, GILBERT C | 3182 |
| PHELPS, JOHN W | 5633 |
| PHILIPS JR, BURLESON D | 3343 |
| PHILLIPS SR, JOSEPH H | 1346 |
| PHILLIPS, BENNETT | 4975 |
| PHILLIPS, CHARLES F | 8695 |
| PHILLIPS, CLEO M | 9841 |
| PHILLIPS, HAROLD | 7983 |
| PHILLIPS, JAMES H | 0734 |
| PHILLIPS, JIMMY D | 2047 |
| PHILLIPS, MICHAEL W | 5765 |
| PHILLIPS, RICHARD | 8244 |
| PHILLIPS, RUTH | 0585 |
| PHILLIPS, ZANNIE L | 7738 |
| PICKERING, WESLEY | 4685 |
| PICKETT, JOE W | 8544 |
| PIEDLAU, EDWARD J | 3034 |
| PIERCE SR, HERMAN L | 5781 |
| PIERCE, CLENTON D | 9595 |
| PIERCE, FRANK O | 4793 |
| PIERCE, HAROLD D | 3545 |
| PIERCE, VESTER W | 7864 |
| PIERSON, ALTON J | 6303 |
| PIGG, KENNETH L | 2388 |
| PIKE, ARLAND A | 0898 |
| PIKE, BOBBY N | 8968 |
| PINCKARD, MICHAEL | 5045 |
| PINKE, JAMES F | 0581 |
| PINON, RAMON M | 8710 |
| PIPES, GEORGE P | 8378 |
| PIPKIN, EDWARD | 0373 |
| PISKUR, JOSEPH E | 1501 |

# BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PITCHER, WILLIAM G | 2213 |
| PITRE, CHARLES E | 3291 |
| PITTMAN JR, LEON | 6136 |
| PITTS JR, HERSIE | 1178 |
| PITTS, ALVIE R | 6286 |
| PITTS, BERNARD | 4089 |
| PITTS, LLOYD J | 1852 |
| PITTS, TRAVIS M | |
| PITZER, VERNARD G | 7279 |
| PIZANA, RAFAEL A | 5064 |
| PLACKER, GEORGE R | 4281 |
| PLACKER, JOY E | 1245 |
| PLANT, AUSTIN B | 3758 |
| PLANTY, LLOYD L | 6747 |
| PLANTY, VERNON | 3377 |
| PLEASANTS, STEPHEN C | 3933 |
| PLOOF JR, DOUGLAS D | 5360 |
| PLOOF, ROBERT | 3847 |
| PLYMALE JR, ERNEST L | 5324 |
| POGUE, LESTER C | 4177 |
| POLK JR, FRANCIS M | 9921 |
| POLK, CARL | 9629 |
| POLK, HAROLD D | 6439 |
| POLK, MERLE A | 1364 |
| POLLEY, WILLIS M | 5569 |
| POOLE SR, JOHN R | 2052 |
| POOLE, WILLIE G | 2785 |
| POPE, GERALD A | 2073 |
| POPE, ZACHIUS | 3141 |
| PORTER SR, EMMETT E | 4428 |
| PORTER, BERNARD W | 0245 |
| PORTER, DALE W | 6516 |
| PORTER, GEORGE L | 1413 |
| PORTER, JOYCE A | 1585 |
| PORTILLA, ASCENSION O | 7286 |
| PORTLOCK, LOUISE | 1087 |
| PORTOLESE, PATRICK R | 2975 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| POSEY, CHARLES G | 6345 |
| POTASHNICK, ABRAHAM | 0361 |
| POTTER, HAROLD | 7850 |
| POTTER, MAURICE | 1998 |
| POTTER, WAYNE H | 1565 |
| POULIN, GEORGE | 3980 |
| POUNCY, ROBERT H | 6186 |
| POWE, SAMUEL H | 1895 |
| POWELL JR, EDGAR | 3209 |
| POWELL SR, KENNETH D | 4302 |
| POWELL, CARL E | 1367 |
| POWELL, ELTON | 9224 |
| POWELL, RICHARD L | 6198 |
| POWELL, ROBERT G | 3233 |
| PRATER, CHARLES L | 8109 |
| PRECHT, CHARLES D | 3397 |
| PREJEAN, ALBERT | 8871 |
| PREMO SR, EDWARD A | 8873 |
| PREMO, ROGER | 2902 |
| PRESTON, JIMMY L | 3712 |
| PREVOST, ARNOLD J | 9424 |
| PRICE, GEORGE W | 2303 |
| PRICE, JERRY B | 3010 |
| PRICE, STANLEY E | 7907 |
| PRICE, WILLIE | 1294 |
| PRINCE, ROSS E | 8486 |
| PRINCE, THOMAS F | 6789 |
| PRINGLE, RUDOLPH R | 6213 |
| PRITCHARD, ELMO | 9931 |
| PROCK, MAYNARD J | 4400 |
| PROCTER, RICHARD L | 5221 |
| PROCTOR, DANNY M | 7047 |
| PROSPER, CHARLES R | 6291 |
| PROVINCE, ROBERT L | 9477 |
| PRUDE III, WILLIAM J | 7797 |
| PRUETT, BILLY | 8330 |
| PUGA, DAVID | 9566 |

## *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| PUGH JR, JOHN D | 1908 |
| PUGH, DONALD C | 8737 |
| PULIDO, OSCAR | 7358 |
| PUMPHREY, EDWARD | 9718 |
| PURIFOY JR, ALLEN | 9316 |
| PURTLE, JUDITH F | 8422 |
| PURVIS, BERNARD | 6224 |
| PUTNAM, ALAN C | 9628 |
| PUTNAM, JACK L | 6312 |
| PUTNAM, MORRIS | 3874 |
| QUENNEVILLE, MARCEL A | 7193 |
| QUILIMACO, JOSE N | 3950 |
| QUINN, NOAH L E | 0990 |
| QUINTANILLA, GILBERT V | 3625 |
| QUINTERO, SANTIAGO | 5709 |
| RABB, DAN | 0209 |
| RADER, JAMES P | 9899 |
| RADLEY, BRUCE W | 3278 |
| RADNOR, JOHN K | 0967 |
| RAGAN, CARL D | 9888 |
| RAINEY, JOHN L | 4649 |
| RAMIREZ SR, PEDRO | 3621 |
| RAMIREZ, ALEJANDRO J | 6731 |
| RAMIREZ, BAUDELIO S | 3945 |
| RAMIREZ, ERNESTO Y | 4168 |
| RAMIREZ, PEDRO | 3807 |
| RAMIREZ, THOMAS H | 3032 |
| RAMON, JOHNNY | 6613 |
| RAMOS JR, RAMON V | 4785 |
| RAMOS, BARTOLO | 5011 |
| RAMOS, BENITO C | 6655 |
| RAMSDELL, KENNETH A | 4717 |
| RAMSDELL, WALTER | 0290 |
| RANDALL, CLARENCE R | 1374 |
| RANGEL, HERMINIO | 9529 |
| RANKIN, GILBERT D | 4979 |
| RANKIN, ROCHELLE | 6364 |

