## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **W. R. GRACE & CO.,** *et al.,* | ) | **Case No. 01-1139 (JKF)** |
| | ) | **(Jointly Administered)** |
| Debtors. | ) | |

### NOTICE OF DEPOSITION

To **Foster & Sear, LLP** and to All Parties on the Attached Service List:

**PLEASE TAKE NOTICE** that, pursuant to Rule 30 of the Federal Rules of Civil Procedure, made applicable by Rule 7030 of the Federal Rules of Bankruptcy Procedure, the Debtors will take the deposition upon oral examination of the attorney at **Foster & Sear, LLP** most knowledgeable concerning the activities undertaken by the firm to respond to the W. R. Grace Asbestos Personal Injury Questionnaire on behalf of the claimants listed on Exhibit A hereto. The deposition shall be taken **on June 19, 2007** at the offices of **Foster & Sear, LLP** or at such time and place as otherwise agreed to by the parties.

**TAKE FURTHER NOTICE** that the deposition shall be conducted before a person duly authorized to administer oaths in the relevant jurisdiction and will continue day-to-day until concluded. Testimony shall be taken by stenographic means and will also be recorded by sound-and-visual means. Parties beyond deponent who are served with a copy of this Notice are invited to attend and to cross-examine.

Dated: May 18, 2007

Respectfully submitted,

KIRKLAND & ELLIS LLP
David M. Bernick
Janet S. Baer
Ellen Therese Ahern
Salvatore F. Bianca
200 East Randolph Drive
Chicago, IL 60601
Telephone:    (312) 861-2000
Facsimile:    (312) 861-2200

KIRKLAND & ELLIS LLP
Barbara Harding
Brian T. Stansbury
Amanda C. Basta
655 Fifteenth Street, NW
Washington, D.C. 20005
Telephone:    (202) 879-5000
Facsimile:    (202) 879-5200

-and-

PACHULSKI, STANG, ZIEHL, YOUNG,
JONES & WEINTRAUB LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
Timothy P. Cairns (Bar No. 4228)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, Delaware 19899-8705 (Courier 19801)
Telephone:    (302) 652-4100
Facsimile:    (302) 652-4400

2

# Exhibit A

# *FOSTER & SEAR LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ABDULLAH, MUHAMMAD | 8859 |
| ABRON, JONAS | 4227 |
| ACOSTA, LOUIS | 2234 |
| ACOSTA, REFUGIO T | 7116 |
| ACUNA, ISMAEL F | 2597 |
| ADAMS JR, KARIA | 2708 |
| ADAMS, CARRIE L | 8047 |
| ADAMS, EZRA | 6652 |
| ADAMS, HAROLD G | 0489 |
| ADAMS, HOWARD | 9460 |
| ADAMS, MARY L | 8121 |
| ADAMS, MELVIN | 0640 |
| ADAMS, ROBERT J | 7620 |
| ADDINGTON JR, JOHN D | 1859 |
| ADKINS, DON | 4487 |
| ADKINS, HAROLD | 6287 |
| ADKINS, JERRY C | 0024 |
| AGUILLARD, PAUL W | 5740 |
| AHEARN, MICHAEL S | 0938 |
| AINSWORTH, NOLAN R | 9014 |
| ALBRIGHT SR, CARL C | 4929 |
| ALCORN, JAMES T | 8712 |
| ALDRICH, JAMES | 0276 |
| ALDRICH, JOHN | 0584 |
| ALEX, HARVEY | 6159 |
| ALEXANDER JR, NOLAN B | 4008 |
| ALEXANDER JR, RALPH | 2878 |
| ALEXANDER JR, STAFFORD | 5630 |
| ALEXANDER, ADA M | 8279 |
| ALEXANDER, PAUL H | 0152 |
| ALEXANDER, ROBERT | 4497 |
| ALFARO, FRANK R | 6165 |
| ALFORD, JIMMY N | 1575 |
| ALFRED, RAYMOND | 0565 |
| ALLDREDGE, ALBERT L | 8462 |
| ALLEN JR, EMIL | 5134 |
| ALLEN, DELBERT | 5199 |

# FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ALLEN, J B | 6301 |
| ALLEN, JAMES C | 3768 |
| ALLEN, JOHN R | 2918 |
| ALLEN, ODIE B | 2076 |
| ALLEN, VINCENT J | 9278 |
| ALLISON, BERT A | 0685 |
| ALLISON, SHELTON | 3324 |
| ALLMON, JAMES M | 6215 |
| ALMAGUER, DAMIAN | 3984 |
| ALMAGUER, IGNACIO O | 3768 |
| ALMEIDA, CANDIDO | 1446 |
| ALSBROOKS, KELVIN | 1020 |
| ALSBROOKS, OREN A | 3229 |
| AMES, JOHN | 4762 |
| ANDERS, DONALD L | 5501 |
| ANDERSON SR, WILLIE | 1389 |
| ANDERSON, ARTHUR L | 8429 |
| ANDERSON, C R | 8911 |
| ANDERSON, FLOYD L | 3554 |
| ANDERSON, GEORGE L | 8035 |
| ANDERSON, HILL D | 1496 |
| ANDERSON, MELVIN | 9449 |
| ANDERSON, SCOTTY G | 8005 |
| ANDERSON, WILLIE | 1782 |
| ANDERSON, WILLIE B | 2855 |
| ANDERWALD, JAMES F | 5655 |
| ANDREPONT, RICHARD | 0714 |
| ANDREWS, EDWIN | 0474 |
| ANDREWS, FREDRICK | 4835 |
| ANDRUS JR, ANDREW P | 8429 |
| ANDRUS JR, EDWARD | 2773 |
| ANDRUS, JOHN | 4653 |
| ANTHIS SR, J T | 2078 |
| ANTOINE, RUDOLPH | 8428 |
| APPEL, ARTHUR | 0444 |
| ARCE, MIGUEL | 0652 |
| ARDOIN, JESSE L | 1223 |

# FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ARENDALE, TAYLOR D | 5250 |
| ARLINE SR, RALPH | 3292 |
| ARLINE, CHARLES E | 0604 |
| ARMENTOR, LESTER | 5820 |
| ARMSTRONG, DAVID R | 6181 |
| ARMSTRONG, JOHN H | 1733 |
| ARMSTRONG, LLOYD D | 4293 |
| ARMSTRONG, WILLIAM G | 5558 |
| ARNOLD, ROY | 5299 |
| ARREDONDO, ANTONIO | 6821 |
| ARY JR, W E | 9632 |
| ASH JR, TOMMIE | 1811 |
| ASH, CLEON | 5031 |
| ASHCRAFT, JOHN C | 0139 |
| ASHE, LOYDE | 8200 |
| ASHWORTH JR, JESSE | 8333 |
| ATKINSON, ZEPHANIAH | 0648 |
| ATTAWAY, DOYLE | 5637 |
| AUCION, MILTON A | 1959 |
| AUCOIN, BURNEY M | 5446 |
| AUGUSTINE, JOHN H | 8037 |
| AUSTIN, ROBERT J | 3572 |
| AUSTIN, TIMOTHY C | 7153 |
| AUSTIN, WILLIAM R | 6869 |
| AVANT, CARL W | 7077 |
| AVEN, FREDDY | 9502 |
| AVINA, RAMON | 3784 |
| AYALA, ALONSO | 8417 |
| AYO, GODFREY J | 5007 |
| BABIN, OSCAR | 3399 |
| BABINO, GARY D | 0045 |
| BADON, EDWARD | 6685 |
| BAEZ, JUAN | 3029 |
| BAIER, DAVID E | 6510 |
| BAILEY, BRYANT E | 4226 |
| BAILEY, GUY | 1097 |
| BAILEY, IRA | 6379 |

# FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BAILEY, MAURICE | 3406 |
| BAKER, JAMES L | 2737 |
| BALDWIN, LAVERNE | 3710 |
| BALL JR, EUGENE | 9905 |
| BALL, GOLDMAN B | 0833 |
| BALLARD, HOMER | 1607 |
| BALLARD, R D | 5975 |
| BALLARD, VERNON | 3702 |
| BALLENGER, ROGER E | 8964 |
| BALQUE, WELTON | 7660 |
| BANKS SR, JAMES C | 7256 |
| BANKS, BILLY R | 9706 |
| BANKS, ROBERT D | 9480 |
| BANNERT, ROBERT E | 0592 |
| BARBEE, NEAL H | 0399 |
| BARBER SR, WILLIAM C | 5976 |
| BARBER, ANTHONY | 1434 |
| BARBER, ROY N | 8847 |
| BARGER, CHESTER A | 4257 |
| BARGER, EDWARD Z | 4917 |
| BARKER SR, ROY | 4542 |
| BARKLEY JR, W E | 6725 |
| BARNES, DAVID D | 4474 |
| BARNES, GEORGE A | 4189 |
| BARNES, LEON | 5623 |
| BARNES, W D | 7736 |
| BARNETT, GEORGE | 2614 |
| BARNETT, WILLIAM C | 6650 |
| BARNHART, HOLLIS | 7045 |
| BARRIENTEZ, RAYNALDO | 7764 |
| BARRIENTOS, RICHARD | 5650 |
| BARRON, JOHNNIE E | 1926 |
| BARTEE, J C | 9093 |
| BARTEK, DAVID A | 9309 |
| BARTON, FOWLER D | 1811 |
| BARTON, HOUSTON M | 1936 |
| BASS SR, CLARENCE | 0705 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BASS, GEORGE | 3455 |
| BASS, MARION D | 8864 |
| BASSETT, LEON | 4204 |
| BASSHAM, JERRY L | 5654 |
| BATES, WILLIAM | 8915 |
| BATISTE, HEBERT | 2328 |
| BATISTE, PAUL A | 6130 |
| BATTIES, EDDIE | 9607 |
| BATTLE, CARL W | 0975 |
| BATTLES, GEORGE | 9645 |
| BAXTER, EVERITT V | 1889 |
| BAXTER, JAMES D | 2781 |
| BAXTER, WILLIAM S | 2215 |
| BAZOON, RAY E | 3647 |
| BEAIRD, JAMES G | 3881 |
| BEALL, BENNIE | 9538 |
| BEAM, AMMON | 5269 |
| BEAN, DAVE | 0566 |
| BEARD JR, CHARLES N | 1322 |
| BEARD, JOHN | 1971 |
| BEASLEY, FRANKIE | 2302 |
| BEASLEY, JAMES D | 7531 |
| BEASLEY, RALPH E | 0493 |
| BEASLEY, RICHARD C | 7388 |
| BEAUCHAMP, STEVEN D | 1975 |
| BEAUMONT, FLORENCE C | 1654 |
| BECK SR, ROY H | 2333 |
| BECK, PERRY L | 7351 |
| BECKER, MELVIN L | 3122 |
| BEELER, TOMMY L | 9878 |
| BEENE, ROBERT | 4251 |
| BEGNAUD, FLOYD | 5243 |
| BEISH, RAYMOND O | 3411 |
| BELK SR, JOSEPH E | 4122 |
| BELL JR, WILLIAM E | 5711 |
| BELL SR, HENRY | 9853 |
| BELL, ALBERT A | 7021 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BELLAH JR, GUY M | 6869 |
| BELLMYER, RUSSELL D | 6008 |
| BELLOW, AVIE D | 2688 |
| BELONEY, LESLY W | 0312 |
| BENNETSEN, HENRY B | 2730 |
| BENNETT, BENFORD | 8801 |
| BENNETT, DORA L | 3587 |
| BENNETT, EDWARD A | 6500 |
| BENNETT, PAUL D | 2393 |
| BENOIT SR, JAMES R | 3395 |
| BENTLY, ANTHONY W | 0699 |
| BENTON, WILLIE E | 4716 |
| BERGERON, C E | 7137 |
| BERGERON, JOSEPH L | 5657 |
| BERGERON, ROGER | 3528 |
| BERLIN, GERRY C | 6929 |
| BERNARD, LAQUINCA | 1014 |
| BERRY SR, WILLIS | 8765 |
| BERRY, FRANKLIN E | 9773 |
| BERRY, W E | 5629 |
| BERRYHILL, CHARLES M | 4940 |
| BERTAND, LEROY | 5912 |
| BESSIRE, JO R | 9667 |
| BETHEA, TOMMY W | 3841 |
| BETTS, O D | 9743 |
| BIBBS, RALPH A | 2265 |
| BIDDLE, BILLY | 2842 |
| BIEGLER, DALE R | 5489 |
| BIGGERS, HERMAN | 2131 |
| BILLEAUD, GLENN E | 3021 |
| BILLINGS SR, BOBBY E | 3681 |
| BIRD, DOUGLAS E | 2900 |
| BIRKELBACH, ROY | 3565 |
| BISSON, LEO J | 8651 |
| BLACK, JOHN E | 7224 |
| BLACKBURN, J P | 3842 |
| BLACKLOCK, BILLY F | 6344 |

# FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BLACKMON, ERNEST | 4853 |
| BLACKMON, H B | 9555 |
| BLACKMON, LOUIS V | 3691 |
| BLANCHARD JR, PETER C | 9106 |
| BLANCO, JOHN V | 3095 |
| BLAND, GENE | 8324 |
| BLAND, JACK | 3024 |
| BLAND, WILLIAM T | 3864 |
| BLANKENSHIP, BOBBY L | 9143 |
| BLEDSOE, FRED | 1446 |
| BLOUNT, JAMES E | 0292 |
| BLOW, MILBUN | 2459 |
| BLUNT, CARL J | 6405 |
| BOATMAN JR, JAMES D | 2309 |
| BOB SR, JOSEPH A | 0715 |
| BOB, LAWRENCE | 4263 |
| BOBADILLA, FRANCISCO | 3633 |
| BODNAR, JOSEPH E | 7695 |
| BOERSMAN, GEORGE | 6613 |
| BOGGUS JR, ROBERT J | 7346 |
| BONEAU, RENE | 7953 |
| BONNER, DAVID G | 8367 |
| BONNER, DOROTHY M | 1314 |
| BONNER, HAWARD W | 1306 |
| BONNER, JAMES | 8939 |
| BONNER, JAMES R | 0975 |
| BONTON JR, PIERRE | 8578 |
| BOOTH, LEE E | 8577 |
| BORDELON, GLORIA | 2556 |
| BORDEN, RAYMOND | 1146 |
| BORDERS, HARVEY A | 8276 |
| BOREN, BETTY J | 6747 |
| BOREN, FLOYD A | 4001 |
| BOREN, RODNEY M | 7368 |
| BORNE, GERALD J | 5138 |
| BORREGO, ROGER | 1461 |
| BOSMAN JR, ALBERT G | 6820 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BOUDREAUX, SANDERS | 2362 |
| BOUDWIN, ERNEST | 6035 |
| BOUDWIN, WALTER | 9844 |
| BOULEY, DANIEL A | 7853 |
| BOWDEN, ANDREW | 0127 |
| BOWDION, ALTON W | 0045 |
| BOWER, EDDY L | 7479 |
| BOWERS, JAMES | 5854 |
| BOWMAN, JOHN W | 5739 |
| BOYCE, JOHN L | 1792 |
| BOYD SR, RUSSELL T | 0591 |
| BOYD, JIMMY L | 9224 |
| BOYD, JOHN G | 1574 |
| BOYINGTON, CHARLES E | 3585 |
| BRADFORD, CHARLES L | 3987 |
| BRADFORD, HUBERT A | 5085 |
| BRADLEY SR, NERO | 1416 |
| BRADLEY, CARL R | 8149 |
| BRADLEY, RUDOLPH | 2226 |
| BRADSHAW, CHARLES E | 0241 |
| BRADY, LEE W | 1881 |
| BRALY, PAUL E | 8218 |
| BRANCH, EARL M | 3651 |
| BRANCH, JESSIE B | 8135 |
| BRANCH, JOHN R | 7443 |
| BRANCH, WILLIE | 7483 |
| BRANDON, IRA M | 2827 |
| BRANTLEY, RILEY | 9608 |
| BRASS, LARRY B | 3130 |
| BRAUER, TOMMY | 6452 |
| BRAUNINGER, W L | 0209 |
| BRAY, DAVID | 8646 |
| BRAY, EARL | 6923 |
| BRAZLE JR, GORDON | 5125 |
| BREAUX, CALVIN J | 6913 |
| BREAUX, LESTER J | 6736 |
| BREAUX, LYNN O | 0550 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BREAUX, ROY J | 9036 |
| BREEN, JEROLD J | 1698 |
| BREMER, JOHN F | 6732 |
| BRIDWELL, CHARLES M | 5261 |
| BRIGHT, GEORGIA M | 3586 |
| BRINAC, ALVIN J | 5866 |
| BRISBY, LEE O | 5050 |
| BRISCOE, CAROL | 3826 |
| BRISTER SR, ROBERT E | 2601 |
| BRISTER, FRANK N | 5032 |
| BROADWAY, JACK L | 9755 |
| BROCK, WINFRED | 7598 |
| BROD JR, M L | 2263 |
| BROOKS JR, WOODROW N | 3066 |
| BROOKS SR, JOHN H | 0526 |
| BROOKS, CLEO | 2305 |
| BROOKS, JOHNNY B | 0510 |
| BROUSSARD, ANDIE | 1325 |
| BROUSSARD, EDWARD B | 0249 |
| BROUSSARD, WILLIS L | 2453 |
| BROWN JR, CHARLIE | 4903 |
| BROWN JR, HOLLIS | 9697 |
| BROWN JR, JOSEPH | 9384 |
| BROWN JR, OLIVER C | 4873 |
| BROWN SR, JAMES R | 8309 |
| BROWN SR, JOSEPH | 3931 |
| BROWN, BILLY R | 8181 |
| BROWN, CARL | 2760 |
| BROWN, CHARLIE J | 0236 |
| BROWN, EARL T | 3672 |
| BROWN, GEORGE H | 7166 |
| BROWN, HAROLD E | 3049 |
| BROWN, JAMES R | 8638 |
| BROWN, JOE E | 1500 |
| BROWN, JOE R | 7851 |
| BROWN, JOHN B | 5573 |
| BROWN, JOHN E | 5357 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BROWN, MARVIS | 9289 |
| BROWN, RAYMOND | 0050 |
| BROWN, ROBERT D | 9554 |
| BROWN, ROY L | 4859 |
| BROWN, W A | 0111 |
| BROWN, WILLIAM | 8525 |
| BROWN, WILLIAM H | 7744 |
| BROWN, WILLIE | 9038 |
| BROWNING, KENNETH D | 6141 |
| BRUMBELOW, RAYMOND A | 0615 |
| BRUMFIELD, PRIMIK | 4344 |
| BRUNE, MAX E | 4660 |
| BRUNET, JERRY | 0681 |
| BRUNSON JR, CLYDE H | 5500 |
| BRYAN, HUBERT | 3472 |
| BRYAN, ROY H | 0892 |
| BRYANT JR, M T | 2232 |
| BRYANT, ANDREW | 8496 |
| BRYANT, HENRY | 1547 |
| BRYANT, MARVIN | 2547 |
| BRYANT, PETER | 0473 |
| BUCHANAN, FRANK W | 4795 |
| BUCKLEY, BENNIE R | 6935 |
| BUCKLEY, WILLIAM F | 0819 |
| BUCKLIN, GEORGE A | 4434 |
| BURCH, DONNIE R | 5227 |
| BURCH, JAMES R | 0638 |
| BURCH, JOHNNY D | 2307 |
| BURGE III, WILLIAM J | 3773 |
| BURGESS, NORWIN D | 0940 |
| BURKE JR, MORRIS | 4651 |
| BURKE, GERALD | 0431 |
| BURKE, JAMES P | 6574 |
| BURKES, NORMAN | 3321 |
| BURKHALTER, JAMES A | 2674 |
| BURKS SR, J C | 4336 |
| BURKS, HENRY | 8564 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BURLESON, J D | 3500 |
| BURLESON, THOMAS E | 6388 |
| BURLIN, ROBERT L | 7440 |
| BURNES, THOMAS | 1242 |
| BURNETT, AUDLEY W | 6649 |
| BURNETT, DARRELL W | 4001 |
| BURNETT, HOLLIS | 9015 |
| BURNETT, LEON | 3720 |
| BURNS, EVAN | 3443 |
| BURNS, FRED M | 8570 |
| BURNS, JAMES B | 6749 |
| BURNS, JOHN M | 3295 |
| BURNS, WILLIE E | 9970 |
| BURRAN SR, EDWIN L | 8431 |
| BURRIS, DAVID P | 5387 |
| BURRIS, J T | 9695 |
| BURSON, JAMES F | 8036 |
| BURTON, ROBERT F | 8380 |
| BURTON, W D | 3595 |
| BUSBY, MAURICE | 1796 |
| BUSBY, THOMAS | 3186 |
| BUSH JR, EZRA | 4793 |
| BUSH, LARRY | 1924 |
| BUSH, SAM E | 9407 |
| BUSSELLE, OPAL G | 7278 |
| BUTLER JR, EDDIE | 9723 |
| BUTLER, DENNIS W | 6996 |
| BUTLER, JAMES B | 8366 |
| BUTLER, WILLIAM L | 0560 |
| BUTTS, ROBERT J | 7657 |
| BYERLY, WILLIAM D | 2990 |
| BYNUM, TIMMY A | 2970 |
| BYRD, ELLIS J | 9129 |
| CABELLO, LIBRADO | 6824 |
| CADENA, TOMAS | 2758 |
| CADY, RUVIAN | 4459 |
| CALDER, RICHARD D | 1330 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| CALDWELL, ROBERT L | 0457 |
| CALHOUN JR, CLARENCE | 6079 |
| CALHOUN, J B | 0811 |
| CALHOUN, TERRY L | 9173 |
| CAMERON, DON P | 7990 |
| CAMPBELL, CLYDE T | 0150 |
| CAMPBELL, JIMMY C | 4875 |
| CAMPBELL, JOHNNIE L | 0763 |
| CAMPBELL, KENNETH D | 7812 |
| CAMPBELL, LEON | 8528 |
| CAMPBELL, ROBERT L | 8691 |
| CAMPBELL, TOMMIE E | 4885 |
| CANNON, LONNIE | 4663 |
| CANO, IRMA S | 7875 |
| CANTRELL, CHARLES T | 8460 |
| CANTU, JESUS M | 8847 |
| CANTU, JIMMY | 8210 |
| CANTUE, ROBERT L | 3142 |
| CAPELLA, JAMES N | 9016 |
| CAPERS, JAMES A | 8524 |
| CAPPS, JAMES | 0014 |
| CARAWAY, JOHN L | 6909 |
| CARDENAS, LOIS I | 4607 |
| CARDENAS, MAXIMO B | 8622 |
| CARDONA, JOSE L | 6034 |
| CARDWELL, GARLAN O | 6760 |
| CARDWELL, GILBERT H | 3593 |
| CAREY, CLAUDE B | 8739 |
| CARLINI, ARMAND | 7020 |
| CARLISLE, JOHN E | 7590 |
| CARLOCK, VERNON D | 7439 |
| CARMON, WILFORD | 9800 |
| CARMONA, LUPE | 5104 |
| CARMOUCHE, JOSEPH | 5586 |
| CARNER, C J | 1093 |
| CARNEY, KENNETH R | 7582 |
| CARPENTER, EARL H | 1744 |

# FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| CARPENTER, JERRY W | 3819 |
| CARPENTER, MAX L | 4199 |
| CARR, ROBERT L | 0492 |
| CARRELL, CLARENCE D | 6583 |
| CARRIER, JOSEPH | 8957 |
| CARRINGTON, BILLY F | 3289 |
| CARROLL, L D | 4259 |
| CARROLL, WALTER | 9482 |
| CARSON, DONALD L | 6176 |
| CARSON, JAMES C | 8177 |
| CARTER, A V | 0911 |
| CARTER, ELMER R | 4549 |
| CARTER, HERMAN | 5156 |
| CARTER, JOE | 5040 |
| CARTER, KENNETH | 7553 |
| CARTER, LEE G | 4685 |
| CARTER, VERNON E | 6631 |
| CARY, ROY L | 3546 |
| CASEY, ALVIN J | 0670 |
| CASSIDY, THOMAS | 4323 |
| CASTANEDA, JESSIE | 8106 |
| CASTEEL, WILLIE H | 4469 |
| CASTELLANO, JOHN | 1888 |
| CASTILLE SR, THOMAS | 1973 |
| CASTILLE, LEROY | 9418 |
| CASTILLE, ROY J | 2958 |
| CASTILLO, DARIO | 1525 |
| CASTINO, TONY | 9107 |
| CATES, JOHN W | 9935 |
| CATHEY, JAMES E | 8177 |
| CATLEY, HORACE E | 2096 |
| CAUDILL, HAROLD E | 1338 |
| CAULEY, TOMMY L | 1200 |
| CAUSEY, ALVAH | 7841 |
| CAVALIER, EMMETT E | 8168 |
| CAVINESS, RAYMOND R | 8362 |
| CAYWOOD, ORVILLE | 1021 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| CAZIERE, JOSE | 3067 |
| CEASER, BERTRAND | 2451 |
| CEASER, SIMON | 6438 |
| CHAISON, RAYMOND C | 5850 |
| CHAMBERS, TRAVIS W | 8069 |
| CHAMPAGNE, LARRY P | 1622 |
| CHAMPAGNE, PAUL A | 0216 |
| CHANCE, VANCE | 1966 |
| CHANDLER, GERALD L | 0897 |
| CHANEY, SHEILA L | 9288 |
| CHANNEL, SILAS | 8169 |
| CHAPMAN, DOYLE | 3532 |
| CHAPMAN, FREDDIE | 8685 |
| CHAPMAN, JAMES T | 2711 |
| CHAPMAN, JOSEPH W | 8190 |
| CHAPMAN, THOMAS C | 6825 |
| CHAPMAN, WILLIE | 2898 |
| CHAPPELL, JACK | 5056 |
| CHAPPELL, JAMES E | 1056 |
| CHARGOIS SR, CARL F | 2555 |
| CHARLES, CLARENCE | 4525 |
| CHATAGNIER, PATRICK L | 6918 |
| CHATHAM, ROBERT G | 8074 |
| CHAUDIER, WILLIAM | 2595 |
| CHAVER, S L | 1505 |
| CHAVERS, LEE E | 4364 |
| CHAVIS, NORRIS | 7863 |
| CHEATHAM, EARL E | 0728 |
| CHEEK, RICHARD H | 6779 |
| CHESSER, FLOYD E | 4836 |
| CHILDS, GLEN W | 2393 |
| CHILOT, ALBERT | 1226 |
| CHIUMINETTA SR, ALBERT | 0883 |
| CHOATE, BRADLEY | 8928 |
| CHOICE, RAYFUS | 3251 |
| CHOICE, WILLIE | 3119 |
| CHRISTIAN, DELMAS | 8165 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| CHURCH, EARL R | 3800 |
| CLARK JR, ARTHUR | 9374 |
| CLARK, BENNIE | 4870 |
| CLARK, BILLY R | 4578 |
| CLARK, CATHERINE | 8865 |
| CLARK, CECIL | 2176 |
| CLARK, EARL R | 6878 |
| CLARK, EDWIN B | 1027 |
| CLARK, JACKSON | 2525 |
| CLARK, JESSIE | 7117 |
| CLARK, JUANITA | 6186 |
| CLARK, LEO | 8656 |
| CLARK, SAMUEL R | 1499 |
| CLARK, TONY R | 2629 |
| CLARK, WALTER E | 2521 |
| CLARK, WALTER L | 3188 |
| CLARK, WILLIAM L | 9121 |
| CLAXTON, LEO | 6108 |
| CLAY, KERNEY P | 5606 |
| CLAY, THOMAS F | 4087 |
| CLAYTON, CALVIN A | 1410 |
| CLAYTON, LAWRENCE | 5345 |
| CLEMENT, EARL J | 5869 |
| CLEMENT, MATTHEW | 0448 |
| CLEMENTS, JERRY C | 8411 |
| CLEPPER, TOMMY R | 8227 |
| CLOTEAUX, RANDALL | 0759 |
| CLOWER JR, GEORGE E | 7562 |
| CLOWERS, ROBERT C | 9988 |
| COATS, MORRIS E | 7055 |
| COBB, JOHN S | 8213 |
| COBB, THOMAS C | 2841 |
| COCHRAN, JAMES L | 8850 |
| COLE, CURTIS | 0099 |
| COLE, DONALD E | 9354 |
| COLE, FRED | 6880 |
| COLE, ROY H | 9076 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| COLE, WILLIAM T | 8808 |
| COLEMAN, RAYMOND | 0432 |
| COLEMAN, VERNON L | 7985 |
| COLEMAN, WILLIE | 3351 |
| COLLIER JR, JAMES B | 4596 |
| COLLIER, JESSE | 7376 |
| COLLIER, NORMAN B | 7010 |
| COLLINS, DOROTHY | 5326 |
| COLLINS, FLOYD D | 2257 |
| COLLINS, FREDDY L | 2489 |
| COMACHO, CANDELARIO | 9008 |
| COMBS, JOHN W | 7852 |
| COMBS, WILLIAM L | 9118 |
| COMEAUX JR, CLESME J | 6383 |
| COMEAUX JR, JOHN R | 5173 |
| COMMIATO, SAM S | 1927 |
| COMSTOCK, HAROLD | 7008 |
| CONAWAY, KENNETH A | 2153 |
| CONE, JAMES C | 1413 |
| CONNELL, PAUL D | 3222 |
| CONNER, LEWIS T | 4589 |
| CONNER, RONALD | 8612 |
| CONNER, TOMMIE | 9358 |
| CONRAD, CHARLES G | 8845 |
| CONREUX, DALE S | 1452 |
| COOK, ALLAN O | 5967 |
| COOK, CEDIL E | 8464 |
| COOK, CHARLES R | 1685 |
| COOK, FRED W | 4804 |
| COOK, J D | 2971 |
| COOK, TROY D | 3867 |
| COOK, VICTOR B | 4964 |
| COOPER, DALE | 9827 |
| COOPER, ISAAC Q | 6689 |
| COOPER, JERRY W | 0714 |
| COOPER, JOHN | 2069 |
| COOPER, WALTER R | 3464 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| COPELAND, DOYLE E | 8036 |
| COPELAND, WILLIAM T | 9992 |
| COPLIN, LEON L | 2869 |
| CORMIER, ALBERT | 0874 |
| CORMIER, JOSEPH B | 1809 |
| CORMIER, LEVY | 7579 |
| CORNELL, JOHN D | 5727 |
| CORNETT, MACK A | 7467 |
| CORTES JR, MANUEL | 3844 |
| CORTEZ, ROY | 4805 |
| COTTEN, JOHN A | 9712 |
| COTTON, ROY | 7473 |
| COUCH, DOYLE W | 7936 |
| COUSSOU SR, ELMER | 9557 |
| COVINGTON, MICHAEL | 5479 |
| COX, JIMMY D | 2918 |
| CRAMER, CHARLES D | 6259 |
| CRANE, CHARLES R | 6706 |
| CRAVEN, JESSE | 6486 |
| CRAWFORD, BILLIE B | 4684 |
| CRAWFORD, CHARLES M | 7372 |
| CRAWFORD, JAMES | 6361 |
| CRAWFORD, JOE T | 5658 |
| CRAWFORD, SQUIRE | 5025 |
| CREDEUR, JOHN | 0487 |
| CRISMORE, OLIVER | 0772 |
| CRISP, MONROE | 2405 |
| CROCHET SR, JOHN L | 6259 |
| CROLEY, JACK D | 7207 |
| CROLEY, JEROLD L | 6673 |
| CROOM JR, MONTE | 9854 |
| CROSBY, GEORGE T | 4708 |
| CROSBY, JOE L | 2731 |
| CROUCH JR, CARL D | 3114 |
| CROUCH, DAVID | 7509 |
| CROUCH, THOMAS W | 8160 |
| CROUT, JIMMIE E | 1138 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CROWE, E T | 8877 |
| CRUMPLER, JERRY D | 6666 |
| CRUMPTON, WILLIE | 1995 |
| CRUTCHER, WILLIAM D | 4974 |
| CRUZ JR, HENRY | 6160 |
| CUCCIA, ANTHONY J | 1811 |
| CUDE, KIRBY | 3750 |
| CULBRETH, ALFRED B | 3360 |
| CULPEPPER, JERRY L | 7809 |
| CULPEPPER, ROBERT | 2825 |
| CUMMINS, WAYLAND | 4426 |
| CUNNINGHAM JR, ROLLIE G | 2753 |
| CUNNINGHAM, SAMUEL T | 0206 |
| CURRY, JAMES D | 7247 |
| CURTIS, WILLIAM L | 6815 |
| CUTSHALL, ROBERT J | 4503 |
| DABNEY, RAYMOND E | 3683 |
| DAIGLE, HERBERT | 5641 |
| DAILEY, DARRELL R | 0853 |
| DAILEY, GEORGE W | 2867 |
| DAILEY, GERALD E | 7118 |
| DANCE, CHARLES | 3609 |
| DANIEL, EARL | 9210 |
| DANIELS, CALVIN | 2654 |
| DANIELS, CARDELL | 0113 |
| DANIELS, CLYDE | 2563 |
| DANIELS, LUTHER B | 5638 |
| DANIELS, OTIS | 2165 |
| DANIELS, RAY C | 2870 |
| DARBONNE, CHARLES | 4496 |
| DARDEN, CARLISS R | 4794 |
| DARDIN, JAMES A | 6908 |
| DARJEAN, HERBERT L | 7393 |
| DARLING, DENNY E | 2414 |
| DARNELL, BERNARD L | 8846 |
| DARRINGTON, JAMES L | 7481 |
| DAUPHINE, LESLEY | 8433 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DAVENPORT, FLOYD | 5127 |
| DAVENPORT, J D | 9454 |
| DAVID, DONALD R | 1476 |
| DAVIDSON, PHILLIP N | 3851 |
| DAVIS JR, JAMES | 3518 |
| DAVIS JR, JAMES E | 6757 |
| DAVIS JR, MACK | 9023 |
| DAVIS JR, WILLIE | 3144 |
| DAVIS, AUTRY E | 9655 |
| DAVIS, CAROL | 3380 |
| DAVIS, FRED J | 6699 |
| DAVIS, HALPEN H | 3779 |
| DAVIS, HOWARD M | 5603 |
| DAVIS, IRA L | 6584 |
| DAVIS, JAMES F | 5795 |
| DAVIS, JERRY N | 5071 |
| DAVIS, JOSEPH L | 7557 |
| DAVIS, R C | 0775 |
| DAVIS, ROY E | 2664 |
| DAY, D W | 0232 |
| DAY, OSCAR G | 9018 |
| DAY, WALTER A | 5737 |
| DAY, WILLIE | 3214 |
| DEAN, LEE V | 0415 |
| DEBOSE, JAMES | 4470 |
| DEEN, EDWIN | 8533 |
| DELAGARZA, PEDRO | 7082 |
| DELANO, HARRY L | 2974 |
| DELAPAZ, JUAN V | 5581 |
| DELBOSQUE, EVA T | 1304 |
| DELEON SR, JESSIE | 7525 |
| DELEON, GERALD A | 7940 |
| DELEON, JOHN | 9501 |
| DELGADILLO, RAY | 4711 |
| DELGADO, RAUL | 2844 |
| DELOSSANTOS, JESUS | 1968 |
| DELOSSANTOS, PEDRO | 2411 |

# FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| DEMOURELLE, CHARLES S | 3005 |
| DENHAM, BOBBY | 3148 |
| DENSON, ARTHISUS | 4693 |
| DENSON, JAMES | 5980 |
| DENSON, JETHAN | 1056 |
| DENTON, JOE N | 9110 |
| DERVUEN, HILTON | 8043 |
| DHEIL, VICTOR | 0265 |
| DIAZ JR, JOSE | 0761 |
| DICKERSON, RUSSELL R | 1097 |
| DICKSON JR, JAMES A | 0462 |
| DIGGLES, WILL | 0977 |
| DIKES, LOWELL E | 3266 |
| DILGER, HAROLD A | 1811 |
| DILLARD, JAMES I | 6974 |
| DION, THOMAS G | 7965 |
| DIXON JR, RICHARD | 1654 |
| DIXON, ANDREW L | 1858 |
| DIXON, CARROLL | 8104 |
| DIXON, J C | 2537 |
| DIXON, ROBERT C | 4253 |
| DIXON, ROBERT E | 9075 |
| DIXON, TOMMY F | 6205 |
| DIXON, WANDA | 9676 |
| DODD JR, ALBERT A | 5426 |
| DODSON, BOBBY E | 3472 |
| DOERGE, GAIL W | 5587 |
| DOGGETT, BOBBY | 8408 |
| DOIRON, AUGUST A | 0561 |
| DOIRON, JUANITA | 8283 |
| DOMEC, RONALD | 4591 |
| DOMINQUE, WALLACE A | 5424 |
| DONALDSON, HAZEL A | 5724 |
| DONEY, HAROLD C | 5742 |
| DONEY, RUBY A | 3795 |
| DOOLEY, RAYMOND C | 6263 |
| DORMAN JR, CLARENCE | 1140 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DORRIS, ELMER L | 6686 |
| DORSEY, ANDREW L | 4755 |
| DORSEY, JAMES | 0496 |
| DOSIER, JOE H | 4867 |
| DOUDEN, GROVER | 8597 |
| DOUGHARTY, TALMADGE | 1457 |
| DOUGLAS, HARRY C | 2348 |
| DOUGLAS, LELAND | 8833 |
| DOYLE, CURTIS L | 2899 |
| DOYLE, DAVID D | 4516 |
| DOYLE, NORMAN W | 0078 |
| DOZA, WILLIVAE | 6306 |
| DRAKE, GENE A | 9490 |
| DRAKER, JAMES F | 2726 |
| DRISKILL, EDWARD | 4986 |
| DROUILLARD, MARY H | 6947 |
| DUBKE, CLIFFORD L | 7812 |
| DUBOIS, MELVIN L | 5237 |
| DUBOSE, JESSE K | 5178 |
| DUCY JR, WILLIAM | 8336 |
| DUDLEY, CHARLES F | 9318 |
| DUFF, JAMES L | 3016 |
| DUGAR, WILLIAM | 9655 |
| DUGAT, LEONARD | 4495 |
| DUHON, RONALD J | 2360 |
| DULANEY, EVERETT E | 7860 |
| DUMAS, PAUL | 2916 |
| DUNCAN, CECIL L | 5782 |
| DUNCAN, THOMAS L | 1287 |
| DUNHAM, JOSEPH | 5014 |
| DUNLAP, MARY E | 3685 |
| DUNN, GARY D | 8901 |
| DUNN, GLENN E | 9724 |
| DUNN, LEVI D | 6733 |
| DUPREE, PHILLIP J | 6398 |
| DURAN, JACK | 2335 |
| DURAN, JOE | 0905 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DURHAM, GEORGE L | 5121 |
| DURHAM, GERALD F | 8323 |
| DURHAM, JAMES | 5049 |
| DURIO, CARROLL W | 6697 |
| DURISOE, THOMAS | 8231 |
| DURISSEAU, LARRY H | 7613 |
| DURRIN, LAWRENCE H | 1306 |
| DURST, JOE | 6874 |
| DYE, LESTER P | 3798 |
| DYER, CLYDE N | 9818 |
| DYESS, DEAN L | 1426 |
| EAGLIN, JOSEPH | 2152 |
| EALEY, VENA M | 1656 |
| EASLEY, CHARLES E | 9473 |
| EAVES, ARNOLD | 4068 |
| EDDINS, RONNIE W | 6410 |
| EDGINGTON, HAROLD | 4129 |
| EDMOND, CLINTON J | 8702 |
| EDMONDS SR, JOHNNIE L | 3560 |
| EDMONDS, WILLIE | 7026 |
| EDWARDS JR, SAM B | 3859 |
| EDWARDS SR, LLOYD D | 9219 |
| EDWARDS, EARL C | 4258 |
| EDWARDS, JACK | 8817 |
| EDWARDS, JESSE L | 0516 |
| EDWARDS, KENNETH | 3825 |
| EDWARDS, LOYD | 9219 |
| EDWARDS, MELVIN A | 8911 |
| EDWARDS, PERRY D | 7143 |
| EDWARDS, ROSS | 9811 |
| EDWARDS, VERNON | 2258 |
| EDWARDS, WILLIE G | 8324 |
| EGINS, LEROY | 0577 |
| EGO II, HERBERT J | 7935 |
| ELDER, TOM | 4125 |
| ELDRIDGE, ANNA | 8559 |
| ELDRIDGE, NOLAN G | 1310 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ELIAZ, DONASIANO A | 6459 |
| ELLINGTON, E W | 4315 |
| ELLIOTT JR, OSCAR W | 5632 |
| ELLIS, CLARENCE | 6294 |
| ELLIS, MYRON V | 8798 |
| ELLIS, WOODROW W | 7065 |
| ELLISOR, JAMES E | 3044 |
| ELMORE, HARRY G | 1904 |
| ELMORE, JAKE | 0030 |
| ELMORE, KENNETH | 9869 |
| ELMORE, NORMAN | 9546 |
| ELMORE, TOM | 9564 |
| EMERSON SR, RICHARD E | 4863 |
| ENGLUND, FRED | 5997 |
| ENLOE, CHARLES E | 5244 |
| ENSLEY, CLINTON | 4965 |
| EPHRAIM, WILLIE F | 9113 |
| ERNST, DANIEL W | 3155 |
| ERNST, ELMER | 6646 |
| ERVIN, PRESTON | 7446 |
| ERWIN, BENNIE | 8282 |
| ESCAGNE, MICHAEL | 1366 |
| ESPINOSA, ALFREDO G | 0472 |
| ESQUEDA, JOSE M | 8637 |
| ESQUIVEL, JOSE L | 8813 |
| ETHRIDGE, LENNIS | 1182 |
| ETIENNE JR, WILFRED | 6300 |
| EVANS SR, ROBERT L | 3871 |
| EVANS, CARL R | 8565 |
| EVANS, HENDERSON S | 1544 |
| EVANS, LOUISE | 8321 |
| EVANS, WARREN | 4982 |
| EVERETT III, THOMAS H | 6450 |
| EVERETT, ROY D | 0330 |
| EWING, WILLIAM H | 5870 |
| FALLS, VERNON | 9855 |
| FARRINGTON, JOHN | 0897 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FARRIS, ALFRED W | 9671 |
| FAULK SR, ALLEN R | 1145 |
| FAULK, GREGORY | 0668 |
| FAULK, LARRY | 0439 |
| FEARRINGTON, JOHN R | 8889 |
| FEDRICK, JAMES | 5165 |
| FELFE, LANDY L | 1072 |
| FELL, JOHN | 2942 |
| FENN, WINSLOW | 0300 |
| FENSOM, MICKY | 1723 |
| FENWICK, JAMES E | 4028 |
| FERGUSON JR, ERNEST | 6979 |
| FERGUSON, BILLY C | 6407 |
| FERGUSON, EDGAR A | 2460 |
| FERGUSON, HERMAN | 4438 |
| FERRIS, RAYMOND | 2656 |
| FIELD, KENNETH G | 6485 |
| FIELDER, DONALD L | 3321 |
| FIELDS, JOHN W | 9102 |
| FILMORE, TOMMY C | 6168 |
| FINLEY JR, DONALD H | 7711 |
| FINLEY, J L | 5869 |
| FINLEY, KENNETH L | 3367 |
| FINN, CLARENCE W | 8914 |
| FINNEY, LOUIE R | 9872 |
| FISCHER, CARL R | 8970 |
| FISHBACK, CARLTON E | 9900 |
| FISHER, FELTON | 7603 |
| FISHER, FREDDIE L | 4197 |
| FISHER, HOWARD D | 5710 |
| FISHER, JAMES E | 3654 |
| FISK JR, WINFIELD W | 9823 |
| FITE, DAN P | 7323 |
| FITZGERALD, EDGAR | 4177 |
| FITZGERALD, LAWRENCE | 1057 |
| FITZGERALD, LEE A | 7667 |
| FITZPATRICK, BILLY J | 3519 |

# FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FLAX, EDWARD | 6742 |
| FLEMING JR, CHARLES | 8353 |
| FLEMONS, JAMES A | 9716 |
| FLORES, GEORGE | 0706 |
| FLORES, RAMIRO | 6980 |
| FOGLE, ILLY J | 2236 |
| FOLEY, ELLEN | 8140 |
| FOLEY, R C | 2990 |
| FONTENOT SR, DANIEL | 6175 |
| FONTENOT, AUSTIN | 3013 |
| FONTENOT, HERMAN | 6160 |
| FONTENOT, HORACE | 9661 |
| FONTENOT, JAMES | 7822 |
| FONTENOT, MARVIN M | 9830 |
| FONTENOT, PERCY | 8134 |
| FONTENOT, WILBERT | 1876 |
| FORD JR, CLIMON | 6778 |
| FORD JR, DESSIE | 1483 |
| FORD, CHARLIE M | 9209 |
| FORD, EMMETT LAURIE | 3253 |
| FORD, ISTELL | 7250 |
| FORD, JAMES L | 1025 |
| FORD, RAY | 8070 |
| FORD, WILLIAM M | 9584 |
| FOREHAND, JAMES O | 0824 |
| FOREMAN, JOHN L | 1863 |
| FOREMAN, WILLIAM O | 4639 |
| FORMER, MURRY H | 8441 |
| FOSTER SR, JIMMY D | 4035 |
| FOSTER, BOBBY L | 4990 |
| FOSTER, ROY | 0205 |
| FOURNIER, THOMAS J | 4063 |
| FOUTS, BOBBY G | 6118 |
| FOWLE SR, HAROLD T | 4365 |
| FOWLER JR, JAY C | 3532 |
| FOWLER, BOBBY | 9785 |
| FOWLER, FREDDIE B | 0711 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FOX, ROBERT C | 1500 |
| FOXX, MILDRED A | 5930 |
| FOY SR, ROBERT N | 9576 |
| FRANCO, SERVANDO M | 2985 |
| FRANCOIS, CLARENCE R | 0087 |
| FRANK, FREDDIE A | 0692 |
| FRANK, RODNEY | 2080 |
| FRANKLIN SR, BENJAMIN | 2670 |
| FRANKLIN, CARL E | 3323 |
| FRANKLIN, LEON J | 1821 |
| FRASIER, JAMES C | 0783 |
| FRAZIER, DAVID | 3268 |
| FRAZIER, JERRY A | 7086 |
| FRAZIER, MARY L | 0626 |
| FRAZIER, ROBERT L | 9259 |
| FREDERICK SR, RAYMOND | 4884 |
| FREEMAN, JAMES | 6918 |
| FREEMAN, JERRY | 9124 |
| FREEMAN, NEWTON H | 9553 |
| FREEMAN, PAUL E | 8226 |
| FRIDDLE, PHILLIP E | 7901 |
| FRIOUX, RON | 5186 |
| FRITSCHE, GARY E | 1208 |
| FULLER, PATRICK | 6863 |
| FULLERTON, JOHN H | 3369 |
| FULTON, CARL C | 7635 |
| FURLOUGH, SIDNEY | 1709 |
| FURLOW, CLOVIS E | 1842 |
| FUSELIER, GLEN | 4851 |
| FUSILIER, ALLEN T | 2130 |
| GABRIEL, CALVIN | 3424 |
| GAFFORD, BERT F | 7052 |
| GALAVIZ, NESTOR | 0772 |
| GALLEGOS, FELIX | 2728 |
| GALLIEN, MERRICK J | 5393 |
| GALLOWAY SR, EZRA | 6861 |
| GAMMILL, GLEN | 0561 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GANDY, WALTER R | 2270 |
| GARBAN, LORANT | 1644 |
| GARCIA, CESAR A | 2561 |
| GARCIA, CRUZ M | 1675 |
| GARCIA, JUAN A | 5708 |
| GARCIA, MAURICIO | 9680 |
| GARCIA, NATIVIDAD L | 5051 |
| GARCIA, PAULA G | 8671 |
| GARCIA, RAUL | 0525 |
| GARDNER, A C | 9693 |
| GARDNER, CURTIS W | 2538 |
| GARISON, IRA G | 3822 |
| GARLEY, EARL W | 5257 |
| GARNER, CHARLES | 5294 |
| GARNER, EARL H | 6931 |
| GARNER, OTIS | 7910 |
| GARRETT, HOWARD E | 8677 |
| GARRETT, MARVIN E | 5473 |
| GARRETT, ROBERT E | 4440 |
| GARRIE, ROGER | 1742 |
| GARRISON SR, ONEAL | 2678 |
| GARY, CALVIN J | 6609 |
| GARY, HERMAN R | 9473 |
| GARZA, DANIEL M | 2654 |
| GARZA, DOMINGO | 2835 |
| GARZA, GILBERTO F | 5616 |
| GASPARD, EUGENE A | 5840 |
| GASTON, JOHN D | 1719 |
| GASWAY, JAMES D | 6339 |
| GATES, NELSON W | 1325 |
| GATES, PRESTON L | 2527 |
| GATES, ROBERT G | 7476 |
| GATHRIGHT, HENRY C | 5207 |
| GEORGE, AYOUB J | 0362 |
| GEORGE, ROY E | 5458 |
| GERARD SR, JOHN | 9737 |
| GERMANY, WHEELER D | 2367 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GIBSON JR, JAMES | 7800 |
| GIBSON, ALLIE B | 1273 |
| GIBSON, CLYDE A | 1434 |
| GIBSON, ERNEST | 9428 |
| GIBSON, HERMAN | 5000 |
| GIBSON, LLOYD | 2967 |
| GIBSON, ROBERT L | 1607 |
| GILCHRIEST JR, JESSIE D | 7356 |
| GILDER, ALBERT | 1046 |
| GILDER, J D | 6031 |
| GILL, L C | 9339 |
| GILLESPIE, CHARLES | 2592 |
| GILLIS, EDMON | 9249 |
| GILMORE, WILLARD L | 8593 |
| GIPSON, WILLIE E | 5933 |
| GIROUARD, HARRY J | 1766 |
| GLASS, KARY | 2923 |
| GLENN, ALFRED J | 6496 |
| GLENN, JOE T | 4540 |
| GLOVER, JIM | 4405 |
| GOBERT, CLARENCE | 3330 |
| GOINES, CHARLES E | 6130 |
| GOINS, PHILIP | 9541 |
| GOLDEN, GERALD J | 8384 |
| GOLDEN, HARVEY E | 2975 |
| GOLDEN, HIAWATHA | 4279 |
| GOLDEN, OTTO | 3000 |
| GOMEZ, JULIO | 4933 |
| GONSOULIN, ADAM JOSEPH | 4823 |
| GONZALEZ, CARLOS | 2533 |
| GONZALEZ, COSME | 0879 |
| GONZALEZ, ERNESTO M | 3564 |
| GONZALEZ, FERNANDO | 7935 |
| GONZALEZ, JOSE S | 6186 |
| GONZALEZ, VIDAL V | 4944 |
| GOODE, ELMER L | 7508 |
| GOODEN, EDWARD E | 0625 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GOODING, HERMAN L | 2423 |
| GORDON, ELVIN R | 1687 |
| GORDON, JAMES S | 6543 |
| GOSCH JR, JOHN H | 2091 |
| GOTCHER, DAVID R | 3423 |
| GOULD, IVY L | 8460 |
| GOUNER, ROY L | 7027 |
| GRACE, JAMES L | 4963 |
| GRAHAM, HENRY | 0405 |
| GRAHAM, HERMAN | 9405 |
| GRANT JR, LEWIS E | 5653 |
| GRANT, MARVIN E | 4045 |
| GRAVES, ALVIN M | 9227 |
| GRAVES, CLIFTON G | 6698 |
| GRAVES, KENNETH M | 6600 |
| GRAY, CHARLES E | 9489 |
| GRAY, GEORGE L | 8689 |
| GRAY, SAM | 1019 |
| GREEN, ALLEN | 3404 |
| GREEN, CLYDE A | 5927 |
| GREEN, LAWRENCE | 5912 |
| GREEN, LIONEL | 8169 |
| GREEN, OLIVER L | 9984 |
| GREENE JR, ORUS C | 6313 |
| GREENE, LARRY D | 1317 |
| GREENE, PAUL L | 5760 |
| GREENWOOD, BOBBY J | 5800 |
| GREENWOOD, CHARLES B | 8670 |
| GREER, ROY L | 5946 |
| GREGORY, JAMES A | 3088 |
| GRESHAM, TOMMY C | 2594 |
| GRICE, MALCOLM R | 7202 |
| GRIFFIN JR, DANIEL B | 7881 |
| GRIFFIN, JAMES M | 9086 |
| GRIFFIN, JERRY | 7115 |
| GRIFFIN, LARRY K | 3332 |
| GRIFFIN, WILLIE R | 1749 |

# FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GRIFFITH, JOHN W | 5122 |
| GRIMES, BILLIE R | 6996 |
| GRIMES, MARSHALL L | 9309 |
| GRIMES, TROY L | 6728 |
| GRISMORE, BENNIE | 1884 |
| GUARNERE, JOSEPH | 6523 |
| GUERRA, ARTHUR | 3768 |
| GUERRA, FRANCISCO R | 6384 |
| GUIDRY, CEFUS | 2323 |
| GUIDRY, CLARENCE B | 8450 |
| GUIDRY, EUGENE | 6799 |
| GUIDRY, JOSEPH C | 2088 |
| GUILBEAU, FLOYD J | 8297 |
| GUILLORY, A D | 5408 |
| GUILLORY, DONALD R | 7741 |
| GUILLORY, GEORG A | 2158 |
| GUILLOT JR, LENZY J | 0862 |
| GUINN, ROBERT H | 3285 |
| GUNNER, ANTHONY | 0912 |
| GUNNER, ISAAC | 2122 |
| GUTIERREZ, CARMEN | 3726 |
| GUTIERREZ, ROEL M | 8126 |
| GUY, JAMES H | 1324 |
| HAGLER SR, ELIGHA | 4653 |
| HAIRGROVE, NELSON | 9576 |
| HAIRGROVE, ROBERT L | 9623 |
| HALE, JAMES D | 0048 |
| HALE, JAMES W | 6453 |
| HALE, LONZIE D | 8957 |
| HALE, RONALD R | 3252 |
| HALL JR, JAMES R | 3747 |
| HALL, CURTIS J | 3293 |
| HALL, EUGENE | 8401 |
| HALL, HOLLIS M | 6056 |
| HALL, JOHNNY L | 4183 |
| HALL, MARY | 8640 |
| HALL, WILLIE | 5253 |

# FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HALLMARK SR, JOHN P | 4029 |
| HAMBLEN, JOHN A | 1578 |
| HAMILTON, CECIL W | 1942 |
| HAMILTON, JOHN L | 4253 |
| HAMILTON, JOHN W | 5190 |
| HANCE, WILBURN | 3086 |
| HANCOCK, EMMERY D | 8009 |
| HANKSTON, DONELL | 4169 |
| HANNAN, JAMES | 9626 |
| HANSEN JR, HARRY | 7151 |
| HANUS, ARTHUR N | 5765 |
| HARBOUR, JOHN P | 2065 |
| HARDIN, WILLIAM G | 2754 |
| HARDY, ALLEN | 1385 |
| HARE, CHARLES | 6532 |
| HARMAN, MELVIN R | 0254 |
| HARMIER, KENNETH P | 7396 |
| HARMON JR, PERRY N | 0026 |
| HARMON, EUGENE J | 1349 |
| HARMON, JAMES | 3833 |
| HARPER, ROY | 1141 |
| HARRELL, DAN M | 4080 |
| HARRIS JR, DANIEL | 2303 |
| HARRIS, ARLAND | 5469 |
| HARRIS, C B | 2510 |
| HARRIS, GERALDINE B | 5866 |
| HARRIS, JAMES I | 4296 |
| HARRIS, JAMES W | 6515 |
| HARRIS, JESSE J | 8494 |
| HARRISON, ALDENE | 3469 |
| HARRISON, WILLIAM W | 1387 |
| HARRY, JOHN A | 9902 |
| HART, LARRY E | 8012 |
| HARTMAN, JEROME | 5830 |
| HARTMAN, LEVY | 3955 |
| HARTT, JOHN W | 3307 |
| HARTWELL SR, JOHN E | 7071 |

# FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HARVEY JR, FLOYD | 7830 |
| HARVEY, CATHERINE H | 8589 |
| HARVEY, DERALD P | 8022 |
| HARVEY, EDDIE H | 2370 |
| HARVEY, JAMES Y | 9868 |
| HATCHER, JOE H | 4601 |
| HATHORN, JAMES C | 1169 |
| HAVARD, CARL C | 5340 |
| HAVARD, JAMES R | 5574 |
| HAWES, DONALD | 3075 |
| HAWKINS, ALFRED E | 7919 |
| HAWKINS, ELBERT L | 3926 |
| HAWKINS, ROY G | 1630 |
| HAYES, NATHAN | 0650 |
| HAYGOOD SR, O T | 1767 |
| HAYNES, HENRY | 8352 |
| HAYNES, ROBERT B | 1497 |
| HEARD, KELLY | 5824 |
| HEATH, JAMES T | 3658 |
| HEBERT, BILLY C | 1587 |
| HEBERT, HARRY J | 9903 |
| HEBERT, MELVIN | 3550 |
| HEFLEY, RALPH M | 7041 |
| HELM, WILLIE | 4678 |
| HEMMENWAY, TRAVIS | 2179 |
| HEMPHILL, MELVIN A | 2189 |
| HENDERSON, BILLY R | 7950 |
| HENDERSON, JAMES | 6015 |
| HENDERSON, STEVE V | 0440 |
| HENDERSON, WARREN E | 8611 |
| HENDRIX, HERMAN E | 6393 |
| HENLEY, BILLIE | 5406 |
| HENLEY, TOMMY L | 6019 |
| HENNIGAN, BOBBY A | 1064 |
| HENNIGAN, JAMES | 9153 |
| HENRY, HARVEY E | 0488 |
| HENRY, IRA B | |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HENRY, JOHN D | 8081 |
| HENRY, LEE | 1629 |
| HENSLEY, TOMMY L | 4149 |
| HENSON, EDWARD T | 4215 |
| HERBERT, PAUL | 5142 |
| HERD, TOMMY G | 3231 |
| HERMAN, RUSSELL L | 4981 |
| HERNANDEZ JR, ROBERT | 1907 |
| HERNANDEZ, CONSUELO | 0032 |
| HERNANDEZ, GILBERT | 1605 |
| HERNANDEZ, JOE L | 2612 |
| HEROD, ROBERT J | 0915 |
| HESTER, WILLIAM | 0075 |
| HICKERSON, EARL | 8576 |
| HICKEY, JAMES G | 1522 |
| HICKMAN, FRED | 7305 |
| HICKS, LEE M | 6595 |
| HICKS, LOREN E | 1544 |
| HIESSER JR, THEODORE | 6685 |
| HIGGINS, JIMMY | 3830 |
| HIGGINS, LARRY J | 8855 |
| HIGGS, BENNIE R | 0606 |
| HIGHTOWER, CLARENCE G | 7811 |
| HIGHTOWER, JAMES E | 2816 |
| HILL JR, ROSCOE | 2078 |
| HILL SR, GEORGE | 2677 |
| HILL, ALLEN | 0244 |
| HILL, CLARENCE | 5102 |
| HILL, JERRY W | 7570 |
| HILL, PATRICK H | 5057 |
| HILSTOCK SR, JOSEPH | 8349 |
| HIMMEL JR, ROBERT T | 9928 |
| HINES JR, HENRY | 5084 |
| HINES, ROY L | 1592 |
| HINOJOSA, JOSE | 3358 |
| HINSON, CLARENCE | 5621 |
| HOBBS, JOSEPH | 4571 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| HODGE, ERNEST | 8350 |
| HODGE, JOHN W | 4398 |
| HODGE, WILLIAM F | 4611 |
| HODGES, LARRY O | 2109 |
| HOFFPAUIR, THOMAS E | 2042 |
| HOFFPAUIR, WALTER R | 9324 |
| HOGAN JR, RALPH C | 5651 |
| HOGE, THOMAS H | 2274 |
| HOGGATT, MARVIN L | 7349 |
| HOLCOMB, ROBERT H | 7521 |
| HOLDER, MORGAN | 9172 |
| HOLIK JR, STANLEY C | 8283 |
| HOLLAND, DAVID A | 5140 |
| HOLLAND, HARVEY L | 4168 |
| HOLLIDAY, RANDOLPH | 4412 |
| HOLLIMAN, WALTER H | 1514 |
| HOLLINGSHEAD, CLARIS C | 0496 |
| HOLLINS, DEWAYNE L | 1194 |
| HOLLIS, JOE M | 8453 |
| HOLLOWAY, J T | 3538 |
| HOLSTEAD, CECIL | 0493 |
| HOLT, CECIL C | 6325 |
| HOLT, JACK | 4768 |
| HOLYFIELD, CHARLES | 5684 |
| HOOD JR, ACIE M | 6992 |
| HOOD JR, HERBERT | 0749 |
| HOOPER, DENSMORE | 1011 |
| HOOPER, MARVIN | 9858 |
| HOOVER, JAMES C | 0786 |
| HOPE, JOSEPH | 1330 |
| HOPKINS SR, GEORGE | 7850 |
| HOPKINS, JOSEPH P | 3653 |
| HOPKINS, WILMER J | 2347 |
| HOPSON, JAMES E | 2042 |
| HORN, CHARLES W | 5766 |
| HORN, GEORGE R | 7958 |
| HORNBACK, J C | 7369 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HORNE, JAMES L | 6174 |
| HORNER, BILLY J | 4772 |
| HORTON, EUGENE | 0317 |
| HOUSE, VERGAL | 2195 |
| HOUSTON JR, NESHOBER | 4734 |
| HOWARD, DANIEL | 1095 |
| HOWARD, HENRY W | 4198 |
| HOWARD, JESSE | 3965 |
| HOWARD, JOHNNIE C | 0381 |
| HOWARD, ROGER D | 7168 |
| HOWELL JR, JOE L | 3344 |
| HUBBARD, IRA S | 4076 |
| HUBBARD, KENNETH R | 5676 |
| HUDSON, ROY | 3968 |
| HUFFMAN, NEALY L | 8403 |
| HUGHES JR, JOHN | 9147 |
| HUGHES SR, FRANKLIN G | 5497 |
| HUGHES, BOBBY J | 0384 |
| HUGHES, EARL L | 2579 |
| HULIN, CHESTER J | 2178 |
| HULL, GEORGE H | 9581 |
| HUNTER, DANNY | 9257 |
| HUNTINGTON, GORDON C | 2356 |
| HURD, ROGER | 8623 |
| HURST, THOMAS B | 3123 |
| HURT, JESSE R | 1708 |
| HUTCHINSON, CHESTER | 2171 |
| HUTCHINSON, ERNESTINE M | 2608 |
| HUTSON, JACK A | 3271 |
| HUTSON, MELVIN L | 9038 |
| HUVAL JR, JOSEPH M | 1423 |
| HYDER, WARREN | 4684 |
| HYMER, SAM | 4211 |
| IRWIN, CHARLES | 7780 |
| ISAAC, CARLOS G | 3760 |
| ISAAC, JOHNNIE | 7908 |
| ISAACS, DONALD J | 8173 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| ISTRE, CHESTER W | 7928 |
| JACKOWSKI SR, FRANK E | 1793 |
| JACKSON JR, AMOS J | 5260 |
| JACKSON SR, ROGERS W | 4244 |
| JACKSON, CARLTON | 7464 |
| JACKSON, DANIEL W | 8197 |
| JACKSON, FULTON E | 4551 |
| JACKSON, GEORGE W | 0206 |
| JACKSON, JAMES A | 2335 |
| JACKSON, LEON | 2506 |
| JACKSON, LEONARD | 9828 |
| JACKSON, LESTER | 5285 |
| JACKSON, LLOYD L | 0463 |
| JACKSON, LOUIS | 6609 |
| JACKSON, ORESTA | 2416 |
| JACKSON, OTIS G | 4824 |
| JACKSON, PETER | 1497 |
| JACKSON, RICHARD | 6490 |
| JACKSON, ROBERT A | 1865 |
| JACKSON, ROBERT L | 9103 |
| JACKSON, SINGLETON | 9566 |
| JACOB, ARON | 8648 |
| JACQUET, PHILLIP | 7424 |
| JAETZOLD, FRANK | 7960 |
| JAMES, ALVIN | 6670 |
| JAMES, LLOYD C | 4206 |
| JAMISON, JAMES D | 4637 |
| JANES, WOODROW W | 0338 |
| JANSSEN, LESLIE W | 9682 |
| JARMAN, WENDIL | 3678 |
| JASPER, JOHN L | 3822 |
| JEFFERS, JOE E | 4673 |
| JEFFERSON SR, DANIEL J | 6061 |
| JEFFERSON, BOB T | 1427 |
| JENKINS JR, T  F | 3633 |
| JENKINS, CURTIS | 5075 |
| JENKINS, DARNELL | 2108 |

# FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| JENKINS, DAVID R | 0591 |
| JENKINS, JAMES D | 2119 |
| JENKINS, JOHN W | 1396 |
| JENNINGS, ROBERT L | 5814 |
| JENSEN, WILBUR E | 8600 |
| JIMERSON, RAYFORD | 9795 |
| JOBE JR, WALTER T | 1135 |
| JOHNNIE JR, VERNON | 8622 |
| JOHNSON III, BURR C | 0770 |
| JOHNSON JR, LEO P | 5100 |
| JOHNSON JR, THOMAS H | 8922 |
| JOHNSON JR, WALTER | 3568 |
| JOHNSON SR, AARON | 8146 |
| JOHNSON SR, MARRELL | 2584 |
| JOHNSON, ADAM | 0363 |
| JOHNSON, ALFRED R | 7044 |
| JOHNSON, ARTHUR L | 3399 |
| JOHNSON, BILLY R | 6560 |
| JOHNSON, CHARLES S | 1276 |
| JOHNSON, CLIFFORD E | 2568 |
| JOHNSON, EDMOND G | 1231 |
| JOHNSON, FREDDIE L | 1976 |
| JOHNSON, FREDDY R | 6359 |
| JOHNSON, GARFIELD | 7122 |
| JOHNSON, GEORGE W | 0854 |
| JOHNSON, HERBERT | 2975 |
| JOHNSON, HOWARD | 0222 |
| JOHNSON, JAMES | 1507 |
| JOHNSON, JAMES O | 6439 |
| JOHNSON, JOHN L | 3725 |
| JOHNSON, JOHN L | 9891 |
| JOHNSON, LEONARD | 0636 |
| JOHNSON, LLOYD A | 1572 |
| JOHNSON, LOUIS | 5775 |
| JOHNSON, ROBERT C | 7314 |
| JOHNSON, ROY | 9246 |
| JOHNSON, TOM | 4125 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| JOHNSON, WILLIAM L | 1023 |
| JOHNSTON, ROY O | 1035 |
| JOHNSTON, THOMAS W | 2803 |
| JOINER, JOHN B | 0941 |
| JOLIVETTE, ALLEN J | 5140 |
| JONCKERS, MICHAEL T | 3140 |
| JONES JR, BILLY R | 4143 |
| JONES JR, ERNEST | 7128 |
| JONES JR, HENRY | 3329 |
| JONES JR, JOSEPH | 4096 |
| JONES JR, OVIDE E | 5235 |
| JONES JR, WILLIAM E | 5440 |
| JONES SR, CARL E | 7793 |
| JONES, AARON L | 8914 |
| JONES, CHARLES A | 9089 |
| JONES, CLARENCE | 9454 |
| JONES, ERVIN | 0266 |
| JONES, EUGENE | 9266 |
| JONES, HARDINESS | 7167 |
| JONES, HENRY A | 0995 |
| JONES, HERBERT | 0702 |
| JONES, HILLERY | 8411 |
| JONES, HOMER | 8622 |
| JONES, ISAH | 1243 |
| JONES, JAHOVAH | 1860 |
| JONES, JAMES H | 2767 |
| JONES, JAMES L | 4882 |
| JONES, JEROME | 8372 |
| JONES, JEWEL | 7956 |
| JONES, JOHN H | 0776 |
| JONES, JOHNNIE L | 9099 |
| JONES, JOSEPH J | 5547 |
| JONES, K C | 4368 |
| JONES, KENNETH D | 8982 |
| JONES, L C | 4330 |
| JONES, LARRY W | 2612 |
| JONES, LOUIS E | 3316 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| JONES, MILTON | 5597 |
| JONES, ROBERT T | 0969 |
| JONES, WALTON C | 9226 |
| JONES, WILLIAM E | 9438 |
| JONES, WILLIE | 8698 |
| JONES, WILLIE | 9282 |
| JORDAN, EDGAR J | 4314 |
| JORDAN, GEORGE W | 5045 |
| JOSEPH JR, ADAM | 2008 |
| JOSEPH, ISIAH | 2416 |
| JOUBERT, ARON | 9395 |
| JOUBERT, SIDNEY | 5323 |
| JOUCKEN, WILLIAM R | 9563 |
| JUDGEWARE SR, ROBERT D | 7566 |
| JUSTUS, DON E | 6249 |
| JUSTUS, VIOLET R | 3869 |
| KAMINSKI, EDWARD P | 5132 |
| KAZMIR SR, MILTON H | 4882 |
| KEELER, EUGENE P | 1511 |
| KEIGLEY, ROBERT J | 8689 |
| KEITHLEY, CLOYD | 1750 |
| KELLER, ELIZABETH | 5110 |
| KELLEY SR, ALFRED | 4980 |
| KELLEY, ALTON | 8224 |
| KELLEY, JAMES A | 2440 |
| KELTON, JACK R | 6726 |
| KEMP, ALBERT | 1325 |
| KEMP, AUGUSTUS Y | 7781 |
| KEMP, DONALD W | 5695 |
| KEMP, TOMMY J | 4460 |
| KEMP, TROY L | 9615 |
| KENNEDY, ALVIN | 6373 |
| KERN, BARRY J | 3489 |
| KERSHAW SR, WILFORD N | 2343 |
| KERVIN, RAYMOND D | 0259 |
| KESSLER, CLARENCE E | 5457 |
| KEY JR, DONALD | 2553 |

# FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| KIDD, WALTER L | 3085 |
| KILDOW, JESSE | 1611 |
| KILGORE SR, WILLIAM R | 8629 |
| KILPATRICK, CHARLIE | 8350 |
| KILSBY, CLAUDE W | 1823 |
| KINDRED-HILL, DORIS | 4275 |
| KING JR, MANUEL | 5500 |
| KING SR, JAMES W | 5444 |
| KING, JAMES | 0209 |
| KING, JOHN W | 8930 |
| KING, MELVIN E | 5990 |
| KING, PAT E | 7027 |
| KING, THOMAS | 1073 |
| KINIETZ, JOHN H | 0221 |
| KIRCHMAN, HAROLD W | 8386 |
| KIRKGARD, LOWELL | 2129 |
| KIRKWOOD, LARRY R | 2866 |
| KITCHENS, L M | 3477 |
| KLEINPETER, WALLACE | 5672 |
| KLODGINSKI, MARGARET | 7779 |
| KLYNG, EDWARD B | 4281 |
| KNIGHT SR, JAMES H | 7124 |
| KNIGHT, JOHN D | 3366 |
| KNOX, J D | 3565 |
| KOHLER, JAMES E | 2957 |
| KOONCE, JOEL D | 0548 |
| KORENEK, HENRY L | 2108 |
| KORMAN, FLOYD L | 0842 |
| KOSTER, JOHN | 8520 |
| KOTIN, SOLOMON G | 5541 |
| KOUDELKA, GEORGE | 0886 |
| KOVACS, GEORGE | 6982 |
| KRUEGER, GILBERT H | 8430 |
| KRUSINSKY, EDWARD E | 0582 |
| KUYKENDALL, JOHN | 2950 |
| LABRIE, JULES | 3974 |
| LACK, JESSE F | 9983 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| LACKEY JR, THOMAS | 1075 |
| LACY JR, WILLIE L | 8395 |
| LAICY, JACK | 0735 |
| LAIRD, JAMES | 6832 |
| LAIRD, WILLIAM A | 3482 |
| LAMAR, JOSEPH L | 0992 |
| LAMBERT, CLYDE F | 8844 |
| LAMBERT, MARY R | 3955 |
| LAMBRIGHT, CHARLES L | 7110 |
| LAND, JACK D | 6759 |
| LAND, JOE E | 3929 |
| LAND, LESTER W | 6739 |
| LANDOR, JOHN B | 4429 |
| LANDRY SR, WILLIAM | 8874 |
| LANDRY, EARL | 3072 |
| LANDRY, NALTON | 1559 |
| LANDRY, THEODORE J | 4166 |
| LANDRY, THOMAS SANDRA | 7108 |
| LANE, LEON D | 6981 |
| LANGE, KEITH  M | 6604 |
| LANGSTON JR, CLYDE | 5536 |
| LANHAM, ANDREW D | 1290 |
| LANIER SR, SAM H | 0708 |
| LANIER, GORDON | 2536 |
| LANKFORD, BENNIE C | 5001 |
| LATHAM, J W | 9064 |
| LATIOLAIS, BERLIN J | 8061 |
| LATRACHE, TEOFILO | 4845 |
| LATULAS SR, RUFUS | 9711 |
| LAUVE, HARRY M | 1102 |
| LAWDER SR, DAYNE | 9966 |
| LAY, CHARLES W | 5619 |
| LEBLANC, ASHTON | 8908 |
| LEBLANC, JAMES C | 6960 |
| LEBLANC, JOSEPH W | 1935 |
| LEBLANC, LEE | 5298 |
| LEBLANC, LOUIS J | 2139 |

# FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| LEBLANC, NOLEN | 4370 |
| LEDAY, EDWARD | 8259 |
| LEDET JR, JOSEPH L | 4535 |
| LEDET, PHILLIP | 9112 |
| LEE, CURTIS | 7476 |
| LEE, DON A | 5046 |
| LEE, JERRY L | 6713 |
| LEE, LARRY D | 8666 |
| LEE, LAURENCE R | 7168 |
| LEE, WILLIE | 2234 |
| LEGE, GILBERT | 2118 |
| LEHMAN, BOBBY L | 1175 |
| LEJEUNE, DEWEY | 7749 |
| LEMKE, CHARLES | 7022 |
| LEMMON, EDGAR P | 9455 |
| LENDEN, CLARENCE | 1788 |
| LEPP, HECTOR | 9309 |
| LESHER, LARRY K | 8048 |
| LEWIS JR, JEWEL | 3711 |
| LEWIS JR, LEROY | 2946 |
| LEWIS, HENRY | 3576 |
| LEWIS, JESSE | 2104 |
| LEWIS, JOSEPH P | 8732 |
| LEWIS, LONNIE L | 4198 |
| LEWIS, MARIE | 9357 |
| LEWIS, ROBERT O | 0135 |
| LEWIS, WILLARD | 6048 |
| LINSCOMBE, ELMER | 6573 |
| LITTLE, WILLIAM E | 2897 |
| LIVELY JR, CARL L | 8894 |
| LIVINGSTON, JOE D | 5076 |
| LOBPRIES, LEO G | 7290 |
| LOCKETT, THOMAS | 9653 |
| LOCKHART, J C | 0444 |
| LOCKWOOD, ROBERT | 0331 |
| LOFTIS, NATHANIEL C | 8016 |
| LOGSDON JR, LONNIE | 1064 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| LONG, JAMES E | 1327 |
| LONGMIRE, PAUL | 8845 |
| LONGRON, DOUGLAS A | 8539 |
| LOPEZ JR, MARTIN | 0900 |
| LOPEZ SR, ROMAN | 8557 |
| LOPEZ, CLAUDE | 9422 |
| LOPEZ, JESUS | 0129 |
| LOPEZ, RAMIRO | 1743 |
| LOTT, BEATRICE | 9148 |
| LOVE, JOE L | 0593 |
| LOVELL, DENNIS A | 3402 |
| LOVETT, JACK R | 6841 |
| LOVETT, JOHN W | 7305 |
| LOVING, JAMES A | 6462 |
| LOWE, CLIFTON L | 8311 |
| LOWE, GARVIS | 0765 |
| LOWE, JERRY C | 5821 |
| LOWE, L D | 4929 |
| LOYA, VICTOR | 1271 |
| LOZANO, BEN | 4094 |
| LUCAS, THOMAS | 3443 |
| LUEDECKE SR, GARY L | 9164 |
| LUNA, JUAN L | 6603 |
| LUQUETTE, HARRY J | 5355 |
| LYDA, LAWRENCE | 3589 |
| LYLE SR, HENRY V | 5190 |
| LYONS, DEWEY | 2145 |
| LYONS, LOUIS J | 4039 |
| LYONS, THOMAS | 5321 |
| LYONS, VERNON | 5945 |
| MACHA, JOSEPH L | 7068 |
| MACK, CHARLES | 0984 |
| MACK, CHARLES E | 6207 |
| MACK, REIDIE D | 8978 |
| MADDEN, JAMES C | 0131 |
| MADDOX JR, OTTO | 3664 |
| MADDOX SR., JACK  G | 9386 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MAGEE, HAROLD J | 1644 |
| MAGEE, PAUL D | 9164 |
| MAIRE III, PAUL P | 8093 |
| MALDONADO JR, PETE | 6085 |
| MALLET JR, CLELL J | 7471 |
| MALLETT, J C | 2951 |
| MALLETT, SYBIL M | 1031 |
| MALONE, GEORGE L | 6910 |
| MALONE, ROBERT L | 3854 |
| MALVEAUX SR, FELMAN | 7756 |
| MALVO, HERBERT | 8452 |
| MANCIL, ROBERT M | 8574 |
| MANCUSO, JOSEPH S | 4554 |
| MANNING, JAMES J | 8641 |
| MANTZEL JR, HENRY B | 4144 |
| MARCANTEL, LEO W | 5417 |
| MARK, CLYDE E | 3173 |
| MARK, FRED A | 8619 |
| MARKLE, WILLIAM E | 9256 |
| MARKS SR, JOHN H | 8836 |
| MARROQUIN, RICARDO G | 3735 |
| MARSHALL, FRANKIE V | 9463 |
| MARSHALL, JAMES S | 5526 |
| MARTIN, AUBREY L | 0003 |
| MARTIN, JOE E | 6688 |
| MARTIN, JOHN | 6605 |
| MARTIN, JOHN W | 5939 |
| MARTINEZ, ADOLFO | 2003 |
| MARTINEZ, GREGORIO M | 4574 |
| MARTINEZ, HECTOR M | 4101 |
| MARTINEZ, JESSE | 8741 |
| MARTINEZ, JOE R | 3951 |
| MARTINEZ, JUAN F | 0255 |
| MARTINEZ, REYNALDO | 6755 |
| MARTINEZ, RUBEN C | 5840 |
| MARTINEZ, VICTOR B | 3294 |
| MARTINI, MIKE W | 2040 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MARZE, ROBERT L | 7351 |
| MASON, AUDREY | 6592 |
| MASON, RAYMOND H | 1529 |
| MASSEY, CLARENCE L | 2724 |
| MATHEWS, J C | 3968 |
| MATHEWS, ROY | 2291 |
| MATLOCK, RALPH T | 0368 |
| MATT, JOSEPH L | 8037 |
| MATTHEWS JR, JOHN H | 5916 |
| MAYFIELD, COY B | 3237 |
| MAYFIELD, JAMES | 3064 |
| MAYFIELD, WAYNE R | 7359 |
| MAYS, MILTON | 2041 |
| MCAFEE, JIMMY | 9199 |
| MCALEXANDER, LESTER R | 5889 |
| MCANALLY, JERRY | 7569 |
| MCBRIDE, CHARLES | 2019 |
| MCBRIDE, ROY W | 7785 |
| MCCAIN, WILLIAM R | 5000 |
| MCCALL, JOHN E | 6901 |
| MCCARDELL JR, SAM | 7790 |
| MCCLERNON, JOSEPH G | 2464 |
| MCCLONEY, GEORGE | 3184 |
| MCCLURE, JAMES | 9443 |
| MCCOIN, WALTER H | 9771 |
| MCCORD, FRANK D | 3308 |
| MCCORMICK, CALVIN | 6112 |
| MCCORVY, ROBERT | 8991 |
| MCCOY, JOHN L | 7795 |
| MCCOY, LARRY C | 7987 |
| MCCOY, LEE E | 2137 |
| MCCRARY, HERBERT W | 9595 |
| MCDANIEL, DON A | 9452 |
| MCDONALD, WILCE | 1668 |
| MCDUFFIE, LENARD | 4574 |
| MCGAUGHEY, KENT A | 4707 |
| MCGEE JR, LONNIE | 6964 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MCGEE, CARL P | 7829 |
| MCGEE, JAMES L | 9626 |
| MCGEE, MARLOW | 1926 |
| MCGEE, ROBERT L | 5143 |
| MCGINNIS, JOSEPH C | 5981 |
| MCGINTY, STUART | 4185 |
| MCGOWAN, JOHN D | 2065 |
| MCGOWEN, CHARLES W | 5063 |
| MCGRAW JR, WILLIE | 4484 |
| MCGRIFF, CLINTON | 6300 |
| MCGUIRE, BEVERLY M | 8746 |
| MCGUIRE, MARY E | 1723 |
| MCKEE, STANLEY B | 7943 |
| MCLAIN, ROBERT R | 3227 |
| MCLANE, WYLIE | 9012 |
| MCLAUGHLIN, LOUIE D | 3024 |
| MCLELLAN, LLOYD | 0439 |
| MCLELLAND, JACK | 8788 |
| MCMAHON, DONALD | 1530 |
| MCNAMARA, DAVID | 3017 |
| MCNAME, CHARLES L | 8404 |
| MCNAUGHTON, TOMMY | 1138 |
| MCNEIL, DANIEL E | 4162 |
| MCPEEK, JERRY T | 6046 |
| MCSPADDEN, FLOYD B | 1254 |
| MEADOWS, CHARLES E | 9890 |
| MEADOWS, EARL P | 7612 |
| MEANS, CLANTON | 5548 |
| MEANS, T C | 7197 |
| MEAUX, LEO | 9270 |
| MEDLOCK, BILLY D | 1599 |
| MEDRANO SR, MOSES | 9512 |
| MELTON, ALVIE | 2107 |
| MELTON, JOHN | 6094 |
| MENDEZ SR, COSME R | 0503 |
| MENDEZ, JOSE R | 6595 |
| MENEFEE JR, SQUARE | 7753 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MERCHANT, BILLY C | 8690 |
| MEREDITH SR, LESSEL | 4909 |
| MERITT, DONALD L | 3009 |
| MERRELL, JOHN H | 3003 |
| MERRITT, JOHN | 8807 |
| MEYERS, OVELTON J | 5733 |
| MICHNA, HENRY L | 5163 |
| MIDDLETON, WALTON C | 7481 |
| MIERS, MAX | 9945 |
| MILBURN, MURPHY G | 1773 |
| MILES SR, ALBERT | 2511 |
| MILES, ROBERT T | 3812 |
| MILLER JR, CHARLES P | 2366 |
| MILLER JR, JAMES O | 5233 |
| MILLER JR, LAURIE | 8598 |
| MILLER JR, ROBERT | 8182 |
| MILLER, CARLTON L | 0522 |
| MILLER, E J | 9463 |
| MILLER, FRANK J | 8012 |
| MILLER, HAROLD | 4221 |
| MILLER, JAMES A | 4985 |
| MILLER, LARRY D | 5367 |
| MILLER, LAWRENCE P | 0019 |
| MILLER, RALPH | 3797 |
| MILLER, ROBERT L | 6388 |
| MILLER, ROY D | 7315 |
| MILLICAN, LOWELL R | 0214 |
| MILLS, JAMES K | 3875 |
| MILO SR, BALLARD | 7888 |
| MINGLE, CHARLES | 5249 |
| MINOR, JAMES H | 1633 |
| MINTER, CHARLES R | 8757 |
| MINTER, JAMES | 9918 |
| MIRE, JOSEPH D | 8529 |
| MIRELES, DOMINGO | 2897 |
| MISTRETTA, ROSS A | 6439 |
| MITCHELL, ALFRED D | 8161 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| MITCHELL, CHARLES JOSEP | 8345 |
| MITCHELL, ERVIN | 9407 |
| MITCHELL, ROY | 8293 |
| MITCHELL, WILLIAM | 5282 |
| MIZELL, JAMES L | 3909 |
| MOCK, MELVIN | 7929 |
| MOCKBEE, CAMERON W | 8974 |
| MODISETTE, D L | 9229 |
| MOJICA, BENJAMIN | 3763 |
| MOLINA JR, JOSE | 1322 |
| MOLINA, ERNEST | 1787 |
| MONEY, VIRGIL | 6736 |
| MONROE, CLEMIE L | 2166 |
| MONTANA, MANUEL B | 0737 |
| MONZON, JUAN | 9121 |
| MOODY JR, JESSE J | 7784 |
| MOODY SR, LYLE V | 6817 |
| MOODY, ARTIS R | 4094 |
| MOORE JR, M L | 7565 |
| MOORE JR, MACK | 4525 |
| MOORE SR, FRANKLIN | 2206 |
| MOORE SR, WILBERT C | 4035 |
| MOORE, CRANFORD | 6224 |
| MOORE, DANIEL | 9598 |
| MOORE, ERNESTINE | 7846 |
| MOORE, HORACE L | 8461 |
| MOORE, JAMES C | 8478 |
| MOORE, LEWIS W | 3625 |
| MOORE, LOYD | 5387 |
| MOORE, MAURICE | 8580 |
| MOORE, ROBERT W | 4029 |
| MOORE, WILLIE A | 6848 |
| MORALE, FLOYD J | 3421 |
| MORAN, DONALD L | 2982 |
| MOREAU, GUSTAVE A | 1870 |
| MORENO, VICTOR M | 6574 |
| MORGAN JR, ARTHUR M | 9437 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MORGAN, BENNIE | 2540 |
| MORGAN, GEORGIE I | 2631 |
| MORGAN, JIMMY T | 7561 |
| MORRIS, BILLY F | 8236 |
| MORRIS, CLARENCE M | 2144 |
| MORRIS, JERRY L | 1895 |
| MORRIS, JERRY W | 2368 |
| MORRIS, JESSIE W | 7151 |
| MORRIS, JIMMY H | 9194 |
| MORRIS, JOEL | 2403 |
| MORRIS, LEROY | 8911 |
| MORRIS, LESTER | 9766 |
| MORRIS, RUSSELL D | 3110 |
| MORROW, CLINTON | 4721 |
| MORROW, IVORY | 0732 |
| MORROW, RICHARD B | 8946 |
| MORTON JR, JAMES W | 7445 |
| MOSLEY SR, L K | 2773 |
| MOSS, THOMAS | 2833 |
| MOTEN, JAMES H | 9481 |
| MOTON, WILBERT | 6145 |
| MOTT, HILLIARD D | 1054 |
| MOTT, J L | 3180 |
| MOTT, JOHN | 6266 |
| MOTT, VIRGINIA E | 9304 |
| MOUTON, ROBERT | 6790 |
| MUELLER, DAVID W | 2280 |
| MULHOLLAN, JOHN B | 6441 |
| MULVEHILL, T H | 0881 |
| MUMBACH, WILLIAM | 7816 |
| MUNN, LAWRENCE G | 4986 |
| MURR, HARRY R | 8383 |
| MURRAY JR, JAMES J | 4447 |
| MURRAY, CALVIN C | 2082 |
| MURRAY, IRVING | 0404 |
| MURRELL, VERNON L | 0201 |
| MURTY, WILLIAM E | 3833 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| MUSGROVE, PETE M | 8925 |
| MYERS JR, ROBERT F | 3444 |
| MYERS, ADRIAN | 6028 |
| MYERS, ELLA | 4226 |
| MYERS, JAMES W | 9681 |
| MYERS, LEVAN | 8613 |
| MYERS, ORVAL | 8416 |
| MYERS, WYLE | 3583 |
| MYLES, VIONEL | 1865 |
| NAGLE, CHARLES | 0581 |
| NANCE, JAMES B | 1722 |
| NAPPER, RAY M | 9966 |
| NARCISSE JR, PAUL | 4308 |
| NARCISSE, DELTON | 9460 |
| NARCISSE, JOSEPH H | 0425 |
| NASH, HENRY | 0932 |
| NASH, LEONARD | 2263 |
| NATION, LOUIS O | 4250 |
| NED, SHERMAN L | 8347 |
| NEEL, NOLAN R | 7793 |
| NEFF, ARNOLD R | 9503 |
| NELSON SR, WILLIE D | 5653 |
| NELSON, GARY | 3377 |
| NELSON, HOBERT | 8707 |
| NELSON, ORELL R | 3919 |
| NELSON, QUINCY C | 2276 |
| NEVILS, LEROY | 6702 |
| NEWMAN, JOE E | 9472 |
| NEWMAN, WILLIE L | 4763 |
| NICHOLS, DOROTHY J | 2025 |
| NICHOLS, IRA | 0961 |
| NICHOLS, LOUMAS G | 9950 |
| NICHOLS, ROY | 1057 |
| NICHOLS, THIRMON L | 7165 |
| NICK, JOE H | 2692 |
| NICKSON JR, ALFRED | 0040 |
| NICOL, GEORGE S | 9041 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| NIX, RICHARD | 0962 |
| NIXON, JOHN M | 2624 |
| NIXON, THOMAS M | 5648 |
| NOBLE, MURPHY | 7907 |
| NOLAND, CARL E | 3732 |
| NOLAND, ROBERT | 8045 |
| NORMAN, FLOYD E | 4606 |
| NORMAN, JOHN W | 9964 |
| NORRIS, CHARLES R | 5849 |
| NORRIS, EDWIN | 1941 |
| NORTH SR, ERNEST | 7025 |
| NORTHCUTT, BOBBY H | 1384 |
| NORTON, DANIEL C | 4702 |
| NORTON, HERBERT C | 7397 |
| NORWOOD, BOBBY L | 4901 |
| NORWOOD, WILLIAM R | 7712 |
| NOSKI, PHILIP B | 0057 |
| NOYOLA, PEDRO | 5261 |
| NUNLEY, CLYDE E | 5704 |
| OAKMAIL, HAROLD L | 9552 |
| OAKS, WILLIE E | 4593 |
| OBRIEN, OSCAR | 6077 |
| OBRYAN SR, FRANCIS N | 4265 |
| OCALLAGHAN, HARTFORD | 0864 |
| OCANAS, OVIDIO S | 2980 |
| ODLE, BILLY | 5322 |
| OGRADY, JAMES F | 2771 |
| OKELLEY, LARRY J | 8240 |
| OLGIN, PETE | 5783 |
| OLIVER SR, VERNON | 4846 |
| OLIVER, ANTHONY R | 3715 |
| OLIVER, ARCHIE | 3349 |
| OLIVER, CHARLES H | 6540 |
| OLIVER, MANUEL | 0389 |
| OLIVER, MARY L | 8347 |
| OLIVER, RICHARD L | 2344 |
| OLIVER, WILLIAM D | 8178 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ONEAL, KENNETH R | 9512 |
| ONXLEY, LEE | 1238 |
| OROZCO, AURELIA J | 9235 |
| ORPHE, JOSEPH M | 5126 |
| ORTA, MARIA A | 3440 |
| ORTEGA, ENRIGUE | 2955 |
| ORTIZ, FORTINO | 1903 |
| ORTIZ, MANUEL | 1779 |
| ORTIZ, OSCAR | 7698 |
| ORTIZ, RAUL J | 3141 |
| ORUM, WILLIE R | 7463 |
| OUTLEY, BENNIE | 5450 |
| OVILLE, LEON | 9076 |
| OWEN, LEONARD F | 7012 |
| OWEN, RONALD L | 9531 |
| OWENS, J C | 0342 |
| OWENS, JAMES L | 1310 |
| OWERS, LEE R | 5672 |
| OWERS, NATHAN C | 3099 |
| OZIO SR, ALVIN J | 5373 |
| PACE, CLEMIS | 5743 |
| PADDIE, HUEY L | 2151 |
| PADGETT, BERL A | 1901 |
| PADILLA, JOSE G | 3017 |
| PAGE, CHARLES R | 5890 |
| PAIRE, MELVIN G | 9375 |
| PALMER, BILLY J | 2693 |
| PALMER, ELVIN | 3613 |
| PALMER, FREDDIE D | 2431 |
| PALMER, JERRY D | 5578 |
| PANTALION, LEWIS C | 1991 |
| PARIS, TROY L | 9129 |
| PARISH, LELAND | 2042 |
| PARK, GLENN S | 7074 |
| PARKER, ALBERT | 7036 |
| PARKER, DONALD D | 6714 |
| PARKER, LARRY J | 4981 |

# FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PARKER, LOUIS | 0403 |
| PARKER, MILTON D | 8732 |
| PARKER, RAY E | 0198 |
| PARKER, RONNIE R | 1784 |
| PARKER, WILLIE M | 3511 |
| PARKERSON, ELVIN J | 3152 |
| PARSON, CARTON L | 0112 |
| PATE, ROYCE D | 6582 |
| PATTERSON JR, EDDIE | 8999 |
| PATTERSON JR, JAMES | 0520 |
| PATTERSON, BOBBY J | 3419 |
| PATTERSON, HERMAN B | 0227 |
| PATTERSON, JERRY W | 6685 |
| PATTON JR, CHARLES E | 8223 |
| PATTON, CARL | 2666 |
| PATTON, GEORGE | 0977 |
| PAUL, HOMER | 6046 |
| PAUL, JOHN | 7389 |
| PAUL, RUBY L | 9912 |
| PAULIC, WALTER | 2118 |
| PAYNE, JAMES R | 8188 |
| PAYNE, MANUEL | 8989 |
| PAYTON JR, JAMES | 4030 |
| PEAN, GORDON | 5983 |
| PEARCE, ROBERT H | 6770 |
| PEARSON, CHARLES H | 6876 |
| PEERY, GEORGE R | 2482 |
| PEGUES, BILLY J | 0661 |
| PELAEZ, PAUL | 0549 |
| PELTON, JOHN S | 9255 |
| PENA, ELIAS | 4165 |
| PENA, JESUS | 8880 |
| PENA, MERCED V | 7712 |
| PENNEY SR, DONALD R | 8946 |
| PENNINGTON, JOHN A | 9111 |
| PEOPLES, J D | 2123 |
| PEREZ SR, DANIEL | 8558 |

*Page 53*

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PEREZ, ALFONSO | 0323 |
| PERKINS, HERBERT L | 1555 |
| PERKINS, O D | 8637 |
| PERKINS, THOMAS | 7881 |
| PEROLIO, GEORGE | 5606 |
| PERRIO, GEORGE W | 9292 |
| PERRITT, FRANCES R | 5910 |
| PERRON, MALCOLM | 8895 |
| PERRY JR, ALBERT | 8491 |
| PERRY, AGNES N | 6491 |
| PERRY, ANGELENE | 2551 |
| PERRY, CLARENCE W | 2486 |
| PERRY, GERALD T | 4990 |
| PERRY, JAMES A | 2202 |
| PESINA, JOHN | 3182 |
| PETERSEN, LOUIS G | 6073 |
| PETERSON, RICHARD | 0514 |
| PETIT, RONALD A | 8434 |
| PEUGH, ADOLPH | 2781 |
| PEVETO, WILLIAM | 7590 |
| PFEFFER, WILBERT G | 5233 |
| PHIFER, ELMER J | 5184 |
| PHIFER, RICHARD A | 1038 |
| PHILLIPS, CHARLOTTE | 8496 |
| PHILLIPS, GENE A | 1499 |
| PHILLIPS, L C | 8148 |
| PHILLIPS, S J | 6943 |
| PHILLIPS, TALMADGE | 5022 |
| PHILLIPS, VERNON | 8744 |
| PHIPPS, VERNON | 0899 |
| PICKENS SR, RICHARD | 0569 |
| PICKNEY, JOSEPH | 9439 |
| PIEPER, STANLEY W | 3801 |
| PIERCE, MARJORIE | 9979 |
| PILOT, BERLIN | 2045 |
| PIPER SR, CLARENCE | 5177 |
| PITRE, PERCY | 2453 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PLACIDE, CORNELIUS | 6967 |
| PLANT JR, JAMES F | 5283 |
| PLOOKHOOY, DONALD | 1883 |
| POINDEXTER, DON W | 7191 |
| POLANCO, CRUZ | 7941 |
| POLITE, HERBERT D | 7898 |
| POLK, WILLIE Y | 5466 |
| POLLARD, CHARLES J | 3963 |
| PONCE, PABLO | 4741 |
| POOLE, VIRGIL W | 8753 |
| POORMAN, PAUL S | 1510 |
| POPE, J C | 0829 |
| PORTIER, HERBERT J | 7127 |
| POSS, WILLIE E | 0397 |
| POSTON, JESSE E | 4742 |
| POTTS, ROBERT S | 2190 |
| POWELL, ANN L | 7882 |
| POWELL, BEN F | 5538 |
| POWELL, BOBBY | 8452 |
| POWELL, CLARENCE | 6639 |
| POWELL, FAY S | 8291 |
| POWELL, JAMES | 5138 |
| POWER, HARRY W | 2532 |
| POWER, JACK H | 3877 |
| PRATT, GEORGE | 3538 |
| PRESCOTT, OSCAR | 2253 |
| PRESLEY, HENRY J | 9157 |
| PRESTON, WILBERT | 7549 |
| PREVOST, WARREN | 0364 |
| PRICE SR, JOHN | 2819 |
| PRICE, JOHN R | 1888 |
| PRICE, LEE S | 4192 |
| PRICE, VAL | 8375 |
| PRIHODA, JOSEPH R | 6303 |
| PRITCHARD, BOBBY L | 8784 |
| PROCTOR, R C | 4232 |
| PROSKE, ELO F | 0081 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| PROSKE, MARTIN B | 1612 |
| PROVOST, LEO | 0281 |
| PRUDHOMME, ELTON C | 1849 |
| PRUITT, CARROLL E | 9769 |
| PRUITT, JOHNNY L | 6298 |
| PRUITT, WILLIAM E | 2027 |
| PRYNE, WILLIAM A | 8544 |
| PRYOR, ROBERT | 1814 |
| PUGH JR, JOHN H | 0897 |
| PUGH, JOE E | 8020 |
| PURSWELL, CECIL M | 4752 |
| PUTZKA, DONALD C | 1866 |
| PYLE, CLARENCE L | 4301 |
| QUADE JR, GUSTAV F | 2844 |
| QUEBEDEAUX, JERRY L | 0724 |
| QUILLIN, ANDREW | 2149 |
| QUINTANILLA JR, GUADALUP | 6582 |
| QUISENBERRY, ROBERT D | 2523 |
| RACHAL, VERNON G | 6462 |
| RADLER, MIKE | 7306 |
| RAIBON, JAMES C | 2571 |
| RAINER, JIMMY G | 5135 |
| RAMIREZ, ALBERT | 3400 |
| RAMIREZ, DOROTHY L | 5810 |
| RAMIREZ, FELIX P | 0814 |
| RAMIREZ, JOSEPH | 4003 |
| RAMIREZ, VIRGINIA R | 0219 |
| RAMOS, CRUZ | 7650 |
| RAMOS, DAVID | 0648 |
| RAMSEY, RICHARD | 8310 |
| RAMSEY, WILLIAM R | 6518 |
| RANDALL, JAMES | 2737 |
| RANDLE SR, GEORGE E | 8105 |
| RANDLE, AVERY J | 4798 |
| RANDLE, CHARLES F | 3206 |
| RANDLE, JOHN L | 1866 |
| RANEY, ARTHUR V | 5011 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| RANGEL, RUBEN | 9321 |
| RATH, WILLIAM A | 4786 |
| RAWLS JR, JESSE | 6223 |
| RAY, FRANK | 6189 |
| RAY, JAMES A | 5938 |
| REDMOND, RAPHAEL E | 3726 |
| REDO JR, GUS | 5494 |
| REECE, JOHN D | 8731 |
| REECE, PAUL W | 0943 |
| REED SR, WILLIS J | 7223 |
| REED, ANDERSON | 5089 |
| REED, DAVID W | 6628 |
| REED, DONALD C | 4792 |
| REED, EDNA L | 1582 |
| REED, FRED | 1052 |
| REED, JAMES | 6971 |
| REED, JIMMY V | 4006 |
| REED, LEWIS D | 1228 |
| REED, PATRICK | 2092 |
| REED, TOMMY L | 6901 |
| REED, WALLACE M | 5820 |
| REED, WALTER R | 5622 |
| REED, WINFRED D | 2686 |
| REESE, EDWARD | 0402 |
| REEVES, CECIL L | 5532 |
| REEVES, MICHAEL C | 4034 |
| REGISTER JR, OSCAR | 0956 |
| REGISTER, STEVE M | 3781 |
| REID, LAWRENCE | 1743 |
| REILLY, ANTHONY J | 4604 |
| REPP, ALLEN B | 4386 |
| REYNA, PETE | 0740 |
| REYNOLDS, GERALD W | 0123 |
| REYNOLDS, JAY L | 0043 |
| REYNOLDS, ROBERT M | 3523 |
| RHODES, A L | 3627 |
| RHODES, AUGUSTUS K | 7839 |

