## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| **In re:** | ) | **Chapter 11** |
| | ) | |
| **W. R. GRACE & CO.,** *et al.*, | ) | **Case No. 01-1139 (JKF)** |
| | ) | **(Jointly Administered)** |
| **Debtors.** | ) | |

### NOTICE OF DEPOSITION

To **Ferraro & Associates, P.A.** and to All Parties on the Attached Service List:

**PLEASE TAKE NOTICE** that, pursuant to Rule 30 of the Federal Rules of Civil Procedure, made applicable by Rule 7030 of the Federal Rules of Bankruptcy Procedure, the Debtors will take the deposition upon oral examination of the attorney at **Ferraro & Associates, P.A.** most knowledgeable concerning the activities undertaken by the firm to respond to the W. R. Grace Asbestos Personal Injury Questionnaire on behalf of the claimants listed on Exhibit A hereto. The deposition shall be taken **on June 13, 2007** at the offices of **Ferraro & Associates, P.A.** or at such time and place as otherwise agreed to by the parties.

**TAKE FURTHER NOTICE** that the deposition shall be conducted before a person duly authorized to administer oaths in the relevant jurisdiction and will continue day-to-day until concluded. Testimony shall be taken by stenographic means and will also be recorded by sound-and-visual means. Parties beyond deponent who are served with a copy of this Notice are invited to attend and to cross-examine.

Dated: May 18, 2007

Respectfully submitted,

KIRKLAND & ELLIS LLP
David M. Bernick
Janet S. Baer
Ellen Therese Ahern
Salvatore F. Bianca
200 East Randolph Drive
Chicago, IL 60601
Telephone:    (312) 861-2000
Facsimile:    (312) 861-2200

KIRKLAND & ELLIS LLP
Barbara Harding
Brian T. Stansbury
Amanda C. Basta
655 Fifteenth Street, NW
Washington, D.C. 20005
Telephone:    (202) 879-5000
Facsimile:    (202) 879-5200

-and-

PACHULSKI, STANG, ZIEHL, YOUNG,
JONES & WEINTRAUB LLP

_____

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
Timothy P. Cairns (Bar No. 4228)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, Delaware 19899-8705 (Courier 19801)
Telephone:    (302) 652-4100
Facsimile:    (302) 652-4400

2

# Exhibit A

## FERRARO LAW FIRM

| *Claimant Name* | *Last 4 Digits of SSN* |
|---|---|
| ABEL, MARY | 3319 |
| ABEL, PHILLIP E | 1046 |
| ABELLA, HORTENSIA | 1787 |
| ABELS, WESLEY G | 0595 |
| ABRAHAMSON, ELWOOD H | 2287 |
| ACCARPIO, DOMINICO P | 0242 |
| ACKERMAN, GARY D | 8269 |
| ACKERMAN, RAYMOND W | 3181 |
| ACKERMANN, CONLEY A | 5623 |
| ACKERMANN, JOHN T | 4429 |
| ACKERMANN, MARK R | 2980 |
| ACOSTA, HONORE M | 5955 |
| ADAMS, DON | 5503 |
| ADAMS, EDWARD K | 9734 |
| ADAMS, HOWARD E | 6061 |
| ADAMS, JACK D | 3617 |
| ADAMS, JAMES | 5888 |
| ADAMS, JOHN | 5554 |
| ADAMS, JOHN B | 2465 |
| ADAMS, LEE A | 6904 |
| ADAMS, PAUL H | 3988 |
| ADDLESBERGER, JACK G | 8963 |
| ADELFANG, HANS J | 4354 |
| ADKINS, HERBERT R | 6004 |
| ADKINS, PAUL B | 6494 |
| AGNESS, JAMES R | 9846 |
| AGNEW, NORMAN T | 6254 |
| AGUILAR, CORA | 5895 |
| AHAM, PETER | 7532 |
| AHEARN, ROBERT P | 0658 |
| AHTI, RAIMO I | 8247 |
| AKER, FRANCIS R | 8975 |
| AKERS, AVERY | 3225 |
| AKESSON, ROBERT | 9785 |
| AKINS, CECIL M | 2659 |
| AKINS, CHARLES | 8792 |
| ALBANESE, MARJORIE A | 7090 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| ALBERT, DELMONT P | 7379 |
| ALDRED, JOHN E | 0136 |
| ALESSIO, FRANK S | 1630 |
| ALEXANDER, HILMER E | 3190 |
| ALEXANDER, TINA | 2442 |
| ALEXANDER, WALTER G | 7437 |
| ALFANO, JOSEPH J | 0402 |
| ALIOTTA, ANN | 1300 |
| ALLAIN, EARLING D | 5667 |
| ALLARD, BERTHRAM V | 9487 |
| ALLEGRETTA, JOSEPH V | 6774 |
| ALLEN, CHARLES B | 8534 |
| ALLEN, HAROLD E | 9967 |
| ALLEN, RAY M | 7650 |
| ALLENBAUGH, BOBBY L | 8979 |
| ALLISON, DONALD | 4850 |
| ALLISON, JAMES | 7013 |
| ALLRED, ROGER D | 8469 |
| ALLYN, GEORGE E | 0429 |
| ALMEROTH, KENNETH | 1337 |
| ALSTON, LAMONT | 1650 |
| ALTES, FRED W | 0741 |
| ALVARADO, ALBERTO | 2942 |
| ALVARADO, RAYMOND J | 2093 |
| ALVARADO, RITA | 9933 |
| ALVES, JOSEPH P | 6418 |
| ALVEY, GAYLE L | 0621 |
| ALVINO, MARIE | 9092 |
| AMADOR, ALBERT | 4264 |
| AMBROSE, FLOYD A | 3305 |
| AMERO, STEPHEN | 8089 |
| AMES, HAZEN L | 9124 |
| AMIDON, DAVID N | 0961 |
| AMOS, CALVIN W | 8003 |
| ANDERSEN, DONALD P | 3745 |
| ANDERSEN, DUANE | 2158 |
| ANDERSON, A L | 2103 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| ANDERSON, ANITA | 4146 |
| ANDERSON, BUNICE | 8447 |
| ANDERSON, CHARLES F | 5916 |
| ANDERSON, CLIFFORD A | 1069 |
| ANDERSON, DAVID D | 9348 |
| ANDERSON, DONAVAN R | 7385 |
| ANDERSON, GENE R | 5924 |
| ANDERSON, JERRY | 3616 |
| ANDERSON, KENNETH G | 1969 |
| ANDERSON, KENNETH W | 4649 |
| ANDERSON, L B | 7980 |
| ANDERSON, LAMAR H | 3214 |
| ANDERSON, LARRY C | 9467 |
| ANDERSON, LAWAYNE K | 8965 |
| ANDERSON, LLOYD G | 7601 |
| ANDERSON, LUCILLE | 9533 |
| ANDERSON, MARJORIE | 3659 |
| ANDERSON, MAURICE R | 7352 |
| ANDERSON, ROBERT L | 2480 |
| ANDERSON, ROBERT W | 7556 |
| ANDERSON, WALLACE C | 7234 |
| ANDREWS, ALLAN R | 9025 |
| ANDREWS, DANA R | 2391 |
| ANDREWS, DWIGHT D | 1429 |
| ANDREWS, MELINDA | 3533 |
| ANDREWS, PETER D | 1708 |
| ANDREWS, THOMAS L | 6594 |
| ANDREWS, TRUMAN | 4750 |
| ANDREWS, WALTER L | 8294 |
| ANDROKAVITZ, THEODORE | 6352 |
| ANDRUS, DAVID W | 4165 |
| ANDRUS, JOHN R | 5792 |
| ANGLERO, ROBERTO | 5232 |
| ANGOTTI, ITALO T | 6424 |
| ANGYALFY, JOAN | 3926 |
| ANIEL, FRED A | 3436 |
| ANIELLO, ARLINE | 0428 |

## *FERRARO LAW FIRM*

| *Claimant Name* | *Last 4 Digits of SSN* |
| --- | --- |
| ANTHOLZ, HENRY J | 0045 |
| ANTHON, ANTHONY | 6336 |
| ANTHONY, JULIUS C | 0686 |
| ANTOLIK, RICHARD J | 0357 |
| ANTONIO, WILLIAM C | 1215 |
| APPLETON, RALPH J | 3408 |
| ARAMBASICH, MICHAEL | 4097 |
| ARBEITER, JOYCE L | 6344 |
| ARBOGAST, JERRY L | 2093 |
| ARCADO, RUSSELL R | 4362 |
| ARCEMENT, FRANCES | 3418 |
| ARCHIBALD, JOHN G | 3976 |
| ARCHIBEQUE, FURGENCIO B | 7206 |
| ARCHULETA, JOSEPH G | 6149 |
| ARDIE, ROBERT J | 9422 |
| ARENDELL, RAMONA | 5580 |
| ARENDT, GEORGE T | 0803 |
| ARMATO, STELLA | 9561 |
| ARMES, JACK L | 7925 |
| ARMIGER, JOHN T | 5306 |
| ARMIJO, ANNA | 3013 |
| ARMIJO, ERNEST A | 2186 |
| ARMIJO, LOUIS J | 0847 |
| ARMISTEAD, RICHARD W | 6411 |
| ARMSTRONG, GEORGE E | 0245 |
| ARMSTRONG, JOHN G | 2575 |
| ARNOLD, FRANK | 8939 |
| ARNOLD, HERSCHEL G | 5013 |
| ARNOLD, JAMES J | 6908 |
| ARNOLD, LYLE D | 2429 |
| ARONE, JAMES R | 8694 |
| ARROYO, PABLO | 5791 |
| ARSENAULT, DENIS J | 3255 |
| ARTHUR, DELMAS | 6445 |
| ARTHUR, ELIZABETH | 7292 |
| ARTHUR, GEORGE B | 6313 |
| ARVISO, VERNON | 3923 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ASHCRAFT, JACK W | 8469 |
| ASPLUND, EDWARD W | 2180 |
| ASPLUND, GERALD E | 1715 |
| ATHA, EUGENE D | 0867 |
| ATKIN, JOAN | 7769 |
| ATKINS, RICHARD B | 3825 |
| ATTAWAY, CHARLES G | 0706 |
| AUDETTE, GEORGE C | 8202 |
| AUER, RUDOLPH | 0835 |
| AUGUSTINE, JOSEPH P | 2694 |
| AUMILLER, BARRY L | 6632 |
| AURELIA, OLIVER H | 1475 |
| AUSTIN, CHARLES H | 8372 |
| AUSTIN, ROSCOE H | 8822 |
| AUSTIN, WILLIAM J | 3603 |
| AUTREY, COY L | 9292 |
| AUTRY, LEON K | 9677 |
| AVERILL, EDWARD J | 9152 |
| AYALA, EFRAIN | 7527 |
| AYDELL, WILLIAM I | 0299 |
| AYER SR, RAYMOND H | 6831 |
| AYOTTE, MARK J | 1239 |
| BABBITT, MARY | 7192 |
| BACA, BERNARD T | 6753 |
| BACA, MIKE J | 6420 |
| BACH, LOUISE | 4057 |
| BACHMEIER, ELTON E | 9888 |
| BACON, ROGER W | 4506 |
| BAEHR, JOHN C | 0203 |
| BAER, HELMUT | 4531 |
| BAETEN, JAMES A | 5937 |
| BAGGETT, JAMES R | 8913 |
| BAGGETT, RAY H | 9418 |
| BAIL, RICHARD L | 4290 |
| BAILEY, CAROLYN | 8580 |
| BAILEY, FRED | 0747 |
| BAILEY, GAINES N | 6605 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BAILEY, HOWARD C | 9656 |
| BAILEY, JAMES R | 2689 |
| BAILEY, JUDY | 1438 |
| BAILEY, NORMAN C | 7775 |
| BAILLEAU, GERALD A | 7321 |
| BAIN, JERRY R | 9104 |
| BAKER, EDWIN R | 2223 |
| BAKER, JACK O | 5408 |
| BAKER, JAY W | 9013 |
| BAKER, JOHN A | 5846 |
| BAKER, JOHN A | 8505 |
| BAKER, JOHN R | 7920 |
| BAKER, JOHNNY C | 0164 |
| BAKER, PAUL D | 0975 |
| BAKER, ROBERT L | 0575 |
| BAKER, ROBERT W | 6160 |
| BAKER, ROGER L | 9712 |
| BAKER, WOODROW W | 0219 |
| BALASKI, CLAIRE J | 6607 |
| BALCHITIS, JOSEPH | 3073 |
| BALDUC, MARIANNE | 7897 |
| BALDWIN, BROOKS H | 6381 |
| BALL, JOHN D | 9719 |
| BALL, RITA | 4042 |
| BALLANTINE, MERLE F | 7314 |
| BALLARD, ARLENE | 6418 |
| BALLARD, PAUL | 7654 |
| BALOG, RICHARD J | 4378 |
| BALTAZAR, SANTIAGO F | 7699 |
| BALTZ, EDWARD P | 2750 |
| BANACH, FRANK J | 5285 |
| BAND, MYER | 9500 |
| BANKHEAD, WILL J | 7244 |
| BANNON, JACQUELINE C | 8824 |
| BANTI, ROMOLO | 9771 |
| BANUELOS, FAUSTINO C | 9682 |
| BARBA, JAMES C | 6315 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BARBATELLI, GARY L | 6378 |
| BARBONI, DORIS | 6748 |
| BARBUSH, DOMINIC J | 9205 |
| BARCHLETT, RALPH D | 4988 |
| BARCLAY, DANIEL P | 5323 |
| BARCOM, GAYLON M | 0177 |
| BARESE, IRENE | 1527 |
| BARGE, BOBBY L | 9948 |
| BARGER, DAVID E | 5480 |
| BARIMO, WILLIAM S | 1245 |
| BARKER, CLYDE L | 8708 |
| BARKER, DWIGHT D | 6540 |
| BARKER, JAMES A | 4191 |
| BARKER, MARVIN G | 3350 |
| BARKLE, JOYCE | 2232 |
| BARLETTA, PHILLIP | 4991 |
| BARNEA, RICHARD E | 7371 |
| BARNES, BUDDY W | 9004 |
| BARNES, E J | 8853 |
| BARNES, HAZEL R | 2403 |
| BARNES, HERMAN H | 7110 |
| BARNES, JAMES E | 5691 |
| BARNES, JEROME T | 7595 |
| BARNES, SOLOMON J | 2800 |
| BARNES, VEDA S | 4171 |
| BARNETT, RAY V | 3769 |
| BARR, MICHAEL E | 1204 |
| BARRANGER, RONALD W | 4526 |
| BARRETT, JOSEPH T | 3038 |
| BARRETT, LINDA L | 7082 |
| BARRINGER, CLIFFORD O | 1255 |
| BARRON, GEOFFERY R | 0301 |
| BARRON, MAXINE | 1330 |
| BARRY, HERBERT M | 3619 |
| BARRY, MELVIN N | 6302 |
| BARRY, RICHARD J | 2825 |
| BARSH, BARBARA C | 3658 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BARTELS, FRANK W | 1324 |
| BARTLETT, FRED H | 2231 |
| BARWICK, WILLIAM H | 0670 |
| BARZAR, SAMUEL J | 8277 |
| BASCHAL, PHILIP A | 1439 |
| BASEMORE, JAMES N | 7526 |
| BASKIN, ALLAN L | 7879 |
| BASSELL, BENJAMIN E | 1443 |
| BATES, ALLEN D | 2703 |
| BATES, FRANCIS | 6237 |
| BATES, KENNETH M | 3166 |
| BATKE, ROBERT L | 3325 |
| BATTAGLIA, JACK | 5027 |
| BAUER, BERTRAM B | 1388 |
| BAUER, JOHN M | 7795 |
| BAUER, MARK G | 9364 |
| BAUER, ORVILLE B | 1528 |
| BAUER, WILLIAM J | 1930 |
| BAUGH, ELEANOR | 1340 |
| BAUGHMAN, ADRON B | 0093 |
| BAUGHMAN, PAUL B | 7294 |
| BAUM, DANIEL A | 2319 |
| BAUM, LAMAR G | 5666 |
| BAUMANN, RICHARD F | 7633 |
| BAUMER, PHYLLIS J | 3777 |
| BAUMER, ROBERT | 6478 |
| BAUS, NORBERT W | 0481 |
| BAUTISTA, BILLY R | 8745 |
| BAXTER, EVELYN | 7973 |
| BAYER, MARTIN J | 7600 |
| BAYLESS, K L | 6230 |
| BEAL, VIOLA | 3425 |
| BEAMES, CHARLES L | 2729 |
| BEAN, ERNEST M | 8542 |
| BEAN, WILLIAM H | 0320 |
| BEARD, HUEY C | 4859 |
| BEARD, LEE A | 8717 |

# FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BEARD, RAYMOND H | 1719 |
| BEARD, WAYNE | 3563 |
| BEASLEY, BOBBY L | 5616 |
| BEAUDETTE, LEO A | 8134 |
| BEAUDOIN, WALTER L | 2665 |
| BEAULIEU, HENRI N | 4750 |
| BEAULIEU, NORMAND A | 7319 |
| BEAULIEU, RICHARD N | 6281 |
| BEAUSOLEIL, ROLAND G | 2139 |
| BEAUVAIS, BARRY T | 0935 |
| BECERRA, JOSE C | 9388 |
| BECK, GENEVA | 3394 |
| BECKER, ERWIN C | 0352 |
| BECKER, JOHN | 7811 |
| BECKLEY, HARRIS R | 9952 |
| BEDNARZYK, EDWARD G | 7543 |
| BEELER, JOHN | 1986 |
| BEEMAN, WILLIAM E | 2214 |
| BEILKE, PATRICIA M | 1214 |
| BELANGER, WILLIAM J | 0997 |
| BELCHER, BRICE O | 3654 |
| BELFIELD, JAMES W | 8022 |
| BELGARD, WORDY L | 6265 |
| BELKO, JOSEPH P | 0636 |
| BELL, HOWARD T | 9753 |
| BELL, LAHUE | 4704 |
| BELL, RICHARD | 1709 |
| BELL, RICHARD | 9592 |
| BELL, SAMMY R | 2362 |
| BELL, WILLIAM E | 6169 |
| BELLEAU, JOHN V | 2508 |
| BELLES, LOUISE | 1313 |
| BELLINO, ANTHONY R | 5104 |
| BELLO, NICHOLAS A | 1879 |
| BELMARCE, NORMAN P | 8348 |
| BEMBENEK, CLIFFORD F | 2476 |
| BENARD, ELIZABETH | 5477 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BENDEL, DANIEL F | 7985 |
| BENEDICK JR, JOSEPH J | 5460 |
| BENITEZ, RAMON | 6991 |
| BENJAMIN, AULDEN E | 9561 |
| BENN, LEROY | 7407 |
| BENNER, GEORGE C | 1800 |
| BENNETT, BOBBY J | 8473 |
| BENNETT, CALVIN L | 7972 |
| BENNETT, EDWARD R | 1933 |
| BENNETT, HAROLD C | 2145 |
| BENNETT, KATHERINE | 2369 |
| BENNETT, PERRY L | 1753 |
| BENNETT, RICHARD A | 9190 |
| BENNETT, WILLIAM P | 4700 |
| BENNETTS, KRISTINE | 8626 |
| BENNICK, JAMES M | 3554 |
| BENOIT, HAROLD R | 3393 |
| BENSON, RALPH W | 0818 |
| BENSON, WINTHROP L | 7532 |
| BENTLEY, JAMES W | 5628 |
| BENTLEY, LEONARD J | 4787 |
| BENTON, JAMES F | 6581 |
| BENTON, KENNETH L | 5879 |
| BENYO, FRANK A | 2113 |
| BENZA, THEODORE J | 3811 |
| BERARDINELLI, THOMAS A | 5323 |
| BERG, HARVEY K | 4283 |
| BERGERON, ALEXANDER A | 4005 |
| BERGERON, AUGSTIN L | 7292 |
| BERGERON, GARY A | 9908 |
| BERGLUND, BERTIL T | 6356 |
| BERGSTROM, N GENE | 9982 |
| BERGUETSKI, ROBERT E | 6178 |
| BERGWIN, DAVID | 2337 |
| BERNAL, JULIO O | 9480 |
| BERNDT, JOHN R | 5127 |
| BERNIER, EDMOND J | 3411 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BERRIOS, RUBEN L | 7010 |
| BERRY, BUFFORD L | 8425 |
| BERRY, JOHN C | 8768 |
| BERRY, WILLIAM | 6535 |
| BERTA, JOHN E | 5624 |
| BERUBE, ROGER R | 9195 |
| BERUMEN, LUZ | 2355 |
| BESS, JAMES P | 2248 |
| BESSEL, JERROLD | 1939 |
| BEST, CHARLES R | 7062 |
| BETHEL, RUTH E | 2955 |
| BETHERS, ARTHELLA | 2994 |
| BETHUNE, KENNETH N | 1799 |
| BETSKER, LUTHER W | 8258 |
| BETTY, FLOYD H | 4530 |
| BETZLER, NORBERT E | 6151 |
| BEVERLY, JAMES D | 4633 |
| BIANCHERIA, ANTEO | 0601 |
| BIASETTI, VICTOR J | 3493 |
| BICHLER, FRANCIS | 3748 |
| BICKFORD, GEORGE E | 8448 |
| BICKFORD, ROBERT | 9781 |
| BIDDINGS, ANTHONY H | 9936 |
| BIDDY, CLIFFORD | 9647 |
| BIDWELL, JOHN R | 4740 |
| BIEHLE, ALBERT W | 9923 |
| BIELAK, JAMES E | 2950 |
| BIELUNIS, EDWARD F | 2205 |
| BIGGERS, DWIGHT L | 2082 |
| BIGGERSTAFF, RICHARD B | 0291 |
| BILLINGHAM, MARY M | 4591 |
| BILLINGS, BILLY E | 0464 |
| BILODEAU, WILLIAM J | 7063 |
| BIMA, BARNEY | 5277 |
| BIONDI, WALTER | 8416 |
| BISHOP, CARL N | 2391 |
| BISHOP, CLARENCE R | 4148 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BISHOP, JOHN L | 6537 |
| BISHOP, KEITH L | 8495 |
| BISHOP, ROBERT L | 5613 |
| BISHOP, RUSSELL A | 7437 |
| BISTODEAU, DARRELL L | 5095 |
| BIVINS, JIMMY L | 8847 |
| BLACK, JOHN C | 6268 |
| BLACK, PAUL E | 3210 |
| BLACK, ROBERT T | 5758 |
| BLACKBURN, JOHN W | 0207 |
| BLACKMER, ROBERT V | 8073 |
| BLAIR, CARLTON C | 2303 |
| BLAIR, ELMER O | 0813 |
| BLAIR, JOHN J | 5848 |
| BLAIR, LEO J | 4369 |
| BLAIR, PETE W | 3255 |
| BLAIR, VICTOR D | 7566 |
| BLAKE, JAMES V | 2421 |
| BLAKE, WALTER S | 3235 |
| BLANC, JAMES J | 4951 |
| BLANCHETTE, RONALD J | 7983 |
| BLANCO, ARISTEO | 2798 |
| BLANDING, LUCILLE | 5863 |
| BLANEY, JOHN W | 2471 |
| BLANTON, MARY | 4279 |
| BLEEMEL, GENE L | 0681 |
| BLEVINS, LARRY T | 1155 |
| BLIESE, DALE F | 0617 |
| BLOCK, CLARENCE E | 6020 |
| BLOCKER, ROBERT D | 1513 |
| BLOHM, LELAND W | 7328 |
| BLOMEKE, THOMAS F | 8364 |
| BLUE, DANIEL B | 6375 |
| BLUTCHER, SAMMIE L | 1545 |
| BOAKE, DOROTHY | 6094 |
| BOBBY, WILLIAM D | 6713 |
| BOBECK, CARL F | 0261 |

## *FERRARO LAW FIRM*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BODEN, FRANCIS W | 8884 |
| BODIE, SHEILA | 3383 |
| BODMAN, DALE B | 7401 |
| BODWELL, EDMUND C | 9098 |
| BOESCH, OTTO A | 2774 |
| BOGDAN, CHARLES E | 1327 |
| BOGUE, JOHN E | 2415 |
| BOGUS, DONALD J | 2069 |
| BOHANNON, FLOYD G | 0157 |
| BOHANNON, MARVIN | 4530 |
| BOHN, ORSON A | 3375 |
| BOLEN, J C | 5083 |
| BOLEWARE, JAMES B | 5511 |
| BOLMANSKI, FRANCIS J | 5292 |
| BOLMANSKI, STANLEY C | 7101 |
| BOLSTER, ALLAN L | 1550 |
| BOLTON, BOBBY J | 0861 |
| BOLTON, DONALD R | 6139 |
| BOLTON, KATHLEEN | 0861 |
| BOLTON, ULYSS D | 5573 |
| BONANNO, ROBERT F | 0093 |
| BOND, HELEN | 6166 |
| BOND, LYMAN T | 2772 |
| BOND, ROBERT D | 0301 |
| BONE, RICHARD O | 4917 |
| BONNETT, ROBERT | 5651 |
| BONO, JAMES J | 1497 |
| BOOTH, BILLY J | 9868 |
| BOOTH, JOHN W | 7000 |
| BORBOA, FRED C | 9147 |
| BORDEN, RUTH | 0716 |
| BORDENELLI, TONY | 6104 |
| BORDERS, DENNIS E | 8185 |
| BORDERS, DONALD H | 5080 |
| BORDERS, RONALD L | 3964 |
| BORDI, FILIBERTO P | 9232 |
| BORDONARO, JOSEPH F | 1165 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BOREL, JOSEPH F | 5779 |
| BOREN, YVONNE | 6429 |
| BORGIA, KATHLEEN | 4285 |
| BORKOWSKI, THOMAS C | 6449 |
| BORNEMANN, RICHARD G | 8171 |
| BORRMAN, BERNARD J | 2259 |
| BOSINI, RICHARD | 3156 |
| BOSLEY, KENNETH E | 1188 |
| BOSMAN, KENNETH H | 0894 |
| BOSSERMAN, FREDRICH F | 1477 |
| BOSSONE, ANTHONY J | 5283 |
| BOSTON, DONALD L | 8855 |
| BOSTON, JESSIE L | 9472 |
| BOSWELL, DEAN L | 9447 |
| BOTELHO, JAMES J | 4389 |
| BOTTORFF, BILLY | 7819 |
| BOUCHE, LAURENCE M | 4747 |
| BOUCHER, FRANCIS X | 5389 |
| BOUDREAU, ROLAND | 3456 |
| BOUDREAU, WILLIAM A | 0347 |
| BOULIER, CHARLES R | 7390 |
| BOURASSO, HENRY R | 6400 |
| BOUTOT, ELISE | 4529 |
| BOUTWELL, DORENE | 0562 |
| BOWEN, WILLARD | 4197 |
| BOWERS, BOYD G | 9274 |
| BOWLEY, BARBARA JEAN | 1387 |
| BOWLIN, JIMMY F | 6188 |
| BOWMAN, ROBERT M | 9263 |
| BOX, JOE R | 7451 |
| BOYAJIAN, HELEN | 6850 |
| BOYD, BILLY J | 1851 |
| BOYER, MERLE O | 5310 |
| BOYLE, EAMONN | 4760 |
| BOYLE, JOSEPH J | 0147 |
| BOYLE, MICHAEL | 4813 |
| BOYLE, MICHAEL J | 7855 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BOYLES, HANCEL E | 4471 |
| BOZICH, JOSEPH M | 9432 |
| BRAASCH, ARNOLD L | 2746 |
| BRAATELIEN, JAMES S | 8408 |
| BRACKEN, JOHN A | 9283 |
| BRADFORD, ERNESTINE | 0995 |
| BRADISH, FRANCIS A | 1454 |
| BRADLEY, CLAUDE | 4468 |
| BRADLEY, DAVID L | 4761 |
| BRADLEY, JACK D | 3852 |
| BRADLEY, JOHN A | 8503 |
| BRADLEY, MERLIN | 7388 |
| BRADLEY, ROBERT B | 0953 |
| BRADWAY, CHARLES F | 1833 |
| BRAKE, ARTHUR W | 2344 |
| BRAMER, PAUL S | 7498 |
| BRAMLEY, PAUL C | 2286 |
| BRANDNER, JAMES | 5642 |
| BRANDT, DONALD | 0036 |
| BRANDT, ROBERT E | 9729 |
| BRANSON, ROBERT B | 2832 |
| BRANUM, RICHARD | 2579 |
| BRASELL, BILL E | 6939 |
| BRASWELL, RICHARD K | 8040 |
| BRATTEN, EDWARD A | 5298 |
| BRAULT, RUDOLPH D | 6745 |
| BRAUN, HELEN | 3003 |
| BRAVOS, LOUIS R | 2509 |
| BRAZ, ANTONIO Z | 0861 |
| BRAZIS, WILLIAM R | 7459 |
| BREAZZEAL, JIMMIE P | 1362 |
| BREEN, RONALD F | 0901 |
| BRENNAN, JAMES F | 4452 |
| BRENNER, LARRY | 9260 |
| BRENT, MERLE C | 4254 |
| BRETHAUER, CLARENCE D | 7341 |
| BREWER, BILLY J | 2601 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BREWER, ROBERT S | 4476 |
| BREWER, VICTOR G | 7064 |
| BREY, KELLY G | 6261 |
| BRICKMAN, DONALD K | 3540 |
| BRIDGES, DOROTHY | 4505 |
| BRIGGS, CARL | 8335 |
| BRIGGS, HENRY W | 9593 |
| BRINKMAN, JAMES A | 8183 |
| BRISTOL SR, ALAN F | 0219 |
| BRITTEN, ROGER T | 4779 |
| BRKOVICH, STEVE | 9482 |
| BROADHEAD, O B | 1168 |
| BROCHU, ARLENE | 6334 |
| BRODERICK, ALLAN L | 9644 |
| BRODERICK, GEORGE E | 7882 |
| BRODERICK, PATRICK H | 5753 |
| BRODERICK, WILLIAM F | 8618 |
| BROGAN, NORA | 0572 |
| BROGAN, YVONNE | 2862 |
| BROGDON, JULIUS D | 1232 |
| BROMBERG, FRANCIS M | 6015 |
| BRONSON, DAVID S | 2810 |
| BROOKINS, JAMES | 6360 |
| BROOKMAN, CAROLYN | 2789 |
| BROOKS, FRANKLIN R | 7157 |
| BROOKS, GERALD R | 3802 |
| BROOKS, HERBERT | 3499 |
| BROOKS, JERROLD G | 9171 |
| BROOKS, JERRY M | 8534 |
| BROOKS, JOHN E | 3373 |
| BROOKS, KATHRYN | 8681 |
| BROOKS, ROY E | 3804 |
| BROOKS, THOMAS B | 7096 |
| BROOKSHER, JOHN | 8046 |
| BROSKA, DAVID J | 3335 |
| BROW, WARREN F | 9063 |
| BROWN SR, WALTER M | 7405 |

# FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BROWN, BARBARA | 6052 |
| BROWN, BENJAMIN N | 9902 |
| BROWN, BETTY | 1096 |
| BROWN, BILLY S | 0163 |
| BROWN, CHARLES E | 4248 |
| BROWN, CHARLES R | 1845 |
| BROWN, DAVID G | 1888 |
| BROWN, DENNIS W | 7492 |
| BROWN, ELMER J | 8156 |
| BROWN, ETSEL B | 1864 |
| BROWN, GARY M | 3918 |
| BROWN, GERALD E | 9599 |
| BROWN, JESSE F | 4907 |
| BROWN, JESSIE L | 9739 |
| BROWN, JOSEPH M | 6752 |
| BROWN, KENNETH R | 1685 |
| BROWN, KENNETH W | 0381 |
| BROWN, LARRY D | 3674 |
| BROWN, LARRY L | 4245 |
| BROWN, OTIS G | 0543 |
| BROWN, OTIS H | 3862 |
| BROWN, ROBERT G | 7142 |
| BROWN, THELMA | 1373 |
| BROWN, THOMAS B | 8379 |
| BROWN, VERA | 4772 |
| BROWN, VIDA | 9720 |
| BROWN, WALTER | 1615 |
| BROWN, WILLIAM H | 9536 |
| BROWN, WILLIAM L | 0562 |
| BROWN, WILLIAM R | 9257 |
| BROWNING, FRANCIS C | 9653 |
| BROXSON, JAMES M | 7850 |
| BROYLES, ROBERT | 8753 |
| BRUCE, JOHN E | 3131 |
| BRUMBELOW, CHARLES D | 1670 |
| BRUMFIELD, TRULY E | 7715 |
| BRUMMETT, RICHARD E | 5813 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BRUNDLE, CHARLES W | 2072 |
| BRUNETTE, JEAN | 7184 |
| BRYAN, BYRON S | 5983 |
| BRYANT, DELMAR G | 6819 |
| BRYANT, JAMES E | 5625 |
| BRYANT, PRESTON F | 4222 |
| BRYER, RICHARD W | 6875 |
| BUBELLO, RICHARD J | 0203 |
| BUCALA SR., GEORGE | 0402 |
| BUCHANAN, DOUGLAS P | 2351 |
| BUCHANAN, RONALD J | 9733 |
| BUCHHOLZ, HARLEY E | 8716 |
| BUCK-BUREAU, KATHLEEN | 8008 |
| BUCKELS, WALTER S | 0469 |
| BUCKLEY, HUGH V | 6723 |
| BUCKOWSKI, JEANNIE | 9875 |
| BUECHELE, CHARLES R | 5264 |
| BUECHELE, WALTER H | 3864 |
| BUFANO, MANFRED | 8474 |
| BUICE, DONALD M | 4652 |
| BUIS, LEON | 0946 |
| BUJANOWSKI, HARRY J | 7985 |
| BUKOVAC, DAVID W | 1740 |
| BUKUR, JAMES S | 1031 |
| BULATOVICH, WALTER | 8868 |
| BULIS, DORTHA | 6244 |
| BULLION, VIRGIL E | 4647 |
| BULLOCK, JAMES E | 7301 |
| BUNCH, GLENN E | 4258 |
| BUNCH, JESSIE H | 0623 |
| BUONCRISTIANI, DONALD R | 9797 |
| BURCH, JOHN H | 5937 |
| BURCH, STEPHEN P | 4354 |
| BURGESS, DONALD | 8484 |
| BURGESS, EARLE F | 8643 |
| BURGESS, JAMES A | 7340 |
| BURGESS, JAY | 0044 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BURGESS, KEITH | 3134 |
| BURGESS, LESTER M | 0015 |
| BURGHART, THOMAS L | 2080 |
| BURKART, THOMAS H | 9751 |
| BURKE, JOSEPH F | 6599 |
| BURKE, PATRICK | 4464 |
| BURKE, RICHARD G | 5845 |
| BURKE, THOMAS C | 1208 |
| BURKE, WILLIAM F | 9177 |
| BURKHARDT, DAWN | 5268 |
| BURKHART, CLYDE E | 8450 |
| BURKHART, DOUGLAS A | 5601 |
| BURKS, WILLIE L | 4558 |
| BURNETT, RICHARD W | 7681 |
| BURNHAM, HOWARD L | 5901 |
| BURNHAM, HUGH L | 5594 |
| BURNS, BETTY A | 4921 |
| BURNS, CHARLES E | 2294 |
| BURNS, FRANCIS M | 5678 |
| BURNSIDE, WILLIAM V | 1155 |
| BURRELL, KEITH L | 4461 |
| BURRILL, DEBORAH | 6634 |
| BURROWS, RONALD | 1595 |
| BURT, BILLY L | 8777 |
| BURTON, OSCAR | 7544 |
| BURTON, WILLIAM P | 5599 |
| BUSH, MENO JOHN | 0964 |
| BUSHIKA, THOMAS H | 9643 |
| BUSHMAN, ALLAN W | 8275 |
| BUSICK, FRANKIE | 0229 |
| BUSTOS, MANUEL J | 9310 |
| BUTLER, ALLEN | 8315 |
| BUTLER, BILLY S | 0593 |
| BUTLER, LAWRENCE L | 3324 |
| BUTTERFIELD, ROBERT E | 8884 |
| BUTTS, FRANCIS J | 5360 |
| BUTTS, JAMES L | 9715 |

## *FERRARO LAW FIRM*

| Claimant Name | Last 4 Digits of SSN |
|---------------|----------------------|
| BUTZER, CHARLES E | 2471 |
| BYORS, DAVID B | 2739 |
| BYRD, BILLY B | 7799 |
| BYRD, DONNIE L | 5108 |
| BYRNE, CLARENCE H | 3111 |
| CABALLERO, RAFAEL | 3641 |
| CADLE, LORENA | 4653 |
| CAGARA, ANTOINETTE | 3501 |
| CAHILL, DENNIS J | 3203 |
| CAIANIELLO, JAMES V | 4688 |
| CAIAZZO, JOAN | 0114 |
| CAIL, EMILY J | 5948 |
| CAIN, ALBERT E | 0881 |
| CALDERIN, VICTOR | 9836 |
| CALDERON, PEDRO | 3268 |
| CALDERWOOD, RAY G | 2723 |
| CALDWELL, ALLEN K | 9783 |
| CALDWELL, HAROLD D | 5635 |
| CALDWELL, HERBERT L | 6268 |
| CALDWELL, THARREL E | 4721 |
| CALISTRO, BRUNO R | 3621 |
| CALISTRO, RALPH J | 8287 |
| CALVERLEY, GEORGE C | 3697 |
| CALVERT, MERRIL D | 3855 |
| CALVINO, ANTHONY N | 3066 |
| CAMBRELEN, RAYMOND A | 2549 |
| CAMILLUCCI, STEPHEN E | 2978 |
| CAMMACK, WALTER F | 6364 |
| CAMPBELL, COLEN A | 1054 |
| CAMPBELL, GORDON C | 4030 |
| CAMPBELL, HARRY F | 6446 |
| CAMPBELL, JOHNNIE | 9484 |
| CAMPBELL, JOSEPH A | 2008 |
| CAMPBELL, ROBERT D | 6263 |
| CAMPBELL, ROBERT K | 0550 |
| CAMPBELL, WALTER A | 8554 |
| CAMPONO, ROBERT M | 4802 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CAMPSEN, BLANCHE | 8040 |
| CANDELA, WILLIAM | 7677 |
| CANNADY, BARNEY D | 7856 |
| CANNING, PETER T | 7744 |
| CANNON, JOANNE | 2742 |
| CANOY, LEIGHTON | 7714 |
| CANTARA, WILLIAM | 3261 |
| CANTIN, ROBERT E | 8123 |
| CANTRELL, THOMAS A | 8866 |
| CAOUETTE, JULES L | 1960 |
| CAPLE, JOYE | 6270 |
| CAPOLDO, RICHARD T | 4960 |
| CAPONE, RICHARD | 3415 |
| CARDENAS, FRANK A | 9522 |
| CARDENAS, LILLIE | 6935 |
| CARDO, FRANK | 2204 |
| CARDOSO, JOSE F | 0756 |
| CARDOSO, MIKE V | 3053 |
| CAREY, JAMES H | 0279 |
| CAREY, RICHARD E | 5497 |
| CARGLE, KENNETH J | 1625 |
| CARINI, JAMES | 5886 |
| CARKIN, JANICE | 9408 |
| CARLTON, CHESTER L | 0640 |
| CARMICHAEL, WILLIAM M | 6920 |
| CARMON, BOBBY J | 0842 |
| CARNEY, WILLIAM P | 0318 |
| CAROLO, STEVE J | 8502 |
| CARON, ALCIDE E | 7713 |
| CARPENTER, EDDIE L | 7062 |
| CARPENTER, MAURICE A | 5683 |
| CARPENTER, RALPH | 6616 |
| CARR, GROVER P | 1153 |
| CARR, JAMES R | 1481 |
| CARR, JOHN A | 9738 |
| CARR, KEITH D | 8572 |
| CARRIER, DELBERT L | 9439 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| CARRILLO, JOE M | 1479 |
| CARROLL, MICHAEL | 6889 |
| CARROLL, ROBERT J | 5485 |
| CARROLL, SYLVIA | 4990 |
| CARSON, BONNIE B | 0795 |
| CARSON, CAROLE | 2645 |
| CARSTEN, RICHARD G | 5004 |
| CARSWELL, ROBERT E | 8772 |
| CARTER, COLLIN E | 8565 |
| CARTER, RICHARD G | 0654 |
| CARTER, RONALD A | 3762 |
| CARTER, WILLIAM | 0607 |
| CARTOLANO, FRANCIS G | 8237 |
| CARTWRIGHT, ROY A | 1134 |
| CARTY, LARRY E | 1852 |
| CARY, JEFFREY W | 1421 |
| CASEBIER, NED | 4749 |
| CASEY, HAROLD W | 8506 |
| CASEY, WALTER | 6895 |
| CASEY-CHMIEL, CAROLYN J | 8290 |
| CASHER, MICHAEL L | 8725 |
| CASITY, GERALD P | 6396 |
| CASKEY, PHILLIP M | 0782 |
| CASKEY, WILLIAM B | 8614 |
| CASS, FRANCIS P | 7826 |
| CASTALDO, JERRY F | 7049 |
| CASTALDO, RACHEL | 7616 |
| CASTELLANO, STEVEN R | 6270 |
| CASTELLON, VINCENT J | 1005 |
| CASTER, ROY T | 4906 |
| CASTLE, WALTER | 4063 |
| CASTOR, WILLIAM F | 2252 |
| CASTRO, ANGEL | 0811 |
| CASTRO, JUAN A | 1873 |
| CASTRO, RICHARD | 8791 |
| CASWELL, EILEEN M | 4165 |
| CATANZARO, JOLYAT | 7441 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CATUZZI, WILLIAM M | 4918 |
| CAUDILL, EARLY J | 1536 |
| CAVALIERI, FRANK J | 7531 |
| CAVALIERI, LOUIS L | 4856 |
| CAVE, RICHARD E | 7575 |
| CAVELLIER, JOHN L | 9996 |
| CAYFORD, FRED H | 2895 |
| CAYTON, DENNIS L | 7299 |
| CEJA, RICHARD P | 7519 |
| CELLA, VINCENT P | 3226 |
| CELOVSKY, JOSEPH R | 6554 |
| CEMPE, WAYNE O | 1056 |
| CERTA, MICHAEL | 2227 |
| CHAILLIER, THOMAS L | 4111 |
| CHAIN, CLEON | 1249 |
| CHAISSON, JOHN R | 1081 |
| CHALMERS, LARRY | 6897 |
| CHALOUX, DANIEL L | 0389 |
| CHAMBERS, LARRY E | 9482 |
| CHAMBERS, TOMMY R | 7268 |
| CHAMBLISS, HUGH W | 6539 |
| CHAMPACO, ANTHONY T | 9461 |
| CHAMPION, BOYD J | 3870 |
| CHANDLER, ILA M | 3306 |
| CHANDLER, PAUL E | 9174 |
| CHANNELL, DAVID | 0892 |
| CHANNELL, HELEN | 0892 |
| CHANNELL, ROY L | 4380 |
| CHAPARRO, VALENTIN | 9453 |
| CHAPMAN, ANDREW W | 7167 |
| CHAPMAN, MALCOLM G | 5423 |
| CHAPMAN, RICHARD A | 3259 |
| CHAPPELL, WALTER R | 6386 |
| CHARLSON, RONALD L | 5057 |
| CHARPENTIER, JOHN I | 5001 |
| CHARRON, LORRAINE | 7378 |
| CHARTIER, JOHN A | 8170 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CHASE, BARBARA | 7827 |
| CHASE, BRADLEY R | 4680 |
| CHASE, CHARLES E | 9871 |
| CHASE, EDWARD R | 9903 |
| CHASSE, MICHAEL L | 2792 |
| CHAVES, ANTONIO | 6421 |
| CHAVEZ, DAVID G | 7005 |
| CHAVEZ, JOHN R | 7106 |
| CHAVEZ, RUBEN | 0288 |
| CHAVEZ, TRINIDAD J | 1553 |
| CHENEVERT, MARY N | 6934 |
| CHESLEY, RON J | 9869 |
| CHESNUT, DONALD | 8182 |
| CHEVALIER, ALIOUS R | 2694 |
| CHIARALUCE, JAMES A | 2927 |
| CHICK, DON R | 7265 |
| CHICK, FREDERICK C | 5563 |
| CHILDERS, LORENA | 6160 |
| CHILDRESS, ERNEST | 1478 |
| CHILDS, SANDRA | 2373 |
| CHIRILLO, THOMAS | 4515 |
| CHISLEY, CORBURT L | 1304 |
| CHITWOOD, CHARLES H | 7986 |
| CHIVERS, LOLA | 6907 |
| CHORMANN, ROBERT D | 4991 |
| CHOSA, ROBERT J | 3435 |
| CHOUINARD, MAURICE W | 9821 |
| CHRISTEN, JOSEPH R | 4321 |
| CHRISTENSEN, ARLEIGH R | 7666 |
| CHRISTIANSON, PHIL B | 7298 |
| CHRISTIE, BARNEY L | 2184 |
| CHRISTIE, THOMAS W | 6249 |
| CHRISTISON, JAMES O | 0843 |
| CHRISTMAN, VERNON A | 3339 |
| CHRISTO, CHRISTIE T | 0530 |
| CHRISTOPHER, CONNIE | 0862 |
| CHRISTOPHER, JOHN | 1897 |

# FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| CHURCH, CHARLES J | 9292 |
| CHURCHILL, RICHARD S | 8455 |
| CHURILLA, STEPHEN J | 7003 |
| CIAFFONE, JOSEPH R | 7876 |
| CIAMBRIELLO, FRANK C | 0917 |
| CIAMPA, CARMINE A | 8217 |
| CIANCANELLI (DECD), FRAN | 4789 |
| CIERPICH, FRANK J | 3031 |
| CIESLA, JOHN W | 5577 |
| CISNEROS, JERRY J | 6626 |
| CLABEAUX, FRANK R | 5818 |
| CLAIRMONT, JOHN A | 3580 |
| CLANCY, DENNIS P | 5717 |
| CLAPPER, DAVID L | 2538 |
| CLARDY, LEON | 0332 |
| CLARIN, RONALD | 2777 |
| CLARK III, ANDREW T | 7868 |
| CLARK, ARNOLD | 7259 |
| CLARK, CARL F | 1316 |
| CLARK, CHARLES R | 6944 |
| CLARK, CHARLOTTE | 0675 |
| CLARK, CLIFFORD E | 7875 |
| CLARK, EARL R | 6749 |
| CLARK, KARL J | 7094 |
| CLARK, LEONARD E | 4081 |
| CLARK, LOUIE E | 4603 |
| CLARK, LYDIA | 3139 |
| CLARK, MARLENE | 8831 |
| CLARK, PAUL L | 0279 |
| CLARK, ROBERT B | 1465 |
| CLARK, RONALD C | 4651 |
| CLARK, SAMUEL D | 6497 |
| CLARK, STANLEY H | 3810 |
| CLARK, WALTER S | 7973 |
| CLARKE, JOHN J | 2475 |
| CLAUSON, RITA | 1152 |
| CLAY, HERBERT W | 9134 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CLAY, WILLIAM F | 1135 |
| CLAYTON, ALFRED T | 4162 |
| CLEMENT SR, RUSSELL A | 2524 |
| CLEMENT, EMELE J | 8355 |
| CLEMENTE, JAMES | 2463 |
| CLEMENTS, CARL S | 9397 |
| CLEVELAND, ALBERT E | 2773 |
| CLEVELAND, GERALD R | 6518 |
| CLEVELAND, LOUIS A | 4070 |
| CLEWIS, JAMES E | 8411 |
| CLIFF, AUDREY | 0015 |
| CLIFFORD, RICHARD | 9835 |
| CLINTON JR, HARVEY E | 7882 |
| CLOONAN, EDWARD D | 1866 |
| CLOUD, COY | 0483 |
| CLOUGH, EMERSON | 4445 |
| CLOUNCH, CECIL E | 4960 |
| CLOUSE, OLETA | 6469 |
| CLOUTIER, DORIS | 3128 |
| CLOUTIER, JAYNE | 0289 |
| CLOYD, MARY E | 3735 |
| CLOYD, ROBERT M | 2920 |
| CLOYES, WALTER T | 7286 |
| CLUFF, MILDRED | 8555 |
| COATES, MARGARET | 8197 |
| COATES, WILLIAM | 3708 |
| COBB, ROBERT E | 0736 |
| COCHETSKI, ROY F | 8906 |
| COEN, RAYMOND L | 5310 |
| COERPER, ARTHUR C | 8861 |
| COFFEE, JOHN W | 6273 |
| COFFEY, AUDRA | 0478 |
| COGDILL, GENE S | 9058 |
| COHEN, DAVID | 2785 |
| COLACI, FRANK | 7470 |
| COLE, ADRIAN I | 4728 |
| COLE, JAMES E | 6266 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| COLE, JAMES F | 1203 |
| COLEMAN, AMOS | 7674 |
| COLEMAN, CHARLES E | 0303 |
| COLEMAN, JERRY L | 9127 |
| COLEMAN, NATHANIEL F | 3760 |
| COLEMAN, RICHARD W | 9842 |
| COLEMAN, RONALD | 5416 |
| COLETTA, WILLIAM J | 1061 |
| COLFER, WILLIAM J | 7125 |
| COLLETTI, THOMAS N | 6497 |
| COLLIER, BRAXTON N | 3668 |
| COLLINS, BASIL | 7208 |
| COLLINS, CHARLES F | 6808 |
| COLLINS, HAZEL | 3294 |
| COLLINS, JOHN L | 6222 |
| COLLINS, JOHNNIE D | 8578 |
| COLLINS, ROBERT E | 6908 |
| COLLINS, RONALD G | 7599 |
| COLLINS, WILLIAM L | 2739 |
| COLLINSWORTH, JIMMY L | 5422 |
| COLON, FLORENTINO | 9766 |
| COLONERO, RUTH | 9705 |
| COLOPY, GERMANOUS A | 6816 |
| COMANSE, GLEN A | 8386 |
| COMEAU, NORMAN | 6318 |
| COMER, DONALD R | 6749 |
| COMER, JOHN L | 9742 |
| COMERFORD, TONY H | 1186 |
| COMINS, JAMES T | 2300 |
| COMMON, ANNIE | 2555 |
| COMPTON, ROBERT K | 4394 |
| COMPTON, WILLIAM M | 8285 |
| CONE, GARVIS C | 8784 |
| CONGRAM, EARL J | 3462 |
| CONKRIGHT, SHIRLEY | 7156 |
| CONLEY, WENDELL L | 6417 |
| CONNELL, JAMES E | 9063 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CONNELL, JOSEPH | 2783 |
| CONNER, JAMES A | 4514 |
| CONNER, LEE R | 4104 |
| CONNOLLY, WILLIAM | 5996 |
| CONRAD, LUTHER P | 5394 |
| CONROY, LADONNA | 2816 |
| CONSTANT, HENRY J | 7126 |
| CONSTANTINO, JOSEPH J | 0095 |
| CONTANT, RICK | 3631 |
| COOK SR, SAM D | 1223 |
| COOK, CHARLES J | 9172 |
| COOK, DAVID J | 7077 |
| COOK, LARRY | 6733 |
| COOK, NORMAN G | 6891 |
| COOK, RUBEN E | 9770 |
| COOK, RUBEN E | 9770 |
| COOK, WILLIAM G | 1478 |
| COOL, JOSEPH H | 4482 |
| COOLEY, DAVE A | 9264 |
| COON, JACKIE | 9928 |
| COOPER, BUDDY C | 0354 |
| COOPER, CLYDE | 2531 |
| COOPER, IVA | 5216 |
| COOPER, JAMES L | 0905 |
| COOPER, PAUL R | 4291 |
| COOPER, VIVIAN | 3408 |
| COOPER, WALTER | 4668 |
| COOPER, WANGA J | 8194 |
| COPE, SAMUEL F | 7508 |
| COPELAND, JIMMY T | 9081 |
| COPELAND, NATHAN | 1743 |
| COPELAND, RICHARD W | 8515 |
| COPELAND, WILLIAM H | 6978 |
| COPEN, MONTE | 1144 |
| COPENHAVER, JAMES E | 3599 |
| COPLEY, JOHN ROY | 7353 |
| COPPOLA, NICHOLAS | 5546 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| COPPOLA, RAYMOND A | 7262 |
| CORBIN, ALBERT L | 7153 |
| CORBIN, HENRY L | 4982 |
| CORCORRAN, RAY A | 8052 |
| CORD, PEARL G | 7922 |
| CORDERO, ERNESTO | 0518 |
| CORDINGLEY, RICHARD P | 0584 |
| CORKRAN JR, DONALD | 0050 |
| CORLETT, HAROLD | 8359 |
| CORMAY, THEODORE C | 6116 |
| CORMIER, JOHN W | 2375 |
| CORMIER, RONALD H | 7491 |
| CORNELIUS, LARRY B | 4262 |
| CORNELL, FOSTER S | 6838 |
| CORNETT, BETHEL | 5146 |
| CORNETTE, LOREN B | 3034 |
| CORONADO, WILLIAM C | 2828 |
| CORRADO, SALVATORE R | 1567 |
| CORRAL, OSCAR M | 8897 |
| CORRAL, ROBERT M | 0264 |
| CORRALES, DANIEL | 9326 |
| CORRELL, CECIL R | 4183 |
| CORSO, FRANK | 1030 |
| CORSON, ALVIN W | 1584 |
| CORSON, DONALD C | 2358 |
| CORSON, MAYNARD J | 8067 |
| CORTEZ, JOSEPH G | 3037 |
| COSTA, ANIBAL R | 2154 |
| COSTA, MANUEL F | 6636 |
| COSTELLO, PETER J | 3078 |
| COSTELLO, ROBERT F | 2728 |
| COTE, RAYMOND D | 7007 |
| COTHRON, FRANK A | 6655 |
| COTTLE, RICHARD D | 5363 |
| COUGHLIN, WARREN | 0519 |
| COUILLARD, LAWRENCE J | 2700 |
| COULOMBE, ROGER S | 3521 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| COULTER, ROBERT M | 7908 |
| COUNTRYMAN, ALBERT W | 8668 |
| COURTEMANCHE, GORDON | 9316 |
| COURTNEY, JOHN N | 5015 |
| COURTNEY, WALTER L | 8212 |
| COUSINS, CHESTER E | 1948 |
| COUTO, EUSEBIO | 8251 |
| COUTURE, ALBERT E | 5377 |
| COUTURE, JANE | 0045 |
| COVERDALE, GEORGE W | 3194 |
| COWART, DOROTHY | 8876 |
| COWART, RUBY | 9287 |
| COWELL, DENNIS J | 2789 |
| COWGILL, DONALD J | 9074 |
| COX, CLAYTON | 6983 |
| COX, DORA J | 6982 |
| COX, EUGENE P | 7957 |
| COX, FRANKLIN E | 6207 |
| COX, GARNETT | 2954 |
| COX, JOHN W | 1265 |
| CRABB, RICHARD R | 4472 |
| CRAIG, HAROLD D | 6162 |
| CRAIG, JAMES H | 7608 |
| CRAM, JAMES L | 6290 |
| CRAMER, ROBERT M | 1553 |
| CRANE, NAOMI C | 3296 |
| CRANE, ROBERT W | 1955 |
| CRAVEN, JOHN M | 2173 |
| CRAWFORD, ALBERT A | 2435 |
| CRAWFORD, TONY | 7650 |
| CREPEAU, NORMAN P | 0965 |
| CRESCENZO, ANTHONY M | 5727 |
| CRETELLA, ALEXIS | 1158 |
| CREWS, KENNETH A | 9084 |
| CRILLY, MICHAEL J | 6839 |
| CRIPE, LIONEL E | 6239 |
| CRISSON, COPELAND E | 2692 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CRISWELL, KAY | 3586 |
| CROCKETT, ARTHUR W | 5024 |
| CRONK, WYLIE W | 8324 |
| CROOKS, GEORGE | 0594 |
| CROSBY, FRANKLIN | 9978 |
| CROSS, THOMAS M | 9829 |
| CROSSMAN, ORMAN H | 4301 |
| CROTEAU, DANIEL W | 1715 |
| CROUSE, THEODORE | 2894 |
| CRUMP, JOSEPH R | 3091 |
| CRUTCHFIELD, GEORGE W | 5305 |
| CRUTHIRD, BEVERLY | 0520 |
| CRUZ, ANGEL | 5643 |
| CRUZ, CARMELO | 6763 |
| CRUZ, EDWARD F | 1209 |
| CRUZ, JOE A | 3201 |
| CUCCHIARA, PAUL | 0041 |
| CUFFE, BONNIE | 7195 |
| CULBERTSON, EDWARD L | 2987 |
| CULP, JOHN W | 6803 |
| CULP, LEONARD | 7598 |
| CUMMINGS, ALFRED | 6895 |
| CUMMINGS, JOHN K | 5040 |
| CUMMINGS, JOSEPH | 0478 |
| CUMMINGS, JOSEPH W | 8424 |
| CUMMINGS, PAUL L | 0860 |
| CUNNIFF, MARY E | 7959 |
| CUNNINGHAM, HARRY E | 6699 |
| CUNNINGHAM, HERMAN C | 0725 |
| CUNNINGHAM, ROBERT J | 2627 |
| CUPIT, HOMER W | 8736 |
| CURRAN, ROGER J | 9395 |
| CURTIS, PATRICIA | 9367 |
| CUSTER, KENNETH D | 8515 |
| CUSTER, ROBERT F | 1272 |
| CUTRIGHT, GORDON | 0266 |
| CUTSINGER, DAVID M | 6425 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CUTTER, ROY P | 1467 |
| CYBULSKI, CHARLES S | 5283 |
| DABRIEO, EDWARD G | 4174 |
| DACASTELLO, JUDIE | 3689 |
| DACKO, DANIEL M | 3721 |
| DAGLIO, RICHARD L | 6397 |
| DAIGLE, DENNIS L | 0294 |
| DALE, GERALD T | 7452 |
| DALEY, JAMES C | 7880 |
| DALEY, MELVIN R | 0350 |
| DALEY, ROBERT H | 3808 |
| DALTON, LYLE G | 1557 |
| DALTORIO, CARL N | 1249 |
| DALY, EDWARD J | 3613 |
| DALY, ROBERT J | 2023 |
| DAMARIO, PETER P | 7550 |
| DAMIS, JAMES | 6137 |
| DAMM, ALFRED J | 0566 |
| DAMPIER, GERALD | 6760 |
| DANDREA, ANTHONY E | 6677 |
| DANGERFIELD, JESSE L | 2760 |
| DANIEL, MARY | 8131 |
| DANIELS, ELEANOR | 8402 |
| DANIELS, HAROLD | 8892 |
| DANIELS, SHERMAN E | 6383 |
| DANISI, NICHOLAS | 5179 |
| DANOS, GEORGE V | 3652 |
| DANTZLER, JAMES T | 1788 |
| DARBY, GEORGE O | 7595 |
| DARRAH, HAROLD A | 2197 |
| DARROW, STEPHEN J | 4913 |
| DASH, ALICE | 8821 |
| DASHNEY, MYRNA | 4463 |
| DASTICE, DOMINIC | 9652 |
| DATZ, ROSE | 5701 |
| DAUGHERTY, CHARLES A | 3469 |
| DAUGHTRY, FRED E | 1174 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DAULTON, JOE H | 2909 |
| DAURIA, ALPHONSE | 2552 |
| DAVENPORT, AMOS D | 9229 |
| DAVID, DAVID | 2117 |
| DAVIES, FRANK J | 2720 |
| DAVILA, ANDRES | 2381 |
| DAVIS SR, JAMES L | 4470 |
| DAVIS, ARVAL B | 5182 |
| DAVIS, CHARLES E | 8143 |
| DAVIS, DAVID | 7028 |
| DAVIS, EARL H | 0280 |
| DAVIS, ELNORA K | 1583 |
| DAVIS, HENRY H | 6761 |
| DAVIS, JERRY W | 0289 |
| DAVIS, JOHN C | 4191 |
| DAVIS, JONATHAN I | 3186 |
| DAVIS, JOYCE | 7868 |
| DAVIS, LARRY C | 1856 |
| DAVIS, MARVIN C | 3822 |
| DAVIS, OTTIE J | 4575 |
| DAVIS, PHIL M | 0009 |
| DAVIS, ROCHELLE M | 3110 |
| DAVIS, RONALD W | 0151 |
| DAVIS, ROSALEE I | 6079 |
| DAVIS, TULON F | 4561 |
| DAVIS, WAYNE A | 2894 |
| DAVISSON, DELMER L | 0820 |
| DAWE, EILEEN | 9343 |
| DAWSON, LANNIE | 3113 |
| DAWSON, RICHARD L | 9112 |
| DAY, ELSIE | 1446 |
| DAY, SANDRA | 8273 |
| DE BARROS, LAWRENCE E | 6658 |
| DE JONG, MARTIN | 1572 |
| DE STEFANO, ANDREW E | 6918 |
| DEAL, JAMES M | 0410 |
| DEAN, VAUGHN J | 8589 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DEARMIN, FRANK J | 2870 |
| DEBOARD, RADFORD C | 1890 |
| DEBOER, PATRICIA M | 0231 |
| DEBONIS, ANTHONY | 6222 |
| DEBONIS, IOLA | 5899 |
| DECOFF, CHESTER E | 0345 |
| DEDECKER, DANIEL C | 7807 |
| DEGENHARDT, KARL D | 8967 |
| DEGRAVE, ROBERT J | 5712 |
| DEGREEN, GARY W | 7666 |
| DEHETRE, PAUL R | 4319 |
| DEHMEL, LEE A | 3946 |
| DEHNE, RUSSELL G | 2428 |
| DEKOK, FERN | 4511 |
| DELGADO, EFREN T | 2804 |
| DELLA CAMERA, JOSEPH A | 2106 |
| DELLA CAMERA, ROBERT A | 6608 |
| DELMONT, MARTIN | 1152 |
| DELORSO, RICHARD L | 2241 |
| DELOUISE, JERRY R | 1841 |
| DEMARIA, CARL | 8947 |
| DEMERS, KENNETH G | 0280 |
| DEMOULIN, CHARLES J | 4814 |
| DEMPS, ALLEN S | 5850 |
| DENMARK, JACKSON W | 4054 |
| DENMARK, JAMES E | 5037 |
| DENNING, EDNA | 2201 |
| DENSON, FRANCIS G | 8024 |
| DEPOE, DUANE A | 0348 |
| DERENZO, GIUSEPPE | 8018 |
| DERRIG, THOMAS M | 0646 |
| DESALVO, WILLIAM J | 3224 |
| DESCOTEAUX, EUGENE J | 4354 |
| DESESA, PETER M | 6163 |
| DESIDERIO, JUNE | 6775 |
| DESIMONE, ARTHUR | 2637 |
| DESLAURIERS, JOHN J | 1718 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DESMOND, ARTHUR F | 6253 |
| DESSELLES, AGNES | 9138 |
| DEUTSCH, STEPHEN J | 1437 |
| DEVILLERS, FRANK R | 2565 |
| DEVINCENTIS, BERTRAM E | 8858 |
| DEVINE, THOMAS | 8568 |
| DEVLIN, AMBROSE P | 3726 |
| DEVLIN, JAMES F | 5133 |
| DEVLIN, JOHN P | 0038 |
| DEVOE, CHARLES L | 0198 |
| DEVORE, EDWIN R | 4985 |
| DEWBRE, BILL W | 9134 |
| DHEIN, DONALD L | 0489 |
| DIAS, RUDOLPH M | 4955 |
| DIAZ DE LEON, RAMON | 4833 |
| DIAZ, CHARLES | 7962 |
| DIAZ, SAVINO | 1075 |
| DICESARE, ROBERT J | 1615 |
| DICK, SUZANNE | 4812 |
| DIETZ, CASIMIR A | 4015 |
| DIGIUSTO, FELIX L | 1038 |
| DIGRAZIA, RICHARD V | 5708 |
| DILLARD, RAYMOND | 4519 |
| DILLENBERG, ALICE | 3718 |
| DILLON, DON C | 8921 |
| DILLON, JERRY J | 0466 |
| DILLON, JOSEPH J | 3306 |
| DILLON, MARY | 5437 |
| DILLON, WAYNE G | 4037 |
| DILORENZO, LOUIS | 5398 |
| DIMITROPOLIS, ANTHONY C | 9541 |
| DINECOLA, JOSEPH G | 1101 |
| DINELLO, JAMES | 7205 |
| DIONNE, NEWTON C | 8212 |
| DITTMAR, HILMER D | 5709 |
| DIXON, CLYDE E | 6245 |
| DIXON, MICHAEL D | 8551 |

# FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DIXON, ROBERT L | 8314 |
| DIXON, ROSWELL G | 5694 |
| DLUGAS, CASIMIR J | 8113 |
| DOBBS, JOHN C | 2716 |
| DOBOSZ, STEVE | 4751 |
| DOBSON, ROBERT V | 5152 |
| DOCHERTY, ANN | 5254 |
| DODD, ERNIE W | 8139 |
| DODD, GEORGE C | 2601 |
| DOERGER, ROBERT B | 2778 |
| DOIRON, NORMAN M | 3091 |
| DOLAN, ERNEST E | 6372 |
| DOLATOWSKI, EDMUND J | 8622 |
| DOMBECK, DANIEL J | 3251 |
| DOMBKOWSKI, ANTHONY A | 9565 |
| DOMBROWSKI, JOSEPH | 6716 |
| DOMBROWSKI, RICHARD H | 7320 |
| DOMER, PHYLLIS | 6016 |
| DOMINICK, WILLIAM H | 0004 |
| DOMRES, THOMAS A | 3904 |
| DONAHUE, JAMES E | 6627 |
| DONAHUE, KEITH C | 7118 |
| DONAHUE, MARGARET | 4096 |
| DONALD, JOSEPH | 6979 |
| DONALDSON, JOHN | 6660 |
| DONEGAN, THOMAS | 2880 |
| DONIPHAN, FRANCIS R | 4634 |
| DONITHAN, JAMES R | 7115 |
| DONLAN, PAUL J | 2504 |
| DONNAN, JOSEPH M | 2644 |
| DONNELLY, BRIAN M | 6959 |
| DONNELLY, JOHN F | 4036 |
| DONOVAN, JACK K | 6991 |
| DONOVAN, JAMES R | 4982 |
| DONOVAN, JOSEPH F | 6814 |
| DONOVAN, RAYMOND E | 1593 |
| DONOVAN, TIMOTHY J | 3254 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| DOPPKE, KARL | 8909 |
| DORAN, WALLACE G | 4346 |
| DORAN, WILLIAM M | 6876 |
| DORMAN, PATRICIA | 4534 |
| DOSSEY, LAWRENCE | 5403 |
| DOSTAL, RICHARD J | 3477 |
| DOUCETTE, ROLAND | 2555 |
| DOUGHERTY, THOMAS F | 8675 |
| DOUGLAS, JAMES C | 9834 |
| DOUGLAS, PAUL L | 8260 |
| DOUYLLIEZ, ARLENE | 7384 |
| DOWD, JAMES T | 0754 |
| DOWDELL, GEORGE L | 3551 |
| DOWDELL, ROGER S | 5823 |
| DOWNEY, MILAS L | 0217 |
| DOWNING, DANIEL R | 4804 |
| DOWNING, RENEE | 1837 |
| DOWNING, RICHARD G | 7756 |
| DOWNING, SANDY L | 9209 |
| DOWNS, BURDETTE W | 7313 |
| DOWNS, EARLE | 8498 |
| DOWNS, HELEN E | 7537 |
| DOYLE, LEO B | 7440 |
| DOYLE, WILLIAM A | 1073 |
| DOZIER, EVERETT | 7382 |
| DOZIER, ROBERT R | 3688 |
| DRAPER, GEORGE F | 5335 |
| DRAWDY, NORMAN C | 2373 |
| DRESBAUGH, THEODORE J | 3723 |
| DREW, FRANK | 1119 |
| DREW, HUGH E | 6431 |
| DREW, RAY T | 3638 |
| DRISCOLL, JEROME P | 3660 |
| DROBISEWSKI, STANLEY J | 6399 |
| DROWN, RAYMOND E | 8481 |
| DRUCKER, DONALD | 5022 |
| DRUMM, BRIAN A | 6874 |

# FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DRY, THOMAS J | 5913 |
| DUBE, FREDERIC A | 9026 |
| DUBE, ROBERT J | 3459 |
| DUBOIS, EDMOND J | 7019 |
| DUBRAVSKY, DANNY J | 9403 |
| DUDLEY, DAVID L | 7062 |
| DUFFY, ROBERT E | 6877 |
| DUFRESNE, EDWARD H | 3105 |
| DUGAN, DANIEL F | 7289 |
| DUGGAN, ROBERT F | 0171 |
| DUKE, JOHN R | 0895 |
| DUKE, ROBERT L | 5031 |
| DUKE, WALTER C | 3698 |
| DUMAS, ARTHUR P | 5158 |
| DUMBECK, NORMAN J | 7451 |
| DUMONT, REGINALD E | 6384 |
| DUNBAR, NORMAN H | 9281 |
| DUNCAN, JACK N | 3123 |
| DUNCAN, LEATRICE | 9181 |
| DUNCAN, MELVIN H | 2774 |
| DUNCAN, ROY E | 1925 |
| DUNHAM, RUSS | 7538 |
| DUNIGAN, LYLE R | 8413 |
| DUNLOP, CLINTON L | 1830 |
| DUNN, ARTHUR J | 0826 |
| DUNN, DONALD G | 5093 |
| DUNN, JAMES T | 7252 |
| DUNN, JOHN K | 5996 |
| DUNN, JOSEPH F | 8289 |
| DUNN, RICHARD C | 6093 |
| DUNN, ROBERT H | 8478 |
| DUNN, STEPHEN | 9177 |
| DUNNE SR, JOHN J | 2491 |
| DUNPHY, THOMAS J | 9779 |
| DUPONT, LELA M | 4739 |
| DUPONT, OLIVER W | 6028 |
| DUPONT, RONALD J | 9785 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| DUPRE, GLENN D | 3006 |
| DURAY, PETER J | 3512 |
| DURDEN, WILLARD N | 3244 |
| DURKIN, RAYMOND J | 3541 |
| DURR, JAMES H | 4204 |
| DURRANT, ANN | 7886 |
| DUSANEK, PHYLLIS | 8073 |
| DUSZA, EUGENE R | 9439 |
| DUTCHER, THOMAS R | 4236 |
| DUTY, ROBERT W | 4374 |
| DVORAK, JEANNETTE | 7417 |
| DWYER, JAMES P | 5008 |
| DYER, ALFRED W | 2263 |
| DYER, LEON | 2228 |
| DYKES, DILLARD | 1562 |
| DYKES, SHARON | 4096 |
| DYKES, TOMMY | 5233 |
| EARNEST, CECIL | 6578 |
| EASTERWOOD, MARION D | 9474 |
| EASTIS, CYNTHIA | 2728 |
| EASTLAND, JAMES L | 3472 |
| EATON, WILLIAM W | 1833 |
| EAVES, ALLAN L | 6995 |
| EBERHART, LEO G | 4505 |
| ECKERL, JOHN | 6520 |
| EDELSTEIN, PHILLIP | 5512 |
| EDGE, VERA G | 4550 |
| EDGELL, SHIRLEY F | 6735 |
| EDGERTON, ROGER G | 0904 |
| EDINGER, DOUGLAS | 5070 |
| EDISON III, JOHN R | 5068 |
| EDISON III, JOHN R | 3418 |
| EDMONDSON, GEORGE J | 2132 |
| EDWARDS, EDWARD W | 1431 |
| EDWARDS, JACK R | 7732 |
| EDWARDS, JAMES | 6593 |
| EDWARDS, LAVELLE | 9013 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| EDWARDS, MARGARET | 3551 |
| EDWARDS, RUBY | 0776 |
| EGUIA, ROBERT M | 2245 |
| EHLERT, DEAN R | 5494 |
| EHRLER, CLARICE | 9014 |
| EKDAHL, RAYMOND C | 4137 |
| ELDER, WILLIAM J | 4811 |
| ELDER, WILLIAM P | 9924 |
| ELGIN, ROBERT R | 5929 |
| ELIAS, HERLINDO | 3491 |
| ELLENBERGER, MELVIN F | 9538 |
| ELLER, LARRY G | 4247 |
| ELLINGSON, DALLAS O | 3409 |
| ELLIOTT, CHARLES | 2374 |
| ELLIOTT, DONALD R | 6389 |
| ELLIOTT, HERBERT G | 9050 |
| ELLIOTT, NORMAN L | 3543 |
| ELLIS, LESLIE T | 0152 |
| ELLIS, MERL | 2670 |
| ELLISON, CHARLES R | 2668 |
| ELLISTON, BOB L | 9464 |
| ELMAADAWY, NAGY | 1129 |
| ELROD, CHARLES | 9674 |
| ELY, JAMES W | 0287 |
| EMERSON, DIXIE | 5521 |
| EMERY, JOHN E | 1976 |
| EMERY, JOHN G | 6273 |
| EMERY, WALTER | 6048 |
| EMMONS, ALDEN T | 8850 |
| ENDERSON, THOMAS W | 1389 |
| ENDSLEY, MICKEY J | 7639 |
| ENFINGER, WILLIAM M | 2106 |
| ENGLAND, WILLIAM E | 9716 |
| ENGSTROM, LAWRENCE C | 9467 |
| ENSERO, BART L | 8379 |
| ENZLER, WARREN F | 5970 |
| ERDMAN, ROBERT W | 2631 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ERISMAN, EDWIN C | 7199 |
| ERSKINE, HERSEY R | 2003 |
| ESCALERA, ALBERT L | 0256 |
| ESCAMILLA, GUADALUPE | 1231 |
| ESKRIDGE, CARL P | 6181 |
| ESLINGER, ROSS F | 1865 |
| ESPINOSA, MARIO L | 4076 |
| ESPOSITO, PASQUALE | 2906 |
| ESTEP, BERT | 1472 |
| ESTES, LARRY B | 5239 |
| ESTRADA, ESTEPHANIE | 2655 |
| ETHERIDGE, ROY A | 3451 |
| EUBANK, WILLIAM R | 9705 |
| EUBANKS, DECURTIS | 0142 |
| EUSTICE, DONALD J | 6599 |
| EVANS, ALZIE | 3000 |
| EVANS, CECILE | 0022 |
| EVANS, GAIL R | 6101 |
| EVANS, GENE H | 1315 |
| EVANS, HENRY H | 1886 |
| EVANS, JAMES H | 7325 |
| EVANS, JESSE D | 0248 |
| EVANS, JOHN R | 5361 |
| EVANS, WILLIAM D | 7199 |
| EVANYO, MIKE A | 1970 |
| EVARTS, ELLSWORRTH T | 4083 |
| FABBRI, GERMO A | 6745 |
| FABRIZIO, ROBERTA A | 2011 |
| FACENDA, DENNIS P | 5891 |
| FAHEY, WILLIAM P | 8626 |
| FAIRLESS, DENNIS F | 9168 |
| FALANGA, JOSEPH J | 8443 |
| FALBO, PAUL H | 3128 |
| FALES, JAMES P | 5690 |
| FALLIN, BUSTER M | 7985 |
| FANSHER, GEORGE | 6745 |
| FARINA, JOHN A | 5257 |

# FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FARISSIER, JOHN E | 1071 |
| FARLEY, SARA A | 4362 |
| FARMER, ALVIN | 5906 |
| FARONE, ALDA | 8801 |
| FARRAR, ROBERT E | 2795 |
| FARRAR, WESLIE | 3050 |
| FARRELL, WALTER | 3421 |
| FARRIS, ANNE | 1805 |
| FAUCHER, GERARD N | 6880 |
| FAULK, PAUL M | 9889 |
| FAUNCE, ROBERT E | 0594 |
| FAUNCE, VIRGIL A | 8852 |
| FEELEY, CHRISTOPHER L | 3535 |
| FEENEY, DONNA | 0230 |
| FEHRENBACH, LOUIS C | 9417 |
| FELLOWS, MICHAEL B | 3133 |
| FELMER, WILLIAM H | 4224 |
| FELSKE, GARY W | 0051 |
| FELTON, RICHARD | 4933 |
| FENBY, WILLIAM | 1054 |
| FENUCCIO, ANNA M | 2494 |
| FERENCIK, RAYMOND | 0277 |
| FERGUSON, JOHN T | 9328 |
| FERGUSON, RUTH | 5722 |
| FERNANDEZ, FERNANDO | 7534 |
| FERNANDEZ, JAMES P | 6503 |
| FERRARA, THELMA | 6607 |
| FERRARI, ALEXANDER B | 6630 |
| FERRARI, MARIO M | 0973 |
| FERRELL, DANA | 6507 |
| FERRIGNO, ANGELO J | 7938 |
| FERRIGNO, ANTHONY J | 0838 |
| FERRIS, RAYMOND M | 9266 |
| FERRUCCI, LUCIANO | 5876 |
| FEUCHT, AUGUST J | 0729 |
| FIASCONARO, THOMAS | 1357 |
| FICK, MARTIN R | 8477 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FICO, PASQUALE A | 2774 |
| FIELD, RAY H | 2985 |
| FIELDER, MATTIE | 7548 |
| FIELDS, GORDON L | 2236 |
| FIELDS, HARRY | 0728 |
| FIELDS, HOWARD A | 3362 |
| FIENGO, ANTHONY | 6281 |
| FIFIELD, DONALD E | 2074 |
| FIGUEROA, HERMINIO | 9929 |
| FILAKOVSKY, MARIE | 0162 |
| FINCH, MERRIE | 2465 |
| FINCH, WILLIE Z | 2574 |
| FINCK, RITA J | 8361 |
| FINGER, MARY | 8351 |
| FINK, ROY | 7680 |
| FIREHOCK, CHARLES T | 4626 |
| FISCHER, PAUL A | 0085 |
| FISCUS, ALFRED W | 9228 |
| FISH, MICHAEL R | 1852 |
| FISHER, CAROL | 8881 |
| FISHER, DONALD R | 4784 |
| FISHER, DONALD T | 6844 |
| FISHER, HOWARD | 1220 |
| FISHER, MERLE | 9036 |
| FISK, RICHARD T | 4941 |
| FISK, TERRY G | 8549 |
| FITCH, RAYMOND E | 7473 |
| FITZGERALD, JOHN B | 9652 |
| FITZPATRICK, LARRY E | 3780 |
| FLANAGAN, JAMES | 0969 |
| FLANIGAN, CHARLES H | 3629 |
| FLANIGAN, JOHN D | 3241 |
| FLASKRUD, SHIRLEY | 3008 |
| FLEEMAN, TOBIE C | 0249 |
| FLEMING, AVIS | 7049 |
| FLEMING, GERALD L | 1845 |
| FLEMING, JOHN E | 3573 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| FLESBERG, WENDELL A | 0192 |
| FLEURY, FRANCIS A | 7182 |
| FLICK, JAMES L | 1639 |
| FLINT, MAX L | 2068 |
| FLOOD, JACK R | 7739 |
| FLORA, EUGENE M | 9762 |
| FLORENCE, RICHARD E | 4988 |
| FLORES, ROBERT | 9143 |
| FLORES, RODNEY J | 0497 |
| FLOWER, GEORGE S | 2951 |
| FLOWERS, RALPH J | 0303 |
| FLOWERS, ROBERT G | 0116 |
| FLOYD, HAYWARD | 1589 |
| FLYNN, JAMES M | 1522 |
| FLYNN, JOSEPH M | 0844 |
| FOLEY, ROBERT R | 7710 |
| FOLTZ, IVAN K | 3531 |
| FONSECA, JOSE L | 3850 |
| FONTAINE, GEORGE A | 1104 |
| FOOTE, GARRY A | 7654 |
| FORBERGER, JOHN | 7877 |
| FORBES, RONALD J | 0081 |
| FORD, DANIEL | 6325 |
| FORD, DAVID E | 0918 |
| FORD, JAMES B | 4064 |
| FORD, JANET | 0700 |
| FORD, KENNETH F | 5383 |
| FOREHAND, JIMMY D | 0610 |
| FOREST, BEVERLY J | 6878 |
| FORET, PETER B | 6308 |
| FORSBERG, HARRY T | 9481 |
| FORTIN, DENNIS E | 3789 |
| FORTIN, RONALD R | 5028 |
| FOSTER, ALICE | 5795 |
| FOSTER, CHARLES E | 5573 |
| FOSTER, MYRL C | 4303 |
| FOSTER, THOMAS N | 0950 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FOSTER, WILSON | 5019 |
| FOUCHER, LIONEL E | 7332 |
| FOURNIER, RICHARD | 6929 |
| FOURNIER, THOMAS A | 7688 |
| FOWLER, AARON T | 9858 |
| FOWLER, DONALD F | 7646 |
| FOWLER, JAMES D | 9020 |
| FOX, C E | 8696 |
| FOX, CHARLIE V | 0877 |
| FOX, GARY N | 0513 |
| FOX, KEITH A | 4743 |
| FOX, RICHARD W | 4850 |
| FOYTACK, RONALD J | 5988 |
| FRACZEK, LEE F | 9250 |
| FRAISER, MURVIN I | 5076 |
| FRALEY, GLEN | 5834 |
| FRAME, C P | 2330 |
| FRANCIS, ARTHUR | 0976 |
| FRANCIS, JAMES N | 0924 |
| FRANCIS, JESS E | 9676 |
| FRANCIS, PATRICIA | 2771 |
| FRANCIS, REX R | 9727 |
| FRANCISCO, CLARA | 2048 |
| FRANCO, MANUEL W | 1199 |
| FRANK, WILLIAM | 6197 |
| FRANKLIN, DEWEY L | 8088 |
| FRANKLIN, J D | 3674 |
| FRANKLIN, MARK W | 4410 |
| FRANKLIN, TOM | 9166 |
| FRANKS, JOSEPH D | 1957 |
| FRANTINI, CHARLES P | 7771 |
| FRANZ, IRMA | 3147 |
| FRANZ, NORBERT J | 3147 |
| FRASER, PATRICIA | 2726 |
| FRASURE, TERRY E | 4845 |
| FRATAMICO, ARTHUR J | 9141 |
| FRAZEE, DAVID R | 6066 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FRAZER, HUGH | 2222 |
| FRAZIER, DOUGLAS R | 9200 |
| FRAZIER, FRANCIS E | 0255 |
| FRAZIER, RALPH | 2031 |
| FREEBERG, VANCE C | 8013 |
| FREEMAN, DALE | 7809 |
| FREEMAN, RONALD L | 4880 |
| FRENCH, CHARLES E | 6069 |
| FRENCH, JOHN W | 9419 |
| FRENCH, ROBERT M | 5544 |
| FREW, EDWARD E | 6193 |
| FRIED, JAMES W | 8853 |
| FROST, BILLY E | 8509 |
| FROST, DANA L | 5627 |
| FROSTAD, EDWARD E | 3450 |
| FUCHS, ROBERT | 2725 |
| FULLER, JAMES L | 8371 |
| FULLER, LEE G | 0186 |
| FULLER, PETER B | 0862 |
| FULLER, ROBERT A | 1559 |
| FUNCHESS, LESSIE | 1840 |
| FUNSTON, THOMAS | 2707 |
| FUOCO, RAYMOND | 1697 |
| FURNISH, CARL M | 1754 |
| GABIANELLI, FRANK E | 4030 |
| GADSDEN, LEON | 4899 |
| GAGNE, GERARD | 9740 |
| GAGNE, RICHARD P | 0334 |
| GAGNON, HAROLD E | 0587 |
| GAGNON, ROBERT G | 4370 |
| GAGNON, RONALD F | 1846 |
| GAINES, DAVID L | 7248 |
| GAINES, DAVID L | 7248 |
| GALANT, EDWARD S | 9359 |
| GALE, DANIEL W | 4682 |
| GALLAGHER, RUTH | 2318 |
| GALLE, PATRICIA | 3235 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| GALLEGOS, EUGENE R | 6396 |
| GALLEGOS, JOHN B | 8325 |
| GALLEGOS, JOSE P | 7868 |
| GALLEGOS, MARGARITA | 6940 |
| GALLOWAY, EUGENE | 9469 |
| GALLOWAY, WILLIAM P | 8406 |
| GALON, GEORGE T | 2313 |
| GAMBACCINI, JOSEPH L | 2296 |
| GAMBER, JOHN M | 9586 |
| GAMBLE, ULYSSES L | 9736 |
| GAMETT, JO B | 2670 |
| GAMMILL, HAL W | 4201 |
| GARCIA, ANTONIO O | 3391 |
| GARCIA, GLENN R | 2363 |
| GARCIA, HECTOR T | 4779 |
| GARCIA, JOSE L | 4056 |
| GARD, ROBERT G | 8157 |
| GARDNER SR, ROBERT W | 5458 |
| GARDNER, DAVID K | 9891 |
| GARDNER, DONALD C | 8613 |
| GARDNER, JAN M | 3371 |
| GARDNER, RONALD P | 6302 |
| GARDNER, WILLIAM H | 9117 |
| GARFIELD, JAMES F | 8953 |
| GARFIELD, KENNETH V | 3096 |
| GARFIELD, ROBERT L | 3425 |
| GARLAND, MARIE | 1104 |
| GARNER, EARL W | 0165 |
| GAROFANO, PHILLIP A | 6624 |
| GARRETT, VERNON J | 0546 |
| GARRIGAN, PAUL A | 6669 |
| GARRIGUES, RONALD W | 2213 |
| GARRITY, LARRY J | 5093 |
| GARTH, JAKE B | 5834 |
| GARVAGLIA, RAYMOND J | 1467 |
| GARVIN, RONALD J | 9918 |
| GARZA, ALFONSO B | 4935 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GARZA, JUAN F | 6460 |
| GASKIN, DOROTHY | 7956 |
| GAST, JOHN T | 3872 |
| GATELY, PAUL E | 1076 |
| GATOS, JIMMY | 6064 |
| GAUCHER, JOHN L | 6849 |
| GAVICA, JOE V | 2303 |
| GAVIN, DAVID J | 5837 |
| GAWRONSKI, BERNARD S | 7371 |
| GAY, JAMES H | 6652 |
| GAY, RANDY W | 1459 |
| GAYNOR, ROBERT | 4753 |
| GAYNOR, WILLIAM F | 8615 |
| GAYTON, JOSEPH J | 0116 |
| GEARHART, EUNICE | 5472 |
| GEE, HERBERT | 2284 |
| GEIGER, GENE T | 7827 |
| GEITZ, RUSSELL T | 9454 |
| GELAKOSKI, ROBERT J | 0556 |
| GELMINI, WILLIAM P | 1532 |
| GENDRON, RAYMOND W | 4084 |
| GENTHNER, ROBERT A | 4055 |
| GENTLE, HARRY P | 6766 |
| GENTRY, LYNN | 4469 |
| GEORGE, CHARLES E | 9516 |
| GEORGE, MICHAEL J | 2724 |
| GERGELY, DOROTHY | 0008 |
| GERICKE, JOHN | 5929 |
| GERVAIS, DONALD | 7968 |
| GEWIN, SALLIE | 9054 |
| GHOURLEY, RICHARD F | 6612 |
| GIALLORETO, DENNIS | 4584 |
| GIANGRANDE, RALPH | 7153 |
| GIANO, PETER | 6135 |
| GIANOPOULOS, GEORGE A | 1572 |
| GIANOTTI, MICHAEL B | 6597 |
| GIARLA, MICHAEL | 4660 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| GIBBONS, THOMAS A | 0454 |
| GIBBS, KENNETH E | 5615 |
| GIBBS, STANLEY A | 2821 |
| GIBEAULT, LEO A | 7922 |
| GIBSON, LEE | 7284 |
| GIDDINGS, JUNE | 1809 |
| GIECK, LYLE R | 0740 |
| GIESE, ROGER P | 4401 |
| GIEZEY, EDWARD | 7327 |
| GILBERT, WILLIE | 4164 |
| GILFILLAN, FREDERICK J | 4212 |
| GILL, CHARLES | 8834 |
| GILL, EDWARD J | 5267 |
| GILL, ROBERT E | 6339 |
| GILLEM, TERRY L | 5106 |
| GILLEY, DALICE R | 1065 |
| GILLEY, ODELL | 1093 |
| GILLIAM, DELMAR | 1997 |
| GILLIAM, OLIVER J | 1239 |
| GILLIAM, WILLIAM | 2810 |
| GILLIS, THOMAS P | 7975 |
| GILMAN, ROBERT H | 2384 |
| GILMORE, CLARA | 0251 |
| GILMORE, DONALD E | 5025 |
| GILMORE, KENNETH W | 1625 |
| GILMORE, SAMUEL R | 5381 |
| GILREATH, JIMMIE M | 0487 |
| GIOIA, VINCENT | 6966 |
| GIOVINCO, JOSEPH A | 8172 |
| GIPSON, BILLY J | 9891 |
| GIROUX, RUSSELL A | 4182 |
| GIUDICI, RENO | 6856 |
| GIULIANO, LOUIS J | 0307 |
| GIVLER, GERALD L | 7083 |
| GLANCEY, LLOYD T | 8941 |
| GLASCO, WILLIAM G | 8987 |
| GLEASON, MICHAEL E | 7409 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GLENN, JEFFERY L | 7782 |
| GLICK, NORMAN L | 1939 |
| GLIDDEN, HENRY R | 3448 |
| GLINES, ARNOLD R | 3804 |
| GLYNN, MICHAEL G | 0630 |
| GOCLON, DARYL T | 7263 |
| GODMAN, CHARLES L | 2595 |
| GODWIN, BILLY R | 4608 |
| GOGOLYA, JOHN | 2931 |
| GOINS, SHELBY | 9121 |
| GOLDBERG, LISA | 5712 |
| GOLDSWORTH, ROY E | 4923 |
| GOLDSWORTHY, JOHN R | 4786 |
| GOLEMBESKI, FRANCIS J | 9473 |
| GOLLY, RONALD | 3025 |
| GOMEZ, GERARDO S | 3063 |
| GOMEZ, JOHN | 3420 |
| GOMEZ, SAMUEL | 7673 |
| GONZALES, ELAINE M | 9615 |
| GONZALES, JESUS B | 6017 |
| GONZALES, NIEBEZ G | 7046 |
| GONZALES, PAUL | 8530 |
| GONZALES, TIMOTEO B | 4159 |
| GONZALEZ, ANDRES | 9730 |
| GONZALEZ, BIENVENIDO | 3705 |
| GONZALEZ, CHARLES P | 3151 |
| GONZALEZ, EMILIO O | 0065 |
| GONZALEZ, PEDRO | 0760 |
| GOODALE, ROBERT E | 2369 |
| GOODE, OLLIE | 0023 |
| GOODING, HAZEL | 2516 |
| GOODMAN, MACK A | 4728 |
| GOODRICH, DONALD C | 9238 |
| GOODRICH, DONALD E | 6522 |
| GOODRICH, HERMAN R | 3593 |
| GOODRIDGE, KENNETH G | 0319 |
| GOODSON, FONZIE H | 3729 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GOODWIN, ROBERT | 9239 |
| GOODWIN, VERL L | 6501 |
| GOODWINE, MICHAEL L | 8141 |
| GOODWINE, ROY C | 8958 |
| GORDIUS, DAVID G | 4938 |
| GORDON, JOHN W | 0152 |
| GORDON, MELVIN W | 8339 |
| GORDON, ROBERT C | 7863 |
| GORDON, ROSELLA | 9413 |
| GORI, SECONDO | 9738 |
| GORNEAU, WALTER J | 9124 |
| GORTER, JOHANNA | 7063 |
| GOSS, MARY | 8697 |
| GOSSETT, CONNIE J | 4820 |
| GOSTNELL, JAMES E | 0240 |
| GOUBEAUX, LOWELL J | 0626 |
| GOULD, KENNETH A | 3870 |
| GOUMAS, STEVEN | 9922 |
| GOUPIL, LOUIS R | 7801 |
| GOUVEIA, CARLOS B | 3639 |
| GOVE, IRYLYN | 0505 |
| GOYETTE, DANIEL J | 1589 |
| GRABEK, JOSEPH F | 3531 |
| GRACE, JOHN J | 1129 |
| GRAHAM, GLEN H | 2957 |
| GRAHAM, JOAN | 4676 |
| GRAHAM, JOHNNY H | 2273 |
| GRAHAM, PATRICK M | 8437 |
| GRAHAM, RICHARD P | 2726 |
| GRAMAZIO, DONALD S | 3840 |
| GRAMMER, CARL N | 9619 |
| GRANDICK, ARLA | 9293 |
| GRANT, GERALD | 3685 |
| GRANTHAM, HERMAN W | 6627 |
| GRASS, ARNOLD | 6564 |
| GRAVES, WILLIAM H | 3231 |
| GRAY, GERALD E | 4187 |

# FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GRAY, JOHN L | 8908 |
| GRAY, LAWRENCE W | 0112 |
| GRAY, LUTHER G | 8274 |
| GRAY, MIKE R | 5154 |
| GRAZESKI, RONALD R | 6799 |
| GRAZIOSO, ALICE | 9021 |
| GREATHOUSE, RONALD F | 8442 |
| GREAVES, ROBERT W | 3136 |
| GREEN, ARTHUR L | 5780 |
| GREEN, DENNIS | 1348 |
| GREEN, HENRY D | 9128 |
| GREEN, JOHN R | 7929 |
| GREEN, JOHN W | 7059 |
| GREEN, PAULETTE | 4331 |
| GREEN, RALPH S | 4288 |
| GREEN, THERON K | 2555 |
| GREEN, THOMAS R | 0914 |
| GREENE, EARL L | 5815 |
| GREENE, ELMER B | 9044 |
| GREENE, MORRIS R | 9005 |
| GREENSLADE, RICHARD A | 8364 |
| GREENWOOD, ALMA | 0978 |
| GREENWOOD, BARBARA | 4057 |
| GREENWOOD, EDWARD H | 6548 |
| GREENWOOD, ROBERT W | 0763 |
| GREER, CHARLES | 1918 |
| GREGORY, JACEL L | 3388 |
| GREGORY, JAMES J | 6747 |
| GREGORY, LESLIE J | 1226 |
| GREGORY, NELL | 0974 |
| GRENIER, PAUL H | 4328 |
| GRIEGO, JOSE C | 4188 |
| GRIEGO, ORLANDO | 0328 |
| GRIFFIN, JOSEPH P | 5376 |
| GRIFFIN, MICHAEL | 9199 |
| GRIFFIS, JOANN | 6048 |
| GRIFFITH, BOB W | 3398 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GRIFFITH, DONNA | 1372 |
| GRIFFITH, LAWRENCE E | 7327 |
| GRIMES, JESSIE L | 5308 |
| GRIMM, HARLEN | 1268 |
| GRISI, GIUSEPPE | 6229 |
| GRISSOM, PRESSLEY L | 9268 |
| GROLL, WALTER H | 2297 |
| GROMBLOM, CARL W | 0272 |
| GRONSKI, CHESTER S | 8076 |
| GROOM, MICHAEL P | 0748 |
| GROOMS, LORAN D | 9071 |
| GROPP, BILLY A | 8814 |
| GROSSMAN, GARY W | 8498 |
| GRUBBS, CHARLES E | 0574 |
| GRUESNER, ROBERT M | 7954 |
| GRUETER, EDWARD J | 3876 |
| GRYGA JR, EDWARD J | 0187 |
| GSCHWIND, THEODORE R | 2263 |
| GUADAGNO, ROBERT A | 5924 |
| GUADARRAMA, JOHN A | 2001 |
| GUAGARDO, CRISPIN | 4604 |
| GUDEHUS, HELEN | 4137 |
| GUERIN, GEORGE F | 2909 |
| GUERNIER, VICTOR L | 9537 |
| GUERRA, ELLEN | 9956 |
| GUEST, JEFFREY O | 4275 |
| GUGLIELMINO, SAMUEL C | 9711 |
| GUILLEMETTE, RENE L | 4380 |
| GUILLORY, CORA | 7189 |
| GUIMONT, BRUCE C | 5998 |
| GUMBLE, MARY A | 0701 |
| GUNDERSON, VINCENT T | 9588 |
| GUNN, EVERETT L | 4480 |
| GUNNING, MARK D | 3738 |
| GUNN-YOUNG, MELINDA C | 7781 |
| GUNSTEN, DONALD E | 0261 |
| GUNTER, BRENIST A | 3969 |

## *FERRARO LAW FIRM*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GUNTER, LEONARD W | 7685 |
| GUPPY, PRISCILLA | 7708 |
| GURIAK JR, ALEX | 9360 |
| GUTHRIE, DAVID J | 8776 |
| GUTIERREZ, MACLOVIO | 7616 |
| GUY, FRANKLIN | 7519 |
| GUYNN, HAROLD R | 4275 |
| GUZMAN, DONALD J | 0185 |
| GUZMAN, FELIPE | 3145 |
| GUZMAN, LUIS Z | 3105 |
| GWALTNEY, BERT M | 4133 |
| GYURKO, JOSEPH | 4430 |
| HAAVISTO, EUGENE J | 9181 |
| HABERKORN, JOHN B | 8551 |
| HABERLE, JOHN F | 2025 |
| HACK, MARVIN D | 1945 |
| HACKER, RUSSELL R | 4284 |
| HACKETT, ARTHUR D | 4730 |
| HAFENER, RALPH O | 3048 |
| HAGAN, GAIL | 3741 |
| HAGEWOOD, ERNEST | 8205 |
| HAGGERTY, OWEN L | 1443 |
| HAHN, MATTHEW | 3439 |
| HAHN, ROBERT I | 6763 |
| HAIGH, RAY H | 4963 |
| HAINES, CHARLES | 7757 |
| HAKEY, JOHN B | 4342 |
| HALE, CARROLL L | 4774 |
| HALE, FRANK L | 2255 |
| HALKO, JOHN V | 5962 |
| HALL, EDWARD F | 8632 |
| HALL, EUGENE S | 5748 |
| HALL, GAIL | 0737 |
| HALL, JOHN C | 0854 |
| HALL, KENNETH R | 8431 |
| HALL, MANLEY E | 9872 |
| HALL, THOMAS E | 2143 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HALL, WILLIAM H | 8084 |
| HALL, WILLIAM W | 6019 |
| HALL, WILLIE A | 9350 |
| HALLE, ROLAND H | 3660 |
| HALLER, HAROLD E | 9857 |
| HALLMARK, ERSAL C | 7761 |
| HALLMON, HARVEY M | 5431 |
| HALSEY JR, CLARENCE V | 9095 |
| HALSTEAD JR, DAVID B | 1552 |
| HAMBURG, ROBERT S | 2505 |
| HAMEL, DENNIS J | 6571 |
| HAMEL, PETER N | 2869 |
| HAMEL, WAYNE R | 7770 |
| HAMERSKI, EDWARD P | 7046 |
| HAMILTON, CHESTER L | 1083 |
| HAMILTON, ROBERT L | 6157 |
| HAMMER, EARL L | 1544 |
| HAMMOCK, JERRY W | 1364 |
| HAMMONS, MARION F | 5494 |
| HAMPSTON, PETER R | 5908 |
| HANCOCK, CLYDE A | 3726 |
| HANCOCK, RICHARD R | 5174 |
| HAND, ROGER S | 8923 |
| HANDELAND, MARTIN N | 0012 |
| HANDY, LEON H | 2792 |
| HANEY, EVA A | 4609 |
| HANLEY, RAYMOND G | 8692 |
| HANNA, CALVIN L | 1177 |
| HANNAN, WILLIAM L | 4200 |
| HANNER, EVELYN | 4831 |
| HANNIGAN, WILLIAM R | 1308 |
| HANNON, MARGARET | 4179 |
| HANSEN, VERNON C | 1414 |
| HANSON, DON | 7703 |
| HANSON, JAMES A | 4951 |
| HANSON, THOMAS D | 7918 |
| HANTSON, DONALD A | 8421 |

# FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| HARANDA, ROBERT L | 6178 |
| HARDEN, CHRISTINE | 3738 |
| HARDESTY, DOROTHY | 4257 |
| HARDGINSKI, MAYME | 2396 |
| HARDING, PAUL | 4579 |
| HARDING, ROBERT W | 3603 |
| HARE, RAYMOND M | 7525 |
| HARENCAME, LOIS | 7967 |
| HARMISON, JOHN H | 2425 |
| HARNEY, RALPH B | 1927 |
| HARPER JR, ALVIN J | 1096 |
| HARPER, JOHN P | 2958 |
| HARPER, ROBERT W | 0713 |
| HARPER, RONALD H | 1967 |
| HARPER, WILLIAM M | 9087 |
| HARRELL, AARON L | 8764 |
| HARRELSON, HENRY D | 1701 |
| HARRELSON, RONNIE H | 1806 |
| HARRIMAN, RICHARD A | 3590 |
| HARRIMAN, RICHARD A | 7839 |
| HARRINGTON, RONALD D | 6449 |
| HARRIS JR, RAYMOND J | 9053 |
| HARRIS, BERNICE | 6198 |
| HARRIS, EDWARD L | 0697 |
| HARRIS, HARLEY J | 6833 |
| HARRIS, IGNATIOUS R | 5445 |
| HARRIS, LANELDA | 8133 |
| HARRIS, LAWERENCE H | 4627 |
| HARRIS, MARVIN O | 9117 |
| HARRIS, RONALD E | 3479 |
| HARRISON, FRANK J | 5173 |
| HARRISON, PATRICIA | 0873 |
| HARRISON, WILLIAM | 1041 |
| HARRYMAN, WILLIAM L | 4985 |
| HART, ELVIN K | 8929 |
| HART, LAVORA | 1739 |
| HART, WILLIAM R | 9988 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HARTBARGER, JAMES W | 7761 |
| HARTFORD, WALTER A | 0784 |
| HARTLEY, HARVIS T | 0473 |
| HARTLEY, JAMES A | 3939 |
| HARTLEY, WILLARD L | 1976 |
| HARTMAN, JOHN W | 9889 |
| HARTZHEIM, JOHN G | 2087 |
| HARVEY, WANDA | 4146 |
| HARY, CARL J | 6488 |
| HASAPIS, VASILIKI | 7606 |
| HASKINS, PAULINE | 0231 |
| HASZA, LOUIS | 2134 |
| HATCH, BILLY E | 6443 |
| HATCHER, MARGARET S | 3622 |
| HATFIELD, LYLA | 8215 |
| HAUGAN, HELEN | 0998 |
| HAUSER, WAYNE E | 0112 |
| HAVLIN, LARRY G | 8313 |
| HAWKINS, GATHOR M | 4782 |
| HAWKINS, WALTER J | 6030 |
| HAWRAN, FRED J | 7955 |
| HAWTHORNE, EDDIE | 2069 |
| HAY, JAMES | 2494 |
| HAYDEN, CHARLES E | 0466 |
| HAYES, ALONZO | 3592 |
| HAYES, ELESSIE | 6493 |
| HAYES, OPAL | 5114 |
| HAYES, PHYLLIS | 6960 |
| HAYMAN, WILLIAM D | 3095 |
| HAYNES, GLORIA D | 4897 |
| HAYS, HAROLD V | 6235 |
| HAYS, MAJOR L | 3390 |
| HAYS, WILLIAM R | 6818 |
| HAYWARD, JESSE | 6852 |
| HAYWOOD, MARIE | 0154 |
| HAZELLIEF, JAMES F | 8743 |
| HEAD, LESLIE C | 7694 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HEALY, GEORGE P | 5317 |
| HEALY, JOHN J | 9654 |
| HEATH, WILLIAM A | 9236 |
| HEBERLEIN, FRANK E | 7634 |
| HECKELBECK, HAROLD M | 8306 |
| HEDRICH, SABINA | 3373 |
| HEIDEMAN, STEPHEN R | 3228 |
| HEIMANN, RICHARD | 4272 |
| HEIN DECD, WALTER E | 7658 |
| HEISER, DALE I | 5309 |
| HELIN, ROBERT J | 2097 |
| HELLER, DOROTHY | 6750 |
| HELLER, ROY C | 5357 |
| HELMS, SARAH | 0521 |
| HELTON, AUSTIN K | 9346 |
| HELTSLEY, DAVID L | 4419 |
| HEMBREE, TEDDY | 3542 |
| HEMINGWAY, EARL B | 1862 |
| HENDERSON, BETTY | 7575 |
| HENDERSON, EUGENE | 1691 |
| HENNIS, ANNA M | 9184 |
| HENNIS, RALPH A | 0986 |
| HENRIE, DELL W | 2528 |
| HENRY, HAROLD | 0483 |
| HENRY, JOHN R | 8198 |
| HENRY, PAUL J | 4011 |
| HENSON, ALFRED J | 0606 |
| HEPT, GEORGE | 0216 |
| HEPT, JAMES F | 4923 |
| HERNADEZ, CHRISTINA | 8127 |
| HERNANDEZ, MAX S | 3656 |
| HERNANDEZ, VINCENTE F | 2968 |
| HERON, ALAN | 0364 |
| HERRERA, CRECENCIO J | 8113 |
| HERRERA, DANNY J | 5485 |
| HERRERA, FRANK | 8370 |
| HERRERA, RICHARD D | 4895 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HERRIN, ALONZO H | 1197 |
| HERRING, JERRY L | 0520 |
| HERRINGTON, RALPH K | 0025 |
| HESS, FRANK | 7477 |
| HESS, JAMES E | 0813 |
| HESTAND, LOYD M | 6457 |
| HESTER, EDWARD F | 7546 |
| HESTER, JAMES W | 0592 |
| HESTER, THEADORIS | 8848 |
| HEWITT, BYRON G | 9228 |
| HEWITT, JAMES T | 5276 |
| HEYSE, ERNEST W | 4499 |
| HIAM, PETER | 8306 |
| HICKEN, THOMAS R | 5702 |
| HICKEY, WAYNE | 9242 |
| HICKOX, LEO K | 6672 |
| HICKS, DOROTHY | 8667 |
| HICKS, EDDIE G | 3779 |
| HICKS, LORI | 7056 |
| HICKS, ROGER D | 6754 |
| HICKS, VICTOR R | 0812 |
| HIGBEE, EARL L | 5907 |
| HIGHTOWER, ROBERT L | 9489 |
| HILDEBRAND, RICHARD E | 5454 |
| HILDEBRAND, ROBERT G | 7599 |
| HILDEBRANDT, VERNON J | 0203 |
| HILGART, JEANETTE | 6897 |
| HILGART, JOHN M | 0530 |
| HILL, ANNA | 3979 |
| HILL, ANTHONY | 5640 |
| HILL, DONALD R | 3487 |
| HILL, JAMES E | 5238 |
| HILL, JOHN J | 0847 |
| HILL, ROBERT G | 4768 |
| HILL, VIRGIL M | 2967 |
| HILL, WENDELL J | 3364 |
| HILLARD, JAMES L | 6498 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| HILLARD, ROBERT L | 2411 |
| HILLESHIEM, MICHAEL A | 9976 |
| HILLING, HAROLD L | 7124 |
| HILLS, STEVEN A | 7301 |
| HILSON, GORMAN O | 7811 |
| HILTON, SHERI | 4427 |
| HINES, ALBERT C | 3627 |
| HINES, EDWARD | 1882 |
| HINES, SAMUEL | 3836 |
| HINKLE, BILL | 3724 |
| HINOJOS, EFRAIN N | 6817 |
| HIRES, WAYNE | 3694 |
| HIRST, SWAIN F | 1769 |
| HISCHER, JOHN K | 3420 |
| HITT, WILLIAM A | 3402 |
| HOBART, LEROY H | 4769 |
| HOBBY, MARK | 5276 |
| HOCHSTUHL, FRANK E | 3120 |
| HODGE, JOHN | 1575 |
| HODGES, APRIL | 3520 |
| HODGES, DONALD H | 9481 |
| HODGES, RONALD H | 9482 |
| HODGSON, NONDYS | 8697 |
| HOFER, ROBERT J | 2707 |
| HOFFIE, KENNETH H | 2542 |
| HOFFMAN, GEORGE R | 2233 |
| HOFFMAN, ROBERT C | 2940 |
| HOFMEISTER, LAVERN D | 5521 |
| HOFSTETTER, RICHARD W | 4698 |
| HOGAN, DONALD D | 1677 |
| HOGAN, W J | 9407 |
| HOGG, JAMES D | 8041 |
| HOGUE, CHARLES H | 3061 |
| HOGUE, DANNY | 3748 |
| HOGUE, LEWIS | 9013 |
| HOHREIN, EDWARD H | 2133 |
| HOLBROOK, BELVA | 4761 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| HOLDERBAUM, GERALD D | 9856 |
| HOLLAND, WALTER H | 6181 |
| HOLLEY, ALFRED A | 9485 |
| HOLLEY, ANGELINE V | 5337 |
| HOLLEY, LINCOLN J | 3153 |
| HOLLEY, PERRY S | 2625 |
| HOLLINGSWORTH, LEON A | 1381 |
| HOLLINGWORTH, JOHN | 4558 |
| HOLLOWAY, CHARLES A | 3492 |
| HOLLOWAY, LINDA | 0943 |
| HOLLOWAY, WILLIAM R | 1126 |
| HOLLSTED, ROBERT L | 4852 |
| HOLMAN, ROBERT H | 9498 |
| HOLMES, RICHARD L | 9833 |
| HOLT, GEORGE A | 3928 |
| HOLT, RICHARD W | 2476 |
| HOLZ, MARVIN R | 6103 |
| HONEYCUTT, CHARLES E | 9237 |
| HOOD, GRADY | 7327 |
| HOOD, ROBERT J | 1863 |
| HOOKER, WILLIAM B | 3017 |
| HOOKS, JOE H | 5418 |
| HOOLEY, VERL A | 6995 |
| HOOPER, JANE A | 1302 |
| HOOVEN, LEROY K | 1686 |
| HOPKINS, THOMAS A | 3999 |
| HOPPER, SIDNEY W | 7396 |
| HORGAN, PAUL F | 9657 |
| HORNTVEDT, DONALD L | 1923 |
| HORTMAN, DANNY D | 0810 |
| HORTON, JOHN F | 7288 |
| HORTON, STEVEN R | 5237 |
| HORVATH, JOHN W | 0915 |
| HORVATH, SANDOR | 7334 |
| HOSAR, WILLIAM E | 9901 |
| HOTCHKISS, GEORGE T | 9666 |
| HOUDE, EDWARD E | 7173 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---------------|----------------------|
| HOUGH, JAMES L | 4531 |
| HOUGLAND, GAIL | 0514 |
| HOULNE, EVELYN | 8781 |
| HOUSAND, PATRICK D | 5130 |
| HOUSE, HUGH E | 3147 |
| HOUSER, ANNA | 3073 |
| HOVERMALE, ROBERT L | 9404 |
| HOWARD, BETTY | 2581 |
| HOWARD, CAROLYN | 1436 |
| HOWARD, CHARLES | 1735 |
| HOWARD, CHARLES E | 2336 |
| HOWARD, CLAUDE L | 1938 |
| HOWARD, EDDIE J | 0621 |
| HOWARD, GEORGE B | 1734 |
| HOWARD, JEANNE H | 6935 |
| HOWARD, JOETTA | 5962 |
| HOWARD, JOHN ALFRED | 5686 |
| HOWARD, JOHNNIE L | 4376 |
| HOWARD, KEVIN W | 2509 |
| HOWARD, ROBERT N | 9084 |
| HOWARD, TERRY L | 1458 |
| HOWARD, WESLEY N | 2571 |
| HOWARD, WILLIAM K | 0847 |
| HOWARD, WILLIE | 6215 |
| HOWARTH-CRESS, DAWN M | 9994 |
| HOWE JR, JAMES W | 6247 |
| HOWE, WALLACE E | 3100 |
| HOWELL, CHARLES M | 5853 |
| HOWELL, DARRELL M | 3888 |
| HOWELL, PAUL F | 8126 |
| HOYT, FREDERICK E | 8034 |
| HUBBARD, MILES J | 8598 |
| HUBBARD, THOMAS | 4191 |
| HUBER, ALFRED R | 8699 |
| HUBER, VERNON B | 8799 |
| HUDOCK, MICHAEL | 7168 |
| HUDSON, ROLAND F | 6187 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HUDSPETH, JAMES K | 3638 |
| HUERKAMP, WILLIAM A | 3599 |
| HUFF, DANNY C | 3282 |
| HUFFER, ROY A | 0735 |
| HUFSTETLER, ELIZABETH | 2291 |
| HUGGARD, DOROTHY | 1160 |
| HUGHES, DONALD D | 4564 |
| HUGHES, EUSTICE W | 9194 |
| HUGHES, HAROLD | 4678 |
| HUGHES, JOHN F | 8413 |
| HULBACK, ROBERT C | 5919 |
| HULCE, LYLE D | 8569 |
| HULETT, JAMES C | 4710 |
| HUME, KENNETH L | 6189 |
| HUMEL, MARLENE | 5005 |
| HUMES, VERSIE | 0627 |
| HUMMEL, BERNARD P | 9564 |
| HUMPHREY, JAMES L | 3373 |
| HUNKINS, TIMOTHY P | 9530 |
| HUNSBERGER, ADDISON B | 3825 |
| HUNT, JAMES L | 0217 |
| HUNT, MICHAEL A | 9906 |
| HUNT, PATRICK J | 3025 |
| HUNTER, CLARENCE | 5314 |
| HUNTER, EDWARD L | 7538 |
| HUNTER, JOHN A | 5091 |
| HUNTER, JOHN C | 8038 |
| HUNTER, LEO P | 7103 |
| HUPP, DELBERT N | 7583 |
| HURLEY, JAMES G | 3781 |
| HURST, DONALD L | 8782 |
| HURST, EDWARD J | 9141 |
| HURST, OTTO | 6646 |
| HUSE, ROBERT J | 9320 |
| HUTCHENS, JAMES M | 2495 |
| HUTCHERSON, DENNIS E | 0615 |
| HUTCHINGS, ERIN K | 7934 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HUTCHINGS, ROBERT G | 4114 |
| HUTCHINSON, HAROLD L | 2771 |
| HUTCHINSON, MARVIN J | 5791 |
| HUTSON, NOBLE | 0827 |
| HYATT, DELMAR N | 9516 |
| HYATT, MARVIN J | 1987 |
| HYDE, JAMES F | 1584 |
| HYDE, JUDY D | 4281 |
| HYLEK, GEORGETTE | 6199 |
| HYLTON, RICKY L | 7699 |
| IANNACCONE, DAVID A | 4841 |
| INESON, GEORGE L | 9405 |
| INGRAM, JAMES W | 0303 |
| INGRAM, KELSEY E | 3306 |
| INGRAM, LACY E | 8648 |
| IRISH, HAROLD R | 0216 |
| IRISH, RICHARD A | 7000 |
| IRWIN, ROBERT C | 0043 |
| ISAIS, JOSE A | 2786 |
| ISRAEL, JAMES F | 9861 |
| IVERY, PATRICK H | 4560 |
| IVES, THEODORE G | 9882 |
| IVEY, WILLIAM L | 1178 |
| JACK, DANIEL P | 0914 |
| JACKOVICH, ALEXANDER J | 8258 |
| JACKSON, ALLEN E | 6120 |
| JACKSON, ARTHUR G | 0994 |
| JACKSON, HASTINGS | 3925 |
| JACKSON, HELEN | 1178 |
| JACKSON, JAMES R | 3657 |
| JACKSON, JANICE | 4061 |
| JACKSON, JOHN T | 4747 |
| JACKSON, JOHNNY | 4468 |
| JACKSON, LARRY C | 8514 |
| JACKSON, MIA | 9573 |
| JACKSON, OPAL T | 9548 |
| JACOB, RUTH | 5866 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| JACOBSON, MARILYN | 4863 |
| JACOBSON, ORVILLE E | 7268 |
| JACOBSON, ROGER K | 4441 |
| JACQUES, ALFRED J | 2464 |
| JAGARS, WALTER D | 0516 |
| JAHN, RICKEY G | 9463 |
| JAHNKE, GERALD J | 7478 |
| JAMERSON, ERNEST M | 9503 |
| JAMES, ALBERTA E | 0228 |
| JAMES, ERNEST S | 4846 |
| JAMES, LESLIE M | 1530 |
| JAMES, RAYMOND C | 6189 |
| JAMES, WILLIAM | 6974 |
| JAMESON, CLAUDE | 7596 |
| JANDEBEUR, DANIEL A | 5348 |
| JANDURA, CHARLES B | 0625 |
| JANISE, JOHN D | 9725 |
| JANKE, GERALD O | 3050 |
| JANKOWSKY, STELLA | 2005 |
| JANSEN, DAVID J | 6589 |
| JANSEN, GERALD K | 6315 |
| JAPPE, LEONARD N | 4281 |
| JASPERSON, JASPER F | 9465 |
| JASTER-HARTLAUB, LINDA | 1937 |
| JAURIGUI, ERNEST R | 5330 |
| JAYE, KENNETH | 6918 |
| JEAN, JOSEPH A | 5533 |
| JEANSONNE, WINTIS P | 9575 |
| JEFFERS, NEVA | 8544 |
| JEFFERSON, DAVID L | 4897 |
| JEFFERSON, MYRTIS | 8885 |
| JEFFREY, ROBERT | 1458 |
| JEMISON, RUSSELL C | 5473 |
| JENKINS, HUBERT | 3819 |
| JENKINS, JAMES C | 2708 |
| JENKINS, WOODROW W | 1564 |
| JENNINGS, JEAN | 7173 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| JENNINGS, JOE T | 5206 |
| JENNINGS, MICHAEL | 4010 |
| JENRETTE, MOYRA | 6077 |
| JENSEN, DONALD C | 9827 |
| JENSEN, NORMAN M | 8764 |
| JENSON, LLOYD E | 2514 |
| JENSON, NORMA | 1792 |
| JENT, JACKIE D | 6649 |
| JERRY, CURLEY J | 4718 |
| JEWETT, JOHN R | 9853 |
| JIMENEZ, ANTONIO | 9553 |
| JIMENEZ, RICARDO G | 3553 |
| JIRIKOWIC, WILLIAM M | 3634 |
| JIRKOVSKY, JOAN L | 2087 |
| JIROZ, CLARA F | 4754 |
| JISKO, LEONARD E | 2525 |
| JOBIEN, HELEN | 5994 |
| JOE, CURTIS E | 7199 |
| JOHNS, MYRON W | 4182 |
| JOHNSON, ALBERT C | 6120 |
| JOHNSON, ANNIE | 5371 |
| JOHNSON, BOBBY R | 9626 |
| JOHNSON, BOYD L | 1598 |
| JOHNSON, BRADY | 4382 |
| JOHNSON, CALVIN E | 2112 |
| JOHNSON, CARL E | 9040 |
| JOHNSON, CECIL L | 0343 |
| JOHNSON, CHARLES G | 7502 |
| JOHNSON, CLYDE E | 4450 |
| JOHNSON, COLTON | 7659 |
| JOHNSON, CURTIS A | 5994 |
| JOHNSON, DANIEL H | 7084 |
| JOHNSON, DAVID | 0268 |
| JOHNSON, DAVID L | 1296 |
| JOHNSON, DELORIS | 7949 |
| JOHNSON, DONALD M | 2280 |
| JOHNSON, DONALD P | 5740 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| JOHNSON, DOUGLAS A | 3444 |
| JOHNSON, EDWARD J | 4711 |
| JOHNSON, ELBERT | 5623 |
| JOHNSON, FRANK A | 0484 |
| JOHNSON, G HAROLD | 0746 |
| JOHNSON, GARY L | 9274 |
| JOHNSON, GEORGE O | 2999 |
| JOHNSON, GEORGE R | 8818 |
| JOHNSON, GEORGE R | 0916 |
| JOHNSON, GEORGE W | 9575 |
| JOHNSON, GLORIA | 1023 |
| JOHNSON, GORDON L | 2462 |
| JOHNSON, HERSCHEL L | 1848 |
| JOHNSON, JAMES K | 8680 |
| JOHNSON, JERRY | 9617 |
| JOHNSON, JOHN C | 5993 |
| JOHNSON, JOLLY H | 2112 |
| JOHNSON, KENNETH C | 3450 |
| JOHNSON, LEO E | 3927 |
| JOHNSON, LESTER R | 0252 |
| JOHNSON, MARLIN E | 6844 |
| JOHNSON, MARVIN P | 9289 |
| JOHNSON, MARY | 6190 |
| JOHNSON, MERLIN G | 7220 |
| JOHNSON, NELSON L | 6990 |
| JOHNSON, OREN D | 0752 |
| JOHNSON, PATRICIA | 3028 |
| JOHNSON, RAY A | 2334 |
| JOHNSON, RICHARD A | 5682 |
| JOHNSON, ROBERT L | 1352 |
| JOHNSON, RONALD J | 7684 |
| JOHNSON, RONALD P | 9552 |
| JOHNSON, ROOSEVELT W | 0097 |
| JOHNSON, ROY A | 0808 |
| JOHNSON, SHERMAN F | 0772 |
| JOHNSON, THOMAS W | 8960 |
| JOHNSON, TIMOTHY C | 5371 |

# FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| JOHNSON, WALTER L | 2031 |
| JOHNSTON, BEATRICE | 8158 |
| JOHNSTON, BOBBY G | 6188 |
| JOHNSTON, CARL B | 0704 |
| JOHNSTON, EARL D | 2265 |
| JOHNSTON, FRANK D | 9335 |
| JOHNSTON, JAMES D | 0775 |
| JOHNSTON, LAWRENCE S | 1890 |
| JOINER, FRANK A | 2688 |
| JOLLS, LESTER M | 2595 |
| JONCAS, ROBERT J | 8143 |
| JONES, ALAN W | 2056 |
| JONES, ANDREW | 7534 |
| JONES, BIENVILLE | 4568 |
| JONES, CATHERINE | 3521 |
| JONES, CHARLES E | 4721 |
| JONES, CHARLES L | 9807 |
| JONES, CLAUDE E | 3262 |
| JONES, CLEO | 7752 |
| JONES, CYNTHIA M | 3922 |
| JONES, DONALD C | 4599 |
| JONES, ERNEST A | 0991 |
| JONES, GRANT L | 4146 |
| JONES, HOWARD T | 7013 |
| JONES, JAMES H | 8250 |
| JONES, JENNIFER | 2061 |
| JONES, JERRY D | 2151 |
| JONES, JOHN R | 0159 |
| JONES, JOSEPH H | 2671 |
| JONES, KENNETH E | 1900 |
| JONES, LARRY | 0310 |
| JONES, LAURENCE P | 0193 |
| JONES, LELAND | 3166 |
| JONES, LEON P | 6943 |
| JONES, LEONARD C | 9315 |
| JONES, LILLIAN | 3433 |
| JONES, MADRID | 4628 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| JONES, MARY E | 6409 |
| JONES, ROBERT W | 7752 |
| JONES, SHIRLEY | 7648 |
| JONES, WALTER F | 5607 |
| JONES, WILLIAM M | 4851 |
| JONES, WILLIAM M | 5994 |
| JOOSTEN, RICHARD P | 4256 |
| JORDAN, WILLIAM W | 2013 |
| JORGENSON, JOHN HOWAR | 9614 |
| JOSEPH, MARK L | 5561 |
| JOSIFOVSKI, DIMITRIJA | 1931 |
| JOSLIN, HELEN | 0841 |
| JOUPPI, DENNIS W | 3118 |
| JUDD, DONALD R | 2336 |
| JUDD, ROBERT I | 8290 |
| JURIGA, JOHN J | 8008 |
| KAASA, MARY | 5863 |
| KACZMAREK, WALTER T | 7751 |
| KADRMAS, DORMAN E | 2764 |
| KAETTERHENRY, JAY A | 7463 |
| KAFER, JAMES B | 5671 |
| KAHLE, BRUCE L | 3630 |
| KAISER, MARLOW | 8471 |
| KAKOL, RAYMOND J | 9018 |
| KALA, JOSEPH L | 2277 |
| KALAFARSKI, MICHAEL | 6087 |
| KALASANCKAS, VICTOR N | 2160 |
| KAMARATA, GEORGE J | 4209 |
| KAMENS, JOHN F | 2322 |
| KAMMER, ROBERT L | 0511 |
| KAMMES JR, HAROLD J | 5204 |
| KANE, JANICE | 1291 |
| KANERVA, GERALD M | 9704 |
| KARALEFTHERES, ANGELO | 9341 |
| KARDOULIAS, JAMES | 1501 |
| KARNOPP, GERALD W | 5320 |
| KAROUL, GLEN R | 9243 |

# FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KARREN, LAVERE D | 8164 |
| KARRICK, THOMAS W | 2131 |
| KASABULA, JOSEPH J | 6154 |
| KASPERSKI, LEONARD J | 1932 |
| KAST, MARJORIE L | 6954 |
| KATCHMAR, MIKE | 7503 |
| KATSANOS, STEPHEN D | 3602 |
| KATZ, HAROLD | 3031 |
| KAUFMAN, DOROTHY | 8684 |
| KEANE, THOMAS M | 7538 |
| KEARNEY, ANN | 1647 |
| KEATING, NEIL O | 8963 |
| KEATOR, GARY C | 7258 |
| KEAVENEY, JOHN M | 5818 |
| KEEBLER, JERRY H | 9678 |
| KEEGAN, MARY G | 1654 |
| KEELE, HAROLD E | 7616 |
| KEELEN, ORVILLE E | 2097 |
| KEEN, BILL G | 3085 |
| KEENAN, DAVID F | 4398 |
| KEENAN, ELIZABETH | 9821 |
| KEENAN, PETER J | 1821 |
| KEENER, PAUL K | 1740 |
| KEFFELER, DUANE D | 2942 |
| KEIFFER, RICHARD B | 2964 |
| KEINER, RONALD A | 4375 |
| KEITHLEY, JOE D | 8099 |
| KELBERLAU, LYLE D | 6632 |
| KELLEHER, STEPHEN J | 4075 |
| KELLER, GEORGE D | 0297 |
| KELLER, THOMAS | 4215 |
| KELLEY, ARLEEN | 7143 |
| KELLEY, HARRY M | 5864 |
| KELLEY, JAMES E | 1122 |
| KELLOM, BILLY J | 8969 |
| KELLY, EDWARD J | 8268 |
| KELLY, JOHN C | 8062 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KELLY, JOHN E | 3479 |
| KELLY, JOHN W | 5700 |
| KELLY, JOSEPH J | 2136 |
| KELLY, LINDA | 0127 |
| KELLY, WILLIAM L | 2537 |
| KENDHAMMER, LEONETTE | 2653 |
| KENDRICK, WILLIAM T | 8261 |
| KENNEDY, EDWARD J | 4992 |
| KENNEDY, HARLEN T | 3660 |
| KENNEDY, JOHN D | 7531 |
| KENNEDY, JOHN H | 3757 |
| KENNEDY, MARSHALL | 6986 |
| KENNEDY, RAYMOND | 1325 |
| KENNEDY, THOMAS M | 8033 |
| KENNEDY, VUREL J | 4502 |
| KENNEL, ALBERT R | 7733 |
| KENNER, RAY | 5483 |
| KENNEY, GEORGE E | 2929 |
| KENNEY, JOHN D | 4918 |
| KENT, BERTHA M | 9426 |
| KENWORTHY, HAROLD | 5233 |
| KEOPPEN, NEIL F | 7131 |
| KEOUGH, EDWARD M | 0217 |
| KERN, JANET | 3266 |
| KERR, MYRON G | 0379 |
| KERSCHION, RICHARD G | 7953 |
| KERWIN, MARGARET E | 5543 |
| KESSLER, LORETTA | 6302 |
| KETCHUM, ROLAND M | 4507 |
| KETTERER, CHARLES S | 3866 |
| KEY, CHARLIE | 2433 |
| KEY, LEE A | 5823 |
| KEYES, RALPH A | 2208 |
| KHALER, ROBERT B | 3219 |
| KIBBLE, RICHARD G | 0156 |
| KIEFFER, LAVERN G | 0920 |
| KIEKENAPP, MARY | 2039 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KILCREASE, EMILY | 3731 |
| KILIUS, RICHARD A | 1536 |
| KILLEBREW, HOWARD L | 1466 |
| KILMETIS, JOHN C | 0283 |
| KINCAID, KENNETH E | 6721 |
| KINCHEN, IVY M | 1046 |
| KIND, ROBERT | 0448 |
| KING (DECEASED), THOMAS | 8501 |
| KING, DANIEL A | 9420 |
| KING, EDMUND | 9366 |
| KING, EDWARD P | 9305 |
| KING, ELIZABETH | 7529 |
| KING, EUGENE C | 3396 |
| KING, GLORIA J | 6287 |
| KING, HERSCHEL J | 7485 |
| KING, IKE | 7355 |
| KING, JAMES B | 4930 |
| KING, JAMES R | 5706 |
| KING, JOHN L | 5922 |
| KING, KENNETH F | 5785 |
| KING, MARVIN T | 5282 |
| KING, MICHAEL P | 8757 |
| KING, ROBERT W | 1674 |
| KING, SUSAN | 0243 |
| KING, WILLIAM L | 9102 |
| KINNER, ROBERT L | 1698 |
| KIPPENBERGER, JOHN C | 0995 |
| KIRBY, NORRIS F | 9111 |
| KIRCHSTEIN, CARL J | 5929 |
| KIRK, MARVIN J | 7396 |
| KIRK, MCCORTIE | 9866 |
| KIRKLAND, CURTIS R | 2715 |
| KIRKLAND, GEORGE E | 7488 |
| KIRKLAND, ROSA | 2099 |
| KIRKWOOD, HARRY | 2400 |
| KIRLEY, MORGAN E | 3005 |
| KIRSCH, FRANK P | 7385 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| KIRTS, WILLIAM J | 5966 |
| KITCHENS, LUENETTE | 3876 |
| KLAPAT, FRANK | 9528 |
| KLECKNER, GERALDINE | 2024 |
| KLEEMAN, DALLAS A | 6654 |
| KLEIN, FREDERICK W | 4602 |
| KLEIN, MICHAEL F | 7972 |
| KLEIN, NORMA | 5647 |
| KLEINSCHMIDT, RICHARD F | 7119 |
| KLEMEN, CASIMIR J | 3170 |
| KLEMME, CHARLES W | 8297 |
| KLIMCHUCK, ANDREW S | 9045 |
| KLINGENSMITH, WILLIAM A | 7403 |
| KLINKER, FRANCIS J | 3475 |
| KLUZ, JAMES L | 0763 |
| KMIETEK, CAROLINE | 4684 |
| KNAACK, MILTON W | 3707 |
| KNAACK, RONALD J | 7997 |
| KNAI, MAYNARD P | 6114 |
| KNAUB, FRED W | 5557 |
| KNICKREHM, JEFF | 8589 |
| KNIGHT, AUBREY H | 8594 |
| KNIGHT, FULTON | 8218 |
| KNIGHT, MATHEL G | 2062 |
| KNIGHT, REX L | 2463 |
| KNIGHT, THOMAS A | 0067 |
| KNIGHT, THOMAS R | 0006 |
| KNISELY, MARK | 4943 |
| KNISLEY, LELAND F | 3669 |
| KNOWLES, KENNETH W | 2601 |
| KNOWLTON, KENNETH E | 1515 |
| KNUDSON, GORDON M | 4382 |
| KNUDSON, STANFORD K | 0042 |
| KOCH, JOHN M | 9598 |
| KOCH, WILLIAM E | 5728 |
| KOCHAN, PAUL G | 8586 |
| KOCHENOWER, CRYSTAL | 2367 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KOCHERT, JOHN F | 6848 |
| KOCIUBA, JOSEPH A | 4690 |
| KOEBEL, ALAN D | 2065 |
| KOEPPEN, JOHN A | 6224 |
| KOERNER, DUANE H | 8479 |
| KOFNETKA, BRIAN K | 1758 |
| KOFOED, LILLY | 7679 |
| KOHL, LAWRENCE J | 7168 |
| KOLANO, EDWARD J | 2640 |
| KOLLAR, JAMES D | 9810 |
| KOLTERMAN, RICHARD P | 6991 |
| KOMMER, ROBERT L | 1223 |
| KONARESKI, RAYMOND J | 1084 |
| KONEN, JAMES | 7048 |
| KOOMPIN, CHRISTOPHER B | 7097 |
| KOON, CHARLES R | 8860 |
| KOONCE, WARREN F | 1501 |
| KOPACK, KAREN | 2954 |
| KOPCZICK, JAMES P | 6381 |
| KORENKIEWICZ, ALEX M | 8098 |
| KORITKO, THOMAS D | 5879 |
| KORMANN, EDWARD H | 3188 |
| KORTE, EDGILE F | 1423 |
| KOSCIELECKI, ANTHONY W | 0628 |
| KOSECK, EDWARD N | 9784 |
| KOSTIDIS, NICK J | 5852 |
| KOTAK, ANDREW | 3941 |
| KOTKE, BERNARD F | 5598 |
| KOTKE, GOTLIEB | 4289 |
| KOTVASZ, JERRY A | 3593 |
| KOUTSKY, JOHN J | 5890 |
| KOVACH, KENNETH R | 8189 |
| KOVECK, WILLIAM | 2522 |
| KOVEL, NICK | 6420 |
| KOWALESKI, NANCY | 6843 |
| KOZLIK, LAWRENCE A | 5092 |
| KRAFT, JAMES K | 5000 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KRAMER, ARTHUR S | 1119 |
| KRAMPETER, SHARON | 8976 |
| KRASOWSKI, ANTHONY J | 4520 |
| KRAUSE, LAVERNE E | 9198 |
| KRAUSE, MARALEE | 7402 |
| KRAY, JOSEPH P | 5752 |
| KREGENOW, ROBERT | 4901 |
| KREIDLER, ROBERT D | 7313 |
| KRENZ, MARGIE | 6830 |
| KREY, DAVID A | 2861 |
| KRIENKE, FREDERICK J | 2365 |
| KRING, JOE M | 4774 |
| KRIX, ELLI | 9038 |
| KRIZANAC, MICHAEL J | 0051 |
| KRIZEK, RONALD F | 0541 |
| KRONICK, RICHARD | 2397 |
| KRUCZEK, MICHAEL A | 6246 |
| KUBIAK, DOROTHY | 9928 |
| KUCHINSKI, LAWRENCE J | 9769 |
| KUCZYNSKI, TERRANCE P | 4327 |
| KUEBLER, JAMES F | 9155 |
| KUERS, GEORGE G | 1753 |
| KUHL, FREDERICK W | 4302 |
| KUHLKA, DOUGLAS O | 6376 |
| KUHN, EUGENE A | 1747 |
| KUHNKE, DONALD H | 5382 |
| KULA, STEPHEN J | 9238 |
| KULEKOWSKIS, WILLIAM G | 6820 |
| KULLEN, C P | 6025 |
| KUNAC, NIKOLA | 4055 |
| KUNKLE, WILLIAM | 4229 |
| KUNZ, RONALD G | 1838 |
| KURTTI, DAVID R | 6849 |
| KUSKE, ROGER K | 8252 |
| KUTA, STANLEY J | 0607 |
| KUTIL, RAYMOND L | 8459 |
| KUTZER, KERMIT P | 8863 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KUZMESKI, MICHAEL G | 0853 |
| KVESET, RICHARD R | 4948 |
| KWASNIEWSKI, LEONARD D | 2755 |
| KYES, THOMAS E | 2232 |
| LABRANCHE, NORMAN N | 4754 |
| LABUS, HARVEY I | 0943 |
| LACH, CHESTER F | 6416 |
| LACHAPELLE, CHARLES R | 3648 |
| LACHAPELLE, JAMES S | 1844 |
| LACKAJS, ALBERT A | 3918 |
| LACOUNT, RICHARD R | 9778 |
| LAFLAMME, ROLAND G | 3430 |
| LAFLEUR, ROBERT C | 6023 |
| LAGER, DAVID S | 7655 |
| LAGUARDIA, ROBERT | 7731 |
| LAIL, BEULAH | 8739 |
| LAINEY, JOHN E | 6882 |
| LAIRD, CYRUS D | 9830 |
| LAITI, WILLIAM E | 7626 |
| LAJOIE, YVONNE | 0520 |
| LAKE, WILLIAM R | 5622 |
| LALLY, FRANCIS M | 5622 |
| LAMARCHE, ROBERT G | 3561 |
| LAMB, ETHEL | 7708 |
| LAMB, LOUISE | 2438 |
| LAMB, MARJORIE | 1607 |
| LAMB, MICHAEL L | 1736 |
| LAMBERT, ELIZABETH | 1541 |
| LAMBERT, FREDERICK L | 0793 |
| LAMBERT, WAYNE F | 3162 |
| LAMBOY, JUAN | 3968 |
| LAMKE, BRUCE | 3536 |
| LAMKEN, ROBERT W | 2622 |
| LAMONT, HOWARD | 7346 |
| LAMONTAGNE, FERNAND | 2025 |
| LANDERS, DANIEL E | 0071 |
| LANDERS, LESLIE A | 2195 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| LANDERS, RODGER E | 0001 |
| LANDIS, DOUGLAS A | 4353 |
| LANDREMAN, WILLIAM J | 0705 |
| LANDRY, ERNEST T | 2973 |
| LANDRY, RICHARD O | 7300 |
| LANDRY, ROBERT P | 6052 |
| LANE, GORDON A | 5631 |
| LANE, WILLIAM J | 6926 |
| LANFRANCHI, RACHEAL | 4755 |
| LANGE, EDWARD | 9763 |
| LANGEL, EUGENE J | 1804 |
| LANGEN, DEAN | 9146 |
| LANGFORD, CLIFFORD J | 8043 |
| LANGLEY, FRED H | 8742 |
| LANGONE, MICHAEL A | 5885 |
| LANHAM, RAYMOND B | 2562 |
| LANIER, JOHN E | 5096 |
| LANMAN, DONALD E | 1707 |
| LANNING, JOHN R | 9896 |
| LANPHER, WENDELL C | 1425 |
| LANSFORD, BILLY D | 8261 |
| LANSING, DONALD G | 4549 |
| LANTAGNE, DONALD J | 7212 |
| LANZIERO, RUSSELL F | 4348 |
| LAPANNE, ROGER R | 6317 |
| LAPIERRE, KARA A | 9139 |
| LAPINE, WAYNE H | 9609 |
| LAPLUME, ROGER F | 2609 |
| LAPOINTE, LEO G | 2237 |
| LAPORTE, DAVID B | 0022 |
| LARGE, HOMER T | 6624 |
| LAROCQUE, GEORGE W | 3576 |
| LAROSA, NICHOLAS R | 5319 |
| LARSEN, LEON H | 9722 |
| LARSEN, ROBERT G | 3725 |
| LARSON, ARTHUR A | 0853 |
| LARSON, ERWIN L | 3848 |

# *FERRARO LAW FIRM*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| LARSON, GERALD A | 3765 |
| LARUE, FRANK C | 3001 |
| LASAR, ROGER W | 9655 |
| LASATER, LUCKY B | 6525 |
| LASCOLA, STEVE J | 8315 |
| LASHLEY, RONALD D | 5594 |
| LASHUA, BURTON E | 6563 |
| LATHROP, CASSIE | 6578 |
| LATHROP, JOHN C | 1490 |
| LATIMER, FELIX | 5227 |
| LAUSTER, DONALD A | 4895 |
| LAUZE, JOSEPH R | 3451 |
| LAVIGNE, RODNEY D | 2392 |
| LAVOIE, ROBERT D | 2601 |
| LAWLER, BOB T | 0479 |
| LAWRENCE, DAVID D | 0378 |
| LAWRENCE, DAVID E | 2494 |
| LAWRENCE, JOHN R | 5350 |
| LAWRENCE, STEVEN R | 4771 |
| LAWRY, EMMA | 9581 |
| LAWSON, CHARLES E | 7257 |
| LAWSON, DARRELL J | 3027 |
| LAWSON, PAUL L | 8732 |
| LAX, KENNETH W | 7818 |
| LAYCOCK, LARRY T | 5382 |
| LAYER, LIONEL L | 1984 |
| LAYSON, WILLIAM B | 7911 |
| LAYTON, CHARLES W | 2357 |
| LAZARRA, JOE | 7199 |
| LAZOK, JULIUS M | 6839 |
| LEAB, KENNETH G | 8686 |
| LEACH, WILLIAM | 5340 |
| LEAHY, ROBERT K | 0490 |
| LEAHY, THOMAS M | 4424 |
| LEANDER, RONALD L | 4216 |
| LEARY, TIMOTHY R | 9212 |
| LEATHAM, ZANE B | 1789 |

# FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| LEAVELL, RAY C | 0247 |
| LEBLOND, RICHARD L | 9178 |
| LEBRON, RAFAEL | 4719 |
| LECONCHE, CHARLES T | 4547 |
| LEDBETTER, CHARLES E | 8992 |
| LEDBETTER, HAZEL | 9187 |
| LEDIG, JACK R | 0722 |
| LEDUC SR, BERNARD A | 2833 |
| LEDUC, JOSEPH A | 3070 |
| LEE, EUNICE | 3419 |
| LEE, GERALD T | 8059 |
| LEE, JAMES M | 4084 |
| LEE, ROGER R | 5707 |
| LEE, WILLIAM N | 2930 |
| LEFEBVRE, MARIO | 6761 |
| LEFFEL, ALFRED W | 3126 |
| LEFFEL, BARRY L | 3524 |
| LEFFLER, ELLIS D | 2882 |
| LEGACY, WILLIAM A | 0290 |
| LEGGETT, KENNETH T | 8633 |
| LEGRAND, DENNIS R | 2446 |
| LEHMAN, GARY A | 3349 |
| LEHNER, RICHARD N | 2164 |
| LEINER, RICHARD J | 9031 |
| LEININGER, ROBERT F | 2886 |
| LELAND, CAROLYN | 8027 |
| LEMAR, CARL | 0875 |
| LEMAY, ONEAL | 1847 |
| LEMAY, VICTOR H | 4151 |
| LEMELIN, ROSAIRE J | 2804 |
| LEMENS, LELAND C | 6876 |
| LEMLER, MICHAEL J | 6050 |
| LEMOINE, ROBERT V | 4933 |
| LEMONS, ARNO C | 7940 |
| LEMONS, DANIEL L | 8052 |
| LEMONS, DECMUS | 2898 |
| LEOGRANDE, ANTHONY | 3871 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| LEON, CRISTOBAL H | 5245 |
| LEON, SIDNEY J | 1409 |
| LEONARD, IVAN V | 3070 |
| LEONARD, MARTIN F | 8476 |
| LEONARD, ROBERT A | 9865 |
| LEPOWSKY, CHARLES | 2139 |
| LEQVE, DUANE A | 9571 |
| LERWILL, OPAL | 6843 |
| LESKO, ILONA | 0560 |
| LETT, DORIS M | 4786 |
| LEVENSON, SOLOMON | 5019 |
| LEVESQUE, ETHAN R | 1535 |
| LEVIEGE, SAMUEL R | 2733 |
| LEVINE, MELVIN | 2201 |
| LEWANDOWSKI, PAUL A | 4700 |
| LEWIS, CAROL | 1427 |
| LEWIS, CHARLES L | 0962 |
| LEWIS, CLARENCE C | 2176 |
| LEWIS, CLAYTON W | 5342 |
| LEWIS, CLYDE M | 0330 |
| LEWIS, DALE J | 3246 |
| LEWIS, DANIEL R | 5853 |
| LEWIS, DOUGLAS E | 4747 |
| LEWIS, GEORGE | 6738 |
| LEWIS, GEORGE L | 4692 |
| LEWIS, KENNETH D | 8596 |
| LEWIS, LAWRENCE A | 9229 |
| LEWIS, MABLE | 6322 |
| LEWIS, MERLE B | 7248 |
| LEWIS, MURIL W | 7273 |
| LEWIS, RALPH | 3921 |
| LEWIS, RONALD H | 9949 |
| LEWKOWICZ, STANLEY F | 7562 |
| LEWRY, ROBERT L | 4064 |
| LEYBA, ROBERT E | 7099 |
| LEYVA, HENRY D | 6008 |
| LIBBY, SIDNEY B | 3457 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---------------|----------------------|
| LIBERATORE, JOSEPH V | 1252 |
| LICCIARDI, TIMOTHY J | 0423 |
| LIEBEL, JOSEPH D | 6382 |
| LIEVI, PETER J | 7448 |
| LIGHTFOOT, CLARENCE C | 1466 |
| LIGNAR, JOHN L | 9716 |
| LIMOGES, GEORGES E | 2465 |
| LIND, EDWIN R | 2939 |
| LINDELL, LESTER E | 2873 |
| LINDHOLM, DARRELL L | 3231 |
| LINDSAY, JAMES T | 9016 |
| LINDSEY, CLEMENTS B | 7384 |
| LINDSEY, TERRY A | 6531 |
| LINGO, SHIRLEY F | 4095 |
| LIPPI, ANTHONY | 1860 |
| LIPSCOMB, KENNETH C | 6943 |
| LISOWSKI, JOHN P | 3749 |
| LITIERE, VICTOR L | 1398 |
| LITTERAL, RUBY | 3946 |
| LITTLE, JUDY | 4264 |
| LIUZZA, PETER V | 0499 |
| LIVELY, JAMES C | 9456 |
| LIVERY, JOHN W | 9157 |
| LIVIERI, RICHARD J | 2794 |
| LIVINGSTON, GEORGE E | 3835 |
| LIVINGSTON, RANDY | 1122 |
| LIZOTTE, DOUGLAS R | 4868 |
| LIZOTTE, LIONEL G | 7675 |
| LIZOTTE, THERESA | 4896 |
| LJONGQUIST, HALVARD D | 4759 |
| LLANES, MIGUEL A | 2491 |
| LLOYD, DAVID M | 6659 |
| LLOYD, EDDIE W | 2223 |
| LLOYD, GEORGE E | 2921 |
| LLOYD, ROBERT J | 7052 |
| LOCHENOUR, BERNARD L | 8023 |
| LOCKARD, TOMMY R | 0655 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| LOCKRIDGE, JOAN | 9145 |
| LOECHNER, MONIKA | 9039 |
| LOEHRKE, RONALD P | 1045 |
| LOFGREN, JOHN C | 0616 |
| LOFLAND, KENNETH R | 0383 |
| LOFLIN, DANIEL M | 3077 |
| LOFTON, ROGER E | 9065 |
| LOGAN, ITHAMAR J | 5286 |
| LOGGINS, GEORGE | 3569 |
| LOGSDON, FLORENCE | 3542 |
| LOGUIDICE, THOMAS | 2519 |
| LOHRKE, WAYNE A | 3864 |
| LOIACANO, SAM S | 7063 |
| LONG, CHARLES G | 7645 |
| LONG, JAMES L | 2270 |
| LONG, LILLIAN | 8668 |
| LONG, ROGER A | 2598 |
| LONG, TOMMY L | 4651 |
| LONG, VICTOR L | 9119 |
| LONKEY, DALE V | 1716 |
| LONKOSKI, JAMES R | 5784 |
| LOOMIS, WILLIAM J | 1583 |
| LOOSVELDT, RAYMOND L | 6250 |
| LOPATKA, JOAN | 0456 |
| LOPES, FERNANDO C | 8683 |
| LOPETRONE, JOHN B | 7035 |
| LOPEZ, ALEJANDRINO | 3892 |
| LOPEZ, DOMINGO | 2318 |
| LOPEZ, EDWARDO M | 1358 |
| LOPEZ, FRANCISCO R | 6581 |
| LORE, NORMA | 5666 |
| LORING JR, CHARLES M | 8594 |
| LORINO, GERALD J | 8901 |
| LORUSSO, PETER A | 0554 |
| LOTT, JAMES E | 0079 |
| LOTT, JOHN C | 9770 |
| LOUGHMAN, JACK B | 7290 |

# FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| LOVATO, LAWRENCE | 9631 |
| LOVE, ERNEST D | 0206 |
| LOVE, JOSEPH R | 1477 |
| LOVE, ROBERT D | 4763 |
| LOVELACE, JAMES E | 8118 |
| LOVELAND, OTIS M | 5911 |
| LOVELESS, WILLIAM J | 1503 |
| LOWDER, CLYDE O | 1363 |
| LOWE, KENNETH L | 1754 |
| LOWE, LAWRENCE D | 1545 |
| LOWE, ROBERT L | 4665 |
| LOWE, THOMAS M | 4819 |
| LOWELL, DONALD G | 8973 |
| LOWRY, JOSEPH P | 8854 |
| LUCAS, ELMER F | 2514 |
| LUCENTE, ANTHONY J | 2382 |
| LUCHTENBURG, JACOB | 0247 |
| LUCINSKAS, JOHN J | 0150 |
| LUGO, PEDRO | 7856 |
| LUKATZ, ROBERT | 1967 |
| LUMPKIN, CLOYCE W | 9425 |
| LUNA, ALEXANDER L | 6577 |
| LUND, CONRAD R | 6744 |
| LUNDGREN, KENNETH F | 1190 |
| LUNDSTEN, MILTON | 6139 |
| LUNN, GREGG A | 2735 |
| LUOMA, MARVIN C | 8710 |
| LUPARDINI, GIULIO | 5310 |
| LUPO, SILVESTRO J | 9395 |
| LUPU, TRAÍAN P | 5665 |
| LUSK, TERRENCE A | 7819 |
| LUTGENS, DAVID | 3577 |
| LUTTON, OLIVER | 9946 |
| LUZIETTI, RUDOLPH A | 1128 |
| LYDA, JERALD E | 3576 |
| LYDEN, STEPHEN J | 1822 |
| LYKINS, DAVID | 5387 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| LYLE, PAT | 0990 |
| LYLES, SPENCER O | 9179 |
| LYMAN, YVETTE | 6003 |
| LYNCH, CAROL | 9392 |
| LYNCH, JAMES P | 9127 |
| LYNCH, JOHN H | 9969 |
| LYNCH, KEVIN P | 9001 |
| LYNN, H B | 6022 |
| LYNN, MONTAGUE | 4296 |
| LYNN, WILLIAM H | 1625 |
| LYON, RALPH | 3441 |
| LYONS, ALAN | 4565 |
| LYONS, LINDA | 2110 |
| LYONS, TOMMIE J | 6983 |
| LYSKOWSKI, EDWIN J | 2855 |
| MAAS, GILBERT | 5597 |
| MACADORY, JOSEPH E | 2331 |
| MACARTHUR, ALBERT E | 2634 |
| MACAULAY, RUSSELL J | 1775 |
| MACDONALD, JOHN T | 5940 |
| MACDOUGALL, ROBERT A | 5175 |
| MACE, FRANK R | 2234 |
| MACHAK, GREGORY J | 3317 |
| MACIEJEWSKI, EDMUND J | 1353 |
| MACINTYRE, WILLIAM G | 3967 |
| MACK, BILLIE E | 0951 |
| MACK, JAMES J | 7084 |
| MACK, RONALD G | 9924 |
| MACKE, WILLIAM J | 6334 |
| MACKENZIE, ALAN R | 6079 |
| MACKENZIE, DONALD A | 0279 |
| MACKENZIE, THOMAS M | 4300 |
| MACKLIN, SUSAN | 4304 |
| MACNEIL, GERALD F | 1092 |
| MACOLINO, JOHN C | 0468 |
| MADDALENI, JOHN E | 2530 |
| MADDY, JIMMIE I | 0176 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MADIGAN, ROBERT E | 8275 |
| MADONIS, ANGELO J | 6583 |
| MADRIL, GILBERT J | 7815 |
| MAGDOS, RONALD J | 1679 |
| MAGLIERI, RICHARD | 2946 |
| MAGNAVITE, MARIO O | 5030 |
| MAGUIRE, HENRY R | 4366 |
| MAHAN, LEONARD L | 7023 |
| MAHAN, RITAMARIE | 4478 |
| MAHANEY, DORIS | 1511 |
| MAHER, RAYMOND T | 5017 |
| MAHEUX, RICHARD W | 0590 |
| MAHON, VINCENT J | 4062 |
| MAHONEY, EUGENE T | 5423 |
| MAHUSAY, ELISEO S | 5082 |
| MAIDA, RAYMOND T | 9451 |
| MAISON, ANN | 1437 |
| MAJEWSKI, ANN | 0770 |
| MAJEWSKI, RICHARD | 8329 |
| MAKAROWSKI, WALTER J | 4071 |
| MAKSIMOVICH, MLADEN | 0545 |
| MALBON, GEORGE A | 2312 |
| MALECKAR, ANTON W | 2036 |
| MALEY, DIANA K | 7905 |
| MALINOWSKI, CARL E | 1097 |
| MALLETT, FRANCIS D | 8878 |
| MALLETTE, CORNELIUS | 5970 |
| MALLOY, JOHN L | 0461 |
| MALO, WILLIAM T | 4309 |
| MALON, JOSEPH F | 5059 |
| MALONE, ARTHUR L | 5202 |
| MALONE, CHARLES D | 0573 |
| MALONE, JACK | 9185 |
| MALONE, MAJOR C | 7452 |
| MALVITZ, GARY W | 0980 |
| MAMLOCK, WARREN L | 9000 |
| MANCIL, LARRY | 5251 |