# FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MANCINI, SERGIO | 9179 |
| MANDARO, JOHN | 0906 |
| MANGRUM, ROBERT H | 0766 |
| MANIS, MARION B | 9009 |
| MANLEY, DAN L | 6496 |
| MANLY, JON L | 3212 |
| MANN, GRACE | 8015 |
| MANN, HARVEY A | 2727 |
| MANNING, HAROLD W | 7333 |
| MANNING, WAYNE J | 3180 |
| MANNON, MARVIN W | 5889 |
| MANOCCHI, FRED F | 2582 |
| MANSANI, ANGELO | 4098 |
| MANUEL, MARK T | 7482 |
| MANUZZI, VITO | 7199 |
| MANZ, ANDREW | 3758 |
| MAPLES, CHARLES H | 4598 |
| MARANTO, LAWRENCE A | 3102 |
| MARCHETTA, JOHN | 0913 |
| MARCHIONNI, JOSEPH L | 7943 |
| MARD, EELI J | 0551 |
| MARD, GREGORY | 9980 |
| MARES, ALICE | 9041 |
| MARHAK, MARTIN J | 6280 |
| MARINOS, JOHN | 5922 |
| MARINUZZI, JOHN M | 3525 |
| MARKHAM, CHARLES F | 8134 |
| MARKHAM, MARVIN R | 9472 |
| MARKS, JAMES R | 0403 |
| MARKS, WALTER E | 1507 |
| MARMAI, MARIO H | 4189 |
| MARONEY, EDMUND J | 6455 |
| MAROVICH, FRANK S | 1202 |
| MARQUETTE, LARRY | 0534 |
| MARRUJO, REJINO L | 5288 |
| MARSH, CLEAMON | 8126 |
| MARSH, GRADY A | 0851 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MARSHALL, JON M | 5073 |
| MARSHALL, KIYOKO | 3506 |
| MARTEL, VICTOR | 0225 |
| MARTEL, WAYNE B | 7900 |
| MARTELL, WILLIAM R | 8856 |
| MARTENS, JAMES W | 0995 |
| MARTIN, ANTHONY R | 7582 |
| MARTIN, ARTHUR L | 1607 |
| MARTIN, BEATRICE | 1764 |
| MARTIN, BILL S | 1995 |
| MARTIN, DOROTHY | 2907 |
| MARTIN, ELEANOR | 7886 |
| MARTIN, EVELYN D | 2119 |
| MARTIN, GERALD F | 7232 |
| MARTIN, GERALDINE | 3754 |
| MARTIN, HOWARD M | 2901 |
| MARTIN, ISABELLE | 2257 |
| MARTIN, J W | 7261 |
| MARTIN, JAMES C | 7914 |
| MARTIN, JEAN | 6993 |
| MARTIN, LONAS A | 0831 |
| MARTIN, PHILLIP L | 9004 |
| MARTIN, RICHARD J | 9398 |
| MARTIN, ROGER D | 2760 |
| MARTIN, THEOPHILE P | 0744 |
| MARTIN, WILLIAM A | 0390 |
| MARTIN, WILLIAM C | 7311 |
| MARTIN, WILLIAM L | 7198 |
| MARTIN, WILLIAM M | 0575 |
| MARTIN, WILLIAM O | 9440 |
| MARTINEZ, FRANCIS H | 2015 |
| MARTINEZ, LOUIS | 7734 |
| MARTINEZ, LUIS | 4488 |
| MARTINEZ, NAT M | 9477 |
| MARTINEZ, NICHOLAS F | 3592 |
| MARTINEZ, PATRICK | 8973 |
| MARTYN, MAXINE | 6250 |

## *FERRARO LAW FIRM*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MASEK, PATRICIA | 0333 |
| MASK, FLOYD | 5195 |
| MASKELL, HOWARD | 7320 |
| MASON, CHARLES R | 2890 |
| MASON, DONALD K | 9482 |
| MASON, HOMER T | 9518 |
| MASON, LARRY R | 1876 |
| MASON, WAYLAND | 1220 |
| MASON, WILLIAM F | 5791 |
| MASSEY, CHESTER E | 1502 |
| MASSLIENO, IRIS L | 5043 |
| MASTON, WILLIAM C | 2936 |
| MASTROIANNI, ANTHONY D | 8491 |
| MASTRUSERIO, CHARLES J | 9247 |
| MASUCCI, JOSEPH | 7105 |
| MATHERS, CHARLES | 2560 |
| MATHES, KENNETH | 2907 |
| MATHIS, DWAINE L | 7778 |
| MATHIS, JULIUS | 6894 |
| MATOUSEK, ELMER J | 7326 |
| MATTFIELD, WILFORD V | 0438 |
| MATTHEWS, JAMES J | 4505 |
| MATTHEWS, RAEWYNN J | 5711 |
| MATTHEWS, RALPH W | 4034 |
| MATTIELLO, RALPH | 5824 |
| MATTINGLY, EDYTHE T | 0826 |
| MATULINA, ROBERT A | 3734 |
| MAULDIN, FRED | 8322 |
| MAULDIN, LARRY | 8028 |
| MAURITSON, LIONEL J | 6645 |
| MAURO, CHARLES L | 8249 |
| MAXEY, JUDITH | 5259 |
| MAXWELL, RICHARD J | 4337 |
| MAY, JERRY A | 1411 |
| MAYBEN, JAMES E | 7686 |
| MAYES, KATHLEEN | 2859 |
| MAYNARD, ALEX | 2854 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MAYNARD, LEONARD D | 6198 |
| MAYNARD, PATRICIA J | 9531 |
| MAYO, HENRY B | 8262 |
| MAYWEATHER, CLEASTER | 0617 |
| MCAFEE, ROBERT E | 5409 |
| MCALISTER, ROGER H | 7057 |
| MCANULTY, MARY A | 0445 |
| MCASEY, GEORGE E | 9808 |
| MCBRAYER, DONALD W | 5143 |
| MCBREARTY, JOHN P | 4611 |
| MCBRIDE, AUBURN C | 5463 |
| MCBRIDE, PRATTY O | 7256 |
| MCCABE, PATRICIA | 4886 |
| MCCAIG, JAMES D | 3607 |
| MCCAIN, JAMES W | 9993 |
| MCCALLION, JAMES S | 6505 |
| MCCANN, EDWARD F | 3817 |
| MCCARLEY, JERRY D | 4071 |
| MCCARTHY, GERALD D | 7320 |
| MCCARTHY, GERALD R | 3728 |
| MCCARTHY, JOHN N | 5579 |
| MCCARTY, JOHN B | 9247 |
| MCCARTY, PAUL D | 3388 |
| MCCAULEY, MARY M | 0221 |
| MCCAUSLAND, JOSEPH | 4057 |
| MCCLAIN, DELBERT R | 5656 |
| MCCLAIN, JOHN R | 4791 |
| MCCLANAHAN, LUTHER C | 4076 |
| MCCLELLAN, JAMES M | 0894 |
| MCCLINTOCK, MARGUERITE | 3045 |
| MCCLOSKEY, ERNEST R | 9864 |
| MCCLURE, ARTHUR C | 9371 |
| MCCOLLOUGH, MARY | 3689 |
| MCCOLLUM, PATRICK L | 9433 |
| MCCOMB, LILIAN | 7113 |
| MCCONNELL, GERALD L | 8858 |
| MCCONNELL, SAMUEL T | 8908 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| MCCONVILLE, PAUL M | 0400 |
| MCCORD, NORMA | 4604 |
| MCCORKLE, JAMES A | 4191 |
| MCCORKLE, JOHN A | 7469 |
| MCCORKLE, PEGGY | 2433 |
| MCCORMICK, AGNES | 9834 |
| MCCORMICK, MATTHEW P | 3145 |
| MCCORMICK, WILLIAM A | 2814 |
| MCCORMICK, WILLIAM F | 8118 |
| MCCORRY, BRIAN | 0562 |
| MCCOTTER, DOUGLAS G | 8206 |
| MCCULLEY, DONALD L | 8755 |
| MCCULLOUGH, VIVIAN | 9730 |
| MCCUMBER, GLORIA | 0087 |
| MCCUNE, EARL C | 4899 |
| MCCURDY, JAMES O | 4207 |
| MCCURDY, UNICE | 9171 |
| MCCURRY, DOUGLAS E | 1430 |
| MCDADE, JAMES R | 3604 |
| MCDANIEL, JACK D | 4547 |
| MCDANIEL, JOHNNIE | 6893 |
| MCDERMOTT, DAVID B | 5999 |
| MCDERMOTT, JOHN J | 5918 |
| MCDONAGH, MICHAEL C | 2597 |
| MCDONALD, CLIFFORD A | 5300 |
| MCDONALD, EDWARD M | 8896 |
| MCDONALD, JOSEPH F | 6231 |
| MCDONALD, LEWIS | 2240 |
| MCDONALD, PAUL L | 0905 |
| MCDONALD, REEDER W | 7510 |
| MCDONALD, STEVEN | 9575 |
| MCDONNELL, JOSEPH A | 0932 |
| MCDONNELL, RONALD K | 4707 |
| MCDUFF, JOSEPH F | 7128 |
| MCELMURRAY, ARTHUR | 8654 |
| MCFADDEN, JIMMY L | 3392 |
| MCFADDEN, WILLIAM A | 5333 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MCFARLAND, P L | 3895 |
| MCFERRIN, EDDIE | 8793 |
| MCGEE, BUD | 1484 |
| MCGEE, HELEN D | 1430 |
| MCGEE, HUBERT | 8562 |
| MCGEE, JERRY L | 2605 |
| MCGEE, KENNETH A | 6947 |
| MCGEE, MACK F | 8084 |
| MCGHEE, RAY | 9242 |
| MCGHEE, RUTH | 8825 |
| MCGILL, BARBARA | 2523 |
| MCGILL, RONALD P | 1503 |
| MCGILLICUDDY, EDWARD M | 1891 |
| MCGINNIS, DEAN T | 7516 |
| MCGINNIS, THOMAS J | 9649 |
| MCGINTY, JACK W | 6626 |
| MCGLAME, ROBERT E | 0600 |
| MCGOMMELL, JOHN F | 7894 |
| MCGOVERN, MICHAEL G | 2025 |
| MCGOWAN, DANIEL B | 6643 |
| MCGRATH, JOHN P | 7163 |
| MCGRATH, WILLIAM P | 0798 |
| MCGRIFF, LILLIE A | 0245 |
| MCGUINESS, PHILIP R | 4198 |
| MCGUIRE, DAVID L | 3871 |
| MCGUIRE, DONALD R | 0978 |
| MCGUIRE, J D | 4804 |
| MCHALE, JAMES J | 5776 |
| MCINERNEY, FRANCIS M | 8143 |
| MCINTOSH, FRANK D | 6741 |
| MCINTOSH, RICHARD | 5103 |
| MCINTYRE, DONALD B | 1946 |
| MCKAY, JOHN S | 8266 |
| MCKEEN, JOSEPH L | 2368 |
| MCKENDREE, JAMES I | 6461 |
| MCKENNA, FARRELL L | 8630 |
| MCKENRICK, DOUGLAS K | 4271 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MCKENZIE, LORING F | 1567 |
| MCKEOWN, JOHN F | 8461 |
| MCKIBBEN, ERALD A | 1339 |
| MCKILLICAN, BYRON | 7047 |
| MCKINLEY, CLARICE | 3008 |
| MCKINNIE, JOSEPH D | 1422 |
| MCKINNON, DOLORES | 9045 |
| MCKINNON, JOHN W | 1667 |
| MCKINZIE, EDDIE C | 4840 |
| MCKNIGHT, THOMAS A | 2401 |
| MCLAUCHLIN, DON W | 8516 |
| MCLAUGHLIN, BART J | 3608 |
| MCLEOD, JAMES E | 4417 |
| MCLEOD, JOAN | 4433 |
| MCLEOD, MARY | 7883 |
| MCMAHAN, MERVIN L | 7563 |
| MCMAHON, FRANCIS G | 8304 |
| MCMANUS, TIMOTHY R | 0479 |
| MCMELLON, CHARLES W | 1337 |
| MCMILLAN, JAMES | 9123 |
| MCMILLEN, JAMES W | 4176 |
| MCMULLEN, LEE R | 9816 |
| MCNAIR, CAROL Y | 4205 |
| MCNALLY, PHILLIP A | 4721 |
| MCNAMARA, JOHN G | 3231 |
| MCNEAL, EDWARD T | 9968 |
| MCNEELY, JIMMY | 2613 |
| MCNEIL, ALEXANDER | 2858 |
| MCNEIL, JOHN F | 5518 |
| MCNEIL, ROBERT J | 7907 |
| MCNEILL, MARY C | 0355 |
| MCNIEL, ALBRA W | 1352 |
| MCNIEL, CHARLIE M | 0683 |
| MCNIFF, JOSEPH L | 3498 |
| MCPHERSON, DAN A | 3385 |
| MCPHERSON, EVERETT W | 9128 |
| MCPHERSON, LAURA H | 0636 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| MCQUEARY, JOHN E | 5397 |
| MCQUILLAN JR, ROBERT E | 7875 |
| MCQUILLAN, CECILIA | 2070 |
| MCSWEENEY, MORGAN J | 2036 |
| MCVEY, JUDITH C | 7345 |
| MEAD, RICHARD F | 8065 |
| MEADE, WILLIAM A | 2747 |
| MECH, EMIL P | 2656 |
| MECHAM, BUD L | 3574 |
| MECHAM, DONALD J | 0116 |
| MEDINA, JESSIE G | 0752 |
| MEDINA, MANUEL P | 8283 |
| MEDRANO, RODOLFO | 6476 |
| MEEK, WILLIAM E | 0989 |
| MEEKS, JACKIE L | 6207 |
| MEEKS, PAT E | 6343 |
| MEEKS, WANDA C | 5384 |
| MEESE, TED | 5825 |
| MEGULES, LYNN | 1151 |
| MEHLE, OWEN L | 3937 |
| MEHLTRETTER, ROBERT V | 5326 |
| MEHOK, RONALD R | 8543 |
| MEIER, VIRGIL L | 1539 |
| MEISNER, WILLIAM A | 5817 |
| MEJIA, TIMOTEO O | 6749 |
| MELANDER, FRED | 6939 |
| MELCHERT, DWAYNE L | 0199 |
| MELDOFF, SHARON K | 1266 |
| MELEE, ROSEMARIE | 2025 |
| MELENDEZ, MIGUEL S | 1318 |
| MELENDEZ, PEDRO E | 8228 |
| MELL, HELEN J | 3657 |
| MELL, LEROY E | 4615 |
| MELLEN, JACQUELINE A | 1791 |
| MELTON, JAMES A | 7340 |
| MELVIN, KENNETH | 3410 |
| MELZER, KEITH C | 7371 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MENDEL, SHARI | 7030 |
| MENGHE, BERNICE | 2036 |
| MENY, JAMES N | 3541 |
| MERCADO, BONIFACE | 6877 |
| MERCADO, HELIODORO J | 7753 |
| MERCADO, JOE E | 5150 |
| MERCADO, JOHN | 7214 |
| MERCADO, JULIO | 4252 |
| MERCER, DENNIS F | 7566 |
| MERCKSON, JOE L | 4387 |
| MEREDITH, MARTHA | 4329 |
| MEREDITH, MARTHA L | 5205 |
| MEREDITH, MAXIE L | 5550 |
| MERHALSKI, JERILYN | 8557 |
| MERKL, ROGER G | 5515 |
| MEROLD, RICHARD L | 2544 |
| MERRILL, JOHN E | 7975 |
| MERRITT, FRANCES | 8173 |
| MERRITT, JOHN D | 7013 |
| MERZ, WILLIAM E | 8183 |
| MESSIER, LEONARD D | 2289 |
| MESTAS, MARIE | 8907 |
| MESZAROS, EUGENE | 8876 |
| METCALF, GRADY L | 7197 |
| METTILLE, RALPH J | 8443 |
| MEURER, PAUL J | 2522 |
| MEUSE, KENNETH P | 7804 |
| MEYER, EUGENE B | 5872 |
| MEYER, JACK W | 1783 |
| MEYER, RICHARD A | 2100 |
| MEYERS, GEORGE | 7394 |
| MIACZYNSKI, JOSEPH S | 3026 |
| MICCOLY, ROBERT P | 1741 |
| MICHAELS, STEVEN D | 6254 |
| MICHALAK, EUGENE J | 5844 |
| MICHALSKI, ANDREW A | 1532 |
| MICHAUD, RAOUL | 2340 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MICHAUD, RENE E | 2129 |
| MICHEL, MICHAEL L | 8687 |
| MICHIELS, MARIE | 1559 |
| MICKLE, MICHAEL E | 8995 |
| MIDDAUGH, DANIEL L | 9604 |
| MIKOLAJEK, JOSEPHINE | 5658 |
| MIKOTTIS, MYONA M | 0872 |
| MILAN, CORA | 3875 |
| MILENDER, JOHN P | 0772 |
| MILES, FRANK A | 6712 |
| MILLER, ALAN K | 6579 |
| MILLER, BETTY | 6692 |
| MILLER, BILLY R | 9767 |
| MILLER, CLARENCE | 0426 |
| MILLER, CYRUS A | 5181 |
| MILLER, DAVID A | 1449 |
| MILLER, DOROTHY | 1690 |
| MILLER, GERALD J | 9713 |
| MILLER, GRACE | 1942 |
| MILLER, HARRY L | 2493 |
| MILLER, HUGH A | 5890 |
| MILLER, JAMES A | 5220 |
| MILLER, JAMES F | 5804 |
| MILLER, JOAN | 9027 |
| MILLER, JOHN J | 9971 |
| MILLER, JOHN N | 1455 |
| MILLER, JOHN P | 6541 |
| MILLER, LAWRENCE | 7269 |
| MILLER, NORBERT A | 8234 |
| MILLER, OTIS | 4206 |
| MILLER, PERRY H | 7098 |
| MILLER, RANDALL D | 1564 |
| MILLER, RONALD E | 3932 |
| MILLER, ROY L | 8653 |
| MILLER, SHERMAN C | 6023 |
| MILLER, THOMAS D | 9974 |
| MILLER, WAYNE E | 5477 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| MILLIGAN, EDNA | 1211 |
| MILLIGAN, HANSEN J | 1469 |
| MILLO, GERALD D | 1801 |
| MILLS, ARNOLD J | 7164 |
| MILLS, GARRY L | 1207 |
| MILLS, JOHN P | 4390 |
| MILNER, CHARLES W | 2814 |
| MILTON, FREDERICK L | 2636 |
| MILTON, GEORGE F | 2925 |
| MINCHEY, WILLIAM S | 7883 |
| MINER, DENNIS R | 4093 |
| MINOR, NEAL C | 0446 |
| MINUTOLI, SALVATORE | 0256 |
| MIRANDA, ANDREA | 8413 |
| MIRANDA, UBALDO | 7623 |
| MIRTO, ALBERT V | 9518 |
| MISER, GENE | 8964 |
| MITCHELL, ANDREW | 5280 |
| MITCHELL, DAN L | 7036 |
| MITCHELL, DAVID L | 6135 |
| MITCHELL, DAVID Q | 9493 |
| MITCHELL, JERRY L | 7010 |
| MITCHELL, JOHN E | 5288 |
| MITCHELL, MACK | 9356 |
| MITCHELL, NENA F | 9357 |
| MITCHELL, RAYMOND M | 3661 |
| MITCHELL, RICHARD G | 6279 |
| MITCHELL, ROBERT E | 9256 |
| MITCHELL, WILEY E | 5995 |
| MITCHELTREE, GARTH R | 1260 |
| MIXON, JAMES D | 0859 |
| MIZE, FRANK | 1438 |
| MOBERLY, WALDO L | 4137 |
| MODGLIN, FRANK D | 4652 |
| MOFFETT, JOHN | 3689 |
| MOFFITT, JOHN E | 1461 |
| MOHLER, DARRELL W | 7424 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MOHR, HAROLD R | 7338 |
| MOLINA, WAYNE J | 3798 |
| MOLL, ARMOND J | 7965 |
| MOLLIVER, JERRY | 6109 |
| MOLNAR, EUGENE | 8227 |
| MOLTER, MICHAEL J | 3153 |
| MONAHAN, JAMES S | 2037 |
| MONARCH, MICHAEL L | 5509 |
| MONCHILOVICH, JOHN | 4629 |
| MONCRIEF, LINN M | 8778 |
| MONDRAGON, FREDERICK | 3859 |
| MONEY, JAMES C | 1167 |
| MONROE, EDWARD G | 9084 |
| MONTANO, ANTHONY R | 1111 |
| MONTEJANO, MARCELINO | 3168 |
| MONTGOMERY, MARVIN D | 4647 |
| MONTGOMERY, NANCY | 0249 |
| MONTMINY, PAUL H | 7089 |
| MOODY, DENNIS | 3411 |
| MOODY, FRED H | 4413 |
| MOOLICK, MICHAEL T | 6076 |
| MOON, DONALD C | 8214 |
| MOORE, ALFRED | 1328 |
| MOORE, BILLY F | 3256 |
| MOORE, CLARENCE | 1898 |
| MOORE, FRED E | 6253 |
| MOORE, HOWARD L | 8069 |
| MOORE, JAMES L | 6514 |
| MOORE, JIMMY L | 7397 |
| MOORE, MARY A | 9296 |
| MOORE, ROBERT J | 2537 |
| MOORE, THOMAS L | 3233 |
| MOORE, WARREN G | 3972 |
| MOORE, WILLIAM E | 8182 |
| MOORHEAD, GEORGE W | 3828 |
| MOORING, JOHN B | 1483 |
| MOORMAN, JAMES E | 0746 |

# FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MOOS, WALTER F | 7395 |
| MORALES, MARCELINO | 9801 |
| MORAN, RICHARD J | 6677 |
| MORAN, WILLIAM M | 4074 |
| MORASH, JAMES H | 8905 |
| MORAVEC, DONALD R | 7903 |
| MOREAU, RICHARD A | 1250 |
| MOREE, DESMOND L | 9422 |
| MORETTI, ANTHONY M | 5151 |
| MORGAN, HUBERT E | 1767 |
| MORGAN, JACKIE L | 7811 |
| MORGAN, LESTER R | 9163 |
| MORGAN, WILLIE G | 7962 |
| MORIN, BRUCE A | 7110 |
| MORIN, JEANPAUL J | 1692 |
| MORING, JOE D | 0959 |
| MORNEAULT, LAURIA M | 1002 |
| MOROH, IRENE | 6948 |
| MORRIS, CLARENCE D | 8268 |
| MORRIS, DAVID | 8492 |
| MORRIS, DORIS | 6841 |
| MORRIS, DOROTHY K | 6215 |
| MORRIS, JAMES S | 1964 |
| MORRIS, JERRY W | 6300 |
| MORRIS, MARY | 4629 |
| MORRIS, RUFUS M | 9824 |
| MORRISON, BLYTHE C | 8909 |
| MORRISON, JESSIE | 1540 |
| MORRISON, L K | 1540 |
| MORRISON, LARRY | 0037 |
| MORRISON, RICK L | 1742 |
| MORRISON, ROBERT R | 7947 |
| MORRISON, ROGER C | 2965 |
| MORSE, JUNE | 4932 |
| MORTENSEN, CHRISTOPHER | 7467 |
| MORTON, MARY A | 8044 |
| MOSER, GERALD D | 3072 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MOSES, ANDREW L | 5522 |
| MOSES, ROBERT E | 0393 |
| MOSS, FREDERICK L | 1078 |
| MOTLEY, WADE W | 3678 |
| MOTTE, JAMES R | 9085 |
| MOTTO, FLORENCE | 4816 |
| MOULIS, EDWARD J | 5589 |
| MOULTON, DONALD F | 8109 |
| MOURNING, ROBERT H | 7929 |
| MOWER, ALLEN V | 0305 |
| MOWERY, MICHAEL D | 0397 |
| MOXLEY, ARTHUR J | 4244 |
| MROZ, EDWARD T | 0132 |
| MUCKEY, KENDALL E | 8400 |
| MULDOON, MICHAEL J | 8933 |
| MULKEY, WESLEY R | 9060 |
| MULKEY, WILLIAM F | 7306 |
| MULLET, JACOB M | 1047 |
| MULLIGAN, MICHAEL J | 3873 |
| MULLINS, LARRY E | 5643 |
| MULLINS, ROGER L | 9611 |
| MULLIS, EDWARD F | 6158 |
| MUNCH, MARSHALL H | 5008 |
| MUNDELL, GEORGE H | 0070 |
| MUNRO, SHARON | 0492 |
| MUNSELL, MARTHA | 7004 |
| MURACA, CHRISTINE | 7424 |
| MURALLO, EXEQUIEL V | 4760 |
| MURDOCH, JACK S | 8055 |
| MURDOCK, DON R | 0285 |
| MURNAN, ROBERT D | 5990 |
| MURO, SALVATORE H | 2292 |
| MURPHY, DANIEL D | 8811 |
| MURPHY, DAVID J | 0135 |
| MURPHY, FRANKLIN P | 5743 |
| MURPHY, JAMES R | 5431 |
| MURPHY, JERRY D | 2169 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MURPHY, JOHN D | 5218 |
| MURPHY, JOHN P | 4720 |
| MURPHY, MAURICE J | 8481 |
| MURPHY, PATRICK P | 7691 |
| MURPHY, RICHARD J | 4715 |
| MURPHY, SHIRLEY | 2266 |
| MURPHY, THOMAS J | 6221 |
| MURPHY, WILLIAM P | 1832 |
| MURRAY, CHARLES L | 7617 |
| MURRAY, CRAWFORD S | 6376 |
| MURRAY, HOWARD G | 6876 |
| MURRAY, JOHN P | 0161 |
| MURRAY, KENNETH E | 5818 |
| MURRAY, LEONARD F | 9104 |
| MURRAY, LORRAINE | 4237 |
| MURRAY, RUTH | 1354 |
| MURRY, MELVIN | 6626 |
| MUSGROVE, HARRY H | 8349 |
| MUSICK, JOHN J | 4828 |
| MUSSELWHITE, GLENN E | 9408 |
| MUTHERT, CARL R | 4803 |
| MYERS, BARNEY | 7843 |
| MYERS, CLARENCE E | 7090 |
| MYERS, CONNIE | 2584 |
| MYERS, DWIGHT E | 6423 |
| MYERS, JOHN R | 1167 |
| MYERS, LEIF | 9176 |
| MYERS, LEO R | 2598 |
| MYERS, WAYNE A | 0481 |
| MYKYTIUK JR, PAUL C | 3769 |
| MYRTER, GERALD J | 4268 |
| NABORS, BOBBY W | 8689 |
| NACHTRIEB, EUGENE A | 8918 |
| NAEGLI, THOMAS A | 6506 |
| NAGEL, ERNEST W | 1411 |
| NAGROCKI, HARRY J | 5124 |
| NAKAI, GLENN | 2687 |

# FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| NANCE, GARY F | 4470 |
| NANNENGA, GEORGE A | 3606 |
| NANTEL, GERARD G | 9307 |
| NAPIER, CAROL | 9471 |
| NAPPI, VIRGINIA | 1004 |
| NARBONNE, ROBERT O | 2305 |
| NASH, RONALD L | 7181 |
| NASS, BERTRAM A | 5155 |
| NASTOVSKI, JORDAN | 7511 |
| NAUGLE, LELAND D | 8889 |
| NAULT, RICHARD P | 0823 |
| NAWOICHIK, JEAN | 3920 |
| NAY, DEMONT W | 7245 |
| NAYLOR, WILLIAM T | 6295 |
| NAZARIO, ELADIO | 2446 |
| NEAL, FRANK J | 5124 |
| NEAL, MICHAEL D | 5153 |
| NEARY, JAMES | 5487 |
| NEBEL, NATHAN | 7477 |
| NEES, NONA | 9910 |
| NEFF, CLARENCE W | 7786 |
| NEFF, WENDELL R | 6676 |
| NEIGHBORS, ELIZABETH J | 6095 |
| NEIGHBORS, JOHN L | 5820 |
| NEILL, ALBERT J | 6605 |
| NELSEN, HENRY L | 1105 |
| NELSON, ALMA R | 2105 |
| NELSON, CAROLINE | 4464 |
| NELSON, CHARLES B R | 5626 |
| NELSON, CHARLES H | 7322 |
| NELSON, CLIFFORD E | 5363 |
| NELSON, EARL F | 4464 |
| NELSON, HELEN | 8854 |
| NELSON, JACK | 3565 |
| NELSON, THOMAS C | 0770 |
| NESBIT, PHILLIP R | 0995 |
| NESE, PAUL A | 3162 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| NESLAND, ROBERT E | 2682 |
| NESTOR, ROBERT O | 7074 |
| NETTLES, FAYE | 0757 |
| NEUBERT, ARMIN K | 0739 |
| NEUGEBAUER, HARLEN K | 5426 |
| NEUMUTH, JOHN D | 9489 |
| NEVILLE, HUBERT E | 8821 |
| NEVRKLA, EUGENE L | 5226 |
| NEWCOMB, BILLY D | 6711 |
| NEWELL, KIRK G | 6298 |
| NEWLIN, WILLIAM E | 6250 |
| NEWMAN, JAMES H | 3568 |
| NEWMAN, JOHNIE | 4597 |
| NEWMAN, MAGDALEN | 0907 |
| NEWMAN, OVEDA M | 4689 |
| NEWMAN, VICTOR P | 4633 |
| NEWROHR, SIMONE | 9861 |
| NEWTON, EDWARD J | 1336 |
| NEWTON, HENRY E | 0058 |
| NICASTRO, GERALD | 5935 |
| NICELY, ROBERT L | 0471 |
| NICHOLS, DONALD C | 5914 |
| NICHOLS, DREXELL T | 6979 |
| NICHOLS, ROBERT H | 1186 |
| NICHOLS, ROBERT L | 9800 |
| NICHOLS, SAMUEL | 6472 |
| NICKOLAS, JIMMY L | 1846 |
| NICOLARD, PETER L | 9795 |
| NICOLAS, CURTIS G | 0733 |
| NIELSEN, ARTHUR A | 1581 |
| NIELSEN, GLADE A | 7729 |
| NIELSON, WILLIAM F | 0977 |
| NIEMI, TOIVO J | 5886 |
| NIEMITZ, DOROTHY | 3684 |
| NIEWINSKI, JOHN | 0801 |
| NIGH, VAN A | 0539 |
| NIGRO, STEPHEN A | 7586 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| NILES, JOHN R | 4654 |
| NIX, LOUISE I | 0499 |
| NIXON, CHARLES F | 0512 |
| NIXON, DONALD G | 1548 |
| NIXON, GENEVEE M | 9774 |
| NIXON, KENNETH E | 5536 |
| NIXON, PAUL R | 3261 |
| NOBLES, WILEY W | 0799 |
| NOBLES-DAY, BOBBIE | 9340 |
| NODLAND, JESSE S | 0638 |
| NOGGLE, RODERICK E | 6212 |
| NOLAN, JAMES E | 9681 |
| NOLAN, JOHN G | 4969 |
| NONDORF, WILLIAM R | 7738 |
| NONNENBERG, WARREN E | 3756 |
| NORRIS, DONALD A | 8842 |
| NORRIS, JOHN F | 1378 |
| NORTON, ROBERT L | 0067 |
| NOVAK, HENRY A | 7004 |
| NOVELLY, ORVILLE A | 9156 |
| NOVEY, EDWARD F | 3619 |
| NOVICK, ROBERT P | 8254 |
| NOWLIN, WESLEY E | 1734 |
| NUCCINI, ANTHONY A | 2820 |
| NUGENT, JIMMY W | 8392 |
| NUTT, MELVIN L | 5502 |
| NUTTALL, JERRY H | 0213 |
| NYGRA, JOE | 2316 |
| O BRINGER, RICHARD E | 9494 |
| O CONNELL, JOHN C | 7369 |
| O CONNELL, ORVILLE V | 1417 |
| O CONNOR, NORBERT V | 0502 |
| O DONOHUE, JAMES P | 9039 |
| O HAIR, ROGER E | 0457 |
| O HAVER, ZYNESS L | 3342 |
| OBAKER, EVAN L | 3516 |
| OBER, KENDALL | 6225 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| OBERG, DAVID A | 6407 |
| OBRETKOVICH, BRAMISHAV | 4567 |
| OBRIEN, DAVID A | 9470 |
| OBRIEN, JOHN C | 4744 |
| OBRIEN, JOSEPH J | 1956 |
| OCHS, RALPH V | 9735 |
| OCONNELL, CHARLES L | 5940 |
| OCONNELL, GERALD W | 7967 |
| OCONNELL, ROBERT M | 1704 |
| OCONNOR, DANIEL F | 1238 |
| ODEKIRK, DONNA B | 3642 |
| ODOM, GERTRUDE | 3112 |
| ODONNELL, JOYCE | 2149 |
| OFFUTT, LOUIS W | 0014 |
| OGDEN, JACK | 3568 |
| OGILVIE, RICHARD H | 9703 |
| OGLE, KENNETH G | 0552 |
| OGRADY, MARY | 4974 |
| OHEARN, JAMES F | 0413 |
| OLIVE, SAMUEL F | 0263 |
| OLIVER, BIRDIE | 7209 |
| OLSEN, ELMA | 6346 |
| OLSON, CHARLES L | 1582 |
| OLSON, DENNIS G | 5775 |
| OLSON, DWIGHT W | 2372 |
| OLSON, FRANKLIN W | 7214 |
| OLSON, GEORGE C | 4244 |
| OLSON, LARRY L | 6371 |
| OLSON, MILES G | 4151 |
| OLSON, RONALD | 0149 |
| OLSSON, DAVID A | 6808 |
| ONEIL, THOMAS P | 8356 |
| ONEIL, WILLIAM H | 8817 |
| ONEILL, JAMES C | 4392 |
| ONEILL, JOHN J | 7638 |
| ONOFRIO, JOHN P | 1926 |
| ONORIO, SEBASTIAN J | 2852 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| OOMS, CLAUDE H | 3339 |
| OPOLSKI, CHESTER F | 6461 |
| OPPERMANN, HENRY G | 2860 |
| ORASCO, ELI J | 2863 |
| ORBAN, JOSEPH P | 0427 |
| ORHAM, ROBERT | 1698 |
| ORLANDO, SALVATORE | 3610 |
| ORLOWICZ, HILARY J | 5130 |
| ORNELL, RALPH | 2513 |
| ORR, DOROTHY | 1885 |
| ORSINI, ANDREW | 6297 |
| ORTA, JAMIE | 5930 |
| ORTEGA, MARIANO | 6309 |
| ORTH, BETTY | 6612 |
| ORTH, LORRAINE | 9354 |
| ORTIZ, ANTHONY | 5337 |
| OSBORNE, JACK K | 6949 |
| OSBORNE, ROBERT A | 5857 |
| OSBORNE, TAMMY | 7435 |
| OSLER, PAUL R | 4729 |
| OSMULSKI, FLORIAN T | 9428 |
| OSTROSKY, FRANK | 1598 |
| OSWALD, GAIL | 7875 |
| OSWEILER, GEORGE E | 2525 |
| OTT, GEORGE J | 3409 |
| OUTLAW, ALPHY R | 2268 |
| OVADEK, JOHN P | 1362 |
| OVEN, RICHARD | 4882 |
| OVERMYER, ROY G | 4573 |
| OVERSON, THOMAS J | 6683 |
| OWEN, JAMES L | 0507 |
| OWENS, CATHERINE | 6911 |
| OWENS, JAMES K | 2503 |
| OWENS, NANCY | 4955 |
| OWENS, WALTER | 6334 |
| OWENS, WILLIE B | 5694 |
| OZZONE, PHILIP | 6895 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PACATTE, CARL | 5821 |
| PACE, FRANCIS | 5975 |
| PACE, MARGARET | 9663 |
| PACETTI, CECIL F | 5617 |
| PACHECO, ROBERT | 6073 |
| PACHINGER, ROBERT J | 2041 |
| PACIFIC, DWIGHT F | 6622 |
| PACIFICO, MAURO | 1387 |
| PACIGA, FRANCES | 3826 |
| PACIONE, RAYMOND L | 3210 |
| PADGETT, CHARLES | 4040 |
| PADGETT, RAY F | 3801 |
| PADGETT, RICHARD J | 4461 |
| PADILLA, ENRIQUE | 0918 |
| PADILLA, ROGER G | 5868 |
| PADOT, MAURICE J | 4306 |
| PAETZ, HAROLD E | 1399 |
| PAGE, BETTY R | 6503 |
| PAGE, JOHN W | 8908 |
| PAGE, JOSEPH K | 0913 |
| PAGE, WALLACE | 1425 |
| PAGLIARI, VALENTINO J | 1854 |
| PALANGE, ALPHONSE A | 2674 |
| PALERMO, THOMAS V | 9625 |
| PALMER, JAMES T | 6485 |
| PALOMBA, PASQUALE | 2590 |
| PALUMBO, PASQUALE S | 2197 |
| PAM, BOBBY G | 0327 |
| PANAGACOS, CORRINE | 7509 |
| PANDT, FRANK | 9984 |
| PANEBIANCO, THOMAS E | 5688 |
| PANEK, DOROTHY A | 2761 |
| PANGBURN, GARY F | 9983 |
| PANZARA, PAUL A | 6002 |
| PANZERO, CARMEN J | 4314 |
| PANZO, FRANK C | 3115 |
| PAPA, MARCELLA | 2138 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| PAPROCKI, MICHAEL J | 9195 |
| PAQUETTE, ROGER R | 6956 |
| PARACHINI, PAUL J | 3682 |
| PARADIS, LORNE R | 0806 |
| PARENT, DONALD R | 9897 |
| PARENTEAU, WALTER J | 0609 |
| PARINI, JOSEPH F | 6547 |
| PARINS, DALE B | 4767 |
| PARIS, ANTHONY F | 4175 |
| PARK, ROBERT G | 5407 |
| PARKER, ARBIE L | 9323 |
| PARKER, DEAN N | 4714 |
| PARKER, GLENN A | 3362 |
| PARKER, HARRY L | 7348 |
| PARKER, HARRY O | 9374 |
| PARKER, JAMES | 8663 |
| PARKER, LELAND L | 0412 |
| PARKER, MILDRED | 4374 |
| PARKER, RAYMOND J | 1310 |
| PARKER, ROBERT E | 7421 |
| PARKER, THOMAS | 3313 |
| PARKHURST, ROBERT E | 0877 |
| PARKINS, HAROLD B | 2291 |
| PARKS, JACK L | 7926 |
| PARKS, WILLIAM I | 5184 |
| PARLIER, MARIE | 6906 |
| PARMER, FRANKLIN L | 4046 |
| PARRISH, BEVERLY | 4185 |
| PARRISH, KENNETH L | 3494 |
| PARRISH, LESLIE E | 9020 |
| PARRISH, MELVIN | 6396 |
| PARRISH, MORRIS E | 2681 |
| PARROTT, HAROLD C | 6951 |
| PARRY, JOHN E | 1720 |
| PARRY, RICHARD S | 3133 |
| PARSLEY, BOBBY G | 9319 |
| PARSONS, BRUCE | 0959 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PARSONS, GEORGE A | 6044 |
| PARSONS, JANETTE | 0494 |
| PARSONS, MASON H | 0945 |
| PARSONS, VICTOR K | 1136 |
| PARTHIE, KENNETH D | 0892 |
| PARTHIE, MARY | 2738 |
| PASCUAL, JESUS S | 8306 |
| PASQUALE, HELEN | 0634 |
| PASQUALE, VINCENT | 2073 |
| PASS, KENNETH A | 1048 |
| PASSARO, FRANK | 2399 |
| PATCH, ALTHEA | 2823 |
| PATCHETT, LARRY A | 7382 |
| PATE, BILLY | 7380 |
| PATRICK, ARTHUR | 4186 |
| PATRICK, BIRCH | 9166 |
| PATRICK, BROOKS | 2778 |
| PATRICK, DANNY | 4952 |
| PATRICK, EULAH | 2591 |
| PATRICK, JIMMY | 5987 |
| PATTERSON, FRONTINA | 5859 |
| PATTERSON, STANLEY L | 6403 |
| PATTI, JOSEPH | 3746 |
| PATTON, JIM K | 3568 |
| PATTON, SAMUEL | 9403 |
| PATZ, ARNOLD W | 1072 |
| PAUL, ARNOLD C | 1877 |
| PAUL, JOSEPH F | 5579 |
| PAUL, KATHERINE | 4816 |
| PAUL, THOMAS L | 1649 |
| PAULINO, ALBERT J | 2663 |
| PAULK, FAYE W | 8699 |
| PAULSON, DONALD A | 2736 |
| PAULSON, FRANK R | 4756 |
| PAWENSKI, STANLEY R | 7033 |
| PAWLENDZIO, JEAN T | 8003 |
| PAWLYK, STELLA | 0266 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PAYNE, ARNOLD F | 3536 |
| PAYNE, DON L | 1517 |
| PAYNE, LYNN V | 9166 |
| PAYNE, MARVIN T | 0573 |
| PAYNE, MYRON L | 2494 |
| PEACOCK DECD, JAMES D | 6699 |
| PEARCE, GRACE | 2074 |
| PEARSON, ALLEN T | 3600 |
| PEARSON, BILLY R | 7842 |
| PEARSON, LELAND D | 1049 |
| PEARSON, SHIRLEY | 4923 |
| PECCE, LEROY A | 5316 |
| PECK, LEONARD A | 5878 |
| PECK, WILLIAM E | 2554 |
| PECOSKI, YUGO | 9124 |
| PEDERSON, ROBERT D | 3125 |
| PEDIGO, LARRY W | 4351 |
| PEDONE, JAMES S | 6381 |
| PEELMAN, JINNIE | 1496 |
| PEGRAM, WOODROW W | 7570 |
| PELCHAT, RICHARD A | 4862 |
| PELLAND, GEORGE E | 0077 |
| PELLERIN, EDWARD H | 6135 |
| PELLERIN, PHILIP | 6207 |
| PELLICER, NICHOLAS A | 6661 |
| PELOQUIN, RUTH | 9233 |
| PELTO, KENNETH W | 1231 |
| PEMBERTON, JANET | 3595 |
| PENA, ANTONIO | 5960 |
| PENALBER, ESSIE O | 7874 |
| PENCE, CHARLES R | 5432 |
| PENCE, GERALD L | 9961 |
| PENDER, JOHN T | 1335 |
| PENDER, MILDRED | 1335 |
| PENDERGRAST, WILLIAM D | 4182 |
| PENDLETON, RENNIE J | 1987 |
| PENDLETON, WALDO F | 7113 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PENICK, JERRY W | 0958 |
| PENKALSKI, ROBERT L | 1280 |
| PENLAND, GLEN A | 3021 |
| PENN, ALBERT K | 8633 |
| PENNEY, CONNIE | 4216 |
| PENNINGTON, DON L | 9538 |
| PENNINGTON, DOROTHY | 3244 |
| PENNINGTON, LAFIE R | 5421 |
| PENNINGTON, VANIS E | 7776 |
| PENOYER, NORMAN H | 1153 |
| PENROD, DALE E | 1864 |
| PEOPLES, LENORA A | 3053 |
| PERAZA, JOAQUIN | 4180 |
| PEREGRINE, MERLE C | 3849 |
| PEREZ, ANGEL L | 3885 |
| PEREZ, JOE E | 0517 |
| PEREZ, MANUEL | 1150 |
| PEREZ, RAUL G | 2924 |
| PEREZ, VINCENT | 0568 |
| PERKINS, JO C | 3005 |
| PERKINS, ROBERT J | 2612 |
| PERKINS, WILLIE | 1273 |
| PERRAULT, JOHN L | 5986 |
| PERRY, CARROLL R | 3029 |
| PERRY, EDMUND H | 9729 |
| PERRY, EMMA M | 7661 |
| PERRY, IVY L | 1159 |
| PERRY, MICHAEL J | 7069 |
| PERRY, SUSANNE | 2134 |
| PERRY, WILLIAM | 2817 |
| PERSICO, SAM | 5036 |
| PERUSHEK, LOUIS | 7532 |
| PERUSICH, NICK | 6425 |
| PETER, PATRICIA | 7368 |
| PETERS, EARL R | 8167 |
| PETERS, KENNETH L | 7865 |
| PETERS, THOMAS E | 8151 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PETERSEN, DONALD | 9820 |
| PETERSON, DOROTHY | 7328 |
| PETERSON, EARNEST | 3884 |
| PETERSON, ELMAN V | 1174 |
| PETERSON, GLEN D | 8489 |
| PETERSON, HARRY L | 3291 |
| PETERSON, LOREN M | 0381 |
| PETERSON, LORRAINE A | 0969 |
| PETERSON, ROBERT E | 2080 |
| PETERSON, ROBERT S | 3792 |
| PETERSON, WAYNE E | 2895 |
| PETREY, ROBERT | 0970 |
| PETRICEVIC, ROBERT A | 4373 |
| PETRIE, RICHARD A | 3174 |
| PETRINI, JAMES E | 9847 |
| PETROLLE, FRANK M | 0608 |
| PETROSKY, STANLEY | 9899 |
| PETRUCCIANI, DENO | 9396 |
| PETRUZZI, DONALD J | 0242 |
| PETTERSEN, PETER | 3977 |
| PFAFF, KENNETH D | 2772 |
| PFEIFER, GERALD D | 9978 |
| PFEIFER, NORA | 3425 |
| PHELPS, WILLIAM B | 8308 |
| PHILBRICK, KENNETH | 1674 |
| PHILBROOK, WAYNE E | 4612 |
| PHILIPP, ANTON | 8464 |
| PHILLIPS, EUGENE W | 2260 |
| PHILLIPS, HENRY W | 0962 |
| PHILLIPS, JACK R | 2968 |
| PHILLIPS, MARGE | 9685 |
| PHILLIPS, W D | 9255 |
| PHILLIPS, WERNER E | 9685 |
| PHINNEY, KENNITH A | 7939 |
| PHOENIX, DANIEL M | 0145 |
| PICA, KENNETH J | 7162 |
| PICARD, RENE J | 5530 |

# FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| PICCETTO, FREDERICK | 4507 |
| PICINICH, DOMENICA | 7982 |
| PICKLE, ELVIS R | 8697 |
| PICKLE, TONY J | 7193 |
| PICKLO, DOMINICK R | 8932 |
| PICKRELL, LAGRETTA | 6960 |
| PICKRELL, MARY A | 6796 |
| PIERCE, DAVID R | 7712 |
| PIERCE, GRANT D | 9205 |
| PIERCE, HARRY E | 6823 |
| PIERCE, IRVIN K | 8476 |
| PIERCE, JILL | 1619 |
| PIERSON, BOB G | 9717 |
| PIETRILLO, ROBERT A | 5694 |
| PIKULA, CHESTER J | 3509 |
| PILCHER, GARY | 2453 |
| PINDARA, EDWARD M | 2710 |
| PINDELL, JAMES L | 5369 |
| PINERO, ANTONIO | 6789 |
| PINKHAM, GARY E | 7409 |
| PINKHAM, TERRY A | 4099 |
| PIOCHE, SHANDIE | 4439 |
| PIPPIN, DANNIE D | 1863 |
| PIQUETTE, DENNIS J | 8968 |
| PIQUETTE, RAYMOND A | 5275 |
| PIROZZI, JOHN J | 6697 |
| PITAK, WILLIAM J | 3287 |
| PITTMAN, CARROLL | 8138 |
| PITTMAN, FREDDIE | 1135 |
| PITTMAN, ROGER L | 5054 |
| PITTS, BOBBY | 6989 |
| PITTS, LOUIS R | 5273 |
| PITTS, WILLIE L | 9805 |
| PIZZOFERRATO, LUCILLE | 1973 |
| PLANCHE, THOMAS | 0295 |
| PLANO, SAVERIO | 5598 |
| PLANO, VINCENT G | 5117 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| PLANTS, HERCHELL H | 3846 |
| PLATO, FRANK A | 5309 |
| PLATZ, BILLY R | 1607 |
| PLOESSL, DELANO | 4006 |
| PLOESSL-HOWE, JAMIE S | 4005 |
| PLOURDE, KENNETH F | 2852 |
| PLUDE, ALDEN A | 1450 |
| PLUSH, GLENN L | 5941 |
| PLYMIRE, VERNON L | 5874 |
| PODOLAK, DONALD M | 1022 |
| POEHLMAN, ROBERT | 0577 |
| POERIO, THERESA | 2885 |
| POGMORE, GEORGE R | 7698 |
| POGUE, BILLY C | 6532 |
| POISSANT, RAYMOND R | 6152 |
| POL, RITA | 3173 |
| POLACCO, ANTHONY J | 8711 |
| POLLINI, JOSEPH A | 9129 |
| POMAROLE, JAMES W | 4142 |
| POMERENKE, GRAHAM R | 8403 |
| POMEROY, CHESTER C | 4083 |
| PONCHAK, JOSEPH R | 8173 |
| PONTJERIS, GUS | 6126 |
| POOLER, DOROTHY | 1126 |
| POOLSON, JULES A | 0320 |
| POPE, PHYLLIS | 4611 |
| POPE, RONNIE J | 5625 |
| POPKOWSKI, MITCHELL J | 1165 |
| POPOVICH, WILLIAM | 7566 |
| POPP, VALERIE E | 3874 |
| POPPELL, JESSIE W | 1331 |
| PORTER, ARNOLD O | 9582 |
| PORTER, DON S | 0645 |
| PORTER, FRANKLIN E | 9599 |
| PORTER, HAROLD F | 0330 |
| PORTER, JAMES Q | 6624 |
| PORTER, JOHN J | 8044 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---------------|----------------------|
| PORTER, JOHNNIE L | 5199 |
| PORTER, NORMAN R | 8957 |
| PORTER, PRESTON R | 3461 |
| PORTER, RICHARD W | 3163 |
| PORTER, WAYMAN | 3781 |
| PORTER, WILLIAM O | 6666 |
| PORTO, JOSEPH A | 1680 |
| POST, LAWRENCE | 7890 |
| POSTEL, NEIL A | 5360 |
| POSTL, GEORGE E | 6467 |
| POTANCE, LOUIS H | 5322 |
| POTTER, CLARENCE E | 0325 |
| POTTER, KENWOOD B | 9414 |
| POTTS, WAYNE E | 6372 |
| POTURALSKI, WALTER J | 1376 |
| POTVIN, GUY G | 9513 |
| POTYRALA, SANDRA | 3707 |
| POUDRIER, NORMAND J | 9977 |
| POUNDS, ANDRE H | 9755 |
| POWELL, ALBERT W | 3273 |
| POWELL, JOHN C | 7911 |
| POWELL, ROBERT C | 8466 |
| POWELL, THOMAS M | 7006 |
| POWELL, TOMMY E | 1288 |
| POWERS, ARTHUR | 5465 |
| POWERS, CHERYL | 6520 |
| POWERS, DONALD H | 3601 |
| POWERS, RALPH | 6871 |
| POWERS, RALPH L | 9472 |
| POWERS, RONALD H | 1726 |
| POWNALL, JOHN S | 1050 |
| PRATER, GLENN M | 3690 |
| PRATHER, GARY | 5728 |
| PRATO, ROSE | 2311 |
| PRAZAK, WILLIAM L | 0202 |
| PRENETA, RICHARD J | 7287 |
| PRESSLEY, VIRGINIA | 5322 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PRESTON, DAVID | 0617 |
| PRESTON, JOSEPH R | 9239 |
| PRESTON, ROBERT V | 9935 |
| PRESTON, ROBERT W | 8882 |
| PREUSS, HARRY | 8563 |
| PREVETT, JOHN C | 7653 |
| PREVITE, HENRY R | 6385 |
| PRICE, CLAIRE | 8287 |
| PRICE, JESSE M | 8176 |
| PRICE, MORRIS M | 2351 |
| PRICE, ROBERT J | 5442 |
| PRICE, ROY F | 9793 |
| PRICE, SUZANNE Q | 3161 |
| PRICE, WILLIAM D | 2916 |
| PRIM, EDNA | 0902 |
| PRIMAVERA, MADELINE | 5291 |
| PRIMMER, RONALD L | 7634 |
| PRIMS, DARRELL T | 2581 |
| PRINCE, DAN | 0639 |
| PRINDLE, DANIEL G | 6039 |
| PRINZ, RANDY | 4166 |
| PROCTOR, LESTER L | 0591 |
| PROFAIZER, ELIO A | 8304 |
| PROKURAT, FRANK | 6712 |
| PROVENCHER, STEVEN | 5153 |
| PRUITT, ARVEL R | 2380 |
| PRUITT, BILL J | 6078 |
| PRUNIER, NORMAN G | 7040 |
| PRY, EDWARD G | 3466 |
| PRYOR, THEODORE | 9193 |
| PUCCI, DOMINICK | 1824 |
| PUCCIO, JOSEPH L | 0918 |
| PUCKHABER, LAURENCE E | 7091 |
| PUIG, LUIS | 1825 |
| PULEO, EDNA R | 2471 |
| PULIAFICO, ROSARIO G | 6302 |
| PUNCH, THOMAS P | 4769 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PUPA, ROBERT F | 8002 |
| PURDY, ARTHUR W | 1390 |
| PURVES, WAYNE W | 1471 |
| PUTNAM, GERALD F | 4706 |
| PUZIO, JACK | 4565 |
| PYZYNSKI, JOSEPH S | 3145 |
| QUAGLIA, JOSEPH D | 7447 |
| QUALLS, LONNIE P | 1365 |
| QUALLS, MARCO | 1646 |
| QUARANTO, MARIO A | 0060 |
| QUICK, NANCY | 6956 |
| QUICK, VERNE D | 6956 |
| QUIETT, LOUIS C | 9580 |
| QUIGLEY, ELLSWORTH | 9215 |
| QUILES, ROBERT | 3436 |
| QUILICI, JOSEPH | 3705 |
| QUINN, DONALD R | 7770 |
| QUINN, WILLIAM R | 1600 |
| QUINTANA, FLORENCIO J | 3342 |
| QUINTANA, JOE V | 2748 |
| QUINTANA, RUDY A | 5332 |
| QUINTANA, WILLIE | 9284 |
| QUINTILIANI, ANTHONY D | 0919 |
| RAAB, KENNETH P | 2073 |
| RABE, DALE E | 4727 |
| RABELO, RALPH | 6740 |
| RACINE, PHILIP R | 6228 |
| RADCLIFF, BRITTON | 6611 |
| RADEMACHER, WILMAR H | 2286 |
| RADER, CHARLES M | 8993 |
| RADOJICIC, RADMILO | 7238 |
| RADOUSH, ROBERT J | 1825 |
| RADOWIECKI, CASIMER T | 4259 |
| RAEKE, ROBERT R | 0882 |
| RAFFIELD, ARTHUR M | 7764 |
| RAFFIELD, LORA N | 0139 |
| RAGOZZINO, RAYMOND | 0143 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| RAHN, HARRY | 3910 |
| RAINWATERS, ROY T | 6609 |
| RALEY, JOSEPH A | 2352 |
| RALSTON, MARIETTA | 2324 |
| RAMIREZ, JOSE L | 6474 |
| RAMIREZ, LEROY C | 1666 |
| RAMIREZ, SYLVIA | 3591 |
| RAMSAY, BUDDY | 3033 |
| RAMSDELL, ELIZABETH | 9382 |
| RAMSEY, BEN L | 4974 |
| RAMSEY, WAYNE C | 7319 |
| RANCOURT SR, KENNETH D | 0686 |
| RAND, ARTHUR H | 8808 |
| RANISZEWSKI, JAMES R | 9622 |
| RANKIN, CARL | 6536 |
| RANKIN, KEITH H | 7068 |
| RASBERRY, JAMES C | 5990 |
| RATHBUN, VICTORIA | 4432 |
| RATLIFF, AMY | 5783 |
| RATLIFF, JOHN R | 5783 |
| RATTERREE, DAMON R | 6468 |
| RAU, EUGENE W | 7729 |
| RAUSCHENBACH, JOHN W | 1182 |
| RAVER, ALFRED L | 4723 |
| RAWDON, JEAN | 1089 |
| RAWLINS, LYNN A | 9913 |
| RAY, HAROLD J | 6414 |
| RAY, LAWRENCE | 6507 |
| RAY, RICHARD A | 0016 |
| RAYMOND, HUGH A | 8800 |
| RAYMOND, ROBERT J | 2882 |
| READ, CLIFFORD E | 7545 |
| REAMS, EZRA L | 7308 |
| RECTOR, CLIFFORD C | 9113 |
| RECTOR, RAY E | 8902 |
| REDDISH DECEASED, GEOR | 4595 |
| REDICAN, ELIZABETH | 2843 |

## *FERRARO LAW FIRM*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| REECE, CAMILA | 4531 |
| REED, CHARLOTTE | 8204 |
| REED, CLIFFORD N | 6999 |
| REED, LAWRENCE W | 5643 |
| REED, VIOLA G | 7339 |
| REED, WILLIAM G | 4689 |
| REESE, JANET | 8311 |
| REESE, ROBERT W | 2435 |
| REESE, WILLIAM A | 0819 |
| REEVES, CLINT | 6128 |
| REEVES, JIMMIE | 0333 |
| REEVES, JOHN R | 2718 |
| REEVES, KEN S | 9919 |
| REGAN, JOSEPH F | 0273 |
| REGISTER, DORSEY R | 3368 |
| REGO, MARY | 1911 |
| REGO, ROY A | 4252 |
| REICHLE, JOHN F | 6786 |
| REILLO, FELIX | 2685 |
| REILLY, BRIAN | 8686 |
| REIMEL, DOROTHY M | 2184 |
| RELLSTAB, ROBERT | 9684 |
| REMILLARD, FERNAND | 0457 |
| RENFREW, ANDREW F | 5344 |
| RENIER, CLYDE P | 3991 |
| RENNER, CARL E | 8134 |
| RENNER, ROSALIE | 8498 |
| REPAY, JOSEPH R | 4945 |
| RERICK, GERALD | 8175 |
| RESSER, RICHARD J | 7220 |
| RETHERFORD, RAYMOND E | 5876 |
| RETTIG, ARNOLD J | 3055 |
| REWIS, CLEVIE | 8173 |
| REWIS, KIBBIE | 2797 |
| REYES, CARMELO | 9167 |
| REYES, RAFAEL O | 7493 |
| REYNOLDS, ARLIE F | 9812 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| REYNOLDS, BRUCE A | 0109 |
| REYNOLDS, CHARLES G | 9944 |
| REYNOLDS, HUBERT E | 9483 |
| REYNOLDS, JAY S | 7360 |
| REYNOLDS, JOHN H | 7419 |
| REYNOLDS, WILLIAM | 9150 |
| RHEAUME, JOHN P | 1134 |
| RHEAUME, OLLIE FAY | 6295 |
| RHOADES, ALICE M | 8319 |
| RIBAS, MANUEL | 9076 |
| RICCIARDELLI, EUGENE | 3393 |
| RICCIO, JAMES | 8364 |
| RICCIUTI, FRANK | 6324 |
| RICE, FRANKIE D | 0908 |
| RICE, GILBERT E | 0077 |
| RICE, GILBERT T | 6340 |
| RICE, JOAN | 2611 |
| RICE, JOSEPH R | 9977 |
| RICE, LAWRENCE L | 3097 |
| RICE, TRAVIS | 5060 |
| RICHARD, JACQUES | 0984 |
| RICHARD, JOSEPH G | 0705 |
| RICHARD, PHILIP E | 1309 |
| RICHARDS, CLAUDE L | 9082 |
| RICHARDS, JOHN W | 7429 |
| RICHARDSON, CAREY | 3177 |
| RICHARDSON, DEWEY | 5329 |
| RICHARDSON, DONALD M | 6008 |
| RICHARDSON, JAMES L | 2262 |
| RICHARDSON, THOMAS W | 0958 |
| RICHARDSON, WILLIAM C | 4058 |
| RICHMOND, ARTHUR B | 2208 |
| RICHMOND, BOBBIE L | 4863 |
| RICHTER, GEORGE L | 7656 |
| RICKER, YVONNE | 6117 |
| RIDDLE, ROBERT E | 1393 |
| RIECK, RAYMOND W | 4340 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| RIEKER, LEONARD C | 9216 |
| RIEMER, THOMAS G | 7970 |
| RIENZI, ANTHONY J | 4211 |
| RIGGINS, JAMES | 7535 |
| RILES, RETUS R | 3423 |
| RILEY, JACK R | 2718 |
| RILEY, LAWRENCE C | 3783 |
| RILEY, ROBERT A | 0897 |
| RILEY, ROSE | 7470 |
| RILEY, WILLIAM H | 8223 |
| RIMER, RICHARD J | 8098 |
| RINE, DOROTHY | 2354 |
| RINEHART, CHARLES J | 6347 |
| RING, DAVID W | 5353 |
| RING, WILLIAM | 3492 |
| RINGGOLD, STANLEY E | 5810 |
| RIOS, CLODOMIRO | 9837 |
| RISENHOOVER, ERNEST B | 8173 |
| RISER, LYNN G | 9534 |
| RISH, JAMES F | 2021 |
| RISLEY, ROBERT P | 9698 |
| RISTAINO, GARY A | 4285 |
| RITCHIE, DONALD J | 9359 |
| RITCHIE, JOHNNY P | 2122 |
| RIVERA, JUAN A | 2762 |
| RIVERO, JOSE M | 4011 |
| RIVERO, OVIDIO | 5431 |
| RIVERS, ELROY | 3578 |
| ROACH, ROBERT | 7146 |
| ROBBINS, FERRELL | 9674 |
| ROBBINS, GERALD D | 8207 |
| ROBBINS, ROBERT V | 5868 |
| ROBERGE, CARLINE L | 6687 |
| ROBERSON, CALVIN M | 4935 |
| ROBERSON, MAURICE R | 4610 |
| ROBERSON, ROBERT J | 5548 |
| ROBERTS, DAVID E | 2605 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ROBERTS, FLOYD D | 9939 |
| ROBERTS, HARRY G | 1689 |
| ROBERTS, PATRICK J | 2391 |
| ROBERTS, TILLIS | 8773 |
| ROBERTS, WARREN J | 8148 |
| ROBERTSON, BOB P | 2371 |
| ROBERTSON, DURWARD H | 9909 |
| ROBERTSON, JERRY L | 6650 |
| ROBERTSON, KATHLEEN | 1845 |
| ROBERTSON, WESLEY N | 2816 |
| ROBIDAS, HENRY J | 9146 |
| ROBIEN, BRUCE H | 2440 |
| ROBINSON, A G | 7885 |
| ROBINSON, BRONSON W | 8426 |
| ROBINSON, CAROLE | 5345 |
| ROBINSON, GARY A | 9493 |
| ROBINSON, HUBERT L | 1297 |
| ROBINSON, JAMES D | 0448 |
| ROBINSON, JAMES R | 8538 |
| ROBINSON, LAWRENCE A | 1505 |
| ROBINSON, MARION | 6854 |
| ROBINSON, PAUL A | 1885 |
| ROBINSON, SANFORD | 4074 |
| ROBINSON, WILLIAM D | 0261 |
| ROBLES, ARTURO M | 0969 |
| ROCHE, ALPHONSUS J | 0838 |
| ROCHE, RAYMOND P | 0025 |
| ROCKETT, FOYE H | 8417 |
| RODENBECK, HERBERT T | 9502 |
| RODGERS, JAMES L | 6527 |
| RODI, PAUL L | 2624 |
| RODRIGUEZ, ARNOLD C | 9426 |
| RODRIGUEZ, ESPIRIDION | 7626 |
| RODRIGUEZ, JOE L | 9391 |
| RODRIGUEZ, LUCAS | 7087 |
| ROESER, DANIEL H | 2628 |
| ROESTEL, GEORGE L | 4868 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| ROGERS, ALVIN | 0406 |
| ROGERS, DANIEL J | 4214 |
| ROGERS, JAMES M | 5831 |
| ROGERS, LUTHER W | 0868 |
| ROGERS, OLIN E | 1118 |
| ROGERS, VIRGIL | 6112 |
| ROHL, IRVIN H | 1312 |
| ROHRER, LEE R | 9461 |
| ROHRIG, DAVID W | 4258 |
| ROLLER, JOHN P | 1603 |
| ROLLER, MACK D | 3433 |
| ROLLO, NICHOLAS P | 8122 |
| ROMAN, ALEJANDRO | 5397 |
| ROMAN, DAVID J | 1450 |
| ROMANO, CHARLES R | 0619 |
| ROMANO, LOUIS | 9548 |
| ROMERO, DANIEL R | 2386 |
| ROMERO, JOE E | 7648 |
| ROMERO, MARY | 6980 |
| ROMERO, ROSANA | 9987 |
| ROMERO, SEVERIANO G | 4503 |
| ROONEY, JOHN P | 5567 |
| ROOVERS, JOSEPH A | 4311 |
| ROSANO, FRANK X | 1354 |
| ROSARIO, FRANCISCO | 8711 |
| ROSATI, PETER R | 2117 |
| ROSATO, JOSEPH J | 1470 |
| ROSE, CHARLES J | 6485 |
| ROSE, SARAH | 7803 |
| ROSE, THOMAS J | 3602 |
| ROSENBAUM, ROBERT J | 4533 |
| ROSNER, WAYNE | 6828 |
| ROSS, DAVID C | 8008 |
| ROSS, FRANCIS R | 6031 |
| ROSS, PRESTON | 1317 |
| ROSS, RAYMOND J | 3740 |
| ROSS, ROBERT E | 4249 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ROSS, SYLVESTER R | 4487 |
| ROSSWORN, DONALD A | 4872 |
| ROTH, CHARLES P | 0653 |
| ROUGH, DAVID R | 5650 |
| ROUSE, DAVID G | 7572 |
| ROUX, DONALD H | 8729 |
| ROWAN, JAMES M | 0700 |
| ROWLAND, BURL L | 5846 |
| ROWLAND, HERSCHEL C | 0859 |
| ROWSE, LAWRENCE H | 0371 |
| ROY, DARYL L | 3043 |
| ROY, RICHARD C | 3897 |
| ROYAL, CHARLES E | 1964 |
| ROYBAL, ADELINA R | 5159 |
| ROZANSKI, RICHARD J | 1647 |
| RUBEL, ISABELL | 7921 |
| RUCKER, LUTHER W | 4411 |
| RUDD, LESTER B | 5314 |
| RUEHL, ROBERT T | 2495 |
| RUFF, NORMA K | 8989 |
| RUISI, GEORGE J | 7782 |
| RUIZ, RAMON | 3761 |
| RUNGE, WALTER | 4841 |
| RUNKLE, JACK P | 8056 |
| RUNQUIST, STANLEY G | 6557 |
| RUOTI, BENJAMIN F | 7657 |
| RUSCH, HENRY W | 7641 |
| RUSCH, MYRTLE | 9409 |
| RUSSELL, DAN S | 4029 |
| RUSSELL, DURWARD F | 3124 |
| RUSSELL, SARAH M | 5559 |
| RUSSO, CARMINE C | 4993 |
| RUSSO, JOHN C | 6620 |
| RUSSO, JOSEPH J | 4004 |
| RUSSUM, JOHNNY L | 9931 |
| RUTLEDGE, CHARLES W | 7278 |
| RYAN, CHARLES V | 4657 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| RYAN, JAMES C | 2603 |
| RYAN, KENNETH | 5320 |
| RYAN, MELVIN | 5601 |
| RYBSKI, WALTER | 0652 |
| RYE, MARCELLA | 9464 |
| RYKOWSKI, ANN | 5326 |
| SAALE, AUDREY | 7197 |
| SAARNIO, HENRY O | 6926 |
| SABROWSKI, EDWARD C | 8276 |
| SACZAWA, CHESTER J | 0698 |
| SADLOWSKI, EUGENE S | 9221 |
| SADOWSKI, JAMES F | 7221 |
| SAENZ, ALFONSO | 1023 |
| SAENZ, JULIE | 6941 |
| SAENZ, THOMAS E | 6941 |
| SAGER, DAVID L | 6829 |
| SAKELLOS, GEORGE T | 7456 |
| SALAFIA, JOSEPH M | 6858 |
| SALAZAR, GUADALUPE B | 4168 |
| SALAZAR, SAMUEL | 0768 |
| SALINAS, DON P | 8742 |
| SALMON, CHARLES L | 6090 |
| SALONEN, WALTER R | 0768 |
| SALSBURY, GLEN E | 4179 |
| SALVI, ARTHUR | 4756 |
| SAMM, ROBERT L | 3136 |
| SAMMONS, JESSE J | 8132 |
| SAMPSON, ALBERTA | 1190 |
| SAMS, HARLAN M | 8036 |
| SAMS, MURRAY D | 4378 |
| SAMSON, KEVIN E | 7623 |
| SAMUEL, ORAN | 7249 |
| SANBORN, PAUL | 5240 |
| SANCHEZ, DONALD A | 0371 |
| SANCHEZ, FRANK | 0851 |
| SANCHEZ, LARRY | 9772 |
| SANDAHL, JOSEPH G | 3123 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SANDEEN, BERTHA | 2727 |
| SANDEFUR, CURTIS R | 1242 |
| SANDERS, DAVID D | 0508 |
| SANDERS, JOHN L | 8938 |
| SANDERSON, GEORGE D | 8290 |
| SANDERSON, HARRY | 0397 |
| SANDIFER, MATTHEW W | 6368 |
| SANDOVAL, RAY F | 1361 |
| SANDUSKY, LAWRENCE B | 3703 |
| SANFORD, LULA | 1551 |
| SANSOM, FREDERICK N | 4513 |
| SANSON, ESTHER | 5019 |
| SANTE, STEVEN J | 8496 |
| SANTOPOLO, LEONARD A | 8145 |
| SANTOS, IGNACIO | 9060 |
| SAPP, JAMES A | 3117 |
| SAPP, NANCY | 3172 |
| SARAGOSSA, JAMES J | 2439 |
| SARANKO, JUANITA K | 4338 |
| SARGENT DECD, CHARLES C | 5947 |
| SARRETT, BERNIE E | 2936 |
| SARTINI, DANTE R | 4288 |
| SASSER, DON W | 3482 |
| SATKIEWICZ, WANDA | 3369 |
| SAUER, DONALD C | 0166 |
| SAUSMAN, LARRY J | 3339 |
| SAUTER, KENNETH A | 9698 |
| SAVAGE, ANNA | 3540 |
| SAVAGE, EDWIN J | 1958 |
| SAVARD, LOUIS M | 3731 |
| SAWASKA, BRIAN | 7953 |
| SAWIN, SHIRLEY L | 5085 |
| SAWYER, JOE H | 0965 |
| SAXE, WILLIAM B | 1924 |
| SAXTON, CHARLES E | 6002 |
| SAYERS, PATRICK J | 2594 |
| SAYERS, VORNE S | 9790 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SAYLES, LESLIE B | 3226 |
| SAYLOR, LARRY A | 8652 |
| SCAFF, MARY | 2150 |
| SCAGGS, DONALD H | 7824 |
| SCALO, PASQUALE | 6794 |
| SCANLAN, THOMAS P | 6416 |
| SCANLON, PAUL D | 2617 |
| SCAVONE, FRANK | 6912 |
| SCHAD, ROBERT W | 0581 |
| SCHAD, WALTER C | 7082 |
| SCHADLER, JOSEPH L | 9997 |
| SCHAEFFER, OTTO E | 5105 |
| SCHAFER, BEN L | 6557 |
| SCHAFFER, ARTHUR A | 8938 |
| SCHANDA, JOSEPH | 1296 |
| SCHATZ, RANDALL | 0092 |
| SCHAUER, NANCY L | 0582 |
| SCHEERER, FREDERICK B | 1902 |
| SCHEFFLER, JOHN B | 3089 |
| SCHENKS, ARVEL | 5877 |
| SCHER, MARIA | 4420 |
| SCHERER, JACK W | 5388 |
| SCHLENKER, GERALD | 9890 |
| SCHLICK, GAYLORD O | 9024 |
| SCHLINKERT, LEROY C | 6532 |
| SCHLINKERT, STEVE E | 8083 |
| SCHLUNDT, ROBERT A | 0042 |
| SCHMALZ, WILLIAM F | 3498 |
| SCHMIDT, GERHARD H | 4608 |
| SCHMIDT, HARVEY H | 1319 |
| SCHMIDT, RONALD E | 6372 |
| SCHMITH, GEORGE L | 1402 |
| SCHMITT, RICHARD M | 9342 |
| SCHNEIDER, WERNER F | 4243 |
| SCHNEIDER, WILLIAM H | 0533 |
| SCHNELLE, ROBERT D | 2915 |
| SCHNIDT, DONALD R | 0949 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| SCHOCK, JACOB M | 2225 |
| SCHOENICK, DONALD E | 6092 |
| SCHOETTELKOTTE, HARRY J | 9480 |
| SCHOONOVER, BERNARD | 1270 |
| SCHOTT, WALTER A | 9339 |
| SCHRAEDER, DAVID A | 8637 |
| SCHREINER, DAVID L | 6354 |
| SCHROEDER, ANNA | 5130 |
| SCHROEDER, JOHN L | 4766 |
| SCHROEDER, ROBERT D | 4372 |
| SCHROTH, JAMES A | 5210 |
| SCHUH, JANET | 3668 |
| SCHULTZ, ALLEN R | 0177 |
| SCHULTZ, CARL J | 4051 |
| SCHULTZ, DONALD W | 9289 |
| SCHULTZ, EDDIE P | 6817 |
| SCHULTZ, ROBERT E | 1870 |
| SCHULZ, JAMES W | 0275 |
| SCHULZE, ROY R | 6935 |
| SCHURMAN, FREDERICK R | 3521 |
| SCHUSTER, RAYMOND J | 8474 |
| SCHUTZ, GERARD F | 4916 |
| SCHWARTZ, CHARLES S | 8758 |
| SCHWARZ, HERBERT F | 4555 |
| SCHWEITZER, ERNEST W | 5835 |
| SCINTA, JOSEPHINE | 3513 |
| SCOLA, ANTHONY M | 2110 |
| SCOTT, ANNIE | 0120 |
| SCOTT, CHARLES D | 5503 |
| SCOTT, CHARLES E | 6010 |
| SCOTT, HULIE E | 7883 |
| SCOTT, JESSIE | 4687 |
| SCOTT, LENORE | 9894 |
| SCOTT, RICHARD A | 6813 |
| SCOURTAS, GARY | 6904 |
| SCRAGG, KENNETH B | 2465 |
| SCRIBNER, FRANKLIN P | 2274 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| SCRIBNER, WALTER S | 5451 |
| SCROGUM, JOHN | 3681 |
| SCULLY, JEANNE | 7586 |
| SEAL, LARRY F | 7286 |
| SEALS, VICTOR | 0440 |
| SEALY, ABNER R | 8276 |
| SEAMAN, WILLIAM J | 4231 |
| SEARS, RAYMOND L | 7552 |
| SEARS, RICHARD L | 9219 |
| SEARS, RUSSELL | 4812 |
| SEBER, JOHN W | 6505 |
| SEDA, ESMERALDO | 9033 |
| SEDWICK, BENJAMIN H | 0298 |
| SEEBECKER, JOHN D | 2379 |
| SEEDERS, JOHN A | 4451 |
| SEGNATELLI, PAUL C | 5222 |
| SEIDL, LEROY L | 6116 |
| SEIFERT, DENNIS W | 4433 |
| SEIFFERT, WILLIAM F | 8383 |
| SELLERS, JAMES L | 3596 |
| SELSER, EDNA | 3325 |
| SENECAL, EARL T | 2664 |
| SENGER, BERNARD | 7516 |
| SEPICH, PETER A | 5905 |
| SEPPI, HIRAM L | 6016 |
| SEQUEIRA, DALE W | 4903 |
| SERNA, JOSE J | 1964 |
| SERRA, DOMINIC S | 6803 |
| SERRANO, ANTONIO | 1789 |
| SERRANO, RICHARD | 2476 |
| SERVICE, VIRGIL H | 7528 |
| SEURING, GENE E | 0883 |
| SEVER, ANDREW E | 2401 |
| SEWELL, GEORGE D | 4288 |
| SEXTON, LAURETTA | 1050 |
| SEYFRIED, CARY L | 6290 |
| SEYMOUR, CHARLES H | 6433 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SEYMOUR, DONNA | 0952 |
| SEYMOUR, FELTON | 7503 |
| SHAFFER, CARL D | 7863 |
| SHAFFER, ERLDEAN | 9646 |
| SHAFIER, WILLIAM C | 3503 |
| SHAKESPEARE, JANICE | 8313 |
| SHAMAS, ALBERT L | 9084 |
| SHANE, HAROLD | 6774 |
| SHANKLES, L A | 5607 |
| SHARP, ALBERT J | 6961 |
| SHARP, EDWARD | 2458 |
| SHARP, MARTHA | 0570 |
| SHARPE, BERT W | 9121 |
| SHARPE, CHARLES E | 3618 |
| SHATLEY, FLETCHER G | 7733 |
| SHATTUCK, RICHARD M | 8256 |
| SHAW, DONALD C | 7061 |
| SHAW, JAMES | 9002 |
| SHAW, KENNETH L | 6523 |
| SHAW, RICHARD J | 5609 |
| SHAW, WILLIAM P | 3814 |
| SHAY, BRUCE C | 1009 |
| SHEA, WILLIAM A | 1236 |
| SHEAD, CLARENCE E | 5307 |
| SHEARER, DENA | 0828 |
| SHEEHAN, CYNTHIA | 2462 |
| SHEEHAN, DANIEL J | 9784 |
| SHEEHAN, PAUL | 6815 |
| SHEEHAN, THOMAS P | 2671 |
| SHEETS, AUDREY T | 5246 |
| SHEFF, EARL | 7660 |
| SHEFFIELD, MARSHALL R | 3604 |
| SHELBY, JOHN W | 8918 |
| SHELDON, CAROL | 2249 |
| SHELDON, CHARLES P | 6811 |
| SHELDON, ROBERT H | 1718 |
| SHELL, MAX R | 3062 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SHEPARD, HAROLD R | 3654 |
| SHEPARD, IDA J | 2749 |
| SHEPARD, MARY | 6752 |
| SHERIDAN, MARY | 3653 |
| SHERIFF, ROBERT G | 9119 |
| SHERMAN, HARRY P | 8309 |
| SHIELDS, KELLY D | 0433 |
| SHINGARY, MICHAEL J | 3292 |
| SHIPLEY, DON E | 0450 |
| SHIPMAN, LLOYD | 2693 |
| SHIPMAN, ROBERT | 5884 |
| SHIRLEY, JAMES J | 5354 |
| SHISLER, ERNEST G | 8296 |
| SHOEMAKER, JAMES M | 8840 |
| SHOOK, BETTY | 6920 |
| SHOOK, JON P | 2221 |
| SHOOP, ROBERT W | 7842 |
| SHORT, FRANK T | 6144 |
| SHOWALTER, FLETCHER A | 1478 |
| SIBILIA, JOSEPH T | 0824 |
| SIBLEY, OUIDA | 3252 |
| SIGLOW, ROGER V | 0085 |
| SIKORA, JOHN S | 3330 |
| SILER, HUGH A | 8217 |
| SILL, ANN | 3017 |
| SILL, KENNETH F | 3017 |
| SILVA, GARY E | 2402 |
| SILVAS, SOCORRO | 0647 |
| SILVESTRO, JOSEPH R | 0784 |
| SILVIS, JOHN A | 2499 |
| SIMKO, RICHARD | 4796 |
| SIMMERING, DALE L | 5296 |
| SIMMONS, ALLEN W | 6563 |
| SIMMONS, DOROTHEA | 6170 |
| SIMMONS, EDWARD R | 8815 |
| SIMMONS, GERDA | 0038 |
| SIMMONS, HARRY C | 6286 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SIMMONS, JACK A | 5701 |
| SIMMONS, JAMES W | 0578 |
| SIMMONS, JAMES W | 0930 |
| SIMMONS, LEROY A | 7763 |
| SIMMS, JAMES R | 1252 |
| SIMMS, JOHN K | 6350 |
| SIMON, PAUL | 4322 |
| SIMONDS-PICK, WILLA | 0881 |
| SIMONS, JUDITH | 5922 |
| SIMPSON, BERLEY W | 1973 |
| SIMPSON, DAVID R | 6291 |
| SIMPSON, EARL J | 7442 |
| SIMPSON, ELDRIDGE O | 2548 |
| SIMPSON, JERALDEEN | 6019 |
| SIMPSON, ROBERT J | 1165 |
| SIMPSON, RUFUS M | 7493 |
| SIMPSON, WAYNE A | 7595 |
| SIMS, CHARLES L | 1752 |
| SIMS, JACKIE R | 2634 |
| SIMS, MOSES | 0957 |
| SIMS, SAMUEL A | 6166 |
| SIMSTAD, WARREN K | 3211 |
| SINCLAIR, CLEVELAND | 0920 |
| SINDLAND, LLOYD A | 2274 |
| SINGH, JAMES R | 5639 |
| SINGREE, JIM C | 1469 |
| SINIBALDI, GARY | 7825 |
| SINNARD, ROBERT L | 8225 |
| SIX, DAVID L | 3381 |
| SIZEMORE, ROY | 8035 |
| SKAAR, DONALD L | 4449 |
| SKEEN, MARK T | 4437 |
| SKEEN, THOMAS G | 4437 |
| SKENA, GERALD J | 8981 |
| SKERBETZ, FRANCIS J | 3136 |
| SKHAL, MELVIN I | 3526 |
| SKIDMORE, EMUEL L | 4844 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SKOGSTAD, JOHN M | 2732 |
| SKOK, JOHN J | 9408 |
| SKONIECZNY, RAYMOND B | 2069 |
| SKORA, THEODORE | 3077 |
| SKULTE, MARY L | 7883 |
| SKYLLAS, NICHOLAS P | 1345 |
| SLAGLE, MARTIN R | 1360 |
| SLATER, ELSIE | 8876 |
| SLATER, GORDON R | 6241 |
| SLATER, JOHN J | 9740 |
| SLATTERY, GEORGE C | 4899 |
| SLATTERY, WILLIAM G | 6259 |
| SLAVEY, CHARLES R | 9560 |
| SLAYMAKER, JANE | 7418 |
| SLEDGE, BILL M | 9876 |
| SLEDGE, HILDA | 2906 |
| SLIGER, JAMES C | 1308 |
| SLIVA, STEPHEN F | 5518 |
| SLOAN, HOWARD A | 0327 |
| SLOAN, LYNN F | 4624 |
| SLOAN, PAUL V | 5672 |
| SLUBOWSKI, JOSEPH R | 9031 |
| SMALL, BRUCE | 0261 |
| SMALL, DAVID | 0741 |
| SMALL, FREDERICK W | 1235 |
| SMALL, LARRY L | 2376 |
| SMALLWOOD, LAWRENCE | 1802 |
| SMALLWOOD, WANDA | 4625 |
| SMART, KERRY L | 7782 |
| SMELLEY, JAMES H | 4298 |
| SMIDT, HARRY M | 4654 |
| SMILEY, JACK C | 3339 |
| SMILLIE, RONALD | 2424 |
| SMITH, ADAM | 0588 |
| SMITH, ALAN J | 1165 |
| SMITH, ALBERT D | 3065 |
| SMITH, ALFRED E | 9001 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SMITH, BARNEY | 5717 |
| SMITH, BERTIE | 2716 |
| SMITH, BETTY | 3079 |
| SMITH, BILLY L | 8937 |
| SMITH, CLEMENT G | 8756 |
| SMITH, DALE C | 6267 |
| SMITH, DORIS M | 6556 |
| SMITH, DOROTHY | 7244 |
| SMITH, EDWARD G | 7170 |
| SMITH, EDWARD G | 7375 |
| SMITH, ELLIS D | 4189 |
| SMITH, FLOYD | 4373 |
| SMITH, FRANK J | 1363 |
| SMITH, GERALD E | 3552 |
| SMITH, HOWARD L | 1333 |
| SMITH, JACKIE J | 9731 |
| SMITH, JAMES E | 7400 |
| SMITH, JAMES J | 1445 |
| SMITH, JAMES R | 8436 |
| SMITH, JAMES R | 1558 |
| SMITH, JEAN M | 0718 |
| SMITH, JOE D | 9643 |
| SMITH, JOHN D | 9135 |
| SMITH, JOHN W | 8743 |
| SMITH, JOSEPH | 7071 |
| SMITH, JOSEPH L | 4681 |
| SMITH, JOSEPH R | 3460 |
| SMITH, JUNIOR L | 6991 |
| SMITH, KENNETH J | 3694 |
| SMITH, KENNETH W | 8431 |
| SMITH, LELAND D | 1119 |
| SMITH, LEON R | 9267 |
| SMITH, LEONARD H | 1894 |
| SMITH, LEROY D | 1269 |
| SMITH, LEWIS M | 2405 |
| SMITH, LINDA L | 6091 |
| SMITH, MARTIN R | 2215 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| SMITH, MITCHELL L | 8548 |
| SMITH, NAYON B | 1139 |
| SMITH, NORMA E | 1060 |
| SMITH, OSCAR L | 0073 |
| SMITH, ROBERT D | 1109 |
| SMITH, ROBERT L | 3234 |
| SMITH, ROBERT R | 5876 |
| SMITH, ROY | 3997 |
| SMITH, SHERMAN | 4473 |
| SMITH, THEODORE E | 5766 |
| SMITH, THOMAS A | 5487 |
| SMITH, THOMAS E | 2218 |
| SMITH, TIMOTHY L | 7052 |
| SMITH, TOMMIE J | 5387 |
| SMITH, VAUGHN L | 6763 |
| SMITH, VERNON W | 2215 |
| SMITH, WAYNE G | 8499 |
| SMITH, WILLIAM D | 1124 |
| SMITH, WILLIAM I | 8731 |
| SMITH, WILLIAM R | 1035 |
| SMOCK, HUGH K | 4849 |
| SMOLIK, JAMES G | 1994 |
| SMOTHERMAN, JOAN | 6179 |
| SMOTHERS, ALVIN N | 0343 |
| SMULDERS, MARTIN | 3755 |
| SMYKOWSKI, JOHN G | 1473 |
| SMYTHE, JAMES J | 2698 |
| SNEDEGAR, EARL C | 1727 |
| SNELGROVE, JAMES E | 5714 |
| SNELLING, WOODIE L | 5814 |
| SNIDER, PEGGY | 6220 |
| SNIDER, ROBERT S | 4086 |
| SNOW, NEIL F | 2881 |
| SNYDER, FRED M | 4874 |
| SNYDER, JOHN R | 2235 |
| SNYDER, RONALD A | 7267 |
| SNYDER, RONALD G | 5125 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SNYDER, RUTH | 2087 |
| SOBERG, SHIRLEY | 7191 |
| SOCIA, HERBERT D | 2926 |
| SOERENS, KENNETH E | 1091 |
| SOKOLOSKI, WALTER P | 1117 |
| SOKOLOWSKI, ANNA M | 5572 |
| SOKOLOWSKI, ANTHONY M | 1149 |
| SOLAZZO, ROBERT C | 6440 |
| SOLIANI, GEORGE R | 7368 |
| SOLIZ, GUADALUPE R | 0993 |
| SOLLARS, RICHARD K | 6833 |
| SOLLER, KEITH J | 8127 |
| SOLLY, GERALD P | 1763 |
| SOMERS, HENRIETTA | 0941 |
| SONGER, LOUIS L | 1379 |
| SORENSEN, NYRON | 8409 |
| SORENSON, AARON G | 8345 |
| SOTER, MICHAEL | 4506 |
| SOTO, RICHARD B | 9566 |
| SOUCY, LAURENT E | 0828 |
| SOUSA, LEE W | 3938 |
| SOUTH, BILLY L | 0370 |
| SOUTHARD, JOHN C | 4428 |
| SOUTHERLAND, CLIFFORD | 8004 |
| SOUZA, FRANK | 8555 |
| SOUZA, JEFFREY | 7041 |
| SOWARDS, SOLEDAD | 9366 |
| SPALOSS, ROY F | 0692 |
| SPANN, DONALD G | 4844 |
| SPARKMAN, GLADYS | 6051 |
| SPARKS, CARL T | 5949 |
| SPARKS, JOHN | 7558 |
| SPAULDING, JAMES W | 6984 |
| SPEAR, LESLIE H | 8971 |
| SPENCE, HERB L | 5971 |
| SPENCER, FRANCIS W | 1424 |
| SPICER, ELDRED B | 7991 |

# FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SPICER, PATRICK D | 7347 |
| SPICER, WILLIAM E | 1831 |
| SPIECKERMANN, CLAIRE | 5138 |
| SPINK, GORDON L | 8402 |
| SPINNEY, HAROLD B | 8101 |
| SPINNEY, LLOYD M | 5325 |
| SPIVEY, THOMAS E | 0182 |
| SPOONS, ROHL M | 2149 |
| SPORL III, MARK J | 1395 |
| SPRINGER, LARRY G | 0945 |
| SPURGEON, CHARLES M | 5163 |
| SPURGEON, HARRY W | 3191 |
| SPURLOCK, ARTHUR | 9801 |
| SPURLOCK, ROBERT | 9904 |
| SQUAIRE, BEN | 9230 |
| ST GEORGE, KEVIN W | 3846 |
| ST GERMAIN, DONALD R | 8627 |
| STACY, JERRY L | 5183 |
| STADLER, LEROY G | 6347 |
| STAFFORD, DAVID L | 6912 |
| STAFFORD, MARTHA M | 6978 |
| STAGNER, RAY E | 1004 |
| STAGNER, WILLIAM G | 9958 |
| STAHL, GARY A | 2858 |
| STAHLMANN, HANS | 3092 |
| STAHON, JOSEPH | 0219 |
| STAIGERWALD, JOSEPH E | 9487 |
| STALKER, ROBERT R | 8092 |
| STALLINGS, LOUIS W | 9912 |
| STAM, MYRON E | 6742 |
| STANDIFER, HERBERT F | 1114 |
| STANTON, ROBERT B | 0503 |
| STAPLES, WILLIAM E | 5288 |
| STAPLETON, WILLIAM R | 5896 |
| STARKWEATHER, WAYNE R | 9037 |
| STARLING, HENRY | 3813 |
| STARR, HENRY A | 2245 |

# FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| STATEN, JOHN R | 7532 |
| STCLAIR, PETER G | 2631 |
| STEADHAM, JAMES C | 6610 |
| STEEGE, JIM A | 1854 |
| STEELE, PAUL H | 5793 |
| STEELY, ROBERT A | 4116 |
| STEFFES, RICHARD K | 9470 |
| STEGER, WILLIAM O | 8810 |
| STEIGER, ORVILLE E | 2628 |
| STEINER, JOSEPH A | 9920 |
| STEINMETZ, ROBERT | 0640 |
| STELTER, DONALD D | 1398 |
| STELZER, GARY J | 4924 |
| STEMM, DONALD C | 0693 |
| STEPHENS, ALBERT F | 7315 |
| STEPHENS, CLARENCE W | 8840 |
| STEPHENS, ELMER W | 2377 |
| STEPHENS, GLADYS | 6884 |
| STEPHENS, LEONARD P | 6844 |
| STEPHENS, LILLIAN | 4029 |
| STEPHENS, MITCHELL A | 9372 |
| STEPHENSON, JAMES G | 7183 |
| STEPHENSON, STEVEN L | 4433 |
| STERLING, DALE E | 9658 |
| STERN, LEOPOLD | 3303 |
| STEVENS, IRENE | 8153 |
| STEVENS, LEROY | 1239 |
| STEVENS, ROBERT C | 9884 |
| STEVENS, ROBERT J | 8224 |
| STEVENS, ROGER | 6499 |
| STEVENS, RONALD | 5512 |
| STEVENTON, JOHN H | 0506 |
| STEWART, DANIEL T | 8987 |
| STEWART, DONALD J | 2803 |
| STEWART, ELMER J | 1031 |
| STEWART, JOHN W | 2862 |
| STEWART, MICHAEL | 8119 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| STICKELMEYER, JACOB | 9596 |
| STICKELMEYER, WALLACE | 9512 |
| STIDSEN JR, HENRY B | 9209 |
| STIFFLER, GERALD E | 3066 |
| STIFLE, LAWRENCE L | 3091 |
| STINE, NICK A | 6718 |
| STINNETT, CHARLES D | 9788 |
| STINSON, MARVIN | 7676 |
| STIPANOVICH, RAY | 6944 |
| STJOHN, JOHN J | 4393 |
| STLAURENT, ROGER | 7833 |
| STOCKER, ROBERT R | 9517 |
| STOCKHAUS, VIRGINIA A | 8374 |
| STOKES, EDWARD C | 4750 |
| STOKES, MARK A | 2539 |
| STONE, GEORGE E | 3782 |
| STONE, JOSEPH E | 6925 |
| STOPPERICH, RONALD L | 9815 |
| STORLAZZI, ERNANI | 5503 |
| STORTI, RUDY | 9110 |
| STOTLER, FRANCIS L | 9538 |
| STOTT, BILL F | 2890 |
| STOUGH, CARL | 6988 |
| STOUT, CHARLES E | 7477 |
| STOUT, DON L | 7423 |
| STOYAKOVICH, JACOB M | 2334 |
| STRADER, ROBERT L | 7007 |
| STRAIGHT, TOM A | 8354 |
| STRAITON, RAYMOND C | 6421 |
| STRAM, CHARLES W | 7061 |
| STRAND, DWAINE L | 3850 |
| STRANGE, WILLIAM G | 5785 |
| STRATTAN, LEONARD M | 8943 |
| STRAYER, WILLIAM E | 0856 |
| STRAZZULLO, JOSEPH J | 1822 |
| STREICHER, FRANK E | 2124 |
| STRENGER, JOE E | 6845 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| STRENGTH, JOHN H | 1562 |
| STREY, ALLEN R | 9592 |
| STRICKLAND, ASHLEY H | 0113 |
| STRICKLAND, JAMES W | 7356 |
| STRICKLAND, JOE R | 5238 |
| STRICKLAND, MARVIN C | 9118 |
| STRIFFLER, WILLIAM F | 8813 |
| STRINGER, CLIFFORD M | 5268 |
| STROBEL, JOHN A | 0554 |
| STRONG, WILLIE L | 1359 |
| STROTHER, MARIL | 8401 |
| STROUD, ROBERT H | 7123 |
| STROY, GRADY | 9342 |
| STRUCHEN, WILLIAM G | 3755 |
| STUCKMAN, JIMMY L | 2473 |
| STULL, WENDELL C | 1963 |
| STUMP, DAVID J | 9117 |
| STUMP, MARK E | 3996 |
| STURGIS, FRANCIS S | 5243 |
| STURGIS, VELORA | 6146 |
| STVINCENT, LEONARD | 6761 |
| SUAREZ, OLEGARIO | 8664 |
| SUAZO, CHARLIE G | 2274 |
| SUDOL, RAYMOND P | 9147 |
| SUDOL, THEODORE E | 5916 |
| SUFIAN, WILLARD | 0733 |
| SUGGS, DONALD F | 7544 |
| SUHR, ROBERT L | 8568 |
| SULGROVE, ROY T | 7364 |
| SULLIVAN, DANIEL | 7459 |
| SULLIVAN, DEE W | 0868 |
| SULLIVAN, DONALD F | 6970 |
| SULLIVAN, EDWARD M | 0170 |
| SULLIVAN, HAL W | 3581 |
| SULLIVAN, HAROLD B | 9759 |
| SULLIVAN, JOHN J | 5218 |
| SULLIVAN, JOHN M | 7459 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SULLIVAN, JOSEPH G | 9702 |
| SULLIVAN, MARTIN D | 2971 |
| SULLIVAN, NORMAN J | 2338 |
| SULLIVAN, PATRICK | 1982 |
| SULLIVAN, RAYMOND P | 1792 |
| SULLIVAN, STEPHEN K | 5095 |
| SULLIVAN, THERESA | 3111 |
| SUMLER, ALBERT | 1529 |
| SUMMERLIN, JOHN L | 9376 |
| SUMMERS, JOHN | 3121 |
| SUMMERS, LEWIS E | 6492 |
| SUMMERS, MARVIN F | 9158 |
| SUMMERS, MERRILL J | 9092 |
| SUMMERS, TED J | 6891 |
| SUND, JOHN A | 8492 |
| SUNDERHAUS, FRANCIS A | 8151 |
| SURACE, JOHN A | 7507 |
| SUTLEY, RICK | 1773 |
| SUTOR, RONALD E | 9600 |
| SUTTER, ROBERT K | 0236 |
| SUTTON, ARLENE J | 5877 |
| SUTTON, JAMES H | 0063 |
| SUTTON, KATHERINE | 3829 |
| SVESTKA, RICHARD B | 7292 |
| SWANCIGER, RALPH C | 0167 |
| SWANNER, ORAM | 3026 |
| SWANSON, SHIRLEY | 3003 |
| SWANSON, WILLIAM A | 4431 |
| SWEARINGEN, DAVID A | 0093 |
| SWEENEY, PAUL J | 5517 |
| SWEENEY, THOMAS | 6431 |
| SWEETMAN, JOHN E | 7530 |
| SWENSON, JOSEPH J | 2670 |
| SWIFT, JOHN P | 7428 |
| SWIM, LOWELL | 6974 |
| SWINK, WILLIAM F | 1416 |
| SWINSON, DOLLIE | 1917 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| SWITZER, HENRY C | 0737 |
| SYMONDS, THEODORE R | 2022 |
| SYPNIEWSKI, JOHN P | 8471 |
| SZABO, GEROLD | 3021 |
| SZAFASZ, CHESTER P | 9002 |
| SZMUTKO, DANIEL | 6281 |
| TABER, JOHN E | 6156 |
| TACCONE, ANTHONY L | 8867 |
| TACKETT, JOHN S | 4954 |
| TAGG, ROBERT A | 8381 |
| TALBOOM, LAVERNE | 5253 |
| TALBOT, RAYMOND G | 1385 |
| TALERICO, JAMES P | 3843 |
| TALIAN, CARL F | 8896 |
| TALLENT, CATHERINE | 6484 |
| TALLEVAST, JOHN A | 7787 |
| TANCREDE, MARCEL L | 7746 |
| TANKERSLEY, WILLIAM A | 0182 |
| TANNER, WILLIAM E | 0086 |
| TAPP, ROBERT W | 8826 |
| TARDIFF, LEO J | 2998 |
| TARICANI, STASIA | 4475 |
| TART, SELVA J | 9317 |
| TARVER, PHILLIP N | 1641 |
| TATAKIS, CHRYSANTHE | 7065 |
| TATONE, LIGE | 1971 |
| TATRO SR, GORDON F | 9450 |
| TATUM, CORINE B | 2008 |
| TAYLOR, AUSTIN | 9484 |
| TAYLOR, GEORGE W | 5450 |
| TAYLOR, JAMES A | 4871 |
| TAYLOR, JAMES W | 3940 |
| TAYLOR, JEANETTE A | 8150 |
| TAYLOR, JOSEPH R | 9619 |
| TAYLOR, LOUIS E | 7996 |
| TAYLOR, LOY E | 6376 |
| TAYLOR, MARY | 3720 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| TAYLOR, MORTON L | 4456 |
| TAYLOR, ROBERT | 1988 |
| TAYLOR, ROY A | 3265 |
| TAYLOR, SYBIL | 1578 |
| TAYLOR, TERRY L | 7026 |
| TAYLOR, WILLIAM F | 9902 |
| TEACHEY, MANFRED | 7662 |
| TEBO, GLENN E | 1503 |
| TEDESCO, WILLIAM L | 8007 |
| TEIGEN, ROBERT C | 3915 |
| TEKIN, ELLIS F | 3440 |
| TEMPLEMAN, CARL J | 1052 |
| TEMPLETON, BILLY J | 0387 |
| TENINTY, DOUGLAS C | 7784 |
| TERCERO, LUIS E | 9375 |
| TERRELL, LONNIE | 1499 |
| TERRELL, MARVIN S | 2403 |
| TERRICCIANO, RICHARD J | 4269 |
| TERRIZZI, JAMES V | 5517 |
| TERRY, CHARLES D | 4002 |
| TERRY, WILLIAM | 3584 |
| TERVORT, DOROTHY | 4335 |
| TEWARI, MADOWACHARYA | 5482 |
| THACKER, JAMES E | 1842 |
| THAYER, DON W | 6362 |
| THAYER, GAIL L | 8931 |
| THELEN, JOHN P | 1240 |
| THEODORA, RAYMOND W | 3399 |
| THERIAULT, PAUL J | 6303 |
| THERRIEN, GERARD J | 8619 |
| THIELE, CHARLES | 6516 |
| THIGPEN, WILLIAM B | 0944 |
| THIM, RICHARD K | 8112 |
| THINNES, WILLIAM R | 2575 |
| THOMAS, AUNDRESS | 4224 |
| THOMAS, BENJAMIN C | 7554 |
| THOMAS, CHARLES J | 4341 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| THOMAS, DONALD | 3508 |
| THOMAS, EZEKIEL | 6922 |
| THOMAS, GAYLE L | 0124 |
| THOMAS, JOHN E | 8997 |
| THOMAS, PETER T | 1095 |
| THOMAS, RAYMOND J | 5388 |
| THOMAS, RUSSELL L | 6271 |
| THOMAS, WILLIAM E | 4451 |
| THOMLINSON, HENRY B | 8837 |
| THOMPSON, ARTHUR | 7062 |
| THOMPSON, BERTRAND | 8638 |
| THOMPSON, CLAYTON L | 1378 |
| THOMPSON, DARWIN F | 9275 |
| THOMPSON, EDDIE | 6935 |
| THOMPSON, EDGAR | 2186 |
| THOMPSON, GEORGE M | 5747 |
| THOMPSON, GERALD C | 2770 |
| THOMPSON, JAMES C | 0800 |
| THOMPSON, JOSEPH F | 2158 |
| THOMPSON, LOIS K | 3340 |
| THOMPSON, LORRI | 1004 |
| THOMPSON, LOUIS E | 8198 |
| THOMPSON, MARGARET | 8059 |
| THOMPSON, MICHAEL J | 3161 |
| THOMPSON, OMAR F | 7374 |
| THOMPSON, VERNON W | 9561 |
| THORNBURG, NADIS M | 7841 |
| THORNER, AUDREY | 0716 |
| THORNTON, ROBERT E | 7156 |
| THORNTON, ROBERT L | 7493 |
| THRASH, ELMORE | 9718 |
| THURBER, EVERETT W | 1798 |
| TIDGWELL, JOHN L | 7162 |
| TIDWELL, RECER | 2598 |
| TIDWELL, SIMON | 7265 |
| TIDWELL, WILLIAM H | 3994 |
| TIERNEY, RONALD J | 1163 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| TIERNEY, THOMAS | 7531 |
| TILLEMA, DANIEL W | 2349 |
| TILLMAN, CARLOS | 6926 |
| TILLMAN, CHARLES A | 5124 |
| TIMBERMAN, BRUCE A | 7309 |
| TIMMONS, CHARLES R | 6524 |
| TINDELL, ROBERT D | 3728 |
| TINGLE, ALFRED L | 4368 |
| TINKER, DAVID I | 6107 |
| TINSLEY, ALBERT | 6914 |
| TINUCCI, EUGENE A | 3914 |
| TIRCK, WENDY | 4401 |
| TIREY, STEFFANY | 7048 |
| TISDALE, FRED M | 0353 |
| TITO, GLORIA | 5892 |
| TITTLE, DUDLEY W | 6010 |
| TIZZARD, WILLIAM J | 8817 |
| TKACZYK, BOB | 6687 |
| TOKISH, MICHAEL W | 1111 |
| TOLEDO, ADOLFO | 7584 |
| TOMAN, MARILEE | 9205 |
| TOMASYCK, EDWARD E | 3440 |
| TOMEI, BLANCHE | 0760 |
| TOMPKINS, RICHARD A | 8399 |
| TONIONI, ALLEN R | 2037 |
| TONN, LEROY | 6469 |
| TORIELLI, JOHN T | 1391 |
| TORINE, LYLE D | 6475 |
| TORLEY, ARTHUR N | 3432 |
| TORRES, BERTHA | 8017 |
| TORRES, FRANCISCO F | 7546 |
| TORRES, LINO O | 4817 |
| TORRES, VICTOR M | 3884 |
| TORTESSI, DONALD L | 7919 |
| TORTORA, ANTHONY J | 9188 |
| TOTH, ERNEST | 7447 |
| TOTH, STEVEN | 1989 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| TOTI, GAIL | 4323 |
| TOTIN, ALBERT | 3639 |
| TOUSIGNANT, JOSEPH F | 2246 |
| TOWER, DONALD J | 3665 |
| TOWNER, ROBERT E | 1447 |
| TOWNLEY, RAYMOND | 1838 |
| TOWNS, MARTIN K | 5991 |
| TOWNSEND, THOMAS W | 8130 |
| TRAJKOV, VLADIMIR | 8253 |
| TRAMONTANA, ANTHONY G | 9921 |
| TRAMONTANA, SALVATORE | 5476 |
| TRASK, SHELDON C | 2100 |
| TRATZ, EDWARD | 7236 |
| TRAYLOR, MANLY L | 8916 |
| TREADWELL, DONALD F | 2151 |
| TREADWELL, PHILIP E | 6659 |
| TREMETHICK, KENNETH C | 9687 |
| TRENT JR, RAYMOND | 7917 |
| TRESS, BRADLEY W | 6028 |
| TREVETHAN, BRUCE A | 6465 |
| TREVETHAN, THOMAS W | 4675 |
| TREVINO, FRANK | 3271 |
| TREVINO, PRAXEDIS R | 6855 |
| TREVINO, RENE F | 7024 |
| TREWORGY, RICHARD E | 1234 |
| TRIBBY, DONALD B | 8761 |
| TRIMBLE, GERALD E | 5079 |
| TRINCHINI, SUZANNE | 0529 |
| TRIPLETT, JAMES A | 1732 |
| TRIPP, ELMUS R | 6101 |
| TRITT, ROY H | 1708 |
| TROMANS, JAMES G | 5500 |
| TROMBLY, LLOYD W | 3310 |
| TROTT, GERALD V | 5714 |
| TROXLER, GEORGE | 5122 |
| TRUE, ROBERT O | 2836 |
| TRUJILLO, EVERETT | 3244 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| TRUJILLO, ROBERT A | 9985 |
| TRUJILLO, SAMUEL | 0953 |
| TRUMBLE, HAROLD C | 6289 |
| TRYGG, KAUKO | 7172 |
| TUBBS, JOHNNY J | 6677 |
| TUCKER, ARNOLD P | 1840 |
| TUCKER, MARIA N | 1479 |
| TUPAY, LEO P | 5678 |
| TURK, BENNIE | 2074 |
| TURLEY, LARRY D | 8702 |
| TURNER, CALVIN J | 1607 |
| TURNER, EVERETTE D | 7058 |
| TURNER, JACK P | 9266 |
| TURNER, KENNETH E | 7066 |
| TURNER, LEANNA | 3802 |
| TURNER, NATALIA | 4204 |
| TURNER, RONALD F | 4716 |
| TURNER, WILLIAM H | 6404 |
| TUSSEY, ROBERT L | 5969 |
| TUTTLE, DENNIS N | 6505 |
| TWINE, RONALD W | 9067 |
| TWITCHELL, DALE D | 5479 |
| TYLER, BIDWELL C | 9025 |
| TYRA, RAY | 8095 |
| TYRE, EMORY | 4052 |
| TYROLT, MELVIN R | 9796 |
| TYSON, WALTER | 2119 |
| ULINSKAS, THOMAS V | 6081 |
| ULLIO, HELEN | 3732 |
| UNDERWOOD, JOHN | 8401 |
| UNTIED, CHARLES E | 5576 |
| URBANCZYK, ROBERT M | 1386 |
| URBANZ, EDWARD V | 8625 |
| URBINATI, JULIAN A | 2332 |
| URMAN, JOHN L | 8313 |
| URQUHART, DONALD R | 8514 |
| URSO, SALVATORE | 8735 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| USLE, STEPHEN | 1526 |
| UTIGARD, MARGARET | 0020 |
| UTLEY, ERNEST N | 5374 |
| UZZLE, DARREL E | 0789 |
| VACLAVIK, WILLIAM R | 1533 |
| VAILLANCOURT, DANA R | 1339 |
| VAJDAI, JOHN | 4447 |
| VALENTE, GIOVANNI | 7492 |
| VALENTI, EDWARD | 8134 |
| VALENTI, VINCENT J | 9920 |
| VALENZUELA, FERNANDO L | 0979 |
| VALLADOLID, ERNESTO J | 5531 |
| VALLANDINGHAM, WILLIAM L | 6501 |
| VALLEE, ALFRED A | 1318 |
| VALLEJO, JOHN | 5478 |
| VALUKIS, SHIRLEY M | 2211 |
| VAN BUREN, HERMAN D | 6020 |
| VAN DE VEN, SYLVESTER G | 4191 |
| VAN DER GAAG, JOHN | 3660 |
| VAN DYK, JEAN | 8795 |
| VAN DYKE, PAUL | 9392 |
| VAN ERT, GEORGE O | 1455 |
| VAN KREY, PETER A | 3419 |
| VAN WINKLE, GERALD W | 0394 |
| VANARSDALE, PETER J | 0206 |
| VANAUSDAL, RONALD | 8436 |
| VANDAVEER, MILDRED | 8350 |
| VANDERBURG, WILLIAM O | 2064 |
| VANDERWOOD, ATSUKO | 4853 |
| VANDRIESSCHE, DONALD A | 7491 |
| VANNESS, LUKE | 9121 |
| VANWINKLE, BILLIE | 2679 |
| VANYA, JAMES | 2923 |
| VANZANT, ARINE | 1275 |
| VARGAS, BEN J | 3344 |
| VARGOCKO, ANDREW J | 9088 |
| VARNES, OTIS O | 4202 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| VASCO, CLAUDE L | 3265 |
| VASEK, RICHARD P | 9544 |
| VASQUEZ, ANTONIO M | 8778 |
| VASQUEZ, TIM | 7635 |
| VAUGHN, AMOS E | 6020 |
| VAUGHN, JAMES E | 0693 |
| VAUGHN, ROBERT L | 6981 |
| VAVAS, ALECK | 2789 |
| VAZQUEZ, FRANCISCO | 5606 |
| VECCHIONE, JERRY P | 9053 |
| VEGA, FRANCES G | 5605 |
| VEGA, ROBERTO | 8354 |
| VEITH, CAROLINE | 4773 |
| VELASQUEZ, VERNON | 3585 |
| VELEZ, GILBERTO | 7805 |
| VELEZ, WILLIAM E | 1661 |
| VENARD, RICHARD T | 8124 |
| VENDITTI, VIVIAN | 4702 |
| VENEZIA, ROBERT | 2821 |
| VENTURA, ANTHONY | 7807 |
| VERBEEK, JOHN | 9795 |
| VERCILLO, RAYMOND F | 6769 |
| VERTZ, FLOYD J | 6376 |
| VETSCH, KENNETH J | 3020 |
| VEY, KATHRYN | 4582 |
| VICARS, ERNEST R | 1101 |
| VICHOT, BERNARD G | 8437 |
| VICK, CHARLES R | 6633 |
| VICKERS, JAMES C | 4185 |
| VICKMAN, GERALD L | 9581 |
| VICTERY, BARBARA | 2235 |
| VICTOR, CHESTER J | 3875 |
| VIEL, EDMUND J | 1510 |
| VIENS, HENRY A | 5431 |
| VIERHELLER, JAMES E | 7638 |
| VIGIL, VICTOR L | 8695 |
| VIK, ARTHUR H | 3331 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| VINCENT, BRUCE A | 0460 |
| VINCENT, JAMES C | 7671 |
| VINCENT, WILLIAM H | 3579 |
| VINCENT, WILLIAM M | 0181 |
| VINSON, UNA | 4996 |
| VIOLETTE, DONALD A | 9811 |
| VIRDEN, RAY L | 2192 |
| VIRGO, PROSPERO | 7701 |
| VITALE, JOHN J | 1296 |
| VITALE, RALPH | 1155 |
| VITITO, GARY R | 5602 |
| VITKOVSKY, JOSEPH J | 6414 |
| VITORINO, TOME | 3133 |
| VITTI, RONALD F | 8251 |
| VOGEL, VERNON D | 2185 |
| VOLKMANN, GRACE | 1647 |
| VOLLINGER, RALPH F | 1823 |
| VOLLUCCI, EUGENE | 2646 |
| VONHUSEN, JONNY | 7726 |
| VORICE, FLOYD | 0227 |
| VOYAK, FRANK H | 7199 |
| VUKADINOVICH, WALTER | 5699 |
| WACHOWIAK, DENNIS P | 5808 |
| WADE, JOHN | 0006 |
| WADLINGTON, RICHARD H | 2688 |
| WAGNER, CLETUS J | 6956 |
| WAGNER, DENNIS L | 7142 |
| WAGNER, DONALD J | 9832 |
| WAGNER, JAMES J | 2546 |
| WAGNER, JESSE L | 8109 |
| WAGNER, WARREN E | 7542 |
| WAGSTAFF, MACK D | 2030 |
| WAHL, ANDREW B | 5999 |
| WAHL, NILA V | 6515 |
| WAINSCOTT, EDWARD L | 8847 |
| WALCZAK, MARK A | 0083 |
| WALDEN, THOMAS W | 8291 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| WALDIE, WILLIAM M | 7431 |
| WALDRON, RICHARD J | 8721 |
| WALDRON, SUE | 7126 |
| WALDROP, DAVID E | 9408 |
| WALKER DECEASED, WILLIA | 9380 |
| WALKER JR, NORMAN | 7115 |
| WALKER, DONALD H | 6576 |
| WALKER, DOUGLAS M | 8186 |
| WALKER, FRANKIE G | 1875 |
| WALKER, GIFFORD S | 4377 |
| WALKER, JIMMIE | 2408 |
| WALKER, MELVIN E | 6554 |
| WALKER, ROBERT E | 1393 |
| WALKER, THOMAS L | 6920 |
| WALKER, VAN O | 7696 |
| WALKER, WALLACE R | 2071 |
| WALKER, WALLACE W | 3251 |
| WALKER, WILLIAM H | 5122 |
| WALL, COLLEEN | 3500 |
| WALL, THOMAS H | 4213 |
| WALLACE, EARL L | 6990 |
| WALLACE, ELTON | 0556 |
| WALLACE, FRANCIS J | 3548 |
| WALLACE, GEORGE | 7208 |
| WALLACE, JAMES E | 3222 |
| WALLACE, LUVENIA | 1320 |
| WALLER, SAMMIE A | 2346 |
| WALLING, THOMAS | 1167 |
| WALLS, THOMAS J | 3705 |
| WALLYA, JOSEPH J | 5853 |
| WALSH, JOHN M | 1984 |
| WALSH, ROBERT | 6974 |
| WALSH, RONALD T | 5105 |
| WALSH, VAUGHN R | 3107 |
| WALTER, JOHN F | 3218 |
| WALTERS, JACK C | 4244 |
| WALTERS, THOMAS W | 5834 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| WALTON, BILLY F | 7799 |
| WALTON, SUSIE | 4822 |
| WALTZ, ELMER A | 0665 |
| WANDELL, JAMES E | 3246 |
| WARBINGTON, GLADYS | 1166 |
| WARD, GEORGE J | 1009 |
| WARD, GERALD W | 4889 |
| WARD, MARGARET | 3565 |
| WARD, PRICE D | 9196 |
| WARD, ROBERT B | 7841 |
| WARDANSKI, THOMAS A | 9070 |
| WARDWELL, GORDON | 8174 |
| WARE, ROBERT | 7808 |
| WARNER, RENATE | 1463 |
| WARREN, JAMES C | 3696 |
| WARREN, JAMES E | 8646 |
| WARREN, PEARL | 0514 |
| WARREN, ROBERT H | 6610 |
| WASCOM, THOMAS H | 9123 |
| WASILEWSKI, MICHAEL | 0401 |
| WASSILI, WILLIAM P | 9262 |
| WATERS, BRENDA | 9264 |
| WATERS, CHARLIE B | 4697 |
| WATERS, DAVID E | 9264 |
| WATERS, DONALD E | 7631 |
| WATERS, HERMAN A | 0558 |
| WATKINS, FRANK O | 5806 |
| WATKINS, MARY | 4289 |
| WATSON, CHARLES A | 3706 |
| WATSON, DAVID L | 3591 |
| WATSON, DELMUS E | 8005 |
| WATSON, RICHARD E | 4994 |
| WATSON, ROBERT R | 3559 |
| WATSON, SAMUEL R | 3464 |
| WATSON, WILLIE L | 3908 |
| WAUGH, THOMAS E | 5368 |
| WAY, JAMES O | 3514 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WEARE, ROBERT R | 6872 |
| WEARIN, LARRY C | 6754 |
| WEAVER JR, JAMES A | 7610 |
| WEAVER, CROMWELL O | 9518 |
| WEAVER, LEONA | 3753 |
| WEAVER, WALTER H | 6863 |
| WEAVER, WALTER P | 0924 |
| WEBB JR, JAMES A | 4089 |
| WEBB, DONALD R | 3365 |
| WEBB, THOMAS | 7812 |
| WEBB, THOMAS D | 5888 |
| WEBER, FREDERICK W | 5153 |
| WEBER, TERRY M | 4771 |
| WEBSTER, DONALD M | 5707 |
| WEBSTER, OWEN A | 5040 |
| WEBSTER, ROBERT A | 7783 |
| WECKWERTH, FLORIAN A | 3761 |
| WEDGE, WILLIAM T | 1789 |
| WEED, CHESTER A | 2726 |
| WEEKS, JOHN E | 3254 |
| WEEKS, MICHAEL T | 8441 |
| WEEKS, ROBERT J | 5307 |
| WEGING, DENNIS E | 3528 |
| WEICHE, LUCILE | 1246 |
| WEICKUM, OSCAR | 4640 |
| WEIGEL, RICHARD J | 6175 |
| WEIGLEIN, JACK L | 2104 |
| WEIGUM, DONALD G | 7990 |
| WEILAND, JOHN M | 1513 |
| WEIR, FRANCIS K | 8017 |
| WEIR, OTIS F | 5612 |
| WEIS, NANCY L | 8551 |
| WEISS, MARGARET | 3588 |
| WEISS, ROBERT A | 1983 |
| WEIXEL, HAROLD | 8559 |
| WELAGE, FRANK E | 3580 |
| WELCH, ANDREW C | 3907 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WELCH, JOHN L | 9689 |
| WELCH, LOUIS | 0654 |
| WELCH, RAYMOND M | 6870 |
| WELDA, SIDNEY D | 5613 |
| WELFORD, LLOYDELL | 2964 |
| WELIKSON, LOUIS | 2366 |
| WELLE, BILL | 3388 |
| WELLINGTON, ELMER L | 1405 |
| WELLS, ALTON T | 8436 |
| WELLS, BRUCE F | 6389 |
| WELLS, CHESTER | 7486 |
| WELSEK, RUDY | 7740 |
| WELSH, LELAND N | 2733 |
| WENGER, ROBERT C | 0284 |
| WENNER, CAROL | 1289 |
| WENNINGER, LEON E | 6074 |
| WERKHEISER, KENNETH F | 1856 |
| WERMANN, ALFRED G | 2494 |
| WERNER, MARK R | 0843 |
| WERTZBAUGHER, ORVILLE | 2082 |
| WESLEY, WILLIAM W | 6147 |
| WEST, DENNIS A | 6994 |
| WEST, DWIGHT E | 3724 |
| WEST, EVERETT J | 1498 |
| WEST, FRANK M | 9224 |
| WEST, GRADY H | 9387 |
| WEST, RICHARD G | 3938 |
| WEST, VERNON E | 7411 |
| WESTBERG, WALTER | 2910 |
| WESTERHOLD, CHARLES E | 4288 |
| WESTFORTH, GEORGE A | 5350 |
| WESTGATE, MARK E | 8971 |
| WESTPHAL, EDWARD W | 3073 |
| WESTPHAL, RICHARD | 7710 |
| WESTRICK, RICHARD M | 3918 |
| WETHINGTON, JERRY A | 6200 |
| WEYER, ARTHUR | 5659 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| WHALEN, SHIRLEY | 9281 |
| WHALEY, GARLAND G | 7327 |
| WHEAT, LOIS | 4943 |
| WHEELER, FRANK E | 9597 |
| WHEELER, WILLIAM P | 9904 |
| WHEELES, VERNIE | 9331 |
| WHELAN, CHARLES A | 2459 |
| WHELAN, PATRICK | 5113 |
| WHELCHEL, NEAL A | 3435 |
| WHIDDEN, ROY E | 9401 |
| WHITE, ALANSON P | 8165 |
| WHITE, BILLY L | 8425 |
| WHITE, BURL E | 4955 |
| WHITE, BURYL B | 4297 |
| WHITE, CLARENCE J | 2349 |
| WHITE, ELIZABETH | 8813 |
| WHITE, FRANCIS W | 4810 |
| WHITE, GLENN C | 5599 |
| WHITE, JACK O | 8455 |
| WHITE, JACKY H | 8400 |
| WHITE, JOE | 8938 |
| WHITE, JOHN A | 4793 |
| WHITE, LLOYD W | 0275 |
| WHITE, NORMAN D | 2307 |
| WHITE, PAT E | 0207 |
| WHITE, RICHARD E | 6660 |
| WHITE, RICHARD E | 6006 |
| WHITE, ROBERT N | 4922 |
| WHITE, VERYLAND | 4212 |
| WHITECOTTON, ROSA | 0584 |
| WHITED, RONALD A | 8797 |
| WHITFORD, HOWARD B | 3912 |
| WHITLOCK, LUTHER W | 7577 |
| WHITLOCK, MARY | 7765 |
| WHITNEY, DONALD L | 8763 |
| WHITTEMORE, DOLLIE | 3006 |
| WHITTINGTON, DELBERT L | 8373 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| WHOOLERY, WALTER G | 4741 |
| WIBERG, DAVID L | 3984 |
| WICHMANN, ROBERT D | 3696 |
| WICKETT, VAUGHN H | 0745 |
| WIECZOREK, ROBERT J | 7039 |
| WIEDEMANN, NORMAN F | 9304 |
| WIEDENHAUPT, WAYNE C | 6078 |
| WIELAND, GEORGE B | 0754 |
| WIERBINSKI, JAMES J | 3374 |
| WIEST, THOMAS E | 9364 |
| WIGGINS, BERTY B | 5162 |
| WIGGINS, OLIVE | 2272 |
| WIGINTON, EDWIN J | 7687 |
| WILBER, LLOYD D | 7473 |
| WILBUR, MAY | 3073 |
| WILCHER, TED | 9273 |
| WILCOX, LEROY S | 2552 |
| WILCOX, RICHARD T | 5541 |
| WILEMAN, PRICE H | 2774 |
| WILHITE, RICHARD K | 1397 |
| WILKEN, HENRY J | 4696 |
| WILKINSON, KEVIN M | 4614 |
| WILKS, STANFORD D | 9367 |
| WILLARD, TERRY J | 3788 |
| WILLETT, JOHN H | 5016 |
| WILLETTE JR, PATRICK | 7324 |
| WILLIAMS, ANNIE | 8272 |
| WILLIAMS, BENNIE W | 2522 |
| WILLIAMS, BEVERLY | 3181 |
| WILLIAMS, BILL A | 7496 |
| WILLIAMS, CHARLES H | 3132 |
| WILLIAMS, CLARENCE A | 3234 |
| WILLIAMS, CLEOPHUS | 1240 |
| WILLIAMS, DAVID L | 0789 |
| WILLIAMS, DENA | 3127 |
| WILLIAMS, FERNANDO | 7580 |
| WILLIAMS, FOREST D | 9662 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| WILLIAMS, GERALD T | 7177 |
| WILLIAMS, GREENVILLE J | 0870 |
| WILLIAMS, HARRY J | 2087 |
| WILLIAMS, HAZEL L | 5499 |
| WILLIAMS, HENRY B | 2840 |
| WILLIAMS, JOHN D | 8334 |
| WILLIAMS, KENNETH | 6063 |
| WILLIAMS, LARRY L | 5758 |
| WILLIAMS, LLOYD A | 1724 |
| WILLIAMS, LOUIE H | 1780 |
| WILLIAMS, LOUIS | 4646 |
| WILLIAMS, MARTINUS | 7978 |
| WILLIAMS, MICHAEL E | 5955 |
| WILLIAMS, NEAL | 9827 |
| WILLIAMS, NEWTON D | 0088 |
| WILLIAMS, OSCAR L | 8345 |
| WILLIAMS, ROBERT A | 4459 |
| WILLIAMS, ROBERT C | 1672 |
| WILLIAMS, ROXY | 1234 |
| WILLIAMS, THOMAS E | 2815 |
| WILLIAMS, WILLIAM C | 8239 |
| WILLIAMS, WILLIE M | 1238 |
| WILLIAMSON, LLOYD G | 5670 |
| WILLIAMSON, VERNON N | 4678 |
| WILLIE, RAYMOND | 4136 |
| WILLIFORD, WALLACE R | 8784 |
| WILLIS, ERNEST P | 1221 |
| WILLIS, GARY C | 6341 |
| WILLIS, PATRICK J | 5486 |
| WILLMAN, HAROLD E | 7033 |
| WILLS JR, CHARLES J | 2877 |
| WILLS, DAVID L | 2380 |
| WILSON, BUDDY R | 0922 |
| WILSON, ERNEST G | 8653 |
| WILSON, GEORGE A | 1953 |
| WILSON, GEORGE R | 6392 |
| WILSON, JACOB J | 0082 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| WILSON, JAMES E | 1960 |
| WILSON, JIMMIE | 6721 |
| WILSON, JOHN | 4521 |
| WILSON, KENNETH W | 8350 |
| WILSON, LARRY E | 8367 |
| WILSON, MARGARET | 3784 |
| WILSON, MARVIN M | 7822 |
| WILSON, PERCY L | 4159 |
| WILSON, ROBERT E | 7927 |
| WILSON, ROBERT L | 3490 |
| WILSON, ROBERT P | 5417 |
| WILSON, WAYNE W | 4061 |
| WILSON, WAYNE W | 4061 |
| WILSON, WILLIAM G | 0597 |
| WIMBERLY, JOHN Y | 1930 |
| WINDHAM JR, JAMES | 6396 |
| WINEBRAKE, DOROTHY | 1588 |
| WINHEIM, HAROLD J | 2161 |
| WINK, WILLIAM A | 8145 |
| WIREMAN, ALMA | 6215 |
| WIRTH, MARTIN | 7285 |
| WISBY, VIOLA | 3002 |
| WISDOM, THERESA E | 3045 |
| WISE, MARSHALL L | 8211 |
| WISE, RAY | 9090 |
| WISE, WILLIAM H | 6185 |
| WISHMIER, JAMES E | 3553 |
| WITHROW, SHIRLEY | 3878 |
| WITT, WATSON L | 9178 |
| WITTEKIND, ARNOLD J | 3749 |
| WITTING, ANNETTA J | 1288 |
| WITTLAKE, FRED C | 0312 |
| WITTMERSHAUS, ROBERT G | 5946 |
| WNUKOWSKI, JAMES J | 8586 |
| WOERNER, PAUL N | 9610 |
| WOHLERS, WILLIAM L | 3891 |
| WOJER, PATRICIA | 3329 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WOJTOWICZ, LOUIS | 8372 |
| WOJTOWICZ, STANLEY J | 5242 |
| WOLAK, HELEN | 2344 |
| WOLF, LEONARD W | 5154 |
| WOLFE, KENNETH T | 8975 |
| WOLFF, FREDERICK K | 3917 |
| WOLFGANG, GERHARDT J | 0968 |
| WOLLE, LIDA | 4524 |
| WOLSTENCROFT, JOSEPH T | 2133 |
| WOOD, CHARLES G | 5600 |
| WOOD, JESSE E | 6626 |
| WOOD, JOHN W | 8549 |
| WOOD, ORVILLE | 1393 |
| WOOD, WILEY | 0750 |
| WOOD, WILLIAM J | 8864 |
| WOODALL, DALLAS G | 3161 |
| WOODARD, CLARK | 2494 |
| WOODARD, RONALD S | 8058 |
| WOODBURN, ERNEST G | 3734 |
| WOODDALL, WILLIAM D | 7100 |
| WOODRUFF, MARC T | 5016 |
| WOODS, CHARLES D | 1766 |
| WOODS, WILLIE | 0384 |
| WOOTEN, IRA S | 6523 |
| WOOTEN, JAMES R | 4181 |
| WOOTEN, JESSE R | 5838 |
| WORMDAHL, DOUGLAS W | 5417 |
| WORMUTH, HOWARD W | 8318 |
| WORTHERLY, OSIE | 6511 |
| WRENFROW, WILLIAM E | 5238 |
| WRIGHT, BOBBY R | 2235 |
| WRIGHT, CHARLES A | 6702 |
| WRIGHT, CLAYTON J | 4480 |
| WRIGHT, ERMA | 8551 |
| WRIGHT, FRANKLIN | 2289 |
| WRIGHT, LORING | 9559 |
| WRIGHT, MARGARET L | 5861 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WRIGHT, ROBERT F | 4003 |
| WRIGHT, WILLIAM H | 7346 |
| WRIGHT, WILLIAM O | 7310 |
| WULFF, LESLIE F | 4275 |
| WURTHNER, DANIEL R | 2391 |
| WYATT, BETTY | 3437 |
| WYATT, BOBBY J | 7822 |
| WYATT, FAYE | 1127 |
| WYATT, JOE D | 2157 |
| WYLIE, HAROLD T | 4528 |
| WYNN, EARL T | 1211 |
| WYNN, GWENDOLYN | 8449 |
| WYPYCH, PAUL F | 7641 |
| YABENY, HARRISON | 1616 |
| YAGER, RALEIGH E | 0437 |
| YAHN, JOHN A | 7498 |
| YANCEY, VERNON | 6833 |
| YANEZ, ARMANDO A | 4593 |
| YARB, EDWARD J | 5368 |
| YASHINSKY, JOHN D | 3591 |
| YATES, CHARLES W | 4999 |
| YEAGER, ERNEST W | 2932 |
| YEAMAN, RAY D | 8252 |
| YEO, LAWRENCE | 0459 |
| YORK, LOUIS L | 8735 |
| YOST, FLORENCE | 8833 |
| YOUNCE, JIM R | 9794 |
| YOUNG, CHARLES L | 6529 |
| YOUNG, CHARLIE J | 0705 |
| YOUNG, CLIMMIE C | 4686 |
| YOUNG, GARY J | 8374 |
| YOUNG, HOWARD | 6132 |
| YOUNG, JAMES L | 4812 |
| YOUNG, JAMES L | 4812 |
| YOUNG, JAMES P | 1564 |
| YOUNG, KENNETH E | 2492 |
| YOUNG, LARRY W | 0038 |

# FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| YOUNG, OLGA P | 9972 |
| YOUNG, ROBERT B | 2157 |
| YOUNG, ROBERT N | 8906 |
| YOUNG, RONALD L | 5194 |
| YOUNG, THOMAS | 8727 |
| YOUNG, WILLIE J | 4669 |
| YOUNGBLOOD, MARIE | 7050 |
| YOUNGBLOOD, SAM | 1939 |
| YOUNGCOURT, ALLAN C | 0765 |
| YRAYTA, JORGE | 5011 |
| ZABOROWSKI JR, JOHN M | 8678 |
| ZABOROWSKI, LEO F | 9541 |
| ZABSKI, FRANK S | 6330 |
| ZACKY, ROBERT | 9619 |
| ZALEWSKI, LEON | 0148 |
| ZALLENICK, JOHN C | 8735 |
| ZAMORA, AMANDO | 4362 |
| ZAMUDIO, CAROLINA | 9197 |
| ZANZERIN, LUIGINA | 9453 |
| ZARANKA, ROBERT G | 1571 |
| ZAWISZA, ALAN J | 4242 |
| ZAWISZA, JOSEPH S | 6752 |
| ZDUNCZYK, WALTER | 6202 |
| ZEALY, CLARENCE K | 9699 |
| ZEBELL, RICHARD N | 8661 |
| ZEDALIS, ADOLPH J | 0909 |
| ZEHMS, LOUIS R | 7478 |
| ZEIGLER, LUCILLE N | 6880 |
| ZEILIK, MICHAEL | 2071 |
| ZELLA, JOHN | 9288 |
| ZELLER, DAVID L | 2879 |
| ZELSKI, RICHARD | 6793 |
| ZEMLJAK, EDWARD F | 7273 |
| ZIEGLER, JURGEN W | 9480 |
| ZIENCINA, KENNETH J | 1770 |
| ZIESENISS, ALBERT H | 0020 |
| ZIMMERMAN, FRANK W | 5469 |

## FERRARO LAW FIRM

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| ZIMMERMAN, HARRY K | 1122 |
| ZIMMERMAN, MICHAEL D | 6074 |
| ZIMNY, BRUNO | 3214 |
| ZISTLER, GUSTAVE J | 0620 |
| ZITTROWEN, CHARLES | 1673 |
| ZOBKA, RONALD F | 1166 |
| ZOOK, MARLOW M | 2398 |
| ZURA, BARBARA | 5121 |
| ZWETSLOOT, HENRY F | 9536 |
| ZYLA, ANTON P | 4250 |