# *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| RANKINS SR, JOHN B | 6840 |
| RASCO, WILLARD P | 2410 |
| RASHALL, L J | 9270 |
| RATHBUN, ISAAC B | 3571 |
| RATLIFF, BRYANT J | 5617 |
| RATLIFF, RONALD R | 2528 |
| RAWLINS, SAMUEL D | 9903 |
| RAWSON, JIMMY L | 6099 |
| RAY, DALLAS E | 3521 |
| RAY, HENRY L | 8445 |
| RAY, JIMMIE | 2971 |
| RAY, LARRY E | 7679 |
| RAY, ODIS P | 4041 |
| RAY, RON | 3789 |
| RAYBORN, LONNIE L | 6987 |
| RAYBURN, CARL E | 7451 |
| RAYBURN, DOUGLAS W | 4588 |
| RAYMO, DENNIS A | 3760 |
| RAYMO, WILLIAM A | 4745 |
| RAYMONDA, HAROLD | 6983 |
| READY, CLEO F | 5865 |
| REAVES, CLIFTON H | 0326 |
| REDD SR, WILLIAM H | 9555 |
| REDDING, GEORGE B | 0960 |
| REDFORD, JAMES R | 8237 |
| REDMOND, CLINTON R | 1746 |
| REECE, ORAS E | 0760 |
| REED JR, ALLEN J | 2379 |
| REED JR, PAUL L | 4885 |
| REED, CLEVELAND | 9031 |
| REED, EDWARD J | 9053 |
| REED, GERALD A | 7931 |
| REED, JAMES P | 7624 |
| REED, SAMUEL | 3837 |
| REEDY, JOE B | 7847 |
| REEL, JAMES M | 4144 |
| REESE, CHARLES O | 7219 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| REESE, DON E | 7888 |
| REEVES JR, ANDREW R | 1452 |
| REEVES, CHARLIE | 5480 |
| REEVES, JACK G | 0468 |
| REEVES, ROGER I | 9553 |
| REEVES, WILLIAM D | 4299 |
| REFFITT, WALTER R | 7009 |
| REGGINS, LEROY | 9214 |
| REGISTER, CARLOS H | 1968 |
| REGNIER JR, MARCEL L | 0286 |
| REHAK, EUGENE A | 7597 |
| REID, HENRY | 9116 |
| REID, HOWARD W | 9787 |
| REID, KENNETH D | 6855 |
| REIDER, M E | 1668 |
| REINHARD, RICHARD A | 2796 |
| REMINGTON, FLOYD A | 1805 |
| RENDON, ALFONSO E | 8899 |
| RENDON, RAMIRO | 3984 |
| RENFROW, CHARLES L | 7442 |
| REOME, LEON | 8760 |
| REOME, MYLES M | 1781 |
| REOME, RONALD | 2234 |
| REVIER, BARNEY | 8450 |
| REYES, ROBERT | 4813 |
| REYNA, ADAM R | 7128 |
| REYNA, PAZ C | 7988 |
| REYNOLDS, CARLTON J | 1006 |
| REYNOLDS, CHARLES J | 2749 |
| REYNOLDS, CLYDE D | 2275 |
| REYNOLDS, ELMER O | 8023 |
| REYNOLDS, JAMES A | 1095 |
| REYNOLDS, JOHNNY L | 7788 |
| REYNOLDS, ROBERT G | 8162 |
| REYOME, RICHARD L | 8289 |
| RHAMES, ROBERT G | 2864 |
| RHEA, ROBERT C | 4584 |

# BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| RICE, ALONZO | 9375 |
| RICE, JAKE | 7153 |
| RICH, DANIEL A | 1845 |
| RICH, DANIEL L | 6356 |
| RICH, WILLIAM S | 0600 |
| RICHARD, DAVID L | 1621 |
| RICHARD, HILERY | 5053 |
| RICHARD, JOHN | 6491 |
| RICHARD, LARRY J | 8296 |
| RICHARD, RALPH | 4951 |
| RICHARD, ROBERT E | 9013 |
| RICHARDS SR, RALPH K | 1617 |
| RICHARDS, CHARLES H | 6335 |
| RICHARDS, DONALD F | 2330 |
| RICHARDS, ELMER A | 0642 |
| RICHARDS, TRUMAN | 2791 |
| RICHARDS, WILLIAM C | 1289 |
| RICHARDSON JR, WARDELL | 4720 |
| RICHARDSON, HARVEY | 4120 |
| RICHARDSON, HOUSTON D | 0670 |
| RICHARDSON, KENNETH J | 0219 |
| RICHARDSON, LOYD R | 4281 |
| RICHARDSON, WILLIAM D | 5522 |
| RICHBOURG, BILLY L | 0374 |
| RICHIE, ANNIE M | 0242 |
| RICHTER, WILLIAM F | 7385 |
| RICKS, ANDREW J | 2205 |
| RICKS, FRANK A | 6589 |
| RICO, FRANCISCO C | 7092 |
| RIDDLE, CHARLES E | 8973 |
| RIDDLE, KENNETH W | 0046 |
| RIDEAU, CURCY A | 6161 |
| RIDEAU, JAMES E | 6761 |
| RIDEAUX, JOSEPH W | 9330 |
| RIDER, DONALD R | 0282 |
| RIDGE, LOWELL J | 9254 |
| RIDGEWAY SR, HARVEY | 7583 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| RIECK, MARIAN R | 2110 |
| RIGGS, DALE W | 2095 |
| RIGSBY, WILLIAM R | 8985 |
| RILEY, CLARENCE W | 6563 |
| RILEY, JACKIE O | 2501 |
| RILEY, WILLIE M | 4603 |
| RINCON JR, PEDRO | 7920 |
| RINGO, HOWARD W | 4293 |
| RIORDAN, JOHN W | 8850 |
| RISHEL JR, WALTER G | 1081 |
| RISLEY, JOHN H | 4281 |
| RIST, STANLEY | 2101 |
| RITTENBERRY, JAMES R | 2090 |
| RITTIMAN, DENNIS J | 5497 |
| RIVAS, ORACIO B | 7924 |
| RIVERA, ALBERTO R | 8735 |
| RIVERA, ANGEL | 5512 |
| RIVERA, AUGUSTINE J | 0953 |
| RIVERA, BENITO A | 4210 |
| RIVERA, ELOY R | 8458 |
| RIVERA, RAMIRO | 5825 |
| RIVERS, EDDIE L | 7286 |
| RIVES, JOHNNY C | 8956 |
| RIZZO, WILLIAM A | 9900 |
| ROAN, JONELL | 1771 |
| ROBARE, JOSEPH J | 8310 |
| ROBBERSON, DAVIE L | 5208 |
| ROBBINS, DANFORD D | 5738 |
| ROBERSON, ROY O | 5172 |
| ROBERSON, THOMAS D | 8171 |
| ROBERSON, VERNA M | 8346 |
| ROBERT, WILFRED E | 2385 |
| ROBERTS JR, FELTON J | 4115 |
| ROBERTS SR, HOMER A | 7061 |
| ROBERTS, ALFRED L | 5022 |
| ROBERTS, CLARK W | 1560 |
| ROBERTS, EVERETT | 1876 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ROBERTS, FREDERICK A | 7953 |
| ROBERTS, HENRY E | 7823 |
| ROBERTS, HOSEY | 5132 |
| ROBERTS, JOHN | 3182 |
| ROBERTSON JR, BOYD A | 0415 |
| ROBERTSON, EARL M | 8509 |
| ROBERTSON, RAY A | 9115 |
| ROBINSON JR, CLARENCE | 1624 |
| ROBINSON SR, GRANVILLE | 0697 |
| ROBINSON SR, RICHARD E | 7848 |
| ROBINSON SR, RUBEN E | 6470 |
| ROBINSON, ARNOLD | 6786 |
| ROBINSON, CHARLES | 8727 |
| ROBINSON, CHARLES E | 7689 |
| ROBINSON, CURTIS | 7156 |
| ROBINSON, DONALD E | 6889 |
| ROBINSON, JACK L | 3433 |
| ROBINSON, JAMES E | 6083 |
| ROBINSON, JOSEPH C | 4434 |
| ROBINSON, ROGERS | 3900 |
| ROBINSON, RONALD D | 8656 |
| ROBINSON, SHERMAN | 1922 |
| ROBINSON, TERRY A | 3060 |
| RODGERS, CLARENCE | 5095 |
| RODGERS, IVAN D | 5065 |
| RODGERS, LAWSON E | 1366 |
| RODGERS, THOMAS W | 0232 |
| RODRIGUEZ JR, JESSE | 4281 |
| RODRIGUEZ JR, RAFAEL P | 2422 |
| RODRIGUEZ, INEZ | 9302 |
| RODRIGUEZ, JESUS G | 1678 |
| RODRIGUEZ, JOEL S | 1832 |
| RODRIGUEZ, JUAN | 2690 |
| RODRIGUEZ, MANUEL B | 7203 |
| RODRIGUEZ, RUFINO | 0063 |
| RODRIGUEZ, VICENTE M | 1769 |
| ROE, DREXEL H | 8399 |

# *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ROGERS, BILLY R | 5035 |
| ROGERS, CHARLES C | 1889 |
| ROGERS, DAVID L | 0601 |
| ROGERS, DENNIS R | 1625 |
| ROGERS, LOUIS | 3777 |
| ROGERS, MELTON J | 8428 |
| ROGERS, RICHARD A | 8601 |
| ROGERS, THURMAN A | 5925 |
| ROHAN, NORMAN E | 5860 |
| ROJO, ROBERTO | 9908 |
| ROLEY, DONALD A | 6909 |
| ROMEO, SANDY | 6611 |
| ROMERO, BERNABE Q | 7401 |
| ROMERO, UBALDO | 0603 |
| ROMO SR, ALBERTO | 3258 |
| ROMO, CHARLES | 0455 |
| ROMO, MIGUEL D | 2344 |
| RONEY, LOUIE P | 1484 |
| ROQUEMORE JR, CLAYTON | 8004 |
| ROSALES, RAMON | 6026 |
| ROSBOROUGH, ROSS E | 6196 |
| ROSCOE, LEE F | 7481 |
| ROSE, RAYMOND C | 1522 |
| ROSENBERG, GEORGE W | 5852 |
| ROSS, HENRY | 7920 |
| ROSS, JIMMY L | 4271 |
| ROSSINGTON, DAVID C | 8559 |
| ROUNDTREE, CARDELL | 7154 |
| ROWE, EDGAR E | 2150 |
| ROWE, ROBERT | 6239 |
| ROWELL, JOHN H | 1695 |
| ROWLAND, DANIEL | 0389 |
| ROWLAND, THOMAS E | 6411 |
| ROWLEY JR, CARL L | 1965 |
| ROY, HAZEL | 2752 |
| ROY, JOHNNIE M | 5756 |
| ROYER SR, ALVIN D | 5985 |

## *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ROYER SR, DELBERT D | 0908 |
| RUBADEAU, JAMES | 6410 |
| RUBADEAU, RALPH | 5821 |
| RUBIO, JOE | 3834 |
| RUBIO, SALVADOR | 9302 |
| RUEDA, MANUEL | 1517 |
| RUIZ JR, FIDENCIO | 6158 |
| RUIZ, FELIX C | 7512 |
| RUIZ, JOSE V | 1239 |
| RUMLEY, DONNIE W | 4592 |
| RUNYAN JR, WARREN F | 2490 |
| RUSH, ALLEN F | 0158 |
| RUSHING, GARLAND D | 3416 |
| RUSHING, JAMES L | 2318 |
| RUSHING, TOMMY K | 6576 |
| RUSHING, WILLIAM D | 8291 |
| RUSSEAU, STOKIE L | 5737 |
| RUSSELL, CLYDE E | 4137 |
| RUSSELL, DAVID A | 5592 |
| RUSSELL, DENNIS H | 7380 |
| RUSSELL, DONALD | 4154 |
| RUSSELL, KEITH A | 0047 |
| RUSSELL, PETE | 9710 |
| RUSSELL, STEPHEN | 0869 |
| RUTHERFORD III, JOHN H | 7559 |
| RUTHERFORD, KENNETH A | 3151 |
| RYDBOM, CHARLES A | 1737 |
| SAAFIR, HANIYYAH N | 5293 |
| SABAD, GEORGE J | 5480 |
| SABIN, JAMES J | 0384 |
| SABO, ANDREW | 3269 |
| SADOWSKI, DONALD D | 8582 |
| SAENZ JR, THOMAS | 3229 |
| SAENZ, PEDRO G | 9259 |
| SAENZ, TEODORO A | 1512 |
| SAFFELS, BILL | 1083 |
| SAFFORD, BERNARD E | 0517 |

# *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SAFFORD, DAVID E | 8618 |
| SALAZAR SR, FRANK A | 6424 |
| SALAZAR, JULIAN | 5136 |
| SALCEDO, MODESTA C | 1642 |
| SALDIVAR, RAUL M | 8864 |
| SALINAS SR, JOHNNY E | 6065 |
| SALINAS, AMANDO G | 5715 |
| SALINAS, HOMERO | 5229 |
| SALINAS, NOE F | 8983 |
| SALINAS, RUDOLPH | 4032 |
| SALMON SR, JAMES C | 8408 |
| SAMMONS, BENNIE R | 0349 |
| SAMUELS, JOHN A | 7368 |
| SANCHEZ, FIDENCIO O | 4766 |
| SANCHEZ, IGNACIO | 3093 |
| SANCHEZ, REMIGIO P | 4480 |
| SANCHEZ, VALDO | 0103 |
| SANDERSON, DAVID G | 4928 |
| SANDOVAL, ERNESTO Z | 7041 |
| SANTAMONT, HOWARD J | 4736 |
| SANTOS, JUAN V | 6348 |
| SANTOS, RUDOLPH | 6746 |
| SAPIEN, DAVID | 1101 |
| SAPIEN, FRANCISCO | 9471 |
| SARGENT, OSCAR C | 7565 |
| SASH JR, ALEXANDER | 8442 |
| SAUCE JR, EPHRAM | 8249 |
| SAUCEDA, GILBERTO | 7124 |
| SAUNDERS, RUTH | 6467 |
| SAUNDERS, WILLIAM | 1048 |
| SAVAGE, GERALD | 4470 |
| SAVAGE, JAMES R | 7458 |
| SAVAGE, JOHN | 4021 |
| SAVANICH JR, DAVID B | 6586 |
| SAVANT SR, GENE W | 0986 |
| SAVELL, BENJAMIN F | 7805 |
| SAVOCA, TONI | 9766 |

# *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SAWINSKI, JACOB J | 8241 |
| SAWYER, CHARLES | 8503 |
| SAWYER, ROY A | 5166 |
| SAWYERS, JOHN | 9513 |
| SAXBY, ALBERT | 6476 |
| SCALES, LEWIS R | 7245 |
| SCARBOROUGH, JAMES H | 7502 |
| SCARBOROUGH, MOYE D | 4577 |
| SCARCELLA, DONALD A | 2264 |
| SCARLETT SR, WILTON C | 8941 |
| SCHIEL SR, FRED G | 5735 |
| SCHNEIDER JR, ALFRED W | 3955 |
| SCHNITKER, PAUL A | 7974 |
| SCHOBL, HOWARD T | 0323 |
| SCHREIBER, ALBERT E | 8626 |
| SCHUBERT, LAWRENCE R | 1367 |
| SCHUL, EARSHAL E | 1478 |
| SCHULTZ, ARTHUR W | 1898 |
| SCIBETTI, CHARLES J | 5868 |
| SCIME, ANTHONY C | 2127 |
| SCIME, SANTO | 1018 |
| SCONYERS, SEYMOUR | 6670 |
| SCOTT JR, CARRINGTON | 0438 |
| SCOTT JR, WESLEY | 5349 |
| SCOTT, BURNELL | 5377 |
| SCOTT, CHARLES B | 7513 |
| SCOTT, GEORGE H | 1711 |
| SCOTT, HERBERT L | 6383 |
| SCOTT, JAMES A | 0471 |
| SCOTT, JAMES E | 3417 |
| SCOTT, JOE E | 0688 |
| SCOTT, JOE L | 9644 |
| SCOTT, JOHN D | 7758 |
| SCOTT, JOHN R | 9139 |
| SCOTT, JOHNNIE | 0008 |
| SCOTT, LAFORIEST | 9345 |
| SCOTT, RUSSELL D | 2889 |

# BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SCOTT, SAMUEL A | 7303 |
| SCOTT, WAYNE | 4983 |
| SCOVIL, MERTON | 3993 |
| SCRUTON, HENRY L | 1848 |
| SEALS, GEORGE H | 1216 |
| SEARS, DAVID R | 2369 |
| SEBESTA, LEONARD T | 6980 |
| SEDDON, RICHARD | 0476 |
| SEEBER SR, HAROLD P | 9339 |
| SEEBER, HERBERT | 2760 |
| SEGLER, HAROLD L | 0646 |
| SEGURA, FELICITA | 7754 |
| SEIBERT, JOHN H | 4400 |
| SELF, ROGER T | 6005 |
| SELL, MICHAEL A | 3021 |
| SELLERS, THOMAS W | 1297 |
| SEPULVADO, WILSON | 1766 |
| SERNA, VINCENT E | 5562 |
| SERROS, JUAN | 6236 |
| SESSIONS, LOY J | 3943 |
| SETTLE JR, JAMES A | 5568 |
| SETTLE, VIRGIL L | 4470 |
| SEUBERT, JOSEPH W | 5483 |
| SEWELL, ELMER L | 2322 |
| SEWELL, HARLEY A | 0708 |
| SHADWICK, HAROLD C | 1160 |
| SHAMPO, VICTOR | 0069 |
| SHARLAN JR, HENRY J | 8355 |
| SHARP, CHESTER R | 9238 |
| SHATRAW, TERRY W | 3274 |
| SHAVER, JOE E | 7896 |
| SHAVOR, PALMER N | 5262 |
| SHAW, BERNICE R | 3173 |
| SHAW, ROBERT D | 6707 |
| SHAW, ROBERT M | 6916 |
| SHECKELLS, PAUL | 7676 |
| SHEETS, DARELLE | 4361 |

# *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SHEFFIELD, KENNY | 2649 |
| SHELTON, BILLYE J | 4002 |
| SHELTON, FRANK G | 1310 |
| SHEPARD, JAMES | 5776 |
| SHEPARD, SHIRLEY W | 3387 |
| SHEPHERD, ARTHUR R | 9267 |
| SHEPHERD, EARNEST L | 5633 |
| SHEPHERD, HERBERT B | 1627 |
| SHEPPARD, JOHN E | 8765 |
| SHERMAN JR, GERALD C | 9951 |
| SHERMAN, BILL D | 2258 |
| SHERMAN, LAWRENCE | 0888 |
| SHERMAN, THOMAS W | 9424 |
| SHERRICK, JOHN D | 8990 |
| SHIELDS, JAMES L | 8727 |
| SHIELDS, JAMES O | 1056 |
| SHIPMAN, DANNY | 2311 |
| SHIRLEY, DAVE | 0181 |
| SHIRO, MORRIS R | 1561 |
| SHOEMATE, JERRY W | 9559 |
| SHOEN, CLYDE J | 8185 |
| SHORETTE, STEPHEN J | 8553 |
| SHORT JR, JOE K | 4690 |
| SHORTER, BENJAMIN | 8854 |
| SHOUSE, ROLLIE | 5583 |
| SHOWERS, HARRIS C | 0135 |
| SHOWS, JAMES E | 6776 |
| SHRADER, DON | 1014 |
| SHULTS, HOWARD C | 4816 |
| SHUMATE, JOHNNY F | 9585 |
| SHYNE, DARREL R | 4349 |
| SIAU, EDDIE E | 8735 |
| SIDEBOTTOM, OTIS V | 2950 |
| SIDES, VERNIL H | 5556 |
| SIEBER, THOMAS H | 3414 |
| SIENKIEWICZ, WILLIAM | 9424 |
| SILVA, JESUS | 6130 |

# *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SILVA, JOSE R | 6556 |
| SILVA, RAFAEL | 9371 |
| SILVA, RICARDO G | 6046 |
| SILVA, ROMUALDO S | 2902 |
| SILVAS, EDWARD | 5761 |
| SILVER, DONALD R | 3170 |
| SILVEY, LEE D | 6663 |
| SIMIEN, HUBERT L | 8274 |
| SIMMONS, ALTON L | 1487 |
| SIMMONS, BOBBY E | 6333 |
| SIMMONS, CARL R | 0264 |
| SIMMONS, JOHNNIE B | 5384 |
| SIMMONS, MARVIN L | 4826 |
| SIMMS, HYMAN | 1705 |
| SIMON, IVY J | 5589 |
| SIMON, JOSEPH | 6989 |
| SIMPSON JR, WILLIE R | 6535 |
| SIMPSON SR, MIKE | 0262 |
| SIMPSON SR, WINFRED E | 3783 |
| SIMPSON, HENRY H | 1593 |
| SIMPSON, JACK S | 2020 |
| SIMS JR, CLARENCE | 1403 |
| SIMS, ALBERT | 0014 |
| SIMS, OSCAR E | 9080 |
| SIMS, SAMMIE A | 4482 |
| SINGLETON, FLETCHER | 2986 |
| SINGLETON, RONNIE E | 2465 |
| SINGLETON, WILLIAM F | 5480 |
| SISSELL, CARROLL | 8924 |
| SKELTON JR, RAYMOND E | 5524 |
| SKELTON, JOSEPH W | 6048 |
| SKINNER, JOHN E | 0464 |
| SLATER, THEO W | 6195 |
| SLAUGHTER, GEORGE W | 8872 |
| SLOAN, VERNON G | 8549 |
| SLONE, WALLACE B | 5621 |
| SMALL, ELWOOD V | 9131 |

# BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SMESNY, EDWIN C | 0769 |
| SMILEY, JOE D | 1062 |
| SMITH CRAVER, MARGIE R | 3338 |
| SMITH JR, AUBREY L | 0507 |
| SMITH JR, CLYDE | 0798 |
| SMITH JR, EDWIN A | 2090 |
| SMITH JR, HARVEY A | 4283 |
| SMITH JR, HOBERT W | 3922 |
| SMITH JR, JOHN | 0775 |
| SMITH JR, ROGERS | 1241 |
| SMITH JR, WILLIAM E | 1763 |
| SMITH SR, CLEVELAND E | 3199 |
| SMITH SR, DANIEL H | 1496 |
| SMITH SR, JIMMY R | 5710 |
| SMITH SR, WILLIAM C | 0361 |
| SMITH, ALFONSO | 3161 |
| SMITH, ALFRED E | 7855 |
| SMITH, ALFRED R | 7422 |
| SMITH, BENNETT T | 1854 |
| SMITH, CHARLES | 2019 |
| SMITH, CLARENCE L | 6727 |
| SMITH, DONALD F | 2908 |
| SMITH, DOUGLAS D | 6210 |
| SMITH, HAROLD D | 0149 |
| SMITH, HARRY L | 7805 |
| SMITH, HOWARD E | 3667 |
| SMITH, HOWARD L | 2001 |
| SMITH, HUBERT M | 1932 |
| SMITH, ILETA W | 8788 |
| SMITH, JERRY M | 7898 |
| SMITH, JIMMIE D | 3444 |
| SMITH, JIMMY T | 8185 |
| SMITH, JOHN W | 1263 |
| SMITH, KENNETH A | 1509 |
| SMITH, LARTHE G | 4314 |
| SMITH, LAWRENCE | 6702 |
| SMITH, LLOYD J | 3965 |

# BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SMITH, MELVIN L | 0400 |
| SMITH, NED L | 1580 |
| SMITH, NED W | 7383 |
| SMITH, OLIVER W | 0575 |
| SMITH, PRINIS C | 7587 |
| SMITH, RANDALL W | 0914 |
| SMITH, RAYMOND | 4050 |
| SMITH, RAYMOND D | 9996 |
| SMITH, RICHARD D | 4850 |
| SMITH, ROBERT N | 0618 |
| SMITH, ROSCOE D | 0422 |
| SMITH, ROYCE B | 7011 |
| SMITH, STANLEY O | 8612 |
| SMITH, THOMAS R | 2132 |
| SMITH, WILLIAM J | 8557 |
| SMITH, WILLIE L | 8044 |
| SMITH, WINDELL | 6785 |
| SMITHIGER, GERALD S | 2245 |
| SNELL SR, JOSEPH | 0981 |
| SNOW, CHARLES K | 6193 |
| SNOW, PHILIP J | 8264 |
| SNOW, THEO H | 4242 |
| SNYDER, JAMES G | 8943 |
| SNYDER, LAWRENCE E | 8088 |
| SNYDER, WILLIAM G | 6654 |
| SOLIZ, JULIO | 3645 |
| SOLIZ, LEONEL A | 4191 |
| SONNIER JR, WESLEY J | 7175 |
| SONNIER, ELDON C | 8247 |
| SONNIER, RANDY P | 9112 |
| SORRELL, KENNETH D | 5409 |
| SORRELS, JAMES E | 7235 |
| SOSSAMAN, T R | 4264 |
| SPAGNOLO, WILLIAM | 3016 |
| SPARKS, JAN A | 6417 |
| SPARKS, JIMMY D | 3753 |
| SPEAKER, JAMES D | 0306 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SPEARS, A J | 8350 |
| SPEARS, CLARENCE | 9921 |
| SPEARS, ROBERT H | 7696 |
| SPECTOR, TOBY M | 5412 |
| SPELL, HALLET G | 2700 |
| SPENCER JR, JEFF M | 0308 |
| SPENCER, BILLIE R | 8718 |
| SPENCER, MARIE | 6158 |
| SPENCER, ROLLAND A | 0236 |
| SPENCER, RUDOLPHUS | 8537 |
| SPENCER, VERNON | 3185 |
| SPERLING SR, BURT B | 3515 |
| SPIKER, HAROLD A | 0228 |
| SPILLER, HARRY | 3721 |
| SPILLMAN SR, GEORGE S | 2886 |
| SPIRES, JOE C | 0185 |
| SPIVEY JR, LAFAYETTE | 9005 |
| SPRINKLE, HAROLD G | 0720 |
| SPURLOCK, JIMMY H | 3715 |
| SRP JR, JIM W | 1778 |
| STAAS, GERALD W | 3615 |
| STAAS, HARVEY H | 6930 |
| STACY, RONALD | 1814 |
| STAFFORD, IVORY | 5841 |
| STAFFORD, NATHANIEL | 1870 |
| STAGG III, JAMES | 4106 |
| STAMPER, HAROLD G | 0410 |
| STANALAND, THOMAS E | 8510 |
| STANFORD, LORENE E | 8949 |
| STANLEY, HENRY G | 2325 |
| STANSELL, CLIFTON | 8325 |
| STANTON, JESSIE T | 0992 |
| STAPLES, JAMES W | 0467 |
| STARLING, ENOIS | 9469 |
| STARR JR, LEE E | 2187 |
| STARR, RAY D | 0633 |
| STATMAN, MAX | 6317 |

# *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| STCLAIR, IRA | 5092 |
| STDENIS, JOSEPH E | 4841 |
| STECH, RICHARD D | 9582 |
| STEED, DOUGLAS C | 0602 |
| STEELMAN, JIMMIE R | 1756 |
| STEPHENS JR, CHARLES W | 6529 |
| STEPHENS, BILLY | 2579 |
| STEPHENS, BILLY J | 5033 |
| STEPHENS, CHARLES | 3111 |
| STEPHENS, MALCOLM L | 0645 |
| STEPHENS, PHILLIP D | 7711 |
| STEPHENS, RALPH A | 5223 |
| STEPHENSON, HUEY D | 0205 |
| STEPHENSON, RICHARD | 0556 |
| STEVENS, BILLY W | 6813 |
| STEVENS, BOBBY L | 6567 |
| STEVENS, CONNER | 8310 |
| STEWARD, PAUL D | 5143 |
| STEWART, ANNIE R | 8768 |
| STEWART, BOBBIE | 8950 |
| STEWART, RICHARD E | 3246 |
| STEWART, ROY D | 3816 |
| STEWART, WILBERT F | 8826 |
| STEWART, WOODROW N | 2659 |
| STHILAIRE, LEO J | 2673 |
| STICKNEY, RICHARD | 2305 |
| STICKNEY, ROBERT G | 1425 |
| STIEFER, JOE E | 1314 |
| STILL, CLIFFORD J | 4588 |
| STILL, EZEKIEL | 3870 |
| STLOUIS, MARVIN | 2620 |
| STOEVER, DICKYE W | 0559 |
| STOFFREGEN, PAUL E | 6640 |
| STOGSDILL, MELBURN L | 4172 |
| STOKER, CARROLL E | 1552 |
| STOLF, LEO D | 3479 |
| STONE, DONALD W | 7286 |

*BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| STONE, ERWIN G | 9916 |
| STORY, BILLY J | 1099 |
| STOVALL, DONALD W | 0924 |
| STOWE, JAMES | 0879 |
| STOWELL, DONALD E | 8604 |
| STOWELL, GEORGE H | 9942 |
| STOWELL, LAWRENCE J | 5100 |
| STPIERRE, JAMES | 6209 |
| STRAHAN, CARROLL H | 5774 |
| STRAHAN, MILTON N | 5192 |
| STRAUGHTER, JAMES W | 7366 |
| STRICKLAND SR, FRED | 2496 |
| STRICKLAND, BENNIE E | 2281 |
| STRICKLAND, JAMES R | 9972 |
| STRICKLAND, JULIUS | 2147 |
| STRICKLAND, ROBERT R | 6710 |
| STRINGER, LOUIE A | 9821 |
| STRINGFELLOW, EARL | 4275 |
| STRONG, L B | 9662 |
| STRONG, WILLIE C | 2078 |
| STROUD JR, JULIAN | 5863 |
| STROUPS SR, LEONARD A | 3500 |
| STTHOMAS, EDWARD A | 9001 |
| STUART, EDWIN G | 1928 |
| STUCKER, JOHN A | 7817 |
| STUHMER, EDWIN W | 6687 |
| SUAREZ, RUBEN C | 3260 |
| SUGGS, LURLEAN | 6989 |
| SUGGS, RICHARD | 7093 |
| SULLIVAN SR, EMMETT W | 4699 |
| SULLIVAN, BUDDY C | 9302 |
| SULLIVAN, GUINN B | 5139 |
| SULLIVAN, JAMES E | 9022 |
| SULLIVAN, JOHN L | 2035 |
| SULLIVAN, KENNETH R | 2076 |
| SULLIVAN, ROBERT I | 8389 |
| SULLIVENT, JOHN R | 7508 |

## *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SULSAR, HOWARD E | 9359 |
| SUMMERS, ERNEST K | 1990 |
| SUMMERS, OSBORNE C | 1471 |
| SURLES, ENOCH T | 6952 |
| SUROVEC, EMIL J | 7373 |
| SUTHERLAND, BENNY J | 7638 |
| SUTTON, BILLY W | 7632 |
| SUTTON, CHESTER A | 9049 |
| SUTTON, DONALD S | 8367 |
| SVATOPOLSKY, ALBERT | 3968 |
| SVETLIK, WILLIE A | 0211 |
| SWAN, JIM C | 5152 |
| SWANSON, ROGER L | 5167 |
| SWEARINGEN, JAMES F | 7868 |
| SWEENEY, DOUGLAS C | 8143 |
| SWEET, REGINALD | 5817 |
| SWINFORD, PAUL D | 3822 |
| TABER, ROBERT C | 7094 |
| TABOR, HOGE | 8565 |
| TABOR, KENNETH W | 7595 |
| TACKITT, THOMAS R | 3027 |
| TAFF, WYLIE L | 1703 |
| TAGLIABUE, PATRICK J | 8284 |
| TAILLET, ERNEST C | 8463 |
| TALBERT, PELLOM | 5817 |
| TALBERT, TOMMIE H | 1340 |
| TALBOT, WILLIAM L | 4923 |
| TALIAFERRO, LLOYD D | 0969 |
| TANNER, EDWARD W | 7738 |
| TAPP, BILLY J | 8261 |
| TARGAC, FRANK | 1615 |
| TARNO, MALCOLM E | 8307 |
| TARRANT, FREDDIE B | 8972 |
| TARVER, JERALD D | 6810 |
| TATE, ELZIE J | 5771 |
| TATE, WILLIAM W | 4959 |
| TATE, WRAYAL L | 4339 |

# *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| TATER, JEROME E | 1993 |
| TAVERNIER, GEORGE H | 8202 |
| TAYLOR JR, DANIEL C | 9170 |
| TAYLOR SR, LEGREDIS | 8264 |
| TAYLOR, CECIL B | 3794 |
| TAYLOR, CHARLES G | 1469 |
| TAYLOR, CHARLES H | 2932 |
| TAYLOR, GENE T | 9651 |
| TAYLOR, IRA | 9352 |
| TAYLOR, RICHARD | 9814 |
| TAYLOR, SAMUEL N | 1156 |
| TAYLOR, TEXANNA | 1412 |
| TAYLOR, TOM | 7822 |
| TAYLOR, WILLIE C | 9214 |
| TEAGUE, LEWIS D | 3264 |
| TEBEAU, KENNETH | 7265 |
| TEKELL, ALLIE H | 1507 |
| TELLES, LUIS A | 7974 |
| TELLES, RODOLFO O | 6338 |
| TELLES, VALENTINE | 1240 |
| TEMPLET, MACK J | 0288 |
| TENNYSON, I V | 0251 |
| TERAN, ROBERT E | 5562 |
| TERRILL, MURL K | 2089 |
| TERRILLION, JAMES D | 6239 |
| TERRILLION, WILSON | 6565 |
| TERRY, BILLY R | 0086 |
| TERRY, DONALD L | 4606 |
| TESSIER, PIERRE | 7830 |
| TETEN, JERRY W | 7736 |
| TEW JR, JOSEPH H | 0644 |
| TEW, NORMAN | 8169 |
| TEZENO, DILLARD | 7328 |
| TEZENO, EARL S | 0644 |
| THAMES SR, JOHNNY P | 0001 |
| THARP, FORREST R | 3023 |
| THERRIEN, PHILIP E | 4876 |

# BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| THIBODAUX, GORDON J | 9147 |
| THIBODEAUX SR, IRBY J | 2153 |
| THIBODEAUX, EDDIE | 8135 |
| THIBODEAUX, THOMAS R | 6594 |
| THIELEN, WILLIAM L | 0278 |
| THIELMAN, ALBERT E | 0609 |
| THIGPEN SR, LESTER E | 1192 |
| THOMAS JR, FLOYD G | 3708 |
| THOMAS JR, JOHNNIE H | 6130 |
| THOMAS JR, OSCAR | 1409 |
| THOMAS, CLARENCE L | 8012 |
| THOMAS, DANNY J | 5492 |
| THOMAS, DAVID N | 9534 |
| THOMAS, EZEKEL | 8747 |
| THOMAS, FRANK W | 8026 |
| THOMAS, GEORGE E | 9291 |
| THOMAS, HARB | 3541 |
| THOMAS, HARLIE B | 6560 |
| THOMAS, HOWARD M | 9378 |
| THOMAS, JAMES E | 3978 |
| THOMAS, JESSIE G | 9480 |
| THOMAS, LEE E | 5086 |
| THOMAS, MARIE G | 5033 |
| THOMAS, MATTIE B | 7638 |
| THOMAS, R A | 1816 |
| THOMAS, RAYMOND | 6760 |
| THOMAS, ROBERT L | 3886 |
| THOMAS, STANLEY H | 1584 |
| THOMAS, WILLIE G | 7019 |
| THOMPSON JR, DELBERT L | 3616 |
| THOMPSON JR, LEON | 5203 |
| THOMPSON JR, WILEY | 1591 |
| THOMPSON SR, CARL F | 8751 |
| THOMPSON, BEN F | 1849 |
| THOMPSON, DALE | 3169 |
| THOMPSON, ERLE W | 9666 |
| THOMPSON, EZRA C | 0968 |

# BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| THOMPSON, FLOYD F | 2109 |
| THOMPSON, GLYNN M | 8245 |
| THOMPSON, JAMES S | 9856 |
| THOMPSON, JAMES W | 7867 |
| THOMPSON, JERRY L | 5007 |
| THOMPSON, LELAND | 4741 |
| THOMPSON, MARTIN T | 8586 |
| THOMPSON, RAY D | 7005 |
| THOMPSON, ROBERT | 9901 |
| THOMPSON, ROBERT E | 8323 |
| THOMPSON, ROBERT M | 1935 |
| THORNLEY JR, LEO | 8872 |
| THORNTON, EDWARD B | 5592 |
| THRASHER SR, JOHN W | 1515 |
| THREADGILL SR, LIEUTENAN | 3692 |
| THREADGILL, CORINTH E | 3668 |
| THREADGILL, JUANITA L | 1755 |
| THREADGILL, LOUIS J | 1167 |
| THREADGILL, ROSCOE E | 7937 |
| THROWER JR, CLYDE W | 2572 |
| TICE JR, JOHN W | 3214 |
| TIDWELL, FRANK D | 9487 |
| TIERNAN, JOHN F | 2445 |
| TIJERINA, HENRY | 1981 |
| TIJERINA, QUINTO H | 6065 |
| TILLEY, BILLY G | 9837 |
| TILLEY, GLORIA J | 1809 |
| TILLMAN, GORDAN R | 3523 |
| TILLMAN, KIZZELL | 0375 |
| TIMS, BILLY J | 4350 |
| TINCHER, TROY A | 8682 |
| TINDOL, CHARLES T | 4806 |
| TINGLER, SAMUEL L | 7785 |
| TINKLE, JAMES E | 4429 |
| TIPPIE, CHARLES | 3608 |
| TIPTON, LEE R | 3696 |
| TISCHLER, ALBIN J | 6719 |

## *BARON & BUDD*

| *Claimant Name* | *Last 4 Digits of SSN* |
| --- | --- |
| TOAL, RAY G | 3773 |
| TODD, MATHIS | 4645 |
| TOLBERT, BROYLE T | 4873 |
| TOLIVER, JOHN E | 3986 |
| TOLLESON, CLARENCE L | 0555 |
| TOLLETT, JOE E | 9092 |
| TOMKO SR, WILLIAM | 4856 |
| TONG, WILLIAM L | 4873 |
| TORRES, ADAM | 0175 |
| TORRES, ANTONIO V | 4109 |
| TORRES, FRANCISCO J | 9310 |
| TORRES, REFUGIO | 7656 |
| TORRES, SANTIAGO | 5943 |
| TORRES, TOMAS | 8071 |
| TOTH, CHARLES F | 3478 |
| TOURVILLE, RONALD A | 2998 |
| TOWER SR, WENDELL H | 7387 |
| TOWNSEND, LOUIS M | 0212 |
| TOWNSEND, THEODORE P | 9750 |
| TRACY, WARREN | 1017 |
| TRAHAN, RALPH J | 8188 |
| TRAMMEL, GALE D | 5731 |
| TRAMMELL, GEORGE B | 4359 |
| TRAYLOR, JOHN E | 9208 |
| TRAYLOR, TERRY | 9852 |
| TREMBLAY, JENNINGS | 7609 |
| TREVINO JR, PONCIANO | 0908 |
| TREVINO SR, FERMIN | 8923 |
| TRICASE, ALBERT R | 2198 |
| TRIMM, ADOLPHUS | 1069 |
| TRIMM, CARL C | 1945 |
| TRIMM, FLETCHER E | 8011 |
| TRIPPANY, GEORGE | 6921 |
| TRISTAN, IRINEO | 3966 |
| TROMBLY, ARNOLD G | 4467 |
| TROTTER, DEAN | 3642 |
| TRUELOCK, EDWARD I | 9683 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| TRUMBLE, LOREN | 4190 |
| TRUMBLE, LYLE | 5011 |
| TRYALS, TERRY N | 9498 |
| TUCKER, CLEMOS | 6277 |
| TUCKER, MARLIN A | 1311 |
| TULLIER, FRANCIS P | 1931 |
| TULLIS, J M | 5953 |
| TULLOS, TERRY | 5505 |
| TULLY, JOSEPH W | 8113 |
| TUMLINSON, ALFRED R | 3150 |
| TUMLINSON, BILLY J | 2320 |
| TUNNELL, CHARLES M | 6716 |
| TUPER SR, CLAYTON A | 9574 |
| TURKNETT, CHARLES | 4384 |
| TURNER SR, JOHN L | 0327 |
| TURNER, CHARLES A | 5390 |
| TURNER, FLOYD D | 7294 |
| TURNER, GEORGE W | 4501 |
| TURNER, GEORGIA A | 1792 |
| TURNER, JIMMY R | 7834 |
| TURNER-MONROE, MATTIE J | 3778 |
| TURNEY, JESSE P | 6456 |
| TURPIN, ABSEY M | 7745 |
| TYNES, DONALD D | 2210 |
| TYO, DONALD | 5006 |
| TYO, JESSE | 8229 |
| TYO, TERRANCE J | 7496 |
| ULRICH, JEROME J | 0761 |
| URIBE, JUAN | 5502 |
| URQUIZO, ENRIQUE C | 2727 |
| URUETA, MANUEL M | 0754 |
| VALDEZ JR, FELIPE V | 2910 |
| VALE, KENNETH E | 8673 |
| VALENZUELA, ISMAEL | 8447 |
| VALERIE, WILLIE J | 3602 |
| VALERO, ABDENAGO | 5756 |
| VALLANCE, RAY | 0185 |

## BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| VALLANCE, VICTOR A | 3482 |
| VALLE, RODOLFO G | 3777 |
| VALLEY, LEROY H | 8633 |
| VALVERDE, FRANK W | 9791 |
| VANCE, WALLACE B | 3140 |
| VANDERHOOF, ALBERT M | 4159 |
| VANDEVENTER, LARRY J | 4149 |
| VANDORP, JOHN R | 2636 |
| VANNESS, SAMUEL D | 6853 |
| VANWINKLE, ROBERT W | 9398 |
| VANYA, JOHN M | 1024 |
| VARGAS JR, ALFREDO C | 1044 |
| VARGAS, ALFREDO G | 5230 |
| VASQUEZ JR, FLORENCIO R | 8157 |
| VASQUEZ, JOHNNY | 0470 |
| VASQUEZ, JOSE M | 6509 |
| VASQUEZ, RAFAEL | 3508 |
| VASQUEZ, REFUGIO | 1358 |
| VASQUEZ, RICHARD | 1155 |
| VASSAR SR, TOMMY R | 8840 |
| VASSAUR, SAMMY C | 2872 |
| VAUGHAN, WILLIAM E | 5351 |
| VAUGHN, JUANITA D | 7344 |
| VAZQUEZ, VICTOR M | 1165 |
| VELA, MANUEL | 7369 |
| VELASQUEZ, ALFRED F | 6955 |
| VELASQUEZ, BENJAMIN P | 7925 |
| VELASQUEZ, FEDERICO R | 3412 |
| VENABLE, RUSSELL J | 6279 |
| VERA JR, SATURNINO | 0884 |
| VERA, LUIS | 7572 |
| VERA, TEODORO F | 4104 |
| VERMETTE, ROGER W | 3383 |
| VEST JR, HOWARD | 1966 |
| VEST, ROY T | 4322 |
| VEVERKA, EDWARD A | 6731 |
| VICKERY, RITA | 0925 |

## *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| VICTOR, JOSEPH W | 0050 |
| VICTORIA, JASPER N | 8145 |
| VIGIL JR, PEDRO C | 5285 |
| VILLALOBOS, DAMIEN | 6711 |
| VILLALOBOS, RIGOBERTO | 8381 |
| VILLANUEVA JR, BASILIO | 6667 |
| VILLAREAL, JOSE C | 5966 |
| VILLARREAL, ALFREDO H | 5160 |
| VILLARREAL, ANDRES | 5111 |
| VILLARREAL, JOHN H | 6715 |
| VILLARREAL, PEDRO G | 9423 |
| VILLNAVE, RICHARD | 4080 |
| VIVION, JAMES R | 8842 |
| VOGT, GERALD F | 7184 |
| VOLANOS, FRANK R | 0285 |
| VOUSSINE SR, JOSEPH | 7783 |
| WADAS, RAYMOND E | 4119 |
| WADDELL, JOHN W | 5475 |
| WADE, WALTER L | 0728 |
| WAGGONER, ROBERT C | 1070 |
| WAGNER, GAIL W | 6460 |
| WAGNER, LESLIE L | 7704 |
| WAGNER, ROBERT B | 5774 |
| WAGSTAFF SR, WILLIAM | 8250 |
| WAGSTAFF, GLENDON J | 9994 |
| WAITE, KENNETH F | 8716 |
| WAITES, ERNEST E | 7752 |
| WAITS SR, REYNOLD C | 0430 |
| WALDEN, PERRY C | 9531 |
| WALDRUFF, HERBERT D | 9284 |
| WALK, DONALD L | 4374 |
| WALKER, DONALD F | 8446 |
| WALKER, GEORGE L | 2873 |
| WALKER, HORACE N | 7215 |
| WALKER, JIM L | 1074 |
| WALKER, JOHN W | 5729 |
| WALKER, RAYFORD | 9496 |

# *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WALKER, ROBERT G | 4286 |
| WALKER, THOMAS F | 6298 |
| WALKER, WAYNE | 6656 |
| WALLACE JR, ROBERT D | 1187 |
| WALLACE SR, JAMES A | 4866 |
| WALLACE, GEORGE E | 1606 |
| WALLACE, LELAND J | 3233 |
| WALLING, DELBERT L | 0329 |
| WALLS, KEITH A | 2265 |
| WALTER JR, JOHNNIE | 2938 |
| WALTMAN, WILLIAM T | 4667 |
| WAMPLER, SAMMY I | 6926 |
| WARD SR, JOSEPH F | 2788 |
| WARD, CHESTER R | 1528 |
| WARD, JAMES E | 8150 |
| WARD, JOHN I | 4937 |
| WARD, JOSEPH R | 2084 |
| WARD, LARRY D | 0251 |
| WARD, RALPH H | 4478 |
| WARD, ROBERT D | 9887 |
| WARD, ROBERT W | 2229 |
| WARD, WALTER G | 4366 |
| WARD, WILLIE J | 0808 |
| WARE, CLARK E | 3925 |
| WARE, GRADY | 9937 |
| WARLICK SR, DAVID C | 9788 |
| WARMOTH, LOUIS J | 6877 |
| WARNER JR, JAMES R | 2889 |
| WARNER, THOMAS L | 0736 |
| WARREN JR, CLARENCE | 4065 |
| WARREN, ALLEN L | 6230 |
| WARREN, CHARLES K | 3594 |
| WARREN, K C | 9022 |
| WARREN, RUDOLPH | 0115 |
| WARREN, WILLIAM C | 9360 |
| WARTHEN, GUS W | 8081 |
| WARZECHA, WILLIAM P | 0328 |

## *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WASHER, WILLIAM P | 4771 |
| WASHINGTON, CHESS | 1190 |
| WASHINGTON, DAVID C | 5383 |
| WASHINGTON, ERNEST W | 0298 |
| WASHINGTON, JAMES J | 3282 |
| WASHINGTON, WILFORD | 6039 |
| WATERS, JODIESTINE A | 7917 |
| WATERS, JOHN M | 8894 |
| WATKINS, EDDY J | 6599 |
| WATKINS, ENOCH E | 5318 |
| WATSON, BURLEY D | 4084 |
| WATSON, GENE E | 9660 |
| WATSON, JAMES A | 8546 |
| WATSON, LOUIS J | 5036 |
| WATSON, VEOLA | 9442 |
| WAY, DENNIS H | 6944 |
| WEAVER, CLIFFORD L | 0959 |
| WEAVER, GUS | 0357 |
| WEAVER, WILLIAM E | 7671 |
| WEBB, JAMES M | 2760 |
| WEBB, MARGARET V | 5569 |
| WEBB, REGINALD C | 1625 |
| WEBB, WILLIAM A | 8566 |
| WEBSTER, HENRY L | 4378 |
| WEEMS SR, JIMMIE L | 3435 |
| WEGMANN, ROBERT C | 6888 |
| WEHMAN, BILLIE A | 2322 |
| WEIDNER, RICHARD L | 7814 |
| WEIN, GEORGE O | 5008 |
| WEIR, ALBERT L | 3112 |
| WELBORN, ALBERT L | 7387 |
| WELBORN, JEAN B | 7598 |
| WELCH SR, WALTER R | 6218 |
| WELCH, DAVE | 9393 |
| WELCH, WILLIAM | 6081 |
| WELLER, RICHARD | 5427 |
| WELLS, BILLY E | 8446 |

# BARON & BUDD

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WELLS, KERMIT C | 7132 |
| WELLS, MERLE D | 2661 |
| WERNER, WALLACE F | 6854 |
| WEST, HERMAN | 4072 |
| WESTBROOK, WOODIE S | 8656 |
| WESTON, FLOYD | 3889 |
| WHALEN, WINFORD W | 6358 |
| WHATLEY, HERSHELL S | 7718 |
| WHELESS, GLENN C | 0230 |
| WHERRY, NORMA B | 6735 |
| WHETSTONE, OTHA M | 2928 |
| WHITAKER, HERMAN L | 0316 |
| WHITAKER, LEE | 1467 |
| WHITAKER, LELON A | 3123 |
| WHITE JR, CLAUDE H | 0376 |
| WHITE JR, LAWRENCE M | 2704 |
| WHITE SR, STEWART A | 7250 |
| WHITE SR, WILLIAM R | 9109 |
| WHITE, BELTON W | 0759 |
| WHITE, BILLY F | 9021 |
| WHITE, CHARLES D | 5679 |
| WHITE, CLAUDE W | 6372 |
| WHITE, EUGENE | 1632 |
| WHITE, GARNET W | 2746 |
| WHITE, REUBEN G | 1561 |
| WHITE, STANLEY G | 6887 |
| WHITE, THERON A | 7248 |
| WHITE, THOMAS J | 9158 |
| WHITE, TROY B | 9156 |
| WHITEFIELD, DOYLE H | 5639 |
| WHITEHEAD, GERALD M | 0628 |
| WHITEHEAD, MARSHALL R | 4357 |
| WHITEMAN, ROBERT A | 0338 |
| WHITESIDE, ERNEST H | 6489 |
| WHITFIELD, JOHN D | 7094 |
| WHITLOCK, THOMAS E | 9982 |
| WHITMORE, EYMITINE | 5391 |

# *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WHITT, EARL D | 6828 |
| WHITTINGTON, CEDRIC | 6126 |
| WHITTON, DEWEY | 3976 |
| WIANDT, PETER W | 2523 |
| WIDEMAN, RONALD W | 6256 |
| WIEDERHOLD, ARTHUR S | 2899 |
| WIERONSKI, JAMES F | 7133 |
| WIGGINS, JOHN H | 8879 |
| WIGGINS, LEWIS H | 5163 |
| WIGLEY, BUSTER | 5229 |
| WILBORN, CHARLES B | 4786 |
| WILBURN, HAROLD R | 5556 |
| WILEY, LEROY | 5499 |
| WILKERSON, CHARLES E | 2817 |
| WILKERSON, EDWARD E | 2794 |
| WILKES, CLIFFORD H | 6331 |
| WILKINS, DENNIS | 7204 |
| WILLARD, ORVILLE J | 6175 |
| WILLEY, JIMMY E | 8407 |
| WILLIAMS JR, BURNETT | 9165 |
| WILLIAMS JR, JIMMIE | 2034 |
| WILLIAMS JR, ROGER | 5119 |
| WILLIAMS JR, WILLIE S | 3729 |
| WILLIAMS SR, ARCHIE A | 6505 |
| WILLIAMS SR, EUGENE | 5959 |
| WILLIAMS SR, JAMES H | 4760 |
| WILLIAMS SR, JEWEL | 4184 |
| WILLIAMS SR, ORAN H | 1861 |
| WILLIAMS SR, TYRONE C | 5062 |
| WILLIAMS, ARTIS | 7221 |
| WILLIAMS, CAREW | 6088 |
| WILLIAMS, CHARLES W | 9311 |
| WILLIAMS, COLUMBUS | 4013 |
| WILLIAMS, DONALD J | 6063 |
| WILLIAMS, EDGAR M | 7130 |
| WILLIAMS, ESSIE B | 5767 |
| WILLIAMS, FRAZIER | 7993 |

## *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WILLIAMS, FULLER M | 0640 |
| WILLIAMS, GARY W | 3323 |
| WILLIAMS, HAROLD | 2274 |
| WILLIAMS, HARROLL L | 1181 |
| WILLIAMS, HENRY L | 7037 |
| WILLIAMS, HERBERT L | 5560 |
| WILLIAMS, IRENE | 4581 |
| WILLIAMS, ISAAC L | 8891 |
| WILLIAMS, JERRY C | 4671 |
| WILLIAMS, JERRY D | 7024 |
| WILLIAMS, JIMMIE D | 7971 |
| WILLIAMS, JIMMY C | 2198 |
| WILLIAMS, LARRY D | 2802 |
| WILLIAMS, LESTER | 8111 |
| WILLIAMS, LINNOISE | 9258 |
| WILLIAMS, MAURICE | 3742 |
| WILLIAMS, MILLIE A | 9754 |
| WILLIAMS, NELLIE D | 4354 |
| WILLIAMS, NICHOLAS O | 2641 |
| WILLIAMS, RANCIE M | 9501 |
| WILLIAMS, RAYMOND | 2460 |
| WILLIAMS, SAMMIE | 1323 |
| WILLIAMS, SHELBY C | 9461 |
| WILLIAMS, WELTON | 9237 |
| WILLINGHAM, R B | 8615 |
| WILLIS, ISAAC | 3317 |
| WILLIS, ROBERT H | 0129 |
| WILLS, WILLIAM R | 9263 |
| WILSON JR, GEORGE L | 2355 |
| WILSON, ALFRED J | 0181 |
| WILSON, CHARLES N | 3619 |
| WILSON, CHARLES R | 9742 |
| WILSON, ELLIS | 9248 |
| WILSON, ETHEL M | 1731 |
| WILSON, FLOYD D | 8875 |
| WILSON, JERRY D | 5848 |
| WILSON, KENNETH | 5759 |

# *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WILSON, OLLIE L | 1625 |
| WILSON, PAUL A | 8286 |
| WILSON, RICHARD M | 2153 |
| WILSON, ROBERT | 9863 |
| WILSON, ROBERT | 2781 |
| WILSON, ROBERT W | 8604 |
| WILSON, ROGER | 4811 |
| WILSON, RONALD E | 6763 |
| WILSON, ROY R | 1489 |
| WILSON, STANLEY | 5646 |
| WILSON, VANCE B | 9558 |
| WILSON, WARNER D | 3281 |
| WILSON, WILBUR | 0594 |
| WILSON, WILLIAM L | 9202 |
| WILTZ JR, RUDEL P | 1238 |
| WIMBERLEY, JIMMY R | 3280 |
| WIMBERLY, BERTHA D | 4639 |
| WIMBERLY, MAURICE | 8007 |
| WINDHAM SR, WILLIAM T | 7499 |
| WINDHAM, J T | 1950 |
| WINEGEART, EARL | 9226 |
| WINFREY, IKEY R | 5801 |
| WINGATE, STEVEN L | 3491 |
| WISE SR, JOHNNY R | 3548 |
| WITCHER, ELESTER | 6684 |
| WITCHER, SARAH A | 6942 |
| WITHERS, ODIS B | 2164 |
| WITKOP, HARRY | 8524 |
| WITTE, RAYMOND F | 2218 |
| WITTEN, JAMES W | 7682 |
| WOLCOTT, ROY C | 1402 |
| WOLFE, FRANK R | 7906 |
| WONDRA, WILFRED J | 4868 |
| WOOD, WILSON S | 6871 |
| WOODARD SR, GEORGE E | 5171 |
| WOODARD, RALEIGH S | 6314 |
| WOODARD, RAYMOND | 1402 |

# *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WOODARD, RICHARD L | 3524 |
| WOODBURN, OWEN C | 7931 |
| WOODS, DANIEL L | 0998 |
| WOODS, EARLY M | 3545 |
| WOODS, EMMITT P | 6696 |
| WOODS, EXLONE | 5044 |
| WOODS, GARY D | 0586 |
| WOODS, LEWIE F | 4939 |
| WOODS, RICHARD S | 1592 |
| WOOTEN, MICKIE M | 9038 |
| WOOTEN, ROGER E | 8229 |
| WOOTON JR, JOHN A | 6217 |
| WORDEN, NORMAN | 2859 |
| WORSHAM SR, JOHN R | 8373 |
| WOYTEK, HARVEY W | 6250 |
| WRAY, DONALD | 6166 |
| WREN, LOVE | 1484 |
| WRIGHT JR, PHILIP | 3883 |
| WRIGHT JR, WILLIE | 8537 |
| WRIGHT, AUBORT M | 9639 |
| WRIGHT, CHARLES L | 6456 |
| WRIGHT, I V | 7475 |
| WRIGHT, NANCY A | 2531 |
| WRIGHT, RALPH C | 1600 |
| WRIGHT, RAYMOND E | 8612 |
| WRIGHT, ROBERT B | 8349 |
| WRIGHT, WILLIAM B | 7306 |
| WRIGHT, WILLIE L | 7428 |
| WURZBACH JR, DELMAR E | |
| WYATT SR, JERRY L | 5809 |
| WYKA, KENNETH S | 5182 |
| WYNN, MAXEY R | 6772 |
| WYROSDIC JR, SAMUEL J | 9965 |
| WYSE, WILLIAM W | 0291 |
| YANDO, ARMAND J | 6900 |
| YANDOH, JOHN W | 9663 |
| YARBOROUGH, JIMMY | 6633 |

# *BARON & BUDD*

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| YARBROUGH, CARL | 4761 |
| YATES, KENNETH E | 4062 |
| YBARBO, BILLIE R | 0963 |
| YBARRA, HECTOR M | 7483 |
| YBARRA, JOE H | 9142 |
| YEAGER, WILLIAM V | 7888 |
| YEARWOOD JR, ERNEST H | 8244 |
| YELLE, GERALD A | 3066 |
| YETZER, BILL J | 5035 |
| YORK SR, JAMES C | 2432 |
| YOUMANS, FRED L | 3208 |
| YOUNG SR, CHARLES E | 9897 |
| YOUNG, ARTHUR | 4931 |
| YOUNG, BLAIR E | 7605 |
| YOUNG, FRANK D | 6508 |
| YOUNG, FRED | 2732 |
| YOUNG, JAMES B | 2268 |
| YOUNG, JAMES D | 8363 |
| YOUNG, JOHNNIE W | 0214 |
| YOUNG, ROY L | 7009 |
| YOUNG, WILLIE W | 5041 |
| YOUNGBLOOD, JOHNNY M | 2364 |
| ZAPATA, CARLOS G | 3861 |
| ZAPATA, DAVID | 5180 |
| ZATARAIN, FLORENTINO G | 0175 |
| ZELLER, JOHN E | 3940 |
| ZELLER, JOHN J | 0070 |
| ZELLER, ROBERT C | 4278 |
| ZIRLOTT, FRANK E | 2713 |
| ZUMWALT JR, ELMO R | 5549 |
| ZUNIGA, ROBERTO I | 9561 |