## *FOSTER & SEAR LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| RHONEY, JACK W | 8576 |
| RICE, JOSEPH A | 9143 |
| RICHARD, BOBBY | 5269 |
| RICHARD, CALVIN P | 5674 |
| RICHARD, CIFFER L | 4239 |
| RICHARD, EARL S | 8192 |
| RICHARD, JACK O | 4728 |
| RICHARD, JOHN G | 0640 |
| RICHARD, JOSEPH C | 1085 |
| RICHARD, LLOYD | 2592 |
| RICHARD, STEPHEN | 7310 |
| RICHARDS, FRANCIS W | 8690 |
| RICHARDS, JAMES H | 5082 |
| RICHARDSON JR, THOMAS G | 1314 |
| RICHARDSON, JACK | 3846 |
| RICHARDSON, RALPH L | 6864 |
| RICHARDSON, REX | 9466 |
| RICHARDSON, TOM | 4147 |
| RICHARDSON, WILLIE J | 2565 |
| RIDEAUX, CLARENCE | 3775 |
| RIDEAUX, JAMES | 9111 |
| RIDEAUX, JOHN | 0913 |
| RIDER, ISIAH | 1346 |
| RIDO, ANTHONY | 4333 |
| RIGSBY, J V | 2525 |
| RILEY, RICHARD | 2478 |
| RILEY, THOMAS L | 0169 |
| RINCON, EDWARD | 1299 |
| RINEHART, NOLAN E | 2106 |
| RIOS, DOMINGO A | 0231 |
| RIPPLE SR, RAYMOND | 9179 |
| ROACH SR, JAMES L | 9693 |
| ROACH, DAVID | 6398 |
| ROACH, JAMES R | 7373 |
| ROBERTS, BILLY G | 9742 |
| ROBERTS, CURTIS | 5157 |
| ROBERTS, R B | 2234 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ROBERTS, ROLAND | 9280 |
| ROBERTSON JR, GEORGE B | 5687 |
| ROBERTSON, GEORGE | 9287 |
| ROBERTSON, JESSIE L | 7323 |
| ROBICHEAUX, JOSEPH N | 2333 |
| ROBINSON, CALVIN | 0903 |
| ROBINSON, EDWARD Y | 8211 |
| ROBINSON, FERDINAND C | 7610 |
| ROBINSON, HAROLD E | 1512 |
| ROBINSON, LESLIE E | 9445 |
| ROBINSON, WINFORD | 5948 |
| ROBISON, ROY V | 1733 |
| ROCHAU, KEITH | 6667 |
| ROCKEY, ROBERT L | 4230 |
| RODDY, GARLAND J | 7130 |
| RODGERS, WILLIE D | 7886 |
| RODRIGUEZ, ARISTEO | 1572 |
| RODRIGUEZ, JOSE A | 4876 |
| RODRIGUEZ, RAUL M | 0299 |
| ROE, WILLIE D | 0486 |
| ROGERS, CHARLES | 4204 |
| ROGERS, DONALD | 1473 |
| ROGERS, JAMES J | 7133 |
| ROGERS, L B | 7473 |
| ROGERS, LARRY W | 7701 |
| ROGERS, MICHAEL L | 8195 |
| ROJAS, JESSE | 4184 |
| ROLLINS SR, ED | 1308 |
| ROMANO, FRANK | 8171 |
| ROMERO, CLEVELAND | 5337 |
| ROORK, JACK | 4505 |
| ROSAS, IRENE M | 1658 |
| ROSAS, ROBERT | 4120 |
| ROSCHER, CLARENCE F | 0919 |
| ROSIGNON JR, ONESLIE | 3663 |
| ROSS, EARSEY B | 6047 |
| ROSS, JAKE | 3006 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| ROSS, O G | 8687 |
| ROSS, WILLIE E | 9691 |
| ROSS, WINDOLYN | 2836 |
| ROST JR, GEORGE L | 0399 |
| ROSTON, VERNON | 2414 |
| ROTH SR, MARVIN R | 1544 |
| ROWE JR, WALTER | 2447 |
| ROWE, HENRY | 6034 |
| ROWE, LARRY D | 7117 |
| ROWELL, WILLIAM L | 8358 |
| ROWLAND, BOBBY | 2070 |
| ROY JR, PAUL A | 5051 |
| ROY, LIMAN | 9627 |
| RUBIN, JOSEPH | 1607 |
| RUBIO, ESMEL G | 2000 |
| RUDEL, MICHAEL A | 9172 |
| RUSSELL, GARY R | 6789 |
| RUSSELL, HAROLD G | 3254 |
| RUTLEDGE, ROY L | 1209 |
| RYAN, JERRY L | 2087 |
| RYMAN, TOMMY G | 3868 |
| SAGER, DONALD C | 8734 |
| SALAIS, FERNANDO | 9594 |
| SALAS, ABEL | 4005 |
| SALAZAR SR, MARTIN | 7408 |
| SALAZAR, JUAN J | 7611 |
| SALDANA, GILBERT | 4330 |
| SALINAS, ALBERT V | 9616 |
| SAM, ROBERT L | 8628 |
| SAMFORD, WAYLAND | 6169 |
| SAMPSON, LAWRENCE | 4059 |
| SANCHEZ JR, FRANCISCO | 0583 |
| SANCHEZ, ALFRED R | 4644 |
| SANCHEZ, FREDDIE L | 1011 |
| SANCHEZ, JOHN P | 9053 |
| SANCHEZ, JUAN | 2295 |
| SANCHEZ, REYES M | 4273 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| SANDERLIN, GRADY L | 9909 |
| SANDERS SR, GERALD | 9950 |
| SANDERS, A J | 6334 |
| SANDERS, CLYDE D | 6836 |
| SANDERS, CURTIS | 0071 |
| SANDERS, FULTON | 7288 |
| SANDERS, JAMES W | 8545 |
| SANDERS, JESSIE R | 3600 |
| SANDERS, JOE W | 8388 |
| SANDERS, MARY E | 1546 |
| SANDERS, R C | 1422 |
| SANDLES, L T | 9197 |
| SANFORD, DUELL D | 9088 |
| SANFORD, PAUL H | 4942 |
| SAPP, NEVILLE | 1769 |
| SASSER, HARVEY L | 0562 |
| SATTERWHITE, WILLIAM L | 5370 |
| SAVOY, LOLAN J | 2278 |
| SCHAEFER, RICHARD W | 3666 |
| SCHATTEL, JIMMY R | 0074 |
| SCHEXENIDER, ROY | 2568 |
| SCHIFFMAN, JOSEPH W | 7488 |
| SCHION, LEO H | 9743 |
| SCHLUNTZ, HAROLD F | 6045 |
| SCHOBEL JR, ALFRED | 4137 |
| SCHOOLFIELD, JOHN N | 1903 |
| SCHREIBER, JAMES O | 7760 |
| SCHROEDER, CHARLES | 5592 |
| SCHROEDER, RAYMOND | 3963 |
| SCHUCK, ROBERT L | 1717 |
| SCHULTZ, JAMES E | 9416 |
| SCHULTZE, JOHN J | 4934 |
| SCOTT JR, BENJAMIN | 8830 |
| SCOTT JR, HENRY V | 5937 |
| SCOTT, ABRAHAM | 9904 |
| SCOTT, ALFRED | 2055 |
| SCOTT, LETHA W | 7234 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| SCOTT, ROBERT J | 0117 |
| SCOTT, RUSSELL D | 3864 |
| SCOTT, WILLIE | 8973 |
| SCROGGINS, ALVIN T | 0313 |
| SCROGGINS, EDDIE L | 0003 |
| SEALE, RAYMOND F | 4660 |
| SEALS, GEORGE W | 0164 |
| SEARS, JOSEPH E | 3847 |
| SEAUX, STANFORD | 3101 |
| SELF, GARY L | 8212 |
| SELLERS, BEAUFORD | 4812 |
| SELLERS, DORIS M | 4614 |
| SELMAN, ALFRED D | 6032 |
| SENNET SR, ARTHUR | 0346 |
| SENNET, PRESTON J | 0369 |
| SEPICH, DAVID A | 5755 |
| SETSER, BILLY W | 8068 |
| SEWELL, PAULINE C | 1140 |
| SHAFER, ARTHUR | 3609 |
| SHAFER, EDWARD R | 1481 |
| SHANNON SR, JAMES B | 5470 |
| SHARP, VICTOR | 2976 |
| SHATTUCK, ROYCE | 7784 |
| SHAW, ROBERT | 3909 |
| SHEARIN, ULISSUS | 0224 |
| SHEERAN, CHARLES A | 3799 |
| SHEFFIELD, LEONARD | 0165 |
| SHEFFIELD, WOODROW | 0083 |
| SHELBY, CHARLES H | 9010 |
| SHELBY, FRED D | 0154 |
| SHELTON JR, THOMAS | 2407 |
| SHELTON, CURTIS L | 5087 |
| SHENSKY, HARRY W | 8554 |
| SHEPHERD, GENE | 5580 |
| SHEPHERD, MORRIS | 8028 |
| SHERBIT, FANNIE E | 1644 |
| SHERMAN JR, JAMES | 2201 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| SHERMAN, CLARENCE | 6934 |
| SHIELDS JR, CLYDE | 8627 |
| SHUMAKER, JAMES D | 8675 |
| SIAS, CLIFFORD | 9295 |
| SIBLEY SR, JAMES E | 3673 |
| SIEGEL, EMIL T | 9595 |
| SIFUENTES, JESSE | 8003 |
| SIGONA, JOHN C | 8126 |
| SILVA, FRANCISCO | 1900 |
| SIMAR, HUBERT A | 4635 |
| SIMIEN, DARRIS | 8422 |
| SIMIEOU, RAYMOND | 0911 |
| SIMMONS, ELIJAH | 3560 |
| SIMMONS, FLOYD E | 2433 |
| SIMMONS, HENRY | 2502 |
| SIMMONS, J D | 1197 |
| SIMMONS, OZZIE | 1892 |
| SIMON, R A | 2915 |
| SIMON, ROOSEVELT | 6637 |
| SIMONDS, BILLY U | 6468 |
| SIMPSON, BENJAMIN | 9086 |
| SIMPSON, LEWIS | 0450 |
| SIMS SR, RALPH L | 0450 |
| SINGLETARY, ALLEN L | 9075 |
| SINGLETON, GUY | 1296 |
| SINGLETON, JOSEPH H | 7111 |
| SINGLETON, SAMMY | 1021 |
| SIPPLE, CARROL V | 4937 |
| SIRAGUSA, LARRY | 4141 |
| SISEMORE, BILLY G | 7947 |
| SKINNER, DONALD L | 7243 |
| SKINNER, JEFFERSON G | 1731 |
| SKINNER, LEO | 4104 |
| SKINNER, LEWIS G | 6943 |
| SLATON, JOHN D | 4199 |
| SLAUGHTER, MURLON J | 4279 |
| SLUSHER, ROBERT L | 1082 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SLUSHER, WILLIAM R | 9867 |
| SMART, LOIS P | 6030 |
| SMILEY, NORRIS G | 4805 |
| SMITH JR, BASIL C | 4048 |
| SMITH JR, JAMES | 8910 |
| SMITH JR, JAMES E | 7872 |
| SMITH JR, JOSEPH D | 0033 |
| SMITH JR, LOUIS V | 2693 |
| SMITH JR, SAM | 9893 |
| SMITH SR, BOBBY D | 7376 |
| SMITH SR, JOHN C | 0954 |
| SMITH SR, JOHNNY M | 2472 |
| SMITH, ALFRED A | 4124 |
| SMITH, AUBREY | 3892 |
| SMITH, BERT D | 0969 |
| SMITH, CARL | 0995 |
| SMITH, CHARLES L | 1563 |
| SMITH, CLIFTON L | 8830 |
| SMITH, DAVID | 5786 |
| SMITH, DAVID L | 9286 |
| SMITH, DONALD L | 6266 |
| SMITH, DONALD R | 8056 |
| SMITH, DONALD R | 4187 |
| SMITH, EARTHA L | 5249 |
| SMITH, EDMOND J | 1334 |
| SMITH, EDWARD L | 9558 |
| SMITH, FLOYD | 5261 |
| SMITH, GEORGE A | 6047 |
| SMITH, GERALD L | 0895 |
| SMITH, GREGORY H | 4232 |
| SMITH, HARRY J | 1749 |
| SMITH, HERMAN C | 9924 |
| SMITH, JAMES H | 8033 |
| SMITH, JAMES W | 2598 |
| SMITH, JOHN H | 2030 |
| SMITH, KENNETH E | 4450 |
| SMITH, KENNETH L | 2972 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| SMITH, KENNY E | 1344 |
| SMITH, L C | 0087 |
| SMITH, MELVIN | 5063 |
| SMITH, MOSES | 6966 |
| SMITH, NATHAN J | 6159 |
| SMITH, NEIL | 6840 |
| SMITH, NOEL L | 3526 |
| SMITH, ORVILLE H | 9357 |
| SMITH, ROBERT H | 8347 |
| SMITH, ROBERT J | 7301 |
| SMITH, ROOSEVELT | 0158 |
| SMITH, ROSS I | 2365 |
| SMITH, ROY L | 1999 |
| SMITH, STUART P | 0228 |
| SMITH, THOMAS A | 0281 |
| SMITH, VESTER L | 0221 |
| SMITH, WALTER | 7938 |
| SMITH, WILLIAM D | 9490 |
| SMITH, WILLIAM H | 2045 |
| SNEED, GLENDA J | 5662 |
| SNELL, SHELDON | 7686 |
| SNODGRASS, JOHN E | 7642 |
| SNOWDEN JR, ED C | 4748 |
| SNYDER, EMETT C | 6367 |
| SNYDER, WILBURN L | 9192 |
| SOILEAU, EVAL | 1489 |
| SOLARIE, PAUL | 9183 |
| SOLIZ, JOSE | 4335 |
| SOMERVILLE, JOHN H | 5602 |
| SONNIER, MARTIN L | 9663 |
| SOTO, LORENZO | 6862 |
| SOTO, LUCIO L | 3700 |
| SOWERS, BOBBY P | 6931 |
| SPARKS, CHARLES R | 2060 |
| SPARKS, JAMES T | 2483 |
| SPARKS, LESTER | 1111 |
| SPEARS SR, HAROLD L | 2310 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| SPEARS, JOE L | 1964 |
| SPEARS, ROBERT | 4462 |
| SPECHT, LLOYD G | 9323 |
| SPECTOR, SAMMY | 5173 |
| SPEICHER JR, VIRGIL | 2140 |
| SPIKES JR, MELVIN | 8166 |
| SPRADLEY, ROBERT | 4433 |
| SPRAGUE, ROBERT G | 7205 |
| SPRIGGS, EDISON | 3216 |
| SPROTT, WILLIE | 5806 |
| SPURLOCK, JOHN H | 1768 |
| ST JUNIOUS, WARREN L | 1020 |
| STAFFORD, WILLIE | 2192 |
| STALEY SR, EUGENE | 2120 |
| STANDLEY, ROBERT G | 6338 |
| STANFORD JR, JOHN | 8811 |
| STANFORD, EARL L | 0293 |
| STANLEY, CARL | 0479 |
| STANLEY, CLINTON R | 5415 |
| STANLEY, HUGH W | 6416 |
| STANLEY, JAMES C | 2210 |
| STANLEY, KINITE R | 3095 |
| STANLEY, W J | 8382 |
| STANSBURY, CHARLES L | 6989 |
| STANSBURY, HOWARD I | 9625 |
| STANSBURY, ROBERT | 4777 |
| STANSBURY, WILSON J | 4871 |
| STEED, JOE A | 2156 |
| STEED, RICHARD B | 2351 |
| STEELE, ERNEST | 3057 |
| STEGALL, MAX | 9262 |
| STELLY, JESSE | 6356 |
| STEPHENS, AGGIE R | 3306 |
| STEPHENS, CLINTON | 6448 |
| STEPHENS, HAROLD E | 5970 |
| STEPHENS, WILLIAM F | 8112 |
| STEPHENSON, JOHN E | 9642 |

## *FOSTER & SEAR LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| STEPHSON, ALBERT | 0100 |
| STERLING, ROBERT E | 0478 |
| STEVENS, ALLEN | 5470 |
| STEVENS, LEROY | 1520 |
| STEWARD, FRANK | 6371 |
| STEWART, FRANK C | 6801 |
| STEWART, JAMES | 4751 |
| STEWART, MURPHY J | 7836 |
| STEWART, ROGER | 7873 |
| STIEHL, EDWARD J | 5613 |
| STIFFLEMIRE, WILLIAM D | 8345 |
| STILLS, SAMMY | 4233 |
| STINSON, CECIL O | 5545 |
| STJULIEN, CLAYTON J | 9524 |
| STOKER, J D | 5235 |
| STOUT, JAMES L | 7084 |
| STRAIN, BILLY R | 4202 |
| STRICKLAND, RUDOLPH | 4071 |
| STRICKLAND, SILAS N | 9592 |
| STRINGFELLOW, DAVID | 3445 |
| STROMILE, JOHN D | 3597 |
| STRONG, JAMES M | 1988 |
| STRONG, JIMMIE R | 2996 |
| STRONG, RAYMOND | 4704 |
| STUBBLEFIELD, ALBERT W | 5375 |
| STULTING, JAMES T | 6557 |
| STYNER, MILTON | 7481 |
| SULLIVAN III, WILLIAM M | 1149 |
| SULLIVAN, JOE C | 6892 |
| SUMMERS, EARL E | 8857 |
| SUMMERVILLE, FOREST | 4241 |
| SURINGER, HARRY J | 2834 |
| SUSTAITA, EDDIE | 2272 |
| SUTTLE, RAYMOND | 2376 |
| SUTTON, CRAIG | 4784 |
| SUTTON, JAMES G | 2897 |
| SUTTON, TERRY S | 7957 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| SWANSON, BOBBY R | 4921 |
| SWANZY, JOE | 7375 |
| SWEET, JESSE L | 9313 |
| SWINDELL, BILLY C | 0343 |
| SWINFORD JR, FRANK L | 9198 |
| SWINNEY, ANDREW J | 8015 |
| SYLESTINE, DELSON | 7361 |
| SYLVESTER, EDWARD | 9419 |
| SYLVESTER, WILLIAM E | 0244 |
| TACKETT, JIMMY D | 5306 |
| TACKETT, MARGARET | 1890 |
| TANNER, LYLE A | 1771 |
| TARPLEY, E T | 4532 |
| TARVER, DOYLE | 9460 |
| TATE, WARDELL | 7274 |
| TATMAN, MURPHY | 8728 |
| TAVARES, JESSE H | 6046 |
| TAYLOR JR, ROBERT | 2203 |
| TAYLOR SR, GERALD C | 8022 |
| TAYLOR, BILLY R | 1207 |
| TAYLOR, CECIL W | 6029 |
| TAYLOR, EDWARD | 6580 |
| TAYLOR, ELVIN P | 0243 |
| TAYLOR, ISIAH | 3254 |
| TAYLOR, JOE W | 3063 |
| TAYLOR, MILTON | 0960 |
| TAYLOR, OLDIN J | 4539 |
| TAYLOR, RAYMOND T | 9279 |
| TAYLOR, TED | 7878 |
| TAYLOR, WESLEY G | 4809 |
| TAYLOR, WILLIE | 0055 |
| TEAGUE, LARRY L | 4845 |
| TEAL, TOMMIE N | 5683 |
| TEDDER, BOBBY K | 4576 |
| TEMPLE, ROY | 4160 |
| TENNISON, GRAHAM B | 0556 |
| TENNISON, SYLVESTER | 8139 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| TERPE, DOROTHY F | 5835 |
| TERRELL, LUTHER | 8304 |
| TERRY, BILLY | 0233 |
| THERIOT, GILBERT C | 3100 |
| THIBODAUX, PAUL | 2780 |
| THIBODEAUX, LONDON | 4694 |
| THIBODEAUX, ROBERT | 0022 |
| THOMAS JR, ALEX | 3002 |
| THOMAS SR, HOSEA | 7626 |
| THOMAS, ALBERT | 1716 |
| THOMAS, ALBERT F | 9043 |
| THOMAS, ALLEN | 8698 |
| THOMAS, ARTHUR | 3752 |
| THOMAS, CHARLES E | 6555 |
| THOMAS, CHARLES F | 1010 |
| THOMAS, HUBERT | 4918 |
| THOMAS, JACK C | 9311 |
| THOMAS, JAMES M | 3745 |
| THOMAS, JAMES W | 7384 |
| THOMAS, JAY D | 0082 |
| THOMAS, JOHN W | 1428 |
| THOMAS, L C | 2046 |
| THOMAS, LEO | 1021 |
| THOMAS, LEWIS | 9079 |
| THOMAS, LONNIE | 0855 |
| THOMAS, ROLAND R | 5525 |
| THOMAS, SHERMAN | 6927 |
| THOMAS, W H | 0731 |
| THOMPSON, ANTHONY B | 0078 |
| THOMPSON, DAVID L | 4359 |
| THOMPSON, HILMON P | 5221 |
| THOMPSON, I G | 1675 |
| THOMPSON, JOHN L | 4083 |
| THOMPSON, MELVIN H | 0856 |
| THOMPSON, PRESTON | 7338 |
| THOMPSON, ROBERT L | 8903 |
| THORN, EDMON | 5114 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| THORNE, FRANCIS | 1119 |
| THORNE, WILLIAM H | 0594 |
| THORNLEY, GARY D | 0527 |
| THORNTON JR, BEN | 7706 |
| THORNTON JR, ROBERT | 9409 |
| THORNTON JR, WILLIE V | 3421 |
| THORNTON, ARVIN H | 5634 |
| THORNTON, HAROLD D | 8245 |
| THORNTON, RUTH M | 3965 |
| TIBBS, ELMER L | 8206 |
| TIDWELL, BILLY C | 9006 |
| TIDWELL, DORA M | 8824 |
| TIDWELL, JAMES R | 3874 |
| TILLEY, RICHARD A | 8488 |
| TIMES, CLARENCE | 8556 |
| TINSLEY, JACK | 9060 |
| TIPPS, J C | 5404 |
| TIPTON, DON A | 0873 |
| TIPTON, JAMES H | 2743 |
| TODD, PAUL E | 0700 |
| TODD, RONALD W | 2543 |
| TOLIVER JR, JOHN H | 5612 |
| TOLLEY, RONALD D | 9512 |
| TOMLIN, MARON | 0635 |
| TOMLINSON, H P | 4525 |
| TOMPKINS, LEROY | 9351 |
| TOMPLAIT, ADAM | 8184 |
| TONEY, A C | 0598 |
| TOOMBS, CLYDE B | 6407 |
| TORRES, BEN O | 8896 |
| TOWER, ALLENE L | 5307 |
| TRAHAN, CURTIS C | 3241 |
| TRAHAN, JAMES F | 0158 |
| TRAHAN, M W | 4844 |
| TRAHAN, MELVIN J | 6616 |
| TRAHAN, TOMMY R | 7518 |
| TRAINER, MELTON J | 6773 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| TRAINER, NORMAN G | 1787 |
| TRAUBER, CHARLES A | 8564 |
| TRAVIS, JAMES D | 9456 |
| TRAVIS, ROBERT D | 6121 |
| TREADWAY, JEFFERSON C | 2599 |
| TREJO, IRINEO | 9422 |
| TREJO, JOSE L | 1907 |
| TREVINO SR, JESSE | 7580 |
| TREVINO, ALFREDO | 0565 |
| TREVINO, ANTONIO G | 5202 |
| TREVINO, AVELARDO | 5344 |
| TREVINO, GEORGE O | 9424 |
| TROTTER, BOBBY | 3744 |
| TROUT, ARNOLD E | 5905 |
| TRUJILLO, JOSE A | 5117 |
| TRUSTY, CHESTER J | 0451 |
| TUCKER, BILLY J | 4191 |
| TUCKER, CARY B | 2977 |
| TUCKER, NORMAN | 5752 |
| TUCKER, ROBBY D | 8521 |
| TUCKERVILLE, NATHANIEL | 1675 |
| TULLY, ORVAL | 6321 |
| TURMAN, DAN | 8624 |
| TURNER JR, ARTHUR W | 3233 |
| TURNER JR, BUSTER | 9767 |
| TURNER SR, HERMAN | 6783 |
| TURNER, AARON | 8901 |
| TURNER, EMMITT Y | 4143 |
| TURNER, HENRY | 6469 |
| TURNER, MARVIN | 5192 |
| TURNER, MILTON R | 7737 |
| TURNER, WARREN | 1615 |
| TURNER, WILSON T | 1036 |
| TYLER, IRVING | 8054 |
| TYSON, WILLIAM | 8732 |
| UBIAS, JOSE | 1417 |
| UNBEHAGEN, JOHN G | 7828 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| UPSHAW, ORAN M | 8024 |
| URBANEK, JEROME C | 2308 |
| UTLEY JR, JOHN C | 9149 |
| VALDEZ, BENJAMIN | 4823 |
| VALDEZ, JUAN | 3436 |
| VALDEZ, STEVE M | 7790 |
| VALENZUELA, ABEL G | 7719 |
| VALENZUELA, JUAN | 3413 |
| VALSIN, LEONARD | 4636 |
| VALVERDE, NOE | 6724 |
| VAN HOY, GALE | 1083 |
| VANCE, JESS W | 0766 |
| VANDYKE, GRAHAM P | 6404 |
| VANN, JAMES E | 2970 |
| VANOUWERKERK, WILLIAM | 4640 |
| VANRIGHT, HILTON | 1661 |
| VASQUEZ, ROBERT | 1607 |
| VAUGHN, FREEMAN L | 1629 |
| VEASEY SR, ROBERT L | 2268 |
| VEASEY, ROBERT | 8704 |
| VENABLE, EDWIN | 8157 |
| VERNON JR, JAMES | 0995 |
| VERNON, TROY E | 4026 |
| VICTOR, DALTON | 7442 |
| VIDRINE JR, LOUIS A | 0349 |
| VILLARREAL, JOSE R | 4916 |
| VILLARREAL, RAFAEL G | 6754 |
| VILTZ, LAWRENCE | 8649 |
| VINCENT JR, LUDGER J | 0926 |
| VINCENT, KENNETH F | 1721 |
| VINING, EDWARD L | 9255 |
| WADDY, ROLAND | 3727 |
| WADE, COLLIS R | 1287 |
| WADE, JESSE F | 1772 |
| WADE, RAY L | 7491 |
| WAGES, JACK R | 3600 |
| WAGNER SR, JIMMIE L | 8854 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WAGSTAFF, HUE E | 3306 |
| WAITES, ALBERT B | 6410 |
| WAITS, DONALD R | 7835 |
| WALDRON, JAMES E | 6047 |
| WALKER, ARTHUR | 9524 |
| WALKER, CARL | 8543 |
| WALKER, CHARLIE | 3455 |
| WALKER, DENT | 5320 |
| WALKER, DONNIE S | 8702 |
| WALKER, JIM D | 1282 |
| WALKER, MONROE | 6997 |
| WALKER, PERCY | 9337 |
| WALKER, PETER H | 0833 |
| WALKER, VICIE MAE | 8862 |
| WALKER, WILLIE C | 8929 |
| WALL, JERRY | 6164 |
| WALLACE JR, JOHN D | 6299 |
| WALLACE, BERTRAND | 1397 |
| WALLACE, CHARLES D | 0790 |
| WALLACE, JACOB | 3922 |
| WALLACE, WADE | 9614 |
| WALLES, HOMER | 6095 |
| WALSTON, MARVIN R | 7011 |
| WALTERS, RAYMON | 8779 |
| WALTON, JOHN E | 9930 |
| WALTON, MANUEL | 5198 |
| WALTON, THOMAS | 1401 |
| WAPPLER, MARVIN | 1644 |
| WARD, JAMES | 6165 |
| WARD, MELVIN T | 1313 |
| WARE SR, CHARLES | 1481 |
| WARE, ALBERT | 4226 |
| WARE, BILL | 8894 |
| WARE, LARRY | 6129 |
| WARNER, RAYMOND L | 1867 |
| WARREN, FRANK | 8003 |
| WARREN, J P | 6585 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| WARREN, ODIS | 6873 |
| WASHENFELDER, DAVID | 0773 |
| WASHINGTON JR, WALTER | 8500 |
| WASHINGTON, ALLEN | 9092 |
| WASHINGTON, CURBY | 0822 |
| WASHINGTON, EUGENE | 3558 |
| WASHINGTON, FREDDIE | 6971 |
| WASHINGTON, HERMAN | 7721 |
| WASHINGTON, LEON | 9889 |
| WASHINGTON, ROOSEVELT | 9818 |
| WASHINGTON, SUMPTER | 9771 |
| WATERS, DONALD | 7607 |
| WATERS, JESSIE J | 0807 |
| WATKINS JR, GEORGE | 7128 |
| WATKINS, ROY E | 2744 |
| WATSON, A C | 3249 |
| WATSON, ARTHUR | 3501 |
| WATTENGEL, LYSTA H | 7902 |
| WATTS, CARL | 5423 |
| WEATHERLY, BOBBY | 5200 |
| WEAVER, ALBERT E | 3604 |
| WEAVER, PAUL | 5219 |
| WEBB SR, LARRY | 5446 |
| WEBB, EDWARD A | 4279 |
| WEBB, JAMES H | 9804 |
| WEBB, ROY E | 1621 |
| WEBER, LARRY | 8676 |
| WEBSTER JR, CHARLES | 8787 |
| WEBSTER, ARTHUR L | 6618 |
| WEBSTER, ERNEST | 2881 |
| WEEKS, CLAUDE R | 8208 |
| WEEKS, ROBERT D | 9198 |
| WEEMS, JED | 8865 |
| WEISS, JOE H | 2475 |
| WELCH JR, JIMMY L | 8461 |
| WELCH, HENRY H | 6580 |
| WELCH, RUDY L | 7048 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| WELDON JR, TIMOTHY | 1921 |
| WELLS JR, BENNIE D | 7883 |
| WERNLEY, THOMAS | 4363 |
| WESBROOK, ISAAC T | 0405 |
| WEST SR., ALLEN E | 4577 |
| WEST SR., CHARLES H | 4791 |
| WESTBROOKS, ERNEST | 9299 |
| WHALEY, WILLIE | 0649 |
| WHEELER, THOMAS P | 0745 |
| WHITAKER SR., ALLEN | 3927 |
| WHITAKER, CHARLES A | 9156 |
| WHITAKER, COMER | 9287 |
| WHITE JR, BENJAMIN | 4889 |
| WHITE, AMBRA | 0571 |
| WHITE, BILLY L | 6856 |
| WHITE, M J | 8337 |
| WHITE, PAUL R | 0691 |
| WHITE, ROBERT | 8205 |
| WHITEHEAD, DANIEL | 8774 |
| WHITEHEAD, JACK | 5103 |
| WHITFIELD, JOHN E | 4121 |
| WHITLEY, WILLIAM T | 0431 |
| WHITWORTH, GERALD | 4516 |
| WICKER, TERRY E | 8656 |
| WIER JR, WARNER | 2066 |
| WIEST, EMMIT R | 4376 |
| WIGGINS, JOHN I | 0177 |
| WILEY, WILLIAM P | 5953 |
| WILKERSON, HOUSTON O | 2100 |
| WILKERSON, RALPH | 4686 |
| WILKINS, JOHN D | 6752 |
| WILKINSON, HOLLIS J | 5529 |
| WILKS, EZELL | 4781 |
| WILLEY, JAMES A | 9669 |
| WILLIAMS JR, CARSON | 3974 |
| WILLIAMS JR, JOHNNY | 3957 |
| WILLIAMS JR, NATHAN | 6256 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| WILLIAMS JR, RAYMOND | 2824 |
| WILLIAMS JR, ROBERT D | 8754 |
| WILLIAMS JR, ROGER | 9130 |
| WILLIAMS JR, WALTER G | 4445 |
| WILLIAMS JR, WESLEY L | 7776 |
| WILLIAMS SR, BEN | 0336 |
| WILLIAMS SR, IRA | 1040 |
| WILLIAMS SR, JOSEPH | 9141 |
| WILLIAMS SR, RAYMOND R | 3150 |
| WILLIAMS SR, VANDERVELT | 2447 |
| WILLIAMS, AARON | 9727 |
| WILLIAMS, AMOS L | 9204 |
| WILLIAMS, CHARLES E | 9789 |
| WILLIAMS, CHARLES L | 5758 |
| WILLIAMS, CHESTER | 4276 |
| WILLIAMS, DAVID R | 9555 |
| WILLIAMS, DENNIS | 2659 |
| WILLIAMS, EDWIN | 0374 |
| WILLIAMS, FRED | 4460 |
| WILLIAMS, GEORGE L | 5221 |
| WILLIAMS, HAROLD | 0229 |
| WILLIAMS, HOWARD | 9243 |
| WILLIAMS, J G | 5647 |
| WILLIAMS, JACK H | 7179 |
| WILLIAMS, JACOB | 0688 |
| WILLIAMS, JAMES C | 7864 |
| WILLIAMS, JAMES E | 6812 |
| WILLIAMS, JAMES M | 2980 |
| WILLIAMS, JAMES T | 0075 |
| WILLIAMS, L V | 3943 |
| WILLIAMS, LARRY D | 8205 |
| WILLIAMS, LEROY | 1902 |
| WILLIAMS, LEWIS | 9957 |
| WILLIAMS, MILTON | 5673 |
| WILLIAMS, ROBERT | 0950 |
| WILLIAMS, TIMOTHY | 2884 |
| WILLIAMS, TOMMIE | 8577 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| WILLIAMS, TRAVIS | 8443 |
| WILLIAMS, VERA M | 5256 |
| WILLIAMS, VERNON O | 0199 |
| WILLIAMS, WILBERT | 9910 |
| WILLIAMS, WINFRED W | 5703 |
| WILLINGHAM, WILEY | 8020 |
| WILLIS JR, ERNEST | 5209 |
| WILLIS, LLOYD | 4039 |
| WILLIS, RONALD | 9596 |
| WILLS, GRADY | 8598 |
| WILMORE, THOMAS | 5170 |
| WILSON JR, JESSIE W | 1223 |
| WILSON JR, ROBERT L | 3641 |
| WILSON SR, JOHN W | 0213 |
| WILSON, CECIL | 7713 |
| WILSON, CHARLES R | 8596 |
| WILSON, EARL | 3621 |
| WILSON, J  D | 7031 |
| WILSON, JOE | 6966 |
| WILSON, RICHARD | 9606 |
| WINDHAM, CHARLES | 6435 |
| WINDOM JR, THOMAS | 8859 |
| WINKLE, DEE E | 8873 |
| WINTERBAUER, BILLY G | 9527 |
| WISCHNEWSKY, FRED | 1567 |
| WISNIESKI, CHARLIE E | 6630 |
| WOMACK, BILLY E | 7381 |
| WOMACK, HOWARD R | 4411 |
| WOMACK, LENORD | 8319 |
| WOMBLE, LEE A | 8248 |
| WOOD, DICK R | 4519 |
| WOOD, FRANCIS L | 3000 |
| WOOD, JOE H | 7684 |
| WOOD, LONNIE T | 0262 |
| WOOD, ROBERT A | 8327 |
| WOOD, THOMAS G | 1592 |
| WOODLEY SR, JERRY L | 6736 |

## FOSTER & SEAR LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WOODLEY, JEREMIAH | 0829 |
| WOODS, JIMMY R | 9171 |
| WOODS, JOSEPH | 3912 |
| WOODS, LAWRENCE | 3386 |
| WOODS, NATHANIEL L | 4103 |
| WOODS, THOMAS R | 4019 |
| WOODSIDE, BOBBY | 3969 |
| WOODWARD, MILTON R | 1803 |
| WOODWARD, WILLIAM U | 3763 |
| WORK JR, ARTHUR L | 2324 |
| WORTHAM, DWAYNE | 2405 |
| WORTHINGTON, DAVID | 9679 |
| WRIGHT JR, JOHN E | 3067 |
| WRIGHT, CARL R | 1973 |
| WRIGHT, CHESTER P | 3289 |
| WRIGHT, EDGAR H | 0472 |
| WRIGHT, HARLEY M | 6225 |
| WRIGHT, JOHNNY | 7386 |
| WRIGHT, KENNETH | 5346 |
| WRIGHT, ROY L | 6393 |
| WRIGHT, WILBER B | 1789 |
| WUKASCH SR, LOUIS | 4559 |
| YANCEY, ALAN R | 5496 |
| YARBROUGH, DAVID F | 1022 |
| YORK, WILLIAM D | 6451 |
| YOUNG SR, J Y | 4603 |
| YOUNG, ALVIN | 6956 |
| YOUNG, BONNER B | 5139 |
| YOUNG, JOE | 9772 |
| YOUNG, LAURENCE | 5778 |
| YOUNG, MICHAEL | 0853 |
| YOUNG, OLLIE L | 0598 |
| YOUNG, ROBERT L | 1012 |
| YOUNG, STEVENSON | 8291 |
| YOUNG, VERNON | 3307 |
| YOUNGBLOOD, ALFRED P | 4519 |
| YUST SR, FREDDIE | 3781 |

## *FOSTER & SEAR LLP*

| *Claimant Name* | *Last 4 Digits of SSN* |
|---|---|
| ZAJICEK, ALBERT T | 2039 |
| ZAMORA, JUAN | 8941 |
| ZAMPINI, LOUIS | 4588 |
| ZAPATA, SANTOS M | 6512 |
| ZEIGLER, ROBERT L | 4421 |
| ZENO, ALBERT | 0601 |
| ZENO, EDWARD | 7477 |
| ZIEGLER, EARL W | 9346 |
| ZIENTEK, FRANK A | 0705 |
| ZULLIG, FLOYD A | 8563 |