## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| **In re:** | ) | **Chapter 11** |
| | ) | |
| **W. R. GRACE & CO.,** *et al.,* | ) | **Case No. 01-1139 (JKF)** |
| | ) | **(Jointly Administered)** |
| **Debtors.** | ) | |

### NOTICE OF DEPOSITION

To **Silber Pearlman, LLP** and to All Parties on the Attached Service List:

**PLEASE TAKE NOTICE** that, pursuant to Rule 30 of the Federal Rules of Civil Procedure, made applicable by Rule 7030 of the Federal Rules of Bankruptcy Procedure, the Debtors will take the deposition upon oral examination of the attorney at **Silber Pearlman, LLP** most knowledgeable concerning the activities undertaken by the firm to respond to the W. R. Grace Asbestos Personal Injury Questionnaire on behalf of the claimants listed on Exhibit A hereto. The deposition shall be taken **on June 22, 2007** at the offices of **Silber Pearlman, LLP** or at such time and place as otherwise agreed to by the parties.

**TAKE FURTHER NOTICE** that the deposition shall be conducted before a person duly authorized to administer oaths in the relevant jurisdiction and will continue day-to-day until concluded. Testimony shall be taken by stenographic means and will also be recorded by sound-and-visual means. Parties beyond deponent who are served with a copy of this Notice are invited to attend and to cross-examine.

Dated: May 18, 2007

Respectfully submitted,

KIRKLAND & ELLIS LLP
David M. Bernick
Janet S. Baer
Ellen Therese Ahern
Salvatore F. Bianca
200 East Randolph Drive
Chicago, IL 60601
Telephone:    (312) 861-2000
Facsimile:    (312) 861-2200

KIRKLAND & ELLIS LLP
Barbara Harding
Brian T. Stansbury
Amanda C. Basta
655 Fifteenth Street, NW
Washington, D.C. 20005
Telephone:    (202) 879-5000
Facsimile:    (202) 879-5200

-and-

PACHULSKI, STANG, ZIEHL, YOUNG,
JONES & WEINTRAUB LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
Timothy P. Cairns (Bar No. 4228)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, Delaware 19899-8705 (Courier 19801)
Telephone:    (302) 652-4100
Facsimile:    (302) 652-4400

2

# Exhibit A

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| | 9724 |
| ABBOTT JR, TOMMIE | 4689 |
| ABBOTT, EDWARD C | 7815 |
| ABBOTT, JAMES B | 8086 |
| ABEYTA, ROBERT F | 8174 |
| ABRAHAM, KERMIT W | 3197 |
| ACHAIN SR, LOUIS | 5645 |
| ACHAN, AARON | 2134 |
| ACOSTA SR, MANUEL | 9514 |
| ADAIR, ROBERT | 1032 |
| ADAMS JR, JOHN Q | 5087 |
| ADAMS SR, MACLOVIO S | 3184 |
| ADAMS, ARMID D | 4246 |
| ADAMS, EARL F | 0601 |
| ADAMS, GLYNDELL R | 7874 |
| ADAMS, JOE W | 3491 |
| ADAMS, MAURICE L | 1690 |
| ADAMS, WILLIAM T | 6227 |
| ADAMS, WILLIE M | 7753 |
| ADORNO, ANGEL R | 2378 |
| AFFOLTER, BEN F | 5956 |
| AGUILAR (D), FRANK S | 3505 |
| AGUILAR JR, ALBERT | 7895 |
| AGUILAR, CAYETANO | 7204 |
| AIKMAN, ROBERT G | 5468 |
| AKIN, ROY | 8685 |
| ALAMEDA SR, ALBERT G | 4526 |
| ALBANESE, PETE | 7925 |
| ALBARADO JR, JOSE M | 8250 |
| ALBERTI, FREDERICK | 2207 |
| ALBRECHT, JACK A | 1094 |
| ALCON, CHARLIE D | 9885 |
| ALDRETE, ERASMO V | 3610 |
| ALDRIDGE (DECEASED), JAM | 7732 |
| ALEXANDER SR, EARL K | 2385 |
| ALEXANDER SR, JESSE D | 9317 |
| ALEXANDER SR, SIDNEY | 6889 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ALEXANDER, CECIL R | 8037 |
| ALEXANDER, CHRISTINE | 5989 |
| ALEXANDER, LAWRENCE W | 0686 |
| ALEXANDER, ROBERT C | 9454 |
| ALFONSO, MANUEL | 7214 |
| ALFONSO, VICTOR D | 9206 |
| ALGEE, ALVIN | 0852 |
| ALGIEN, EDMUND A | 4416 |
| ALIRES, JUAN R | 3740 |
| ALLEN JR, BARNEY | 4125 |
| ALLEN SR, LLOYD H | 9731 |
| ALLEN, CORBET E | 7433 |
| ALLEN, EMMETT M | 6437 |
| ALLEN, JOHN H | 7564 |
| ALLEN, MARION F | 0371 |
| ALLEN, MARVIN E | 5272 |
| ALPHA, BERT C | 5446 |
| ALVARADO JR, RAFAEL | 0081 |
| ALVARADO, JOSE T | 5900 |
| AMAYA, ANGEL G | 0592 |
| AMBOREE, JOHN C | 2437 |
| AMBROSE, DON E | 0374 |
| AMERSON, LEE | 6553 |
| ANAYA JR, GREGORIO | 7424 |
| ANDERSON, ALBERT | 5920 |
| ANDERSON, CHARLES E | 9801 |
| ANDERSON, CLEAR V | 9495 |
| ANDERSON, ELMER R | 5556 |
| ANDERSON, ERVIN A | 3870 |
| ANDERSON, HAROLD S | 3580 |
| ANDERSON, JIMMY P | 8212 |
| ANDERSON, JOHN S | 5619 |
| ANDERSON, MARVIN M | 1602 |
| ANDERTON, ROBERT G | 8418 |
| ANDREPONT, PAUL L | 7599 |
| ANDRUS, JOHN L | 2954 |
| ANDRUS, RODNEY J | 7572 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ANGELL, MELVIN A | 1736 |
| ANHALT, WALTER J | 1209 |
| ANNIBOLI SR, LOUIS | 6391 |
| ANSLEY, VIRGIL L | 0156 |
| ANTHONY SR (DECEASED), A | 9662 |
| ANTILL III, WILLIE A | 8930 |
| ARAGON, EDWARD J | 0172 |
| ARAGON, JOSE D | 5920 |
| ARAGON, VIRGIL R | 0510 |
| ARBOUR, HUNTER T | 5050 |
| ARCHULETA, BENERITO | 3249 |
| ARCHULETA, FRANK F | 2954 |
| ARCHULETA, ROBERT R | 9047 |
| ARCHULETA, SOTERO J | 8281 |
| ARCHULETTA SR, MACK J | 7535 |
| ARCINIEGA, ERNESTO | 4729 |
| ARELLANES, NATIVIDAD C | 5722 |
| ARELLANO SR, ELMER E | 5966 |
| ARELLANO, FELIX M | 0420 |
| ARELLANO, RICARDO L | 1972 |
| ARISMENDEZ, GUADALUPE F | 1435 |
| ARMSTRONG, EDGAR O | 1137 |
| ARMSTRONG, FLOYD E | 1241 |
| ARNOLD SR, GEORGE T | 8365 |
| ARNOLD, BOBBY J | 4565 |
| ARNOLD, LEN R | 3518 |
| ARRINGTON SR, WILLIAM C | 6763 |
| ARRIOLA, JAMES R | 1504 |
| ARTHUR, TRAINER A | 9179 |
| ASHCRAFT, WYATT | 0247 |
| ASHFORD, EULIS J | 6684 |
| ASHLEY JR, JOHN D | 1978 |
| ASHLEY, BILLY L | 1918 |
| ASHLEY, WILLIAM T | 7370 |
| ASHWORTH, MAURICE | 3061 |
| ATKINS, OTIS L | 8269 |
| ATKINSON, JOHN B | 5818 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ATTAGUILE JR, FRANK | 7302 |
| ATWELL, CLARK N | 3035 |
| ATWOOD, HARRY J | 4678 |
| AUGUST, VURIES | 0189 |
| AUSTIN JR, EDWARD | 9018 |
| AUSTIN JR, REESE S | 4893 |
| AUSTIN SR, CLYDE | 3430 |
| AUZENNE, ISRAEL J | 2661 |
| AVILA, EMANUEL | 2849 |
| AZLIN, THOMAS A | 1526 |
| BAASEN SR, MILTON E | 2363 |
| BACA, JOE L | 0928 |
| BAGGETT, LOUIS D | 0780 |
| BAILES, WILLIAM D | 2190 |
| BAILEY SR, ALEX L | 7956 |
| BAILEY SR, GAIL R | 7202 |
| BAILEY SR, JAMES E | 8713 |
| BAILEY, CARLOS G | 3586 |
| BAILEY, JACK A | 3589 |
| BAKER (DECEASED), PAUL D | 3049 |
| BAKER, AL W | 5568 |
| BAKER, NORMAN D | 7453 |
| BAKER, PAUL J | 4502 |
| BAKER, RICHARD L | 5980 |
| BALLARD, CAMID L | 4803 |
| BALLARD, FRANKLIN D | 1846 |
| BALLARD, ROOSEVELT | 8435 |
| BALMOS JR, JAMES G | 8175 |
| BANDY, DALE | 6054 |
| BANKS, HENRY L | 5053 |
| BANKS, LEO L | 5310 |
| BANKSTON, GARY D | 0681 |
| BANKSTON, JOHNNY H | 8320 |
| BARAK SR, LEROY | 1594 |
| BARAK, CHARLES V | 0686 |
| BARB JR, JOSEPH A | 4960 |
| BARBE, ROBERT G | 6819 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BARBER, LEON | 0001 |
| BARELA, CARLOS | 9068 |
| BARELA, DAMIAN E | 9875 |
| BARFIELD, HINSON M | 4191 |
| BARGE, ROY A | 3482 |
| BARLOW, JERRY D | 2168 |
| BARLOW, WILLIE D | 9791 |
| BARNES, ARLAN D | 6645 |
| BARNES, ARTHUR M | 3145 |
| BARNES, JESSE D | 9151 |
| BARNETT, JERREL A | 5230 |
| BARNETT, ROBERT A | 0788 |
| BARNEY, JOHN C | 3949 |
| BARNHART, GERALD G | 7750 |
| BARNHART, RICHARD L | 2481 |
| BARNHILL SR, DOUGLAS L | 9859 |
| BARNHILL, DONALD R | 4671 |
| BARR, RONALD W | 4917 |
| BARRAZA SR, VICTOR | 6027 |
| BARREE, ALBERT | 8849 |
| BARRERA, MARTIN M | 3394 |
| BARRETT SR, VANCE H | 7973 |
| BARRETT, BENNIE O | 0785 |
| BARRETT, EZELL | 6365 |
| BARRETT, NORMAN J | 0052 |
| BARRIOS, BENITO A | 7817 |
| BARRIOS, ERNESTO A | 6557 |
| BARRIOS, OSCAR S | 1658 |
| BARTLETT JR, CLAUDE H | 3729 |
| BARTON SR, CARLOS L | 5337 |
| BARTON SR, CARY E | 7984 |
| BASS, LIGE V | 7234 |
| BATES, TIM | 7374 |
| BATES, Y D | 8648 |
| BATTISTONI JR, ORLANDO L | 8815 |
| BAUCOM, B E | 8510 |
| BAUM, WILLIAM E | 8251 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BAUMBACH, JOSEPH C | 6357 |
| BEACH JR, NORMAN D | 2467 |
| BEACH, WILLIAM D | 0660 |
| BEARD SR, GARY W | 9900 |
| BEARD SR, WESLEY R | 6970 |
| BEARD, BILLY W | 0317 |
| BEARD, MICKEY W | 3910 |
| BEATHARD, MAX W | 8255 |
| BEATY JR, JOHNNIE L | 6747 |
| BECKER SR, JAMES C | 7113 |
| BECKHAM, JAMES L | 4041 |
| BECKHAM, WINSTON H | 7921 |
| BEDFORD, DAVID R | 3017 |
| BEDINGFIELD, GLEN L | 8252 |
| BEDINGFIELD, SAMUEL L | 5755 |
| BEEHN, EVERETT | 4470 |
| BEERY, LESLIE G | 3157 |
| BEESON, ARTHUR H | 5548 |
| BELAIRE, MICHAEL R | 5369 |
| BELHASEN JR, ROBERT L | 5570 |
| BELL JR, WILLIE L | 4129 |
| BELL SR, MELVIN G | 7857 |
| BELL, DONALD E | 7006 |
| BELL, EDWARD B | 2071 |
| BELL, RAYMOND L | 0927 |
| BELL, SAMUEL J | 9898 |
| BELL, THOMAS W | 1590 |
| BELLARD, PETER | 1920 |
| BELLE, JESSIE | 7694 |
| BELLEGANTE, MARVIN D | 6563 |
| BENEFIELD, JAMES M | 6129 |
| BENEMON (D), SIMON I | 5294 |
| BENNETT, A J | 4126 |
| BENNETT, CLAUDIS L | 5385 |
| BENNETT, DOYLE | 1484 |
| BENTLEY, EDWARD D | 4155 |
| BERGARA, FELIX | 1251 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BERGER, ERVIN O | 6793 |
| BERLANGA SR, RAYMUNDO | 8954 |
| BERNARD, EDWARD C | 1518 |
| BERRY JR, GRADY | 9890 |
| BERRY JR, HENRY C | 4256 |
| BERT, PIERRE | 5812 |
| BERTRAM, JAMES L | 9586 |
| BESCH, GEORGE W | 3271 |
| BEVERLY, ALFRED J | 5900 |
| BEVERLY, JOSEPH J | 7025 |
| BICKHAM, CLEVELAND H | 6233 |
| BIEGE, CLARENCE A | 9523 |
| BILLEY, TEDDY R | 2163 |
| BISHOP, FLOYD E | 0186 |
| BISHOP, WILLIE J | 0420 |
| BISSONNET, ERNEST H | 2251 |
| BIVENS, EDGAR | 7321 |
| BLACK, ALLEN R | 2135 |
| BLACK, DIAL F | 2993 |
| BLACKSTOCK, REX F | 8911 |
| BLACKWELL, WILLIAM R | 8802 |
| BLAHA, KENNETH W | 7380 |
| BLAIR, VERNON F | 8818 |
| BLANAR, ALVIN E | 8761 |
| BLANCO, MARY I | 1790 |
| BLAYLOCK, VIRGIL B | 2779 |
| BLAZEK, JOHN F | 9283 |
| BLEA, FLORENCIO P | 5144 |
| BLEA, JUAN P | 2337 |
| BLESSING SR, JOHN T | 4463 |
| BLUEMEL, EARL R | 2974 |
| BOBB, HAROLD | 3203 |
| BOGLE, WILLIAM C | 7032 |
| BOLTEN, JAMES W | 1711 |
| BOMAN, GARY | 1804 |
| BOMMER, CHARLES A | 8556 |
| BONURA, JOSEPH C | 5926 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BOOKER SR, ALVIN | 0380 |
| BOOKER SR, ODIS N | 0396 |
| BOOKER, ROXINE N | 8252 |
| BOONE JR, LEON | 8963 |
| BOONE JR, WILLIE L | 6307 |
| BOONE, TOMMIE A | 3431 |
| BORCHARDT, MARVIN E | 2314 |
| BORDMAN, VERNON M | 8769 |
| BOREL, CHEVIS J | 0493 |
| BOUDREAUX JR, JOSEPH P | 8755 |
| BOUDREAUX, RAYMOND | 3003 |
| BOULANGER SR, RICHARD J | 1049 |
| BOURGEOIS, HUBERT P | 3000 |
| BOWER, ALEX V | 3092 |
| BOWLES, LEO C | 1745 |
| BOYD, BOBBY J | 4482 |
| BOYD, JOHN J | 2183 |
| BOYD, RONALD D | 5160 |
| BOYER, LEROY A | 0114 |
| BRADFORD, O C | 8347 |
| BRADFORD, THURMAN H | 7113 |
| BRAGAZZI JR, TONY A | 6704 |
| BRANCH SR, ALLEN J | 2421 |
| BRANDON, VERNON H | 3964 |
| BRANNAN SR, CLAUDIE F | 5184 |
| BRANT JR, FRANK C | 2691 |
| BRATCHER, ROSCOE | 6511 |
| BRAVO, ANTHONY M | 1315 |
| BRAVO, JOSEPH B | 1067 |
| BRAY JR, CECIL E | 5092 |
| BREAUX SR, LEROY J | 0955 |
| BREEDLOVE, ESQUE | 8005 |
| BREGAR, FRANK R | 6507 |
| BREUST, GEORGE O | 8273 |
| BREWER, JEFF B | 4888 |
| BRIEDEN, GARY T | 3292 |
| BRIGHT, THOMAS G | 5914 |

# SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BRINAC, RICHARD P | 0912 |
| BRINKLEY SR, CHARLES E | 7539 |
| BRISCO, BILLY G | 2057 |
| BRISENO SR, ROBERT | 7556 |
| BROCK, GLENN A | 2236 |
| BROCKER, RONALD D | 9398 |
| BROOKS, EDWARD C | 3219 |
| BROOKS, ELMER L | 3776 |
| BROOKS, JAMES L | 9516 |
| BROOKS, LESSIE | 7135 |
| BROOKS, MAURICE M | 7861 |
| BROUSSARD JR, DOMINIC | 8975 |
| BROUSSARD, DOROTHY | 4086 |
| BROUSSARD, JANE M | 1553 |
| BROUSSARD, LEROY J | 1232 |
| BROUSSARD, PETER D | 2877 |
| BROUSSARD, WALLACE | 9018 |
| BROWN JR, FRED | 8131 |
| BROWN JR, JACK C | 7332 |
| BROWN SR, CASH | 6048 |
| BROWN SR, CLARENCE A | 3987 |
| BROWN SR, WILLIAM J | 1930 |
| BROWN, ALFRED | 1187 |
| BROWN, BILLY J | 8983 |
| BROWN, DENNIS W | 4198 |
| BROWN, FRED | 1645 |
| BROWN, HOSEA | 4961 |
| BROWN, HOWARD F | 5537 |
| BROWN, JOHNNIE H | 8679 |
| BROWN, KERMIT E | 1962 |
| BROWN, NELSON | 1686 |
| BROWN, WILLIAM O | 0653 |
| BRUBNJAK, ROBERT | 1632 |
| BRUMLEY, JOE R | 0196 |
| BRUNING, GALE L | 5560 |
| BRUNNER, DANIEL W | 5502 |
| BRYAN, HAVERT L | 6247 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BRYANT SR, S L | 3489 |
| BRYANT, CLAUDE H | 2505 |
| BRYANT, HERSHEL L | 4154 |
| BRYANT, JOHN T | 0321 |
| BRYANT, MICHAEL D | 1336 |
| BRYANT, RAYMOND C | 6657 |
| BRYCE, GEORGE | 5849 |
| BUBNICH, FRANK | 8026 |
| BUCKLEY SR, TONY | 8231 |
| BUCKLEY, EARNEST | 9873 |
| BUENO, HAROLD J | 4865 |
| BUENROSTRO, GUADALUPE | 3827 |
| BUILTA JR, JOHN H | 9232 |
| BULANEK, EUGENE A | 4003 |
| BULLARD, DONALD L | 8377 |
| BULLARD, SYLVESTER | 5446 |
| BULOT, PATRICK | 5220 |
| BURCHETT, CECIL W | 2617 |
| BURDICK SR, CHARLES A | 5102 |
| BURGIN, H L | 7973 |
| BURKE, JORDEN W | 9340 |
| BURKE, RICHARD G | 2047 |
| BURKS, JESSIE L | 3826 |
| BURNETT SR, ROBERT L | 3895 |
| BURNEY, JOSEPH H | 1892 |
| BURNS, CECIL H | 5457 |
| BURRELL, GEORGE | 5848 |
| BURRIS, JACK O | 0356 |
| BURTON, CARY J | 2481 |
| BURTON, CLARENCE A | 6046 |
| BURTON, WALLACE | 7881 |
| BUSBY, GENE A | 2839 |
| BUSBY, GEORGE | 4395 |
| BUSBY, ROBERT E | 3655 |
| BUSTAMANTE, JOSE G | 8891 |
| BUTCHER, RAYMOND I | 2433 |
| BUTLER SR, JIMMIE L | 3080 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BUTTLER, MICHAEL P | 9309 |
| BYNUM, CARL W | 7542 |
| BYRD, WILLIE G | 5356 |
| CABALLERO, SALVADOR | 5739 |
| CABRERA, ANTONIO | 4390 |
| CABRERA, RENE | 2019 |
| CADE, NATHAN L | 8781 |
| CADENHEAD JR, H V | 5447 |
| CAESAR, WILLIE C | 7908 |
| CAGE, FREDERICK L | 9088 |
| CAGLE, CHARLES R | 0182 |
| CALHOUN, WILLIAM C | 0580 |
| CALK SR, WADE T | 1177 |
| CAMFIELD JR, CHARLES W | 7779 |
| CAMPBELL (D), ORLYN D | 0276 |
| CAMPBELL, JAY E | 2068 |
| CAMPBELL, ROBERT C | 9445 |
| CAMPBELL, WARDELL | 9753 |
| CAMPOS, ROBERTO I | 2772 |
| CAMPOS, TOMMY O | 9372 |
| CANABA, JESUS M | 5960 |
| CANCHOLA, GUADALUPE O | 1162 |
| CANCINO SR, JOSE R | 8065 |
| CANCINO, ANTONIO M | 5075 |
| CANNON, JAMES F | 7685 |
| CANO JR, JOSE | 2615 |
| CANTON, QUTIC | 8493 |
| CANTONE, ANTHONY F | 3784 |
| CANTU, RUBEN E | 7305 |
| CAPPS, WILLIAM E | 6813 |
| CARBAJAL, GEORGE | 2747 |
| CARDENAS JR, MAXIMO | 0341 |
| CARDENAS, GUILLERMO L | 1064 |
| CARDENAS, RUDOLPH C | 4119 |
| CARLILE, EUGENE W | 3351 |
| CARLOS, RAINALDO | 0187 |
| CARLSON, EDWARD M | 7730 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CARNEVALE, ANGELO | 0942 |
| CARPENTER, GERALD W | 3633 |
| CARR, WAYNE R | 3377 |
| CARRICO, WILTON G | 9500 |
| CARRILLO, DONACIANO | 7490 |
| CARRILLO, LOUIS | 3868 |
| CARROLL, LONNIE T | 3915 |
| CARSON, JACK B | 1503 |
| CARSON, R L | 9864 |
| CARTER, FRANK | 2101 |
| CARTER, LEE L | 4244 |
| CARTER, LIMBRICK | 1451 |
| CASAREZ, EDMUNDO | 8183 |
| CASE (D), THORNTON L | 6612 |
| CASEY, HOMAN L | 1555 |
| CASH JR, GEORGE | 7989 |
| CASIAS, FRANCISCO | 6861 |
| CASILLAS, JOSE M | 7327 |
| CASSON, MERVIN | 5671 |
| CASTANO JR, EDDIE A | 9559 |
| CASTANON, JUAN A | 7489 |
| CASTILLO, JESSIE N | 4187 |
| CASTILLO, RICARDO | 4961 |
| CASTLE, PRENTIS | 8334 |
| CATALANO, SAM J | 1264 |
| CATALINA, BILL S | 8272 |
| CATO, JOHN C | 5797 |
| CAVES, VERNON C | 9511 |
| CEASAR, BENNY R | 6187 |
| CERMIN, ROBERT E | 0655 |
| CERTA, PETE | 5545 |
| CERVANTES, GEORGE | 2339 |
| CERVANTES, ROBERT | 2640 |
| CHACHERE SR, JOHN L | 2008 |
| CHACON, ANTONIO S | 4394 |
| CHACON, JOSE B | 1612 |
| CHAMBERS, GARY A | 6647 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CHAMBLISS, CARL R | 9344 |
| CHAMPAGNE, HERBERT | 4010 |
| CHAMPION, OTTO R | 6491 |
| CHANCE JR, DEE I | 9574 |
| CHANCELLOR JR, JAMES E | 7077 |
| CHANDLER, LARRY G | 9045 |
| CHAPA JR, FILIBERTO G | 5252 |
| CHARLES, TERRY L | 3514 |
| CHASTEEN, STEPHEN F | 5650 |
| CHATHAM, MARCUS P | 6684 |
| CHAVARRIA, CESAR J | 7687 |
| CHAVEZ SR, BENJAMIN | 2286 |
| CHAVEZ, ALFRED D | 6030 |
| CHAVEZ, JOSE E | 1383 |
| CHAVEZ, OBED | 8062 |
| CHAVEZ, RICARDO A | 3386 |
| CHAVEZ, ROGELIO | 0401 |
| CHAVIRA, CRUZ O | 0424 |
| CHEATHAM, BOBBY R | 7035 |
| CHEATHAM, CHARLES D | 9186 |
| CHILDRESS, DONALD G | 8717 |
| CHOCKLEY, RICHARD L | 5582 |
| CHRATAIN, WALLACE J | 9015 |
| CHRISTIAN, ALFRED T | 5501 |
| CHRISTIAN, GLEN E | 0686 |
| CHRISTMON (DECEASED), H | 0638 |
| CHRISTOPHER, CLEMICE W | 8032 |
| CHRISTOPHER, HOSEA E | 6621 |
| CHRISTOPHER, JOHN E | 4668 |
| CHRISTY JR, JAMES F | 5479 |
| CISCO, GLENN E | 2335 |
| CISNEROS, ERASMO | 8026 |
| CLARK JR, GEORGE A | 4908 |
| CLARK JR, J C | 5878 |
| CLARK SR, CLARENCE L | 7771 |
| CLARK, EDWARD L | 3620 |
| CLARK, HENRY J | 5209 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CLARK, JERRY A | 9985 |
| CLARK, JERRY L | 5761 |
| CLARK, R B | 0802 |
| CLAWSON, LEONARD W | 4045 |
| CLAWSON, MELVIN R | 1220 |
| CLAY JR, JAMES C | 4748 |
| CLAY, ALBERT | 9416 |
| CLAY, GARY W | 4340 |
| CLAY, U L | 6843 |
| CLAYBORN, SAM | 7083 |
| CLAYTON, JIMMY R | 8170 |
| CLEMENT, FRANK W | 0096 |
| CLEMENTS JR, IRA R | 4544 |
| CLEMENTS, GEORGE L | 0773 |
| CLEVELAND, JOHN L | 0567 |
| CLIFTON, TRAVIS D | 7718 |
| COATES, LEROY | 8193 |
| COBERLY, EDWARD H | 1713 |
| COBORN, PAUL E | 8149 |
| COBURN, ELDON H | 5417 |
| COBURN, WILLIAM D | 3582 |
| COCHRAN, PAUL A | 5747 |
| COCKRELL, MILTON J | 9052 |
| COKER, ELBERT G | 0669 |
| COLBERT, IRA | 5745 |
| COLBY, RAY M | 7065 |
| COLE, ALFRED A | 4585 |
| COLE, LEROY B | 9987 |
| COLE, TOMMY N | 4873 |
| COLEMAN, MATTHEW | 4513 |
| COLEMAN, WILLIS J | 7605 |
| COLLETTA, RONALD S | 8673 |
| COLLETTE, STEVE J | 3679 |
| COLLIER SR, MORAN J | 6156 |
| COLLINS (DECEASED), JAME | 8369 |
| COLLINS SR, RALPH D | 0219 |
| COLLINS, CLAUDE R | 7170 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| COLLINS, GEORGE E | 4745 |
| COLLINS, WILLARD J | 7831 |
| COLVIN SR, LORENZO | 7009 |
| COMLEY, HAROLD H | 2119 |
| COMPTON, ABRAHAM | 9435 |
| CONCI, VICTOR M | 3270 |
| CONE JR, ROBERT A | 3716 |
| CONE, ALBERT J | 6921 |
| CONLY, THOMAS P | 9278 |
| CONNER, BENNY E | 9925 |
| COOK (DECEASED), JAMES E | 3896 |
| COOK, BYRON S | 3046 |
| COOK, EDWIN G | 4862 |
| COOK, JAMES L | 9106 |
| COOK, PRESTON | 8090 |
| COOKSEY JR, DAVIS O | 8472 |
| CORCORAN, THOMAS | 9120 |
| CORDER, BOBBY D | 7986 |
| CORDOVA, AUGUST E | 6758 |
| CORDOVA, JOSEPH O | 5560 |
| CORDOVA, JOSEPH P | 8457 |
| CORDOVA, TOBY | 5271 |
| CORLEY, THOMAS W | 1616 |
| CORMIER, EZEKIEL | 8410 |
| CORMIER, ROGERS J | 0655 |
| CORONADO, HERIBERTO R | 4263 |
| CORRAL, JOHN R | 4320 |
| CORSENTINO, BEN J | 6976 |
| CORSENTINO, CHARLES | 5997 |
| CORTESE, TONY | 5617 |
| CORTEZ, CARLOS Z | 2776 |
| COSS, PAUL K | 1514 |
| COSSIN (DECEASED), THOM | 0965 |
| COSSIN, DENVER J | 0901 |
| COST, JOHN M | 8937 |
| COSTANZA, ANTONIO | 9780 |
| COSTELLOW, RICHARD C | 8833 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| COTTERMAN, RYAL T | 6227 |
| COTTON SR, JAMES C | 1301 |
| COTTON, L J | 5805 |
| COULTER JR, JOE A | 8894 |
| COURTNEY, WILEY B | 0895 |
| COURTNEY, WILLIAM R | 6599 |
| COURVELL, JOHN E | 3353 |
| COVINGTON SR, DELSMUER | 8731 |
| COWAN, GEORGE H | 2402 |
| COWLEY, JOEL E | 7777 |
| COX III, GEORGE A | 4196 |
| COX SR, DERYLE E | 9398 |
| COX SR, ROY E | 2030 |
| COX, RAYMOND J | 8223 |
| COY, JOEL H | 4817 |
| CRAIG SR, KENNETH O | 0640 |
| CRAIGHEAD (DECEASED), JO | 4223 |
| CRAIN, BOBBY J | 6583 |
| CRAIN, GEORGE F | 2237 |
| CRAWFORD SR, RAYMOND R | 8749 |
| CRAWFORD, KENNETH T | 6440 |
| CRAWFORD, WILLIAM H | 2846 |
| CRAWFORD, WILLIAM H | 2846 |
| CRISCO, RONNIE L | 0836 |
| CRISP SR, IVOS E | 3674 |
| CRISPI JR, ROBERT A | 1778 |
| CRITTENDON, J L | 4731 |
| CROCKER JR, JAMES F | 0241 |
| CROCKER, JOHN T | 2855 |
| CRONE, RAY L | 9358 |
| CROSSLAND SR, WINDELL T | 1404 |
| CROUCH, TOM E | 1349 |
| CROWELL, HAROLD L | 7242 |
| CRUMP, LEE W | 5141 |
| CRUZ SR, LEO | 6277 |
| CRUZ, JOSEPH A | 5467 |
| CRUZ, PAUL R | 2171 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CUMMINGS, BURTON | 0122 |
| CUMMINGS, RUSSELL B | 1554 |
| CUNNINGHAM, E H | 5038 |
| CUNNINGHAM, JOHN F | 7141 |
| CUNNINGHAM, LARRY E | 5662 |
| CURL, DURWARD C | 5072 |
| CURNUTTE, RAY | 1499 |
| CURRINGTON, GEORGE W | 0227 |
| CURTIS SR, ROBERT L | 9013 |
| CUSTER, ROBERT H | 2990 |
| CUTBIRTH, JOHN D | 9693 |
| CYKALA, ROBERT L | 4841 |
| CZAJKOWSKI, JOHN A | 9352 |
| DACKE, LESLIE C | 5725 |
| DAIGLE, JOE R | 4394 |
| DAMIAN JR, JOE | 8875 |
| DANIELS SR, JOE C | 7379 |
| DARSEY, NELDA M | 7016 |
| DASHER II, WILLIAM T | 3757 |
| DASPIT JR, TAYLOR J | 9628 |
| DAURIO SR, LOUIS J | 3486 |
| DAVENPORT, STEPHEN P | 1735 |
| DAVID SR, AMBER | 1597 |
| DAVIDEK SR, JERRY M | 7103 |
| DAVIDSON, BOOKER T | 7892 |
| DAVIDSON, RAY E | 3033 |
| DAVIDSON, ROY | 0561 |
| DAVIS (D), CHARLIE | 2496 |
| DAVIS III, SAMUEL W | 7990 |
| DAVIS SR, CHARLIE | 8094 |
| DAVIS SR, MARVIN B | 3473 |
| DAVIS SR, TONY L | 7520 |
| DAVIS SR, WILLIAM | 0655 |
| DAVIS, CHARLIE V | 5952 |
| DAVIS, GARLAND R | 2189 |
| DAVIS, JESSIE J | 9317 |
| DAVIS, JOE | 3874 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DAVIS, RALPH V | 2434 |
| DAVISON, ARTHUR L | 3783 |
| DAY SR, WILLIE R | 0882 |
| DAY, LESTER F | 9320 |
| DEAN JR, JOSHUA | 7393 |
| DEAN, EDWIN H | 5440 |
| DEASON JR, BEN B | 1110 |
| DEBOSE, C B | 1704 |
| DECESARO, GARY A | 0898 |
| DECUIR JR, ALBERT J | 7561 |
| DEES SR, CHARLES R | 6492 |
| DEGEORGE, SAM A | 5571 |
| DEHART, DELTON C | 5282 |
| DEIR, CHARLES L | 2485 |
| DEKOVA, JULEO | 0180 |
| DELACERDA, JOE | 3081 |
| DELAFOSSE, LOUIS | 3694 |
| DELAMURE, LOUIS | 6096 |
| DELANO, HARRY P | 7476 |
| DELANO, RAMON D | 9714 |
| DELAROSA, ABEL G | 9038 |
| DELEON, FRED | 9475 |
| DELEON, NABOR | 7152 |
| DELGADO SR, MANUEL | 2873 |
| DELGADO, CHARLES A | 6589 |
| DELVIGE, RONNIE L | 8769 |
| DEMMER, ED R | 9774 |
| DEMPSEY SR, RONALD E | 7359 |
| DENMARK, OLLIE H | 9214 |
| DENNETT, ROBERT W | 0495 |
| DENNINGS SR, CHARLES E | 0453 |
| DENNIS, CHARLES R | 0377 |
| DENNIS, LESLIE L | 8416 |
| DENTON JR (DECEASED), FR | 3579 |
| DESHOTEL, ASHBELL | 8542 |
| DESTIN SR, PAUL D | 3934 |
| DEVEREAUX, CURTIS M | 9004 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DEVERS, KENNETH | 9002 |
| DEVRIES III, HENRY | 4337 |
| DEZENGOTITA, FELIX L | 3477 |
| DIAMOND, FLOYD T | 6118 |
| DIAZ JR, RODRIGO M | 2829 |
| DIAZ SR, JESUS R | 2521 |
| DIAZ, BETTY Q | 0466 |
| DIAZ, CARLOS | 0731 |
| DIAZ, DANIEL | 0795 |
| DIAZ, LUIS M | 0240 |
| DIAZ, PABLO | 9400 |
| DIAZ, PHILLIP | 4887 |
| DICKEY JR, LEE | 6864 |
| DICKINSON, EDWARD L | 7457 |
| DIEHL, THOMAS J | 0877 |
| DIES, LOUIS | 1321 |
| DIFATTA, CHARLES A | 1900 |
| DILKA SR, JACK C | 5187 |
| DINCANS JR, ALVIN T | 8012 |
| DINGMAN, WILLIAM H | 7752 |
| DINKLE, WILLIAM M | 0014 |
| DISSLER, RICHARD P A | 1215 |
| DIXON, HAROLD R | 2682 |
| DIXON, JAMES A | 3353 |
| DIXON, LAWRENCE L | 4660 |
| DOBSON (DECEASED), VERL | 6604 |
| DOCKTER, REUBEN R | 6697 |
| DODDY, ROBERT G | 8397 |
| DOHERTY, JOSEPH J | 3537 |
| DOLAN, PATRICK C | 9356 |
| DONAHO JR, ARCHIE | 8490 |
| DONLEY SR, LEROY | 3904 |
| DOOLAN, VONNIE | 0781 |
| DORSEY JR, THERON | 4638 |
| DORSEY SR, THERON | 8791 |
| DORSEY, BILLY J | 3940 |
| DORSEY, DANIEL | 9840 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---------------|----------------------|
| DOSKOCIL, LEONARD B | 7979 |
| DOTSON JR, WILSON | 0518 |
| DOWDY, JOE O | 1073 |
| DOWNS, ALVIN D | 8097 |
| DOWNS, JOHN J | 1421 |
| DOYLE (DECEASED), CHRIST | 2777 |
| DOYLE, JOE W | 3009 |
| DRAEMER, ALFRED L | 7874 |
| DRAKE SR, ROGER V | 7844 |
| DROLL, DONALD J | 1471 |
| DROMGOOLE, DONALD W | 0523 |
| DROZD, GEORGE | 9075 |
| DUCKWORTH, CLARENCE L | 6180 |
| DUDLEY, GEORGE W | 8708 |
| DUE, LELAND G | 2532 |
| DUKE, EDDIE D | 0333 |
| DULANEY JR, FRANK I | 2889 |
| DUNCAN JR, ROBERT L | 0800 |
| DUNCAN, ROBERT W | 3019 |
| DUNN, TED | 4771 |
| DUPLANT, FRANCIS J | 0029 |
| DUPUIS, HERMAN E | 7730 |
| DURAN, ROBERT B | 6093 |
| DURAN, THOMAS V | 9268 |
| DURANT, JAMES L | 7420 |
| DURGENS JR, JAMES | 4474 |
| DURHAM SR, LEROY | 7671 |
| DURIO, ARTHUR | 8432 |
| DURSO, LLOYD L | 7345 |
| DURST, ROBERT H | 3862 |
| DUSKIN, CLIFFORD M | 3600 |
| DYER, J C | 4049 |
| DYKES SR, BEN | 2564 |
| DYKES SR, HART L | 7982 |
| DYKES, HUBERT M | 5042 |
| DYNES, CHARLES H | 6664 |
| EARLES, JAMES A | 2559 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| EARLEY JR, ERBY F | 3928 |
| EARNEST, STEPHEN T | 2462 |
| EASLEY SR, LEWIS T | 8363 |
| EASTEP SR, DONALD D | 0219 |
| EASTON, ROBERT L | 4238 |
| EATON, RAYMOND W | 8804 |
| ECBY, CLYDE | 9707 |
| EDDINS, CHARLES W | 1379 |
| EDDLEMAN JR, JAMES A | 2854 |
| EDGE, JAMES W | 5423 |
| EDWARDS SR, EUGENE | 1451 |
| EDWARDS, EDDIE | 3380 |
| EDWARDS, RONALD G | 0230 |
| ELDRIDGE SR, JOHN | 6216 |
| ELIJAH, OSCAR L | 2680 |
| ELIZALDI, ROBERT | 1702 |
| ELIZONDO, JANIE O | 1355 |
| ELLERD, JOHN K | 6448 |
| ELLISON, JOHN D | 6444 |
| EMERSON, GAYLON W | 8092 |
| EMERSON, JERRY L | 1654 |
| ENARD, EDWARD | 9175 |
| ENDERLI, JOHN M | 5309 |
| ENMON, MELVIN J | 6977 |
| ENOCKSEN, NORMAN G | 3429 |
| ENOCKSEN, PATSY L | 0162 |
| ENRIQUEZ SR, ROBERT C | 2875 |
| ENRIQUEZ, CARLOS | 5803 |
| ERICKSON, JOHN E | 9518 |
| ESGAR SR, KENDALL L | 4649 |
| ESPINOSA JR, PETE | 9268 |
| ESPINOSA, ARMANDO C | 9114 |
| ESPINOZA, JOSE M | 6595 |
| ESPINOZA, MANUEL A | 7049 |
| ESQUIBEL, ALFONSO A | 2732 |
| ESQUIBEL, ERNESTO S | 9912 |
| ESTORGA, CELSO O | 3541 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| EUBANKS, JACK L | 4882 |
| EUDALEY, MICHAEL D | 7152 |
| EURE, BILL E | 2968 |
| EVANS, JAMES W | 6640 |
| EVANS, RALPH W | 2094 |
| EVANS, S T | 0188 |
| EWING, HUBERT R | 6475 |
| EZZELL JR, LARGEN C | 5328 |
| FAHRMEIER, MARVIN E | 2857 |
| FAIR, SHANNON L | 6144 |
| FAIRLY JR, JAMES H | 9377 |
| FALCON SR, LUIS R | 6965 |
| FANUIEL, SHALMANSER | 8480 |
| FARLEY, WAYNE R | 0580 |
| FARRIS, GLENN W | 7050 |
| FARRIS, LEROY | 5353 |
| FATHERING, GUY | 6843 |
| FAULK, REGINALD I | 5888 |
| FEARS SR, JAMES D | 1361 |
| FELTS, TROYCE S | 4454 |
| FENLEY, JAMES C | 6146 |
| FENWICK, HAROLD E | 0492 |
| FERGUSON SR, ROGER C | 0230 |
| FERGUSON, EUGENE | 0198 |
| FERNANDEZ, ERNEST | 0411 |
| FERNANDEZ, ROSENDO | 6341 |
| FERRO JR, SAM | 1736 |
| FERRY, GEORGE O | 9640 |
| FICKER, EDWARD L | 0070 |
| FIELDS, FRANK M | 5445 |
| FIELDS, HENRY B | 3909 |
| FIELDS, LARRY | 0953 |
| FIELDS, NORMA D | 1931 |
| FINDLEY, DAVID P | 8547 |
| FINN, RONALD A | 0243 |
| FISCHER (DECEASED), MANF | 6606 |
| FISCHER, CARL A | 5502 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FISHER, JOSEPH | 5109 |
| FITE, J B | 4335 |
| FITT, JOHNNY | 0095 |
| FITZPATRICK, JOHN | 3903 |
| FLEENER, GEORGE W | 3911 |
| FLEMING, EDDIE J | 9753 |
| FLETCHER JR, DANIEL T | 3516 |
| FLETCHER, WILLIE D | 4246 |
| FLINT, MINNIE M | 9456 |
| FLORES SR, PEDRO | 5742 |
| FLORES, CHARLES | 9438 |
| FLORES, DANIEL M | 6180 |
| FLORES, DIONICIO B | 8852 |
| FLORES, JUVENTINO P | 1652 |
| FLORES, MATEO M | 4492 |
| FLORES, PEDRO | 5418 |
| FLORES, RAUL | 9089 |
| FLORES, ROBERT L | 0670 |
| FLOYD, DAVID L | 8002 |
| FLOYD, HERBERT C | 4865 |
| FLOYD, JAMES T | 9304 |
| FOGLE, JACK E | 1610 |
| FOLEY, JERRY E | 1940 |
| FOLLIS, NORMAN W | 2004 |
| FONVILLE, CHARLES R | 4545 |
| FORCHA SR, CLIFTON L | 0563 |
| FORD JR, PIERCE | 1446 |
| FORREST, GLENN E | 6982 |
| FORREST, HOSEA R | 7675 |
| FORS, PAUL A | 4750 |
| FORTINI, ANTHONY | 3253 |
| FOSSETT, PAUL K | 0051 |
| FOSTER, ARTHUR D | 2425 |
| FOSTER, JOHN E | 0581 |
| FOSTER, ROGER C | 0354 |
| FOURNIER SR, HUMBERTO | 3516 |
| FOX, HURSHEL D | 3671 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FRALEY, ALBERT D | 4978 |
| FRANKLIN JR, RUSSELL | 5456 |
| FRANKLIN JR, WILLIAM | 6902 |
| FRANKLIN, GILBERT | 1147 |
| FRANKS, WESLEY D | 2368 |
| FRANSAW JR, CARL | 8470 |
| FRAUSTO, JAIME O | 2216 |
| FRAZIER, DOUGLAS E | 2826 |
| FRAZIER, RALPH A | 0267 |
| FRAZIER, ROBERT L | 0857 |
| FREE, LEROY | 5691 |
| FREEMAN, LEON | 7535 |
| FRETTY, JAMES W | 5808 |
| FRIEDRICH, CHARLES E | 0291 |
| FRIEND, LESLIE R | 1784 |
| FRIESENHAHN, DALE H | 4349 |
| FRIETSCH, CHARLES A | 6331 |
| FRITSCH, GARY L | 2459 |
| FRUSHA, RUSSELL J | 2576 |
| FRY, B L | 5380 |
| FULLER, JIMMY G | 4733 |
| FULLER, JOE K | 1592 |
| FUNDERBURG, CARL C | 8808 |
| FUNDERBURG, WILLIAM A | 4528 |
| FURLONG, MICHAEL F | 1615 |
| FURNIA SR, LARRY H | 0547 |
| GABEL, JOHN L | 4865 |
| GAGLIARDI, TONY F | 6178 |
| GAIL, FRANK A | 9325 |
| GAINES, LLOYD R | 4089 |
| GAINES, RONALD W | 2519 |
| GALAVIZ, VICTOR | 1283 |
| GALLAGHER, PATRICK J | 1441 |
| GALLARDO SR, ROBERT J | 3023 |
| GALLEGOS, ANTONIO | 8200 |
| GALLEGOS, JOE J | 2336 |
| GALLEGOS, JOHN C | 0727 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| GAMINO JR, APOLINAR C | 2204 |
| GANAWAY JR, JOHN F | 3244 |
| GANNON SR, DELTON T | 0023 |
| GANT, ARTIS | 7195 |
| GARCIA JR, ABRAHAM | 1845 |
| GARCIA JR, LOUIS | 9234 |
| GARCIA SR, ALBERTO P | 5755 |
| GARCIA SR, CALIXTO A | 5472 |
| GARCIA SR, GILBERT | 6050 |
| GARCIA, ALFONSO D | 0471 |
| GARCIA, ESTEBAN | 1559 |
| GARCIA, FILIMON | 9233 |
| GARCIA, FRANK G | 2499 |
| GARCIA, GLANDER P | 4931 |
| GARCIA, JOE D | 9866 |
| GARCIA, JOE S | 6395 |
| GARCIA, JOSE S | 9808 |
| GARCIA, JOSEPH | 9959 |
| GARCIA, JUAN E | 1752 |
| GARCIA, RAUL C | 4240 |
| GARCIA, RICHARD J | 7775 |
| GARCIA, SALVADOR T | 8165 |
| GARDNER, ALBERT | 2638 |
| GARLAND SR, TERENCE P | 7990 |
| GARLIN, HARRY C | 7781 |
| GARNER, LOUIS W | 0322 |
| GARTON, SHIRLEY F | 4942 |
| GARZA JR, JOHN D | 0746 |
| GARZA SR, DANIEL R | 8962 |
| GARZA, ARISTEO C | 3267 |
| GARZA, JESUS R | 0827 |
| GASTON, ROBERT L | 1239 |
| GATES, DAN J | 6917 |
| GATLIN, FRANK R | 3898 |
| GATSON, ELZIE M | 8498 |
| GAUTREAUX, TOMMY L | 8846 |
| GAVATO SR, DONALD J | 7694 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GAY JR, SAM H | 5254 |
| GAY, JAMES E | 6929 |
| GEE SR, JESSIE J | 7245 |
| GENOVA JR, JOE | 1173 |
| GENTRY (D), LORIN R | 9545 |
| GEORGE SR, DONALD R | 5711 |
| GEORGE, JAMES L | 9581 |
| GERAMI SR, ROBERT W | 9054 |
| GERAMI, JOHN V | 7660 |
| GERDES, THOMAS C | 8673 |
| GERNAND, JULIE C | 7827 |
| GHOLSTON, LEON | 7559 |
| GIARRATANO, TONY J | 4760 |
| GIBBS, THEODORE A | 0725 |
| GIBSON, RONNIE L | 6118 |
| GILBREATH SR, B C | 9606 |
| GILDER, ULYSSES | 8630 |
| GILFORD (DECEASED), UTAH | 3121 |
| GILL JR, LOUIS C | 0861 |
| GILLELAND, JOE L | 4753 |
| GILLINS, L C | 9672 |
| GILMORE, EARL D | 0282 |
| GILMORE, FLOYD | 5408 |
| GILMORE, GEORGE E | 9876 |
| GILPIN, CHARLES B | 5180 |
| GINGER, JAMES D | 2202 |
| GIPSON, ALVARN | 2125 |
| GLOVER JR, ALBERT | 0671 |
| GLOVER JR, MARVIN S | 0414 |
| GLOVER, HOMER W | 6992 |
| GLOWACKI, VINCENT F | 7348 |
| GOBERT, ONEZIME | 6928 |
| GOINES, JACK B | 7717 |
| GOLDMAN, MITCHELL E | 7077 |
| GOLDMAN, ROBERT | 6492 |
| GOLOB, RICHARD A | 2080 |
| GOMEZ, JUAN M | 7047 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GOMEZ, LAWRENCE T | 0292 |
| GOMEZ, LOUIS | 2445 |
| GOMEZ, RUBEN | 4556 |
| GONZALES JR, ERNEST L | 5499 |
| GONZALES JR, VERGESS | 8776 |
| GONZALES SR, SAM | 4600 |
| GONZALES, GABRIEL | 2736 |
| GONZALES, JOE L | 7652 |
| GONZALES, PATRICK | 6969 |
| GONZALES, RUDY C | 2540 |
| GONZALEZ JR, JESUS | 7562 |
| GONZALEZ, JUAN F | 0354 |
| GONZALEZ, JULIAN M | 2477 |
| GONZALEZ, PEDRO D | 5192 |
| GONZALEZ, ROBERTO | 2133 |
| GOODSON, MILTON | 9452 |
| GOODSON, WILLIE | 7068 |
| GOODWIN, CHARLIE A | 4247 |
| GOODWIN, CHARLIE L | 8464 |
| GOODWIN, LUTHER B | 4266 |
| GOOLSBY, JAMES E | 5626 |
| GOOLSBY, JOHNNY J | 5892 |
| GOOLSBY, MERON | 4087 |
| GORDEN, JAMES O | 3513 |
| GORDEN, VIRGIL J | 7074 |
| GORDWIN, CUTSIE | 7626 |
| GOSS, WILLIAM | 0931 |
| GRABOW, ROY A | 5491 |
| GRADISHAR, JAMES J | 5628 |
| GRAHAM, CHARLES Q | 7670 |
| GRAJEDA, ROBERTO | 8557 |
| GRANT, ELNORA | 2451 |
| GRANTHAM, TERRY G | 8233 |
| GRAY, BOBBY C | 8129 |
| GRAY, JOE E | 6769 |
| GRAY, MABERN G | 8523 |
| GREEN SR, CHARLES | 6561 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GREEN SR, SAMUEL | 9251 |
| GREEN, CLARA B | 2069 |
| GREEN, CURTIS J | 9412 |
| GREEN, EULIS C | 1822 |
| GREEN, KENNETH R | 6569 |
| GREEN, RAY A | 2393 |
| GREEN, WILLIAM F | 3898 |
| GREER (D), NORMAN T | 5462 |
| GREGORY, BILLY R | 5673 |
| GREGORY, MATTHEW G | 5472 |
| GRESHAM, ROBERT E | 3600 |
| GRGICH, ERNEST A | 6490 |
| GRIEGO, CASS | 6252 |
| GRIFFIN, CECIL R | 1612 |
| GRIFFIN, FRED | 2670 |
| GRIFFIN, THOMAS D | 3699 |
| GRIFFITH, ROBERT A | 4783 |
| GRIGAR, ROBERT J | 4162 |
| GRIGGS JR, ELLIS | 3730 |
| GRIMBLE, JOHN L | 9955 |
| GRIMES, CURTIS C | 4524 |
| GRIMES, ROBERT F | 2355 |
| GRIMES, RONNIE G | 9840 |
| GRISHAM, CLYDE E | 4526 |
| GROVER, CARL E | 7290 |
| GRUBBS, GEORGE H | 5117 |
| GRUENER, DAVID G | 4009 |
| GUAJARDO, ROGELIO O | 8800 |
| GUEARY JR, EDDIE | 5418 |
| GUEDRY SR, JAMES M | 8342 |
| GUERRA SR, EFRAIN | 1931 |
| GUERRA SR, RAUL | 8554 |
| GUERRA, SANTOS A | 9290 |
| GUERRA, SERAFIN | 1843 |
| GUERRERO SR, JOE | 1893 |
| GUERRERO, RAMIRO G | 9639 |
| GUERRERO, THEODORE D | 6170 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GUETEBIER, HENRY | 7678 |
| GUIDRY SR, JOHN A | 6993 |
| GUILD (DECEASED), ROBERT | 0840 |
| GUILLEN, RICARDO | 9199 |
| GUILLORY, JOHN R | 4121 |
| GUNTER, WALTER J | 1504 |
| GURULE, JUAN J | 7203 |
| GUTIERREZ JR, ISIDORO R | 0277 |
| GUTIERREZ JR, JOSE | 5587 |
| GUTIERREZ, FIDEL | 0444 |
| GUTIERREZ, FILANDRO A | 7356 |
| GUTIERREZ, LEE C | 0702 |
| GUZMAN, PASCUAL | 1463 |
| GUZZI SR, VINCENT C | 5248 |
| HACKETT, CLETUS E | 5121 |
| HADDOX, ARCHIE | 5049 |
| HAITH, JACK E | 6064 |
| HALASZ, JULIUS L | 2269 |
| HALE JR, RALPH | 8582 |
| HALFMANN, MAURICE E | 3328 |
| HALL JR, MELVIN B | 8135 |
| HALL, HERMAN H | 1126 |
| HALL, LOUIS M | 5583 |
| HALPAIN SR, ROY L | 3195 |
| HAMBALEK JR, MATTHEW A | 2106 |
| HAMER, JOHN F | 6776 |
| HAMILTON SR, ROGER L | 2585 |
| HAMILTON, GARY W | 1528 |
| HAMILTON, JACK W | 1821 |
| HAMILTON, JAMES | 5697 |
| HAMILTON, JESSIE C | 1754 |
| HAMILTON, SAMUEL | 4340 |
| HAMLER, WILLIAM L | 0438 |
| HAMMOND JR, EDGAR C | 3259 |
| HAMP JR, A B | 3473 |
| HAMPSON, RICHARD J | 9260 |
| HANDY, JAMES E | 3659 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HANEY, CARLOS M | 9578 |
| HANEY, JOHN B | 9258 |
| HANKINS, HENRY C | 5677 |
| HARBERS, VICTOR W | 1170 |
| HARBUCK, RAYFORD C | 4097 |
| HARDILEK (DECEASED), CHA | 3134 |
| HARDMAN, RONNIE M | 9750 |
| HARGERS JR, L V | 6974 |
| HARGROW, ROBERT L | 0468 |
| HARKLESS, CURBY L | 8074 |
| HARMAN, DON | 2191 |
| HARMON SR, ELDRIDGE J | 9967 |
| HARRELL, JAMES C | 7239 |
| HARRELSON, JOHN W | 0226 |
| HARRINGTON, FLORENCE I | 3527 |
| HARRIS JR, CHARLES P | 6605 |
| HARRIS SR, ERVIN | 4623 |
| HARRIS SR, JOSEPH M | 7684 |
| HARRIS SR, SIDNEY | 4066 |
| HARRIS, CARNELL | 6828 |
| HARRIS, DAVID L | 7073 |
| HARRIS, ELTON | 8497 |
| HARRIS, JOE D | 2231 |
| HARRIS, JOSEPH A | 3047 |
| HARRIS, LEON | 2355 |
| HARRIS, LUCIEN L | 3898 |
| HARRIS, NATHANIEL | 1358 |
| HARRIS, SEDRIC | 6902 |
| HARRISON SR, EDWARD | 3466 |
| HARRISON, DEWEY L | 2342 |
| HARRISON, KENNETH C | 9036 |
| HART, RALPH P | 5320 |
| HARVEY SR, KENNETH E | 8527 |
| HARVEY, EARNEST L | 6807 |
| HARVEY, ROBERT L | 6456 |
| HASSELL, RICHARD W | 9108 |
| HASSELL, ROY V | 1099 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| HASTEN, ROBERT W | 1977 |
| HASTY, JOSEPH M | 1025 |
| HATFIELD JR, SAMUEL B | 8025 |
| HATTHORN, EARNEST O | 1875 |
| HAVELOCK III, JOHN J | 2388 |
| HAVEN, W C | 6902 |
| HAWKINS JR, HEZEKIAH | 6681 |
| HAWKINS SR, CAREY | 0772 |
| HAWKINS, BESSIE | 7552 |
| HAWKINS, VAN D | 9060 |
| HAWTHORNE, JOE W | 8814 |
| HAYDOCK III, RICHARD T | 8426 |
| HAYNES JR, EDDIE | 8902 |
| HAYNES, CURTIS | 2884 |
| HAYNES, WALTER L | 8246 |
| HAYS JR, HEBERT F | 2282 |
| HEAD, EDMOND D | 2687 |
| HEADRICK, DONALD R | 7318 |
| HEATH, HAROLD D | 2377 |
| HEFFERNAN, JOHN N | 3506 |
| HEFLIN, MAURICE | 7119 |
| HEINAMAN, WILLIE E | 2847 |
| HELMS, ELMER J | 5726 |
| HENDRICKS SR, CLYDE J | 9269 |
| HENDRICKS SR, THOMAS C | 5547 |
| HENDRICKS, RICHARD G | 4564 |
| HENDRIX, DON A | 2325 |
| HENKES, CHARLIE D | 1806 |
| HENLEY, MARION C | 8536 |
| HENRY (DECEASED), JOSEP | 2888 |
| HENRY SR, CLAYTON | 0385 |
| HENRY, DELANO E | 4950 |
| HENRY, HERBERT H | 4899 |
| HENRY, JAMES W | 7576 |
| HENSCEY, GEORGE H | 1662 |
| HENSON JR, DAVID D | 5108 |
| HENSON, R D | 8158 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HENYAN, BILLIE J | 4302 |
| HERBURGER, STEVE | 2256 |
| HERLYCK, ARTHUR I | 6848 |
| HERMAN, JOHN J | 0254 |
| HERNANDEZ JR, EUSEBIO | 5232 |
| HERNANDEZ JR, JULIO | 4358 |
| HERNANDEZ JR, LOUIS | 4580 |
| HERNANDEZ SR, ANTONIO A | 0380 |
| HERNANDEZ SR, ERNEST | 9373 |
| HERNANDEZ, CECILIO G | 8040 |
| HERNANDEZ, ELIAS | 7637 |
| HERNANDEZ, ISRAEL D | 8019 |
| HERNANDEZ, JACINTO M | 6917 |
| HERNANDEZ, JESUS | 8932 |
| HERNANDEZ, JOHNNY | 9194 |
| HERNANDEZ, MARCELINO | 8649 |
| HERNANDEZ, MAXIMO H | 9887 |
| HERNDON, EDWARD B | 3998 |
| HERRERA SR, GILBERT | 7165 |
| HERRERA, JOSE P | 3817 |
| HERRICK JR, FRANK D | 3538 |
| HERROD, BILLY R | 9504 |
| HERRON, C B | 1403 |
| HERTENBERGER, CLARENC | 9848 |
| HESSEN (DECEASED), ROBE | 9734 |
| HESTER, CLOYD B | 7785 |
| HESTER, RICHARD L | 0568 |
| HETKES, HENRY J | 5664 |
| HICKS, ROYLAND M | 6320 |
| HICKS, WARDELL | 4803 |
| HIDAKA, FRED A | 6543 |
| HIDALGO, RUBEN | 0734 |
| HIETT JR, ALVIS D | 5852 |
| HIGGINS (DECEASED), ROBE | 6075 |
| HIGGINS SR, PERRY | 5586 |
| HIGGINS, ANNIE M | 0107 |
| HIGHTOWER SR, WALLACE H | 7667 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HILBIG, ROBERT W | 3443 |
| HILL JR, ROY | 8893 |
| HILL, MORRIS L | 2915 |
| HINES, JAMES W | 3237 |
| HINOJOSA, VICENTE B | 2884 |
| HIROMS, JAMES H | 7347 |
| HITCHCOCK, JOHN R | 1120 |
| HLAVATY, JEROME J | 7193 |
| HOBBINS, JOHN F | 8841 |
| HODGE, JESSIE L | 5384 |
| HOFFMAN, ERNEST W | 0327 |
| HOGAN, LURANZA J | 9963 |
| HOGUE, L J | 6667 |
| HOLCOMB, DOROTHY M | 9595 |
| HOLDER (DECEASED), ERBIE | 8710 |
| HOLLAND JR, HOWARD R | 1828 |
| HOLLAND, BILLY G | 3619 |
| HOLLAND, LARRY O | 1027 |
| HOLLAND, SYLVESTER | 5152 |
| HOLLER SR, PHILLIP N | 4631 |
| HOLLINGSWORTH, ALTON R | 4515 |
| HOLLINGSWORTH, FRED A | 9856 |
| HOLT JR, JOHN H | 3737 |
| HOLT, IRVIN D | 3508 |
| HOMRIGHAUS JR, EDWARD | 2077 |
| HOOKS SR, JOHN N | 0785 |
| HOOKS, ELOISE | 2070 |
| HOOPER, TOMMY R | 1465 |
| HOOT, JERRY W | 6683 |
| HOOVER (DECEASED), CLIFT | 6094 |
| HOPKINS (DECEASED), JAME | 2798 |
| HOPKINS JR, AARON | 4195 |
| HOPKINS, JACKIE W | 0996 |
| HOPKINS, JOE E | 1346 |
| HORN, BONNER G | 8781 |
| HORN, WILLIAM D | 6149 |
| HOUSLEY, J C | 9600 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HOUSLEY, OTIS | 3752 |
| HOUSTON, DICK | 8975 |
| HOVEY, MICHAEL L | 5352 |
| HOWARD DECEASED, GLADI | 1637 |
| HOWARD, BOBBY L | 5017 |
| HOWARD, KENDOLYN W | 7963 |
| HOWARD, ROBERT | 2032 |
| HOWARD, ROLAND L | 7302 |
| HOWELL, KENNETH A | 9140 |
| HOWLAND, NORTON H | 1880 |
| HUBBARD, DONALD R | 2243 |
| HUBBARD, JUNIUS P | 4215 |
| HUBBELL SR, DONALD R | 2267 |
| HUBENAK, WILLIE J | 4141 |
| HUDACHEK, RICHARD R | 1532 |
| HUDGEONS, MICHAEL E | 5217 |
| HUDGINS, WESLEY R | 9181 |
| HUERTA, BALTAZAR C | 3235 |
| HUERTA, DANIEL | 0116 |
| HUETT, ROBERT S | 3298 |
| HUGHES SR, DONALD D | 7343 |
| HUGHES, HERMAN | 5881 |
| HUGHES, JAMES H | 6683 |
| HUGHES, JERRY B | 6611 |
| HULEN, DONALD D | 7999 |
| HULETT, THERMAN | 7058 |
| HULSEY SR, WILLIAM E | 0339 |
| HUMPHREY, HOMER L | 6414 |
| HUMPHREY, WADE | 3685 |
| HUND JR, BERNARD W | 8161 |
| HUNT SR, A C | 2845 |
| HUNTER, ROBERT J | 2448 |
| HURD SR, JAMES D | 6691 |
| HURST, LARRY E | 3155 |
| HUSBAND, FRED M | 5143 |
| HUSTON SR, RONALD L | 0491 |
| HUTCHISON, JULIUS D | 8728 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HYBNER, DANIEL J | 0116 |
| HYSMITH, CHARLES R | 3093 |
| IBARRA, ALEJANDRO | 9910 |
| IGLINSKY JR, EDWARD J | 6821 |
| IVEY, DELMA S | 0720 |
| JACKSON JR, HOUSTON E | 3236 |
| JACKSON SR, EARL D | 5597 |
| JACKSON SR, EDGAR | 3953 |
| JACKSON SR, MILTON | 3037 |
| JACKSON SR, PHILLIP E | 9260 |
| JACKSON SR, ROY L | 1029 |
| JACKSON SR, THOMAS L | 0365 |
| JACKSON, EARNEST | 3786 |
| JACKSON, EDWIN M | 6484 |
| JACKSON, EMERY J | 9019 |
| JACKSON, ERNEST | 8359 |
| JACKSON, FRED A | 9766 |
| JACKSON, FREEMAN L | 8625 |
| JACKSON, JAMES C | 3261 |
| JACKSON, JERRY W | 3326 |
| JACKSON, JESSIE H | 9599 |
| JACKSON, JOE D | 9354 |
| JACKSON, NATHA L | 4279 |
| JACKSON, PERCY L | 2459 |
| JACKSON, RAYMOND D | 1279 |
| JACKSON, WILLIE G | 6707 |
| JACOBS (DECEASED), JOHN | 7633 |
| JACOBS, ROBERT N | 1200 |
| JACOBS, WILLIAM B | 7071 |
| JAIME SR, JESUS | 1343 |
| JAIME, ROSENDO | 0681 |
| JAIMES, JAMES | 2889 |
| JAMES (D), JESSE | 5440 |
| JAMES JR, FRANK | 2739 |
| JAMES, R L | 5640 |
| JAMMER SR, WILLIE | 0058 |
| JAMMER, ARTHUR R | 8037 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| JANES, EDDIE J | 9924 |
| JANIS JR, JOE F | 0336 |
| JANNISE, ROBERT C | 8140 |
| JARMON, ERNEST | 0312 |
| JASEK, ELMER J | 8850 |
| JASO, TRINIDAD | 0260 |
| JASSO, AVELINO B | 2992 |
| JASSO, GEORGE | 8473 |
| JAYNES, CLAUDE B | 8630 |
| JEANE, HUEY P | 1213 |
| JEANE, VERA J | 0229 |
| JEFFERSON JR, LONZO J | 1920 |
| JENKINS, JAMES C | 1619 |
| JENKINS, JERRY F | 2318 |
| JENKINS, JOHN E | 6491 |
| JENKINS, MORRIS P | 3498 |
| JENKINS, OTIS | 9710 |
| JENNINGS, LEROY | 5310 |
| JIMENEZ (DECEASED), TONY | 0095 |
| JIMENEZ JR, MAX | 3658 |
| JIMENEZ, ROY R | 7899 |
| JOHNICAN JR, JOHNY | 6326 |
| JOHNSON JR, ELISHA | 6749 |
| JOHNSON SR, CLIFTON C | 9238 |
| JOHNSON SR, JIMMY C | 8994 |
| JOHNSON SR, MELVIN C | 5609 |
| JOHNSON SR, ROBERT | 8078 |
| JOHNSON, DONALD W | 8748 |
| JOHNSON, GEORGE E | 4060 |
| JOHNSON, GLEN | 4825 |
| JOHNSON, HARREL | 0553 |
| JOHNSON, HARRY J | 7885 |
| JOHNSON, HELEN R | 3233 |
| JOHNSON, HERMAN | 3415 |
| JOHNSON, JAMES R | 6402 |
| JOHNSON, JERRY | 3150 |
| JOHNSON, JOHNNY J | 3552 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| JOHNSON, LOIS D | 3188 |
| JOHNSON, MARVIN C | 3856 |
| JOHNSON, OLIVER W | 1539 |
| JOHNSON, RICHARD L | 4185 |
| JOHNSON, SHIRLEY | 7054 |
| JOHNSON, THOMAS E | 0016 |
| JOHNSTON, JAMES A | 7314 |
| JOICE, MARVIN E | 6321 |
| JOINER JR, JOHN H | 1687 |
| JOLIVET JR, JOSEPH | 2540 |
| JONES JR, GILBERT D | 0067 |
| JONES JR, WILLIAM J | 4730 |
| JONES SR, CALVIN L | 7747 |
| JONES SR, HOWARD J | 1141 |
| JONES, BRADY M | 2541 |
| JONES, CLIFTON | 4670 |
| JONES, CURTIS | 0249 |
| JONES, EARL | 0176 |
| JONES, HAROLD | 1602 |
| JONES, HENRY | 3636 |
| JONES, HORACE | 7923 |
| JONES, HUBERT A | 9349 |
| JONES, IRA L | 5652 |
| JONES, JAMES H | 6677 |
| JONES, JOE E | 0098 |
| JONES, JOHNNY | 7034 |
| JONES, KENNETH M | 0769 |
| JONES, L C | 9652 |
| JONES, MURRAY L | 5667 |
| JONES, RAY B | 8279 |
| JONES, ROBERT A | 0994 |
| JONES, ROBERT D | 3188 |
| JONES, THOMAS E | 6603 |
| JONES, VERTINE M | 4720 |
| JONES, WESLEY E | 9240 |
| JONES, WILTON W | 2600 |
| JORDAN JR, JOSE A | 3858 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| JORDAN, CHARLES A | 8924 |
| JORDAN, ETHELDRED | 4933 |
| JORDAN, HARRY C | 6991 |
| JORSTAD, JACK R | 2023 |
| JOSEPH JR, ALEX E | 0694 |
| JOSEPH JR, WARREN | 9158 |
| JOSEPH, CURLEY | 3735 |
| JOSEPH, PAUL A | 2800 |
| JUNTA, PAUL P | 6434 |
| KADERLI, MARLIN G | 6348 |
| KAHLER, LYLE L E | 7943 |
| KALISCHKO, DANIEL R | 3204 |
| KARCHER, STANLEY J | 8905 |
| KASHINSKI, MICHAEL J | 6865 |
| KAUTZ, NORMAN L | 2631 |
| KECK, GEORGE L | 7262 |
| KECK, MARY H | 6231 |
| KEEBLE, THOMAS R | 6658 |
| KEGLER, ROBERT | 8970 |
| KELLETT, RAYMOND W | 1888 |
| KELLEY (DECEASED), ALLAN | 2646 |
| KELLEY, JACK | 8544 |
| KELLEY, TRUMAN | 1606 |
| KELLY, LEROY | 8583 |
| KELLY, OTIS | 8266 |
| KELSO, JERRY M | 5365 |
| KEMPER, THOMAS R | 0705 |
| KENNEDY SR, DONNIE C | 8276 |
| KENNEDY, GEORGE L | 0204 |
| KENNEDY, ROSS R | 5811 |
| KENNER, JEFF D | 0210 |
| KENNEY, RONALD L | 2425 |
| KERN, RAY M | 7525 |
| KERSHAW JR, EZUBE | 6550 |
| KETCHER SR, JAMES D | 2896 |
| KIBBE SR, HENDRICK P | 9437 |
| KIBODEAUX, JAMES D | 0560 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KILMER, CHARLES E | 3710 |
| KILPATRICK, DONALD M | 7437 |
| KIMBLE, LAWRENCE | 2612 |
| KINCHEN, JAMES C | 0069 |
| KING, ALFRED C | 3081 |
| KING, GOREE | 4340 |
| KING, JOHN L | 7342 |
| KING, WALTER W | 8746 |
| KINGSBURY SR, ROBERT E | 2182 |
| KINS, DAVID J | 1535 |
| KIRBY, JIMMIE D | 5560 |
| KIRKWOOD JR, EDDIE L | 6144 |
| KITCHEN JR, MORRIS D | 2926 |
| KLAIMAN, WILLIAM | 3719 |
| KLEVENSKI, WALTER W | 4035 |
| KLUSMEYER, DEROL R | 9871 |
| KNOBLAUCH JR, HUGO S | 2438 |
| KNOWLES, JERRY R | 9537 |
| KNUEPPEL (DECEASED), MIL | 7653 |
| KOCHIS, GEORGE R | 6066 |
| KOENNING, WILLIAM H | 5569 |
| KOLAR, IRVING L | 3905 |
| KOLENOVSKY, FREDDIE J | 8293 |
| KONARIK SR, STANLEY S | 8881 |
| KONDOS, GEORGE C | 7570 |
| KORENEK, ARNOLD J | 6762 |
| KORNEGAY JR (DECEASED), | 1301 |
| KOUCHES SR, CHARLES | 3695 |
| KOYM, ARLO C | 5604 |
| KRAMPOTA, CHARLES H | 3924 |
| KRASOVEC, RUDOLPH J | 2717 |
| KREBS JR, HENRY J | 6006 |
| KRIENKE, GENE B | 3832 |
| KRUMPOTICH (D), GEORGE | 3240 |
| KRUPPA JR, JOHN L | 2976 |
| KUBALA, DONALD R | 1678 |
| KUCHAR, JOE D | 0835 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KUEBODEAUX, ARTHUR H | 2801 |
| KULAK, ALBIN F | 8826 |
| KULHANEK, EDGAR R | 4918 |
| KULHANEK, JERRY D | 4910 |
| KUPSA, MARVIN M | 3453 |
| KYLES, J C | 7453 |
| LACINA JR, LOUIS | 6443 |
| LACRUE, FILBERT F | 9647 |
| LACY, CLAUDE M | 8898 |
| LADD, DONALD R | 8735 |
| LAFFERTY JR, G C | 6853 |
| LAGEMAN, ENALVENS | 5384 |
| LAMAS, ANTONIO | 0134 |
| LAMB, CLAUIS D | 2048 |
| LAND, GERALD W | 4810 |
| LAND, JOHN T | 8777 |
| LAND, MICHAEL E | 2641 |
| LANE, JAMES H | 9809 |
| LANG (DECEASED), HERMAN | 1442 |
| LANGDON, LESLIE L | 5780 |
| LANGFORD, DANIEL R | 3747 |
| LANGLINAIS, DUDLEY | 4710 |
| LANGSTON JR, WALTER J | 3789 |
| LANGSTON SR, HUBERT L | 3402 |
| LANGSTON, ORVILLE R | 7068 |
| LAQUAY II, JOHNNIE C | 2375 |
| LARA SR, JESSE | 0005 |
| LARA, RAY | 7948 |
| LARA, ROBERT J | 8815 |
| LARUE, HIRAM M | 6984 |
| LARUE, JOHNNY R | 6619 |
| LAUGHLIN, ASA D | 4816 |
| LAWHON, JAMES C | 9761 |
| LAWHON, PAULA D | 1811 |
| LAWLER, DORIS M | 9854 |
| LAWRENCE, FLOYD A | 4595 |
| LEACH, FLOYD W | 6180 |

# SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| LECHUGA, CASILDO | 6574 |
| LEDER (DECEASED), LENO | 1228 |
| LEDFORD, LEALOND | 7970 |
| LEE JR, RICHARD | 6297 |
| LEE SR, ELL M | 6677 |
| LEE SR, GARY R | 6101 |
| LEE, ANDREW | 8673 |
| LEE, CHARLES E | 0134 |
| LEE, JOE G | 8860 |
| LEGARRETTA, DANIEL H | 2056 |
| LEHMAN, THOMAS E | 5396 |
| LEIST, RALPH O | 3404 |
| LEMELLE JR, HERMAN L | 7238 |
| LEMON, GEORGE W | 8641 |
| LEMONS JR, LAWRENCE | 7591 |
| LENOR, WESLEY R | 2650 |
| LENOX, JIMMIE J | 5750 |
| LENTZ, EDGAR E | 0875 |
| LEOPOLD II, NELSON E | 1921 |
| LERMA SR, JESUS M | 6386 |
| LEVENE, FLOYD E | 6903 |
| LEVERITT JR, CLARENCE M | 7098 |
| LEWIS (DECEASED), ISAIAH J | 6071 |
| LEWIS JR, LOUIS | 1753 |
| LEWIS SR, ANDREW | 6898 |
| LEWIS, ENOCH F | 4784 |
| LEWIS, IRWIN | 4681 |
| LEWIS, KENNETH D | 9523 |
| LEWIS, WILLIE L | 8231 |
| LIENTZ, GERALD H | 0399 |
| LINDLEY, ERNEST P | 7912 |
| LINDVAY, MICHAEL W | 7297 |
| LINGO III, GEORGE E | 1701 |
| LIPHARDT, RICHARD G | 5275 |
| LIPITZ, JOHN | 8893 |
| LIPOK, ROBERT G | 1840 |
| LISKA, JAMES J | 1182 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| LISOVICZ, LEONARD P | 5815 |
| LITTLE, DOYLE M | 9014 |
| LITTLE, KENNETH A | 7522 |
| LITTLE, ROBERT A | 7845 |
| LLANEZ, LUIS | 8761 |
| LOCK, LESLIE L | 0534 |
| LOCKWOOD JR, CHARLES L | 1885 |
| LOFTIN, HERBERT R | 0568 |
| LOFTON SR, RAYMOND | 5012 |
| LONG JR, CHARLES | 5625 |
| LONG SR, DONALD M | 3979 |
| LONGORIA, BERNABE M | 6603 |
| LOPEZ JR, BERNARDO | 5690 |
| LOPEZ SR, MOISES | 0649 |
| LOPEZ, ALFRED D | 4803 |
| LOPEZ, CONCEPCION | 9881 |
| LOPEZ, RAYMOND A | 0818 |
| LOPEZ, TED T | 1006 |
| LOTT, FREDERICK J | 4128 |
| LOUD SR, WILBERT | 0630 |
| LOVE, JERRY D | 9693 |
| LOVE, ODIE F | 8607 |
| LOVELADY, J B | 9084 |
| LOWE, HERMAN L | 4550 |
| LOWE, LONNIE L | 5800 |
| LOWERY, LEONARD E | 4943 |
| LOWRANCE, ARTHUR L | 6430 |
| LOYD, ULICA | 0471 |
| LOZANO, BERNARDINO A | 2105 |
| LOZANO, JESUS N | 3807 |
| LUBOJACKY, AUGUST L | 2838 |
| LUCAS, HUGH L | 6162 |
| LUCAS, ROBERT | 0294 |
| LUCERO, GILBERT J | 7171 |
| LUCERO, JOE M | 7860 |
| LUCERO, MANUEL A | 4194 |
| LUERA (DECEASED), SOTER | 0308 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| LUGO, AGUSTIN R | 6598 |
| LUJAN, LORENZO A | 6593 |
| LUJAN, RALPH R | 0363 |
| LUMAN SR, NOAH R | 0105 |
| LUNA, E L | 0634 |
| LUNDEGREEN SR, DON L | 8131 |
| LUNDEGREEN, PERRY D | 4074 |
| LUNDY, ANDREW C | 2887 |
| LUNDY, OTTO J | 6457 |
| LUSTER, ROY E | 3839 |
| LYCKA, ROBERT E | 9660 |
| LYLE SR, ERNEST T | 6178 |
| LYNCH, BOBBY | 9046 |
| LYNCH, CARL C | 6857 |
| LYONS, ALLEN | 3398 |
| MACHANN, LADDIE A | 2636 |
| MACIAS SR, FEDERICO | 6263 |
| MACIK, CLARENCE D | 7259 |
| MACK JR, ABE | 2984 |
| MACK, ABEL J | 8013 |
| MACK, PAUL R | 3352 |
| MADDEN, DANNY J | 8074 |
| MADDUX, WALTER J | 5314 |
| MADEO JR, GREGORY C | 3593 |
| MADRID, EARNEST J | 4435 |
| MADRID, LOUIS G | 8007 |
| MAES, JOE W | 5462 |
| MAGALLANES, JUAN F | 8157 |
| MAGEE, JOHN M | 7300 |
| MAINER SR, JAMES D | 7215 |
| MAIS, JOE M | 5731 |
| MAJESTIC, JOE R | 0934 |
| MALDONADO JR, JAMES G | 3845 |
| MALDONADO, ANTONIO | 0911 |
| MALDONADO, DOMINGO F | 8958 |
| MALLORY, JAMES | 1507 |
| MALONE SR, EDWARD L | 2841 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MALONE, RONALD G | 2367 |
| MANEMANN, DALE R | 4720 |
| MANN, CHARLES L | 0495 |
| MANNING, JAMES T | 8625 |
| MANNING, JESSE M | 6504 |
| MANZANARES, JOSE A | 4969 |
| MANZANARES, JOSEPH A | 7127 |
| MARCONTELL SR, JEFF D | 2294 |
| MAREK, GEORGE | 6456 |
| MARESH, FRANKIE J | 8139 |
| MARINER, LAWRENCE E | 6905 |
| MARKO JR, VICTOR F | 9175 |
| MARKS SR, HENRY | 9103 |
| MARKS, JOHN | 3415 |
| MARKUS, WILLIAM J | 7174 |
| MARMOLEJO, JUAN | 5811 |
| MARQUEZ SR, EPIFANIO D | 2862 |
| MARQUEZ, ANTONIO | 1214 |
| MARSHALL SR, JIM | 3217 |
| MARSHALL, BILLY R | 1456 |
| MARSHALL, DON A | 9686 |
| MARTIN SR, ARREL D | 0420 |
| MARTIN, BILLIE B | 0698 |
| MARTIN, CHARLES W | 2020 |
| MARTIN, CONSTANTINO | 7494 |
| MARTIN, COY | 1536 |
| MARTIN, HAROLD D | 5208 |
| MARTIN, JAMES K | 2543 |
| MARTIN, LLOYD Q | 4100 |
| MARTIN, ROBERT A | 1393 |
| MARTIN, ROY C | 0018 |
| MARTIN, THOMAS M | 8984 |
| MARTIN, VIRGINIA N | 2220 |
| MARTINEZ JR, BALTAZAR | 7284 |
| MARTINEZ JR, RAUL M | 9731 |
| MARTINEZ SR, GUADALUPE | 5407 |
| MARTINEZ SR, MACLOVIO | 4947 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---------------|----------------------|
| MARTINEZ, ADOLFO H | 4697 |
| MARTINEZ, ANTHONY J | 0688 |
| MARTINEZ, ARNULFO J | 6730 |
| MARTINEZ, ARSENIO | 9560 |
| MARTINEZ, ARTHUR L | 6015 |
| MARTINEZ, ARTURO B | 4363 |
| MARTINEZ, BEN H | 6225 |
| MARTINEZ, GILBERT O | 0651 |
| MARTINEZ, JOAQUIN G | 5114 |
| MARTINEZ, JOHN A | 9748 |
| MARTINEZ, JOHN B | 5159 |
| MARTINEZ, JOHNNY G | 2637 |
| MARTINEZ, JOSE S | 7244 |
| MARTINEZ, LEONARD F | 1098 |
| MARTINEZ, LOUIS | 3846 |
| MARTINEZ, MALLEY I | 0430 |
| MARTINEZ, MIGUEL R | 0739 |
| MARTINEZ, RAMON E | 5648 |
| MARTINEZ, RUDOLPH B | 9139 |
| MARYLAND, ROBERT L | 4410 |
| MASCIOTRA, ADELCHI A | 5634 |
| MASHAW, LLOYD | 0811 |
| MASSA JR, FRANK J | 1785 |
| MATA, CARLOS | 7381 |
| MATHENA, EUGENE E | 8881 |
| MATHEWS JR, JEFF | 4040 |
| MATHEWS, WILLIAM A | 7219 |
| MATOCHA, TED J | 4980 |
| MATTHEWS JR, EARL | 1204 |
| MATTHEWS, AARON A | 7532 |
| MATTHEWS, DONALD L | 5887 |
| MATTHEWS, M T | 2765 |
| MATTHEWS, MICHAEL R | 6229 |
| MATTHEWS, WILLIAM | 2679 |
| MATULA, IGNAC V | 3651 |
| MATULA, JOHN D | 6399 |
| MATULA, LOUIS A | 8641 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MAULDIN, JOHN W | 9959 |
| MAURELLO, PETE | 7942 |
| MAURO, SAM S | 7702 |
| MAYES SR, MARCELLIOUS | 7444 |
| MAYES, BRUCE C | 7398 |
| MAYWALD, JOE W | 5888 |
| MAZZA, FRANK A | 6310 |
| MCBETH, JOHN L | 6680 |
| MCBRIDE (D), JOHN S | 6183 |
| MCBRIDE, RAYMOND A | 9396 |
| MCCALL JR, ROY W | 2905 |
| MCCANN, JOHN H | 6544 |
| MCCAULEY, LONNELL | 8556 |
| MCCAWLEY, CHARLES A | 3434 |
| MCCLELLEN, JOSEPH D | 7343 |
| MCCLURE, JAMES M | 0194 |
| MCCOLLAUM, JODIE L | 0777 |
| MCCOLLUM, SHIRLEY A | 8705 |
| MCCOWEN, WALTER J | 7074 |
| MCDADE, WILLIE L | 9944 |
| MCDANIEL, HOMER M | 7720 |
| MCDEARMAN, JAMES E | 5124 |
| MCDEARMONT, HENRY A | 6416 |
| MCDONALD, THOMAS E | 7838 |
| MCDONALD, WAYNE S | 3693 |
| MCDOUGAL, JAMES W | 0202 |
| MCDOWELL, BOB L | 8340 |
| MCDOWELL, EARNEST T | 4962 |
| MCDOWELL, LAWRENCE R | 7483 |
| MCDUFF, BOBBY E | 7501 |
| MCELROY, FRANKIE E | 4400 |
| MCELWEE (D), MAURICE | 1562 |
| MCFAIL, LUTHER | 6799 |
| MCFARLAND, GEORGE P | 9197 |
| MCGASKEY, GEORGE A | 9603 |
| MCGEE, JOHN HENRY P | 2563 |
| MCGEE, V E | 1882 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MCGHEE, VICKIE L | 0237 |
| MCGILVRA, ALVIS E | 6435 |
| MCGILVRA, PAUL R | 3707 |
| MCGOFFIN, ROY C | 0021 |
| MCGOWN, OTTIS L | 2608 |
| MCHENRY SR, TILLMAN B | 1909 |
| MCINTYRE, DONALD E | 3047 |
| MCKAY, DILLARD A | 6907 |
| MCKEY, JOHN C | 9812 |
| MCKNIGHT JR, GEORGE V | 8684 |
| MCKNIGHT, JERRY C | 8812 |
| MCKNIGHT, STEPHEN R | 5727 |
| MCLAUGHLIN, MELVIN A | 2129 |
| MCLEAN, LAWRENCE C | 9826 |
| MCLEOD, JAMES A | 0997 |
| MCLEOD, JAMES L | 6260 |
| MCLIN, DELMAR R | 9661 |
| MCLURE, SAMMY R | 9317 |
| MCMINN, DAVID A | 7351 |
| MCNEELY SR, DAN W | 4472 |
| MCNEIL, OTIS L | 9982 |
| MCQUEEN, TOMMY J | 7207 |
| MCQUILLIAMS, JACK E | 0358 |
| MCREYNOLDS, HUBERT T | 5984 |
| MCWASHINGTON, CHARLES | 2073 |
| MCWRIGHT, ALBERT | 8702 |
| MEADOR SR, GARLAND P | 9069 |
| MEADOR, KENNETH N | 7155 |
| MEADOWS, JOHN C | 1339 |
| MEANS, GERALD D | 0057 |
| MEANS, JOE L | 8377 |
| MEASELES, MELVIN P | 4404 |
| MEDINA SR, NIEVES G | 8033 |
| MEDINA, GEORGE | 7336 |
| MEDINA, JOE E | 7097 |
| MEDINA, LEO P | 1479 |
| MEDINA, MERCED | 0382 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| MEDINA, ROY A | 5047 |
| MEKUSH, JOHN P | 7800 |
| MELTON, JERRY W | 2933 |
| MENCHACA, JOSE I | 2018 |
| MENDEZ (DECEASED), ERNE | 9916 |
| MENDIOLA SR, RODOLFO DO | 8272 |
| MENDIVIL JR (D), FRANK | 5567 |
| MENDOZA SR, ERNESTO M | 7440 |
| MENDOZA, FRANCISCO | 9803 |
| MENEFEE, CURTIS W | 7662 |
| MERCADO III, RALPH R | 7102 |
| MERCADO, VALENTIN | 1603 |
| MEREDITH, GLENN A | 4099 |
| MERRELL, PAUL | 1098 |
| MERRYMAN, DARRELL R | 5965 |
| MESSINA, VICTOR F | 8706 |
| MESTAS, CONRADO | 6409 |
| METTLEN, RICHARD C | 6963 |
| MEYER JR, LOYD A | 4477 |
| MEYER, CHESTER | 8869 |
| MEZA, ZENON R | 8005 |
| MICHALIK, EDWARD L | 3131 |
| MICHALIK, VIRGINIA E | 6344 |
| MICHEL, JUAN M | 7158 |
| MIGL, GEORGE E | 8638 |
| MIKEL, BENNIE E | 2619 |
| MILBURN SR, RONALD G | 3660 |
| MILES SR, GEORGE D | 0117 |
| MILES, KENNARD R | 8303 |
| MILLER JR, WILLIE T | 9726 |
| MILLER, ALLEN B | 3001 |
| MILLER, ARTHUR N | 3395 |
| MILLER, RAYMOND L | 4950 |
| MILLER, ROY E | 5796 |
| MILLER, SAM A | 0284 |
| MILLIGAN, OSCAR M | 3799 |
| MILLIORN, JUANICE | 1786 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MILLS, BEN W | 2591 |
| MILLS, CECIL E | 4705 |
| MILLS, HERBERT A | 9629 |
| MINIEL JR, FELIPE R | 6934 |
| MINIX SR, RAY | 7006 |
| MINJARES JR, F J | 3661 |
| MINO, LEONARD G | 3439 |
| MINOGUE, GERALD J | 1232 |
| MIRANDA, ROBERTO O | 9009 |
| MIRANDA, VICTOR H | 7959 |
| MIRE, JOSEPH G | 2575 |
| MITCHELL (DECEASED), HEN | 3927 |
| MITCHELL JR, AUSTIN | 0011 |
| MITCHELL JR, LONNIE | 9260 |
| MITCHELL JR, VADA | 5903 |
| MITCHELL SR, THEO P | 2950 |
| MITCHELL, EARL D | 3183 |
| MIXON, DENVER | 5270 |
| MOCK, DEVORIS | 9286 |
| MONDRAGON SR (DECEASE | 0211 |
| MONDRAGON, HERMAN | 3339 |
| MONDRAGON, JOSE L | 0198 |
| MONMOUTH, LAWRENCE H | 4437 |
| MONNET, HENRY C | 5113 |
| MONROE SR, RONALD L | 6385 |
| MONTES, GEORGE R | 3123 |
| MONTEZ, JUAN A | 0167 |
| MONTGOMERY, GEORGE M | 2003 |
| MONTGOMERY, JOE B | 8427 |
| MONTGOMERY, JOHN F | 1678 |
| MONTIEL SR, ADOLPH | 5243 |
| MONTIEL, LLOYD V | 5305 |
| MONTOYA JR, PEDRO J | 7947 |
| MONTOYA, JERRY F | 8203 |
| MONTOYA, JOE L | 6925 |
| MONTOYA, JOHN E | 2286 |
| MOODY, JAMES | 4568 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MOORE (DECEASED), BOBBY | 7839 |
| MOORE III, CLAY C | 6302 |
| MOORE JR, JAMES M | 5365 |
| MOORE SR, JOSEPH | 6149 |
| MOORE, DENNIS W | 4888 |
| MOORE, ELROY | 8825 |
| MOORE, HARRY T | 6604 |
| MOORE, JOHNNIE | 4542 |
| MOORE, LESTER J | 5112 |
| MOORE, VERNELL | 3736 |
| MORA, RICHARD | 9521 |
| MORALES, DOMINGO C | 1432 |
| MORAW, WILLIAM P | 9650 |
| MORELAND SR, LOUIS A | 1235 |
| MORENO JR, FEDERICO | 6043 |
| MORENO SR, ARTHUR E | 3961 |
| MORENO, RAMON | 1113 |
| MORENO, RAYMUNDO | 8965 |
| MORGAN JR, FREDDIE | 3105 |
| MORGAN JR, JOE | 3210 |
| MORGAN, LEROY | 8499 |
| MORRIS, LEON | 2438 |
| MORRISON (DECEASED), MIL | 0533 |
| MORRISON, JAMES A | 8143 |
| MORRISON, PHILIP M | 9669 |
| MORROW (DECEASED), ALE | 0361 |
| MORROW (DECEASED), ARC | 2964 |
| MORROW, CEASAR F | 8138 |
| MORSE, J L | 0581 |
| MORSE, JOHN E | 0865 |
| MORTON III, PARLON H | 8514 |
| MORTON, BOBBY W | 7791 |
| MOSES, OTIS | 9516 |
| MOSHER, FREDERICK L | 8856 |
| MOSLEY, ELAINE | 6341 |
| MOSLEY, HERBERT | 2894 |
| MOSLEY, LENVEL L | 5200 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MOSLEY, WILLIAM A | 8542 |
| MOSS, CARL D | 5092 |
| MOSS, LEONARD G | 4746 |
| MOTT JR, ISAAC | 5978 |
| MOTT, CARL D | 4251 |
| MOTTU JR, HENRY M | 7864 |
| MOYA SR, RUBEN | 2488 |
| MOYE, WAYNE F | 5548 |
| MUCKLEROY SR, REX M | 9028 |
| MUCKLEROY, KENNETH M | 8955 |
| MULHERIN SR (DECEASED), | 5618 |
| MULLINS, CARL T | 0224 |
| MUNOZ, SALVADOR P | 4455 |
| MURILLO, RICHARD L | 1034 |
| MURPHY JR, CLYDE J | 9095 |
| MURPHY, ROGER L | 6718 |
| MURRAY, LAWRENCE | 3802 |
| MURRELL, VERNON L | 7020 |
| MUSE SR, CHARLES A | 0948 |
| MYERS, JAMES A | 1967 |
| MYERS, JOHN W | 4601 |
| MYNAR, WILLIAM H | 1091 |
| NARANJO, OLEGARIO | 5326 |
| NASH SR, WILLIAM M | 5558 |
| NASH, CLIFFORD | 0674 |
| NATHANIEL, HOWARD M | 9011 |
| NAVA SR, MARGARITO | 0213 |
| NEAL, GARY W | 8013 |
| NEBHUT, FRANK N | 2383 |
| NEILL (D), ELMER M | 9876 |
| NEILL, WILLIAM F | 3383 |
| NELSON JR, LEE O | 9898 |
| NELSON SR, HENRY L | 8757 |
| NELSON, ALBERT X | 7996 |
| NELSON, BENJAMIN S | 4363 |
| NELSON, GLYNN L | 8258 |
| NELSON, JAMES W | 5359 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| NESMITH SR, JOHN V | 4613 |
| NESMITH, WILBURN L | 1838 |
| NEUMAN, GEORGE S | 8272 |
| NEVEDOMSKY, HARRY L | 2206 |
| NEWSOME JR, WILLIAM | 7298 |
| NEWTON, CECIL J | 1346 |
| NEWTON, JESSIE R | 4355 |
| NICHOL, JAMES WILLIAM | 8673 |
| NICHOLS, DONALD L | 5869 |
| NICHOLS, MARVIN Q | 6599 |
| NICHOLS, MICHAEL G | 8842 |
| NICHOLS, RAYMOND W | 6931 |
| NICKELL, LACY E | 7977 |
| NICOL, ROBERT V | 9756 |
| NICOLAIDIS SR, PETE S | 7989 |
| NIETO, MANUEL S | 9649 |
| NIEVES SR, LAWRENCE M | 8233 |
| NIXON, WILLIAM H | 7406 |
| NORMAN SR, MARSHALL J | 8618 |
| NORRELL, HARRY L | 5245 |
| NORRIS, ROBERT L | 9742 |
| NORTHCUTT SR, ROBERT L | 1211 |
| NORTON, JACK P | 0417 |
| NOVAK JR, JOHN J | 9588 |
| NUGENT, NEWELL | 4843 |
| NUNEZ, JAMES F | 0505 |
| NUNINES, RAY G | 2718 |
| OATMAN, DONALD L | 9605 |
| OCHOA SR, JOSE | 2195 |
| ODOM, WILSON | 3753 |
| OGG, HARRY P | 0444 |
| OKELLEY, RICHARD L | 4703 |
| OKONSKI, WILLIE B | 5122 |
| OLDHAM, LLOYD D | 6450 |
| OLGUIN, GILBERT A | 2002 |
| OLIPHANT SR, GORDON A | 2597 |
| OLIVAREZ, JESUS B | 0813 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| OLIVER SR, AMOS | 7256 |
| OLIVER, DALE A | 2876 |
| OLIVER, DONALD R | 7136 |
| OLIVER, JACKIE C | 0560 |
| OLIVER, JAMES F | 6327 |
| ONEAL, DON P | 8181 |
| ONTIVEROS, BENJAMIN B | 1711 |
| OQUINN, IVY R | 9875 |
| ORCHARD, DONALD T | 6388 |
| ORDONEZ, LOUIS | 0397 |
| ORONA, FRANK | 8835 |
| ORQUIZ, FRANCISCO | 0541 |
| ORREN, JAMES R | 0231 |
| ORRICK SR (DECEASED), JA | 1583 |
| ORSAK, LEONARD F | 4428 |
| ORTEGON, ROBERT R | 7097 |
| ORTIZ, ANTONIO M | 5308 |
| ORTIZ, BENNY | 8699 |
| OSBORNE, ROY F | 1783 |
| OTERO, RUDOLFO | 3745 |
| OTIS, DONALD I | 9522 |
| OTTO, ELLSWORTH L | 1842 |
| OVERTURF SR DECEASED, J | 0161 |
| OWENS SR, CLYDE E | 3934 |
| OWENS, CECIL A | 8145 |
| OWENS, RAY | 8766 |
| OWENS, SYLVESTER | 0984 |
| OWERS, MCCLOY | 6752 |
| OYSTER, GEORGE R | 8783 |
| PACHECO SR, JOHN P | 6687 |
| PACHECO, FERDINANDO | 1537 |
| PACHECO, LARRY P | 9464 |
| PACHECO, LAZARO C | 6973 |
| PACHECO, ROBERT C | 7319 |
| PACHECO, TONY B | 5538 |
| PACHINO JR, EUSEBIO J | 4910 |
| PACHUCA, DOROTHEA G | 3285 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| PACKARD SR, THOMAS S | 2558 |
| PADILLA, FRANCISCO A | 4097 |
| PAGE SR, JOHN H | 1817 |
| PAGE, LOUIS | 7371 |
| PAGE, RAYMOND I | 4248 |
| PAGE, ROBERT L | 3399 |
| PAIGE, WILLIAM D | 8619 |
| PALACIO SR, ROBERTO | 9224 |
| PANIAGUA, JOSE M | 8951 |
| PANTAZES, NICK P | 1640 |
| PAPISH, ALVIN R | 2141 |
| PARKER JR, BETHEL | 0091 |
| PARKER JR, JAMES N | 8121 |
| PARKER JR, JOE | 0429 |
| PARKER JR, WILLIAM D | 3291 |
| PARKER, DONALD H | 5324 |
| PARKHURST, DEAN | 8965 |
| PARKS JR, WINFIELD S | 0650 |
| PARKS SR, HERMAN L | 7888 |
| PARKS, CHARLES M | 3091 |
| PARKS, DOUGLAS W | 1041 |
| PARKS, GERALD W | 4141 |
| PARKS, MARGARET C | 3242 |
| PARNELL, RAYMOND | 9986 |
| PARRA, JOSE A | 1709 |
| PARSONS SR, HERBERT L | 8578 |
| PARTIN, JOHN E | 0078 |
| PARTIN, WADE C | 4110 |
| PATE, WILLIS G | 5454 |
| PATE, WINFORD O | 7867 |
| PATEK, JAMES M | 1578 |
| PATILLO, LYNN R | 3067 |
| PATT, JOSEPH H | 6205 |
| PATTERSON, VIRGIL G | 9208 |
| PATTILLO JR, DAVID B | 0044 |
| PATTON II, CARL L | 8345 |
| PATTY, ALAN F | 5080 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| PAUL JR, HERMAN M | 5346 |
| PAUL, JOE L | 1401 |
| PAVLICEK, ALFRED J | 2208 |
| PAVLIN, GEORGE R | 7580 |
| PEEL, THOMAS E | 1380 |
| PEITZ, RONALD D | 9130 |
| PELT, LEE R | 4432 |
| PENA JR, SANTIAGO | 8850 |
| PENA, GILBERT M | 7661 |
| PENN, HAROLD E | 3096 |
| PENSON JR, WILL | 9583 |
| PEPPO SR, CLINTON R | 1554 |
| PERCLE SR, ALBERT J | 0550 |
| PEREA (DECEASED), FELIBE | 9883 |
| PEREZ (DECEASED), VICTOR | 9665 |
| PEREZ SR, REYNALDO G | 9670 |
| PEREZ, FERNANDO | 0309 |
| PEREZ, HENRY O | 3591 |
| PEREZ, JOSE M | 8108 |
| PEREZ, REYNALDO J | 9428 |
| PERKO, DONALD G | 2145 |
| PERRY II, LARRY D | 2566 |
| PERRY JR, HENRY I | 7763 |
| PERRY, THERESA M | 7785 |
| PERRY, TOMMY L | 6849 |
| PETERS, JAMES R | 1813 |
| PETERS, ZEBETEB | 4090 |
| PETTIE, EVERETT | 0798 |
| PEVETO, FRANK L | 2458 |
| PFEIFER SR, EDDIE | 3000 |
| PHELPS, DALE R | 4241 |
| PHILLIPS, ALOIS M | 4464 |
| PHILLIPS, JAMES E | 7452 |
| PHILLIPS, JIMMIE L | 5691 |
| PHILLIPS, R Q | 9030 |
| PICHA SR, DAVID E | 4095 |
| PICHARDO, PEDRO P | 8077 |

# SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PICKERING, ALTON D | 4320 |
| PIERCE, ALBERT E | 7244 |
| PIERCE, FRANCES L | 7895 |
| PIERSALL, RAYMOND G | 3706 |
| PIERSON, MARCUS D | 9487 |
| PILGRIM, A J | 0705 |
| PINCKARD, ERNEST W | 9607 |
| PINES SR, WALTER J | 3417 |
| PINES, LEONARD | 4882 |
| PINO, WILLIAM P | 1015 |
| PINSON, ROBERT L | 3913 |
| PIPES, JOHN L | 3846 |
| PIZANA, ALFREDO F | 8759 |
| PLASENCIA SR, JOHNNY H | 7341 |
| POBLANO, GUILLERMO | 1565 |
| POE, JOHN H | 9089 |
| POGUE, LESLIE R | 4582 |
| POINTER SR, EDWARD R | 0038 |
| POLK, ROBERT J | 5114 |
| POMMIER, ISAAC | 8890 |
| POOLE, MATTHEW | 2565 |
| POOLE, PRINCE | 5055 |
| POPE, OLAN R | 3014 |
| POPP, NORBERT B | 3594 |
| PORTER SR, JAMES L | 5200 |
| PORTER SR, OVID L | 2308 |
| PORTER, GERALD L | 5973 |
| PORTILLOS, TED | 2652 |
| POTESTIO JR, BERT | 5538 |
| POTOKER, FRANK | 1925 |
| POTTER, PAT | 9837 |
| POTTS SR, ELROY | 9183 |
| POTTS SR, LEROY | 9184 |
| POULARD, LESTER | 3581 |
| POUNCY, BOB | 4274 |
| POWELL JR, HOWARD | 7230 |
| POWELL, ROBERT B | 3966 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| POWELL, ROY L | 9499 |
| POWELL, WILBERT | 2159 |
| POWERS JR, ROY H | 1464 |
| POWERS, JAMES H | 3664 |
| PRADO, RANDOLPH C | 5983 |
| PRATER JR, DOYLE | 7351 |
| PRATER, JANE R | 8437 |
| PRATT, GEORGE C | 1278 |
| PREJEAN SR, GARY R | 2333 |
| PREJEAN, WILBERT | 8643 |
| PRENDERGAST SR, PATRICK | 8178 |
| PRIBBLE, GLEN E | 7763 |
| PRICE (DECEASED), ROBERT | 2904 |
| PRIMEAUX, RALEIGH J | 8274 |
| PRINCE, DAVID L | 7265 |
| PRITZA, GEORGE | 0799 |
| PRUDHOMME, FLOYD | 5714 |
| PRUITT, BILLY J | 0287 |
| PUGH, HARRY R | 4068 |
| PULIDO, PAUL E | 0026 |
| PURSLEY, ROBERT H | 5333 |
| PURVIS, ROBERT A | 0067 |
| PURYEAR, SHIRLEY A | 4165 |
| PUSEDU, JOHNNY C | 5192 |
| QUALLS, RONNIE D | 5843 |
| QUAVE, CLARENCE L | 8361 |
| QUAVE, MARLIN L | 8454 |
| QUIJAS, EULALIO | 5796 |
| QUINTANA (DECEASED), BER | 8243 |
| QUINTANA, ANDREW J | 6186 |
| QUINTANA, CHARLES R | 4339 |
| QUINTANA, FRED | 1619 |
| RADAKOVICH, NICK | 8298 |
| RAGER, OLLIE W | 0050 |
| RAINS, CECIL A | 1340 |
| RAMIREZ (DECEASED), EDU | 7872 |
| RAMIREZ JR, ENRIQUE | 8680 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| RAMIREZ JR, JOSE J | 8833 |
| RAMIREZ SR, ANTONIO | 9316 |
| RAMIREZ SR, GENARO D | 7738 |
| RAMIREZ SR, JOHN | 5118 |
| RAMIREZ, ALONZO | 2839 |
| RAMIREZ, EDWARD G | 5173 |
| RAMIREZ, EFREN | 1085 |
| RAMIREZ, RAYMOND C | 1957 |
| RAMIREZ, ROBERT | 5527 |
| RAMIREZ, STEVE C | 5034 |
| RAMIREZ, VICTOR | 4071 |
| RAMPA, ARTHUR M | 5529 |
| RANDALL JR, FRANK E | 5828 |
| RANDLE (D), LAVANCE | 8475 |
| RANDLE JR, JAMES J | 0332 |
| RANDON, DONALD R | 4597 |
| RANDON, EDDIE L | 4664 |
| RANGEL, MIGUEL C | 5584 |
| RANGEL, RICHARD D | 7362 |
| RANSOM, ROYAL J | 7045 |
| RASBERRY, DONALD R | 6705 |
| RAY SR, TROY | 6923 |
| RAY, DONNIE E | 5566 |
| RAY, ERNEST A | 5445 |
| RAY, JIMMY L | 8388 |
| RAY, JOHN D | 0695 |
| RAYBURN, DAVID T | 5943 |
| RAYBURN, GROVER P | 3910 |
| RAYMOND, WILLIS J | 9394 |
| REAUX, ALBERT J | 0616 |
| REAUX, CLEVELAND P | 0696 |
| REBECTOR, RAYFIELD | 5076 |
| RECARD JR, LEO | 7152 |
| RECTOR, DAROLD L | 0179 |
| REDD, SHERMAN | 5157 |
| REED SR, EDGAR | 5169 |
| REED, CHARLES W | 2761 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| REED, HOWARD A | 5394 |
| REED, SYBLE P | 4960 |
| REESE, ARLENE | 9523 |
| REEVES (DECEASED), JUDIT | 8138 |
| REEVES, SMITHIE | 5032 |
| REGALADO, RALPH R | 9248 |
| REINA JR, ALFONSO | 4063 |
| REININGER, CLARENCE H | 6679 |
| REISINGER, DELPHINUS H | 9607 |
| RELICH, MARK J | 8561 |
| RENDON JR, LUIS | 5321 |
| RENDON SR, FIDENCIO P | 1432 |
| RENDON, RUFINO C R | 0879 |
| RENFRO, HILLMON C | 6713 |
| REPP, THOMAS A | 9975 |
| RESCH, RICHARD A | 3439 |
| REYES JR, OSVALDO L | 1520 |
| REYES, ALEJANDRO | 7325 |
| REYES, MARTIN P | 8612 |
| REYNA, JULIO C | 7295 |
| REYNOLDS SR, WILLIAM A | 0218 |
| REYNOLDS, CARLEY C | 4570 |
| REZA, CARLOS G | 0060 |
| RHODES SR, HERSCHEL R | 8760 |
| RHODES, HABERT | 4096 |
| RHODES, OTTO | 3085 |
| RHYNE, JOHN C | 4310 |
| RICE, ARNOLD B | 9680 |
| RICE, JAMES R | 9134 |
| RICHARD, WALCO J | 5405 |
| RICHARDSON (DECEASED), | 6912 |
| RICHARDSON JR, SHELTON | 1353 |
| RICHARDSON, ALVIN | 0881 |
| RICHARDSON, JOHNNIE H | 9732 |
| RICHARDSON, LESLIE L | 2672 |
| RICHARDSON, MAC D | 5516 |
| RICHERS, CHARLES G | 4667 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| RICHEY, J C | 4819 |
| RICHMOND, ROBERT | 5511 |
| RICHTER SR, JAMES R | 1540 |
| RICO SR, SALVADOR | 2930 |
| RIEDEL SR, LANE L | 3933 |
| RIGGS SR, DAVID E | 2772 |
| RINGO, CECIL R | 8404 |
| RINGO, ROBERT E | 2166 |
| RIOS JR, RALPH | 5545 |
| RIOS, CARLOS | 8780 |
| RIPLEY, KENNETH R | 9564 |
| RIVAS JR, LIBRADO M | 1985 |
| RIVAS, FIDENCIO N | 5802 |
| RIVERA, DANIEL R | 1579 |
| RIVERA, FAUSTINO G | 2879 |
| RIVERA, JOE E | 9486 |
| RIVERA, PAUL N | 4788 |
| RIVERS (DECEASED), ROBE | 0239 |
| RIZA, W A | 4114 |
| ROBERSON, GARY A | 5325 |
| ROBERTS, EARNEST | 2307 |
| ROBERTS, JOHN A | 8781 |
| ROBERTS, JOHNNIE D | 0481 |
| ROBERTSON, GILFRED | 1102 |
| ROBERTSON, JOYCE L | 7601 |
| ROBERTSON, LAVERE C | 2124 |
| ROBERTSON, LEO W | 6357 |
| ROBINSON III, JOHN | 7777 |
| ROBINSON SR, JOHN O | 9692 |
| ROBINSON SR, WILLIE J | 6154 |
| ROBINSON, AUTREY E | 0854 |
| ROBINSON, CLIFFORD A | 8302 |
| ROBINSON, DAVID | 2799 |
| ROBINSON, DORIS M | 3304 |
| ROBINSON, EDWARD E | 8858 |
| ROBINSON, SHIRLEY K | 7573 |
| ROBINSON, WILL A | 6808 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ROBLES SR, ANTONIO C | 5552 |
| ROBLES, ERNERSTO | 9443 |
| ROBLES, WILLIAM | 1744 |
| ROBUSH, ROBERT G | 2379 |
| ROCCO, RALPH | 2389 |
| ROCHA, JOSE A | 3619 |
| ROCHA, PORFIRIO C | 9384 |
| RODMAN, BILLY R | 4512 |
| RODRIGUEZ SR, JESUS B | 7304 |
| RODRIGUEZ SR, JULIO R | 2356 |
| RODRIGUEZ, ALEJANDRO M | 9418 |
| RODRIGUEZ, CIPRIANO R | 0780 |
| RODRIGUEZ, FERNANDO R | 3612 |
| RODRIGUEZ, HUMBERTO C | 5803 |
| RODRIGUEZ, JOHN C | 7364 |
| RODRIGUEZ, ROSALIO | 0342 |
| ROEBEN, META H | 6512 |
| ROEBEN, WALTER W | 5435 |
| ROEDER, ANTON L | 9068 |
| ROFF, LEON D | 8151 |
| ROGERS (D), RONALD B | 6392 |
| ROGERS, HARRY P | 9919 |
| ROGERS, LAYDELL | 0759 |
| ROGERS, LOUIS J | 1260 |
| ROGERS, SILAS M | 7867 |
| ROMAN (DECEASED), JOHN | 5103 |
| ROMERO, NASH J | 3285 |
| ROSALES (DECEASED), MAN | 7854 |
| ROSE, VERNON B | 1540 |
| ROSEMAN, RAYMOND L | 0546 |
| ROSENKRANZ, JOE H | 9384 |
| ROSS, LESLIE A | 1706 |
| ROSS, STEVEN J | 3826 |
| ROST, DENNIS R | 1647 |
| ROULY, KENNETH W | 0069 |
| ROUSE, GEORGE L | 7372 |
| ROY SR, WILSON | 4593 |

# SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ROY, CHARLEY | 8406 |
| ROYER SR, RAYMOND J | 7744 |
| RUBEN, FRANCIS | 1909 |
| RUDY, ROBERT A | 4714 |
| RUEDA, MAURO | 2556 |
| RUNOALDS, ROBERT E | 7516 |
| RUPP SR, CARL W | 9310 |
| RUSH, JACK R | 5768 |
| RUSSELL, ELLEN J | 6609 |
| RUSSELL, JIMMIE D | 4041 |
| RUSSELL, MILTON W | 3691 |
| RUTLEDGE, WILLIE J | 5651 |
| RYBERG, RICHARD L | 2428 |
| RYMAN, ELMER H | 5707 |
| SABANOVICH, GUS L | 0999 |
| SABRSULA, TERRY L | 5148 |
| SADDORIS, PHILIP W | 5708 |
| SAENZ, JESUS G | 5967 |
| SAENZ, ROMEO M | 4318 |
| SAGE, JAMES F | 6480 |
| SAIZON, IMOGENE | 6902 |
| SALAS, OCTAVIO | 1575 |
| SALAZAR SR, GILBERT G | 1542 |
| SALAZAR, RAYMOND F | 9431 |
| SALAZAR, TOBY | 5646 |
| SALCEDO, OSCAR P | 5632 |
| SALENA, OTTO R | 9450 |
| SALINAS JR, TEODORO L | 6770 |
| SALINAS SR, MANUEL A | 2206 |
| SALINAS, ELBERT | 2719 |
| SALINAS, JOSE | 1155 |
| SALINAS, TRINIDAD G | 0647 |
| SAM, ALLEN | 8980 |
| SAMBRANO, CARLOS O | 4388 |
| SAMORA, CLIFFORD A | 4482 |
| SAMPLE JR, EUGENE T | 4720 |
| SAMPSON, HOWARD | 2159 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SAMUEL, LARRY E | 6288 |
| SANATA, WILLIAM J | 0391 |
| SANCHEZ (D), ELIBERTO | 9784 |
| SANCHEZ JR, ANTONIO | 5503 |
| SANCHEZ JR, BERNARDINO | 1288 |
| SANCHEZ SR, ANTONIO M | 8391 |
| SANCHEZ SR, RAFAEL D | 8764 |
| SANCHEZ SR, RAMIRO | 6772 |
| SANCHEZ SR, ROBERT G | 3075 |
| SANCHEZ, CARLOS | 9312 |
| SANCHEZ, EDWARD | 2030 |
| SANCHEZ, FRANCISCO F | 2880 |
| SANCHEZ, MANUEL N | 5597 |
| SANCHEZ, THOMAS J | 0227 |
| SANDBERG, MICHAEL A | 3459 |
| SANDERS (DECEASED), CECI | 9159 |
| SANDERS DECEASED, JESS | 9721 |
| SANDERS, BILLY S | 8952 |
| SANDERS, LEONARD | 2109 |
| SANDERS, TRAVIS W | 5501 |
| SANDOVAL JR, OCTAVIO | 2309 |
| SANDOVAL, JOSE S | 4079 |
| SANDOVAL, LOUIS J | 9392 |
| SANDOVAL, MARTIN A | 7208 |
| SANDOVAL, THOMAS J | 0891 |
| SANFORD JR, ALEX | 7217 |
| SANTEE, LEON | 4981 |
| SANTILLI, BEN J | 8344 |
| SAPP (DECEASED), MARVIN | 0311 |
| SARABIA, JESUS P | 6659 |
| SARPY, LUKE A | 8338 |
| SAUCEDO, JOSE G | 3870 |
| SAUERWEIN, DENNIS E | 2095 |
| SAULSBERRY, BILLY J | 5383 |
| SAVELL, EUGENE C | 7495 |
| SAVOY, GRANTSON | 9673 |
| SBRUSCH, THOMAS J | 3605 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| SCALES, THOMAS H | 2432 |
| SCALPH, FLOYD G | 6194 |
| SCANCARELLO, CHARLES A | 6400 |
| SCANTLIN SR, ROBERT T | 1187 |
| SCARBOROUGH (DECEASED | 9394 |
| SCHARNBERG, ROBERT L | 6535 |
| SCHAVER, ANTHONY | 8581 |
| SCHEXNAIDER, CRAIG | 6091 |
| SCHIEL, ARTHUR A | 1486 |
| SCHLOTTACH, CHARLES W | 1481 |
| SCHNEIDER, EDWIN C | 3083 |
| SCHNEIDER, PATRICK B | 0781 |
| SCHNEIDER, SIDNEY E | 7899 |
| SCHOBY, JOHN W | 5506 |
| SCHOENFELD JR, DAVID W | 0444 |
| SCHRADER SR, GEORGE S | 4003 |
| SCHREIBER, WELDON E | 9359 |
| SCHULTE, DONALD R | 3387 |
| SCHULTZ, IRVIN K | 7127 |
| SCHULTZ, PRESTON D | 2575 |
| SCHUMACHER (DECEASED), | 5300 |
| SCHUSTER, DONALD W | 7727 |
| SCHWEBEL, JOSEPH M | 8210 |
| SCHWEINLE, JESSIE C | 3816 |
| SCIARILLO, JAMES | 1423 |
| SCOGGINS JR, HOWARD W | 3975 |
| SCOTT, ABIATHA W | 3777 |
| SCOTT, DAVID | 6190 |
| SCOTT, ELMO R | 8178 |
| SCOTT, HOLLIS J | 5508 |
| SCROFNE SR, JOE A | 5095 |
| SCRUGGS, JAMES S | 8621 |
| SEALES, FRANKIE P | 3346 |
| SEBILE SR, PAUL | 6094 |
| SEDILLO SR, PAUL E | 1536 |
| SEGLER, ANDREW J | 8947 |
| SEGLER, JOHNNIE G | 5040 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SEGURA, ANTONIO C | 7421 |
| SEGURA, ROBERT T | 5942 |
| SEIDLER SR, JOHN L | 2453 |
| SEIDLER, JAMES W | 0078 |
| SELMAN, GLENN E | 5013 |
| SEMBERA JR, ADOLPH G | 2683 |
| SEPULVADO, WANDA B | 4556 |
| SERNA, AMOS G | 9750 |
| SERRANO, ERNEST | 7288 |
| SHADE, WILLIAM C | 3119 |
| SHAFFER, BOBBIE R | 3466 |
| SHAFFER, HAROLD L | 5245 |
| SHANER, GARY L | 6369 |
| SHARBER, ACIE W | 9303 |
| SHARIF, OMAR | 2761 |
| SHARP (DECEASED), HERBE | 4050 |
| SHARP, DALTON G | 2473 |
| SHARP, JAMES O | 0106 |
| SHARP, JERRY L | 3998 |
| SHARP, ROBERT E | 2186 |
| SHARP, RONALD A | 9959 |
| SHARP, RUSSELL L | 9644 |
| SHAVERS (DECEASED), HOR | 5305 |
| SHAW III, CLAUDE L | 9948 |
| SHEDDAN, GENE A | 7954 |
| SHEETS, GAYLON W | 4703 |
| SHEFTS, ANDREW J | 0886 |
| SHELTON SR, JERRY W | 5555 |
| SHELTON, C T | 8080 |
| SHELTON, CLOTIES | 4126 |
| SHEPHERD JR, JAMES F | 6111 |
| SHEPHERD SR, BILLY R | 4196 |
| SHEPHERD SR, EDDIE L | 4804 |
| SHEPPARD, ELISHA J | 0186 |
| SHEPPARD, GLADYS | 9575 |
| SHERIDAN, JIM D | 0319 |
| SHERMAN, HERSCHEL E | 8455 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| SHERRILL, BUELL B | 3598 |
| SHIPLEY DECEASED, J T | 5980 |
| SHIPMAN, CHARLES L | 5551 |
| SHIPMAN, DALE K | 4715 |
| SHIPMAN, MARGARET A | 0428 |
| SHIVERS JR, KENNETH L | 5849 |
| SHOAF SR, ROBERT L | 5554 |
| SHOEMAKER SR, ROBERT I | 1991 |
| SHORES, DANNY W | 0618 |
| SHROCK SR, BILL A | 7300 |
| SIAS, HENRY D | 3799 |
| SIEGEL JR, JOE T | 3317 |
| SIKES, JAMES D | 5095 |
| SILVA JR, JOSE | 7933 |
| SILVA, FRED D | 2884 |
| SILVAS, HENRY C | 1184 |
| SIMMONS, ELI | 2441 |
| SIMMONS, JONES L | 1277 |
| SIMMS, JIMMY B | 5662 |
| SIMONS, NOLAN T | 0039 |
| SIMPLE, KENNETH M | 2569 |
| SIMPSON, MAX E | 5303 |
| SIMPSON, WILLIE G | 6268 |
| SIMS, DONALD R | 3996 |
| SINGLETONCARR, OMEGA | 6458 |
| SIRLS, BEN | 7375 |
| SIRMANS, VERNON L | 5338 |
| SISSOM, NOEL T | 8822 |
| SISTOS JR, JESUS | 6658 |
| SKINNER, JEFFERSON D | 7700 |
| SKRABANEK SR, VICTOR L | 1388 |
| SLATE, RONALD E | 9058 |
| SMALL, WAYNE G | 3781 |
| SMALLWOOD, MARVIN L | 1602 |
| SMITH (DECEASED), LEROY | 2075 |
| SMITH (DECEASED), MARSH | 7510 |
| SMITH JR, EUGENE | 6593 |

# SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SMITH JR, HAROLD L | 4477 |
| SMITH JR, MARVICK I | 1203 |
| SMITH JR, PETER N | 7709 |
| SMITH JR, RAYMOND | 2003 |
| SMITH JR, WILLIAM L | 8623 |
| SMITH SR, PAUL L | 4449 |
| SMITH, ARVIL R | 3042 |
| SMITH, BOBBY G | 5190 |
| SMITH, CLYDE T | 3032 |
| SMITH, EDDIE W | 8518 |
| SMITH, EMILE | 9218 |
| SMITH, EMORY G | 8494 |
| SMITH, GARY W | 1305 |
| SMITH, GENE A | 0425 |
| SMITH, GRANVILLE D | 2374 |
| SMITH, JEFF | 3530 |
| SMITH, JEWEL | 5408 |
| SMITH, JIMMY K | 2819 |
| SMITH, JOHN R | 5793 |
| SMITH, LARRY G | 7594 |
| SMITH, LLOYD D | 1412 |
| SMITH, MANUEL F | 8915 |
| SMITH, PAUL D | 0802 |
| SMITH, ROBERT M | 2102 |
| SMITH, ROY H | 8209 |
| SMITH, THAD D | 4804 |
| SMITH, TRAVIS E | 7580 |
| SMITH, WILEY | 0381 |
| SNEED SR, MILTON R | 5680 |
| SNOWDEN, DON L | 5753 |
| SNYDER SR, JOHN L | 4614 |
| SOAPE, J C | 8507 |
| SOLIS SR, JOHN R | 3250 |
| SOLIS, ADAM | 3184 |
| SOLIS, ROEL H | 0027 |
| SOLIZ, NOE F | 4652 |
| SOLIZ, ROBERTO L | 1102 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| SOLOMON, GRANT | 9869 |
| SONNEN, RAYMOND F | 9452 |
| SOTO SR, JAMES D | 6239 |
| SOWDERS, L W | 0188 |
| SPANGLER, HENRY N | 3719 |
| SPARKS, JAMES R | 2747 |
| SPARKS, LONNIE B | 5936 |
| SPAWN, PERCY H | 9106 |
| SPEAKER SR, HAMILTON | 5080 |
| SPEAKER, ELBERT | 3439 |
| SPEECH, WILLIE D | 9425 |
| SPEIER, FELIKS | 5390 |
| SPENCER SR, ARTURIS I | 3970 |
| SPIESS, JAMES M | 1919 |
| SPILLER, HERBERT | 4492 |
| SPILLER, RUDOLPH A | 8609 |
| SPINUZZI, DAVID E | 7715 |
| SPRADLEY, HERMAN W | 6902 |
| SPRINGER, GEORGE C | 6761 |
| SQUARE, LEPOLEON | 6084 |
| STAGGS (DECEASED), GERA | 9392 |
| STALLWORTH, JAMES W | 1355 |
| STANDLEY, O W | 3333 |
| STANDLEY, REUBEN D | 4422 |
| STANFORD SR, JOHN A | 3049 |
| STANLEY, CHARLES G | 2627 |
| STANLEY, MANASSEH | 8332 |
| STANLEY, ORVIL | 4008 |
| STANTON, LEON | 8530 |
| STARGHILL, HERMAN H | 1600 |
| STARKEY, SHELBY J | 0458 |
| STARLING, MAVIS D | 7071 |
| STARLING, ROBERT H | 0931 |
| STEEL, WAYNE A | 4077 |
| STEELE, DWANE | 1998 |
| STEPAN, JOHN M | 5190 |
| STEPHENS, EDWIN D | 4236 |

# SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| STEPHENS, JAMES D | 6218 |
| STEPHENSON, BARTON L | 2146 |
| STEPHENSON, RODNEY L | 5537 |
| STEPP JR, THOMAS W | 1180 |
| STERNER, FRED L | 4865 |
| STEVENS JR, J C | 2714 |
| STEVENS, LAWRENCE V | 9651 |
| STEVENS, PAL W | 0892 |
| STEVENSON, JOHN L | 7608 |
| STEWART (DECEASED), MAR | 5229 |
| STEWART SR, NED R | 5136 |
| STEWART, CHARLES N | 4736 |
| STEWART, EUGENE K | 4195 |
| STEWART, GABLE L | 2280 |
| STEWART, GEORGE M | 0131 |
| STICH, GEORGE A | 6712 |
| STICKER, MAURICE | 7265 |
| STIDMAN (DECEASED), DOYL | 6427 |
| STILL, ROBERT G | 8147 |
| STINSON, LEON M | 1387 |
| STOKER SR, THOMAS W | 4516 |
| STONE (DECEASED), CLIFFO | 4347 |
| STONE, JESSIE M | 4064 |
| STONE, VIRGIL D | 9667 |
| STOVALL SR, GILFORD T | 8519 |
| STOWE, BOBBY R | 9282 |
| STRATTON, CARL D | 1488 |
| STREETS (DECEASED), DEN | 6682 |
| STREETS (DECEASED), DOR | 8071 |
| STRICKLAND, JOHN E | 7607 |
| STRUSKA, WILBERT J | 2255 |
| STUART, JEFF W | 8999 |
| STUBBLEFIELD SR, EDWIN | 8702 |
| STUCKEY, JAMES T | 0529 |
| STUPAR SR, STANLEY F | 1250 |
| SULLIVAN, ALFRED F | 5071 |
| SUMMERS, SEELEY | 1870 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SUNDAY, BOBBY D | 2136 |
| SVATEK, AUGUST F | 8212 |
| SVETLIK, JERRY A | 1970 |
| SVOBODA, JOSEPH F | 3601 |
| SWANNER SR, JAMES A | 1330 |
| SWEAZIE, JAMES F | 6912 |
| SYKORA, GEORGE H | 1319 |
| SYMMS, MICHAEL | 4884 |
| SZEPESSY SR, MICHAEL A | 1428 |
| TAFOYA, ALBERT | 7407 |
| TAFOYA, RUDY M | 9227 |
| TAGLIABUE, EDWARD R | 4584 |
| TAMEZ SR, MARTIN C | 0896 |
| TANNER, JAMES E | 8042 |
| TARAVELLA, JOHN A | 2466 |
| TAVE, GUINDELL | 1891 |
| TAX, PHILIP A | 9150 |
| TAYLOR, DWIGHT M | 6563 |
| TAYLOR, E T | 9297 |
| TAYLOR, LEROY W | 2349 |
| TAYLOR, ROY E | 2070 |
| TAYLOR, WAUNSEY L | 4692 |
| TEAMER JR, WAYMON | 5600 |
| TEDFORD (DECEASED), BUR | 6868 |
| TELLES, THOMAS | 1065 |
| TERRELL JR, BOOKER T | 7024 |
| TERRELL JR, WILLIE | 3876 |
| TERRILL, JAMES C | 4297 |
| TERRY, FELMON | 9246 |
| TERRY, LARRY J | 7060 |
| TERRY, LOYD | 9160 |
| THANE, BILLY J | 5065 |
| THERIOT, LOUIS A | 0420 |
| THIBODEAUX, MARY M | 1971 |
| THIEM, JOHN W | 2094 |
| THIGPEN, CLARENCE B | 2784 |
| THOMAS SR, WILSON | 5444 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| THOMAS, DOROTHY M | 1501 |
| THOMAS, HENRY L | 7234 |
| THOMAS, JOHN D | 3572 |
| THOMAS, JOSEPH | 1636 |
| THOMAS, MERRELL R | 9294 |
| THOMAS, MYRON | 8431 |
| THOMAS, WILLIAM R | 2055 |
| THOMPSON (D), ERNEST L | 4568 |
| THOMPSON JR, WILLIAM | 4636 |
| THOMPSON SR, JAMES L | 6459 |
| THOMPSON, BUNYAN E | 7391 |
| THOMPSON, JOHNNIE | 6085 |
| THORNBURG, JOHN H | 9619 |
| THORNTON SR, WILLIAM L | 1615 |
| THORNTON, KENNETH H | 0107 |
| THORNTON, WILLIE J | 4636 |
| THORP, JERRY R | 8661 |
| THORP, JOHNNY E | 6189 |
| THRAILKILL, GROVER L | 1872 |
| THURSTON (DECEASED), HE | 1800 |
| THURSTON, CHARLES | 2259 |
| TICE, BILLY E | 7818 |
| TIMMENS, TERRY N | 0544 |
| TIMMONS, DONALD D | 3840 |
| TIMMONS, R V | 6927 |
| TINNELL, JAMES W | 5296 |
| TIPTON, GEORGE D | 6988 |
| TOLBERT SR, FREDDIE L | 2677 |
| TOLBERT, LOUISE C | 6958 |
| TOLDEN, EARL M | 0884 |
| TOLLEFSON, WILLIAM R | 7263 |
| TOLLERSON (DECEASED), E | 3020 |
| TOMPLAIT, JAMES A | 4265 |
| TOPPING, DANIEL L | 2820 |
| TORRES JR, DEMETRIO Z | 4626 |
| TORRES SR, RAYMUNDO | 2387 |
| TORRES, ERNESTO | 4969 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| TORRES, GUADALUPE P | 1099 |
| TORRES, ISMAEL G | 9274 |
| TORRES, JOSE A | 2291 |
| TOWNES, ROGER P | 2075 |
| TOWNSEND SR, HILLIARD | 0238 |
| TOWNSEND, HOWARD H | 9215 |
| TRAGER, ROY W | 7186 |
| TRAHAN, ROBERT L | 9595 |
| TRANI, DOMINIC A | 2313 |
| TRAPPE JR, WALTER | 9243 |
| TRAVIS JR, HENRY T | 7604 |
| TREADWAY, CHARLES T | 2340 |
| TREAT, J D | 9854 |
| TREVINO, AUGUSTIN L | 4538 |
| TREVINO, GUADALUPE S | 6692 |
| TREVINO, JOSE A | 8281 |
| TREVINO, ONESIMO G | 9745 |
| TREVINO, RICHARD | 9272 |
| TRIANA, BENJAMIN R | 2339 |
| TRIBBLE, RALPH J | 9280 |
| TRISTAN, PAUL L | 7515 |
| TROPPY, JOHN B | 3803 |
| TRUEBLOOD, RALPH E | 9580 |
| TRUJILLO (D), TONY R | 1773 |
| TRUJILLO, GILBERT | 7476 |
| TRUJILLO, HAROLD C | 0325 |
| TRUJILLO, JOSEPH TED | 6846 |
| TRUJILLO, TED | 9623 |
| TRUJILLO, WALTER A | 4411 |
| TRUJILLO, WILFRED A | 7995 |
| TRUSTY, LARRY D | 5667 |
| TUCKER, DAVID L | 9204 |
| TULL, JAMES A | 0100 |
| TULLOS, GEORGE W | 8591 |
| TULLOUS, JAMES H | 4603 |
| TUNAL JR, WILLIAM C | 2669 |
| TUNAL SR, WILLIE C | 2927 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| TUNCHES JR, RUBEN Q | 1384 |
| TURK, ERNEST D | 2201 |
| TURNER JR (DECEASED), PA | 6719 |
| TURNER, BARRY M | 3425 |
| TURNER, WILLIAM | 6403 |
| TURNEY, JOSEPH G | 8389 |
| TYLER, GEORGE R | 3427 |
| TYNER SR, TOMMY D | 4130 |
| TYSON, BILLY E | 8488 |
| UHR, EUGENE F | 3782 |
| UHRICH, LARRY D | 9966 |
| UPTON, JILES B | 0937 |
| URPS, LESTER | 9303 |
| URRUTIA, EMILIO | 3757 |
| VACEK, LOUIE A | 9453 |
| VACEK, WILMA S | 4929 |
| VAIL, LARRY W | 6766 |
| VALADEZ, FRANCISCO M | 6577 |
| VALDERRAMA, JESUS M | 2696 |
| VALDEZ JR, JOE | 9127 |
| VALDEZ SR (DECEASED), AR | 6785 |
| VALDEZ, ERNEST | 0906 |
| VALDEZ, JOSEPH T | 7392 |
| VALDEZ, MELITON | 2208 |
| VALDEZ, RICHARD R | 9764 |
| VALENCIA, HARRY E | 7225 |
| VALENZUELA, JESUS M | 2689 |
| VALENZUELA, JOAQUIN M | 0524 |
| VALLEE, WALTER R | 7629 |
| VALLEJOS, RICARDO D | 2156 |
| VALT, CHARLES D | 8258 |
| VAN HOUTEN, JOHN B | 0861 |
| VANBERGEN, FRANK | 6128 |
| VANCE SR, ANDREW B | 6714 |
| VANDERFORD, LONNIE R | 7533 |
| VANDIVER, SAM T | 7664 |
| VANN SR, ROY H | 1661 |

# SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| VANNEST, KENNETH E | 6235 |
| VARELA JR, PROSPERO T | 5879 |
| VARELA, ROBERTO | 4038 |
| VARGAS, MATEO | 2278 |
| VARGAS, RAYMOND | 4022 |
| VASQUEZ JR, PRIMITIVO | 7650 |
| VASQUEZ SR, RAYMOND | 3166 |
| VASQUEZ, BALTAZAR | 9241 |
| VASQUEZ, ELISEO R | 2232 |
| VAUGHN, JOHN | 4079 |
| VAUGHN, THOMAS E | 9279 |
| VAUGHT JR, SIMMIE C | 9482 |
| VELASQUEZ, ABEL | 0501 |
| VELASQUEZ, CANDIDO B | 9372 |
| VELASQUEZ, SIMON C | 1376 |
| VELEZ, LORETTA S | 3436 |
| VERA SR, PORFIRIO | 7485 |
| VERNOR, GLENN H | 0901 |
| VERRET (DECEASED), MELB | 5836 |
| VICARS, EARL D | 8105 |
| VICKERY SR, LONNIE L | 2525 |
| VIGIL JR, FELIX | 7057 |
| VIGIL SR, PAUL J | 3183 |
| VIGIL, ANTHONY S | 9511 |
| VIGIL, CASSIE | 2943 |
| VIGIL, FRANKIE | 7722 |
| VIGIL, LEE | 6666 |
| VIGIL, PETE A | 2224 |
| VIGIL, WALDO O | 3110 |
| VILLA SR, RAYMUNDO V | 0866 |
| VILLALOBOS, BASILIO S | 1025 |
| VILLALVA, LUIS S | 0169 |
| VILLARREAL JR, NOEL O | 3116 |
| VILLARREAL JR, TOMAS GAR | 4685 |
| VILLARREAL, ERNESTO S | 7439 |
| VILLEGAS, DON E | 6310 |
| VINSON, ALLEN E | 2865 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| VIOLA, JOE E | 5437 |
| VUNOVICH, GEORGE | 8299 |
| VYVIAL, BERNARD | 6484 |
| WADE (DECEASED), CARROL | 5087 |
| WADE SR, AUDRY L | 5150 |
| WAFER, RUFFIS O | 7527 |
| WAGER, FRED L | 0553 |
| WAGGONER, WAYNE A | 3735 |
| WAKEFIELD, BILLY O | 6847 |
| WALDER, JOHNNY F | 0267 |
| WALKER (D), BILLY D | 8014 |
| WALKER (DECEASED), MART | 2802 |
| WALKER SR, PERCY | 5585 |
| WALKER SR, WILLIE L | 3324 |
| WALKER, JOHN B | 0269 |
| WALKER, JOHN C | 2912 |
| WALKER, JOHNNIE L | 8297 |
| WALKER, KATHERINE J | 2435 |
| WALKER, LARRY J | 3310 |
| WALLACE JR, ARVILLE D | 1481 |
| WALLACE SR, GAYLAND F | 8824 |
| WALLACE, HAROLD L | 8298 |
| WALSH, BILLY J | 8098 |
| WALTERS, JAMES K | 9539 |
| WALTON JR, ALFRED | 2867 |
| WALTON, DAVIS | 3184 |
| WARD SR, JAMES | 4077 |
| WARD, JOE A | 8818 |
| WARD, MARCUS R | 9214 |
| WARD, NORMAN E | 9484 |
| WARD, RONNIE | 2560 |
| WARE SR, TOMMIE H | 9758 |
| WARE, RICHARD A | 1753 |
| WARNEKE, HOLLIS D | 0286 |
| WARREN, OMER G | 0647 |
| WARTELLE, JOHN E | 8499 |
| WARWICK, DOLORES M | 2744 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WASHINGTON JR, I W | 2065 |
| WASHINGTON, BENNIE RAY | 0766 |
| WASHINGTON, GEORGE J | 8488 |
| WATKINS JR, MARVIN G | 9031 |
| WATSON JR, E M | 4523 |
| WATSON SR, ULIS B | 2802 |
| WATSON, ALBERT W | 3317 |
| WATSON, L W | 7245 |
| WATSON, WAYNE D | 8715 |
| WATSON, WILLIAM B | 0747 |
| WATTS SR, ROBERT A | 2467 |
| WEAR, EARL E | 1968 |
| WEBB JR, LOUIS C | 2826 |
| WEBB, CHARLES T | 5461 |
| WEBB, JAMES E | 7513 |
| WEBER, LAWRENCE J | 6234 |
| WECKWERTH, WILBERT W | 8035 |
| WEEKS JR, FRED | 5797 |
| WELCH JR, WALTER R | 9425 |
| WELLER, WALTER R | 1074 |
| WELLS, RICHARD C | 4513 |
| WENDEL, BERNARD J | 2036 |
| WERNER JR, ERNEST H | 3441 |
| WEST SR, JIMMY D | 5181 |
| WEST, HENRY | 2395 |
| WEST, WILBERT O | 9710 |
| WEST, WILLARD D | 5678 |
| WESTBERRY JR, JEFF R | 1486 |
| WESTBROOK, BILLY J | 0279 |
| WESTINGHOUSE, LEON A | 8694 |
| WESTMORELAND JR (DECEA | 6125 |
| WESTRUP, HENRY A | 1903 |
| WETZEL, GEORGE N | 0721 |
| WEYER JR, ROBERT L | 4329 |
| WHEELER SR, JAMES A | 1304 |
| WHEELER, CLIFFORD G | 6852 |
| WHEELER, ELMER E | 1108 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| WHITAKER, RUFUS | 1276 |
| WHITE (DECEASED), MACK | 2742 |
| WHITE JR, JERRY | 2630 |
| WHITE SR, ALBERT R | 7854 |
| WHITE, CHARLES L | 9295 |
| WHITE, FLOYD | 0890 |
| WHITE, GERALD L | 7184 |
| WHITE, NOEL W | 6766 |
| WHITE, ROBERT O | 3626 |
| WHITE, RODNEY W | 5700 |
| WHITE, WILLIE | 1465 |
| WHITEHEAD, LUTHER C | 7593 |
| WHITLEY, RILEY | 6959 |
| WHITMIRE, FREDDIE L | 3727 |
| WHITTON SR, GLYN C | 9239 |
| WIEDER SR, FRED J | 1928 |
| WIEDNER JR, ELMON | 4072 |
| WILBANKS, C W | 8748 |
| WILBORN, LEO G | 8663 |
| WILBURN DECEASED, AARO | 3594 |
| WILCOX SR, JOSEPH E | 0998 |
| WILEY, EDDIE B | 9042 |
| WILHITE, CLYDE A | 1483 |
| WILKERSON, CHARLES E | 5381 |
| WILKES JR, ROBERT J | 8039 |
| WILKINS DECEASED, DANIEL | 2444 |
| WILKINS, DAVID G | 9443 |
| WILKINSON, HERSCHEL L | 0975 |
| WILLETTE JR, WILLIAM R | 1325 |
| WILLIAMS (DECEASED), WAL | 7330 |
| WILLIAMS JR, GODFREY | 8895 |
| WILLIAMS JR, JAMES | 3752 |
| WILLIAMS JR, ROBERT | 9330 |
| WILLIAMS JR, STEPHEN A | 0979 |
| WILLIAMS SR, CLARENCE A | 8837 |
| WILLIAMS SR, DAVID A | 4824 |
| WILLIAMS SR, EDWARD | 0109 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WILLIAMS SR, HAROLD E | 7104 |
| WILLIAMS SR, HERBERT L | 0563 |
| WILLIAMS SR, JAMES A | 7919 |
| WILLIAMS SR, JAMES J | 8464 |
| WILLIAMS SR, ROBERT C | 8907 |
| WILLIAMS SR, ROGER R | 2570 |
| WILLIAMS, CHARLES A | 8712 |
| WILLIAMS, CORNELIUS E | 2357 |
| WILLIAMS, DON EDWARD | 8110 |
| WILLIAMS, DONALD R | 0327 |
| WILLIAMS, GRELEY | 4429 |
| WILLIAMS, JIMMIE A | 4026 |
| WILLIAMS, JOSEPH JOHN BE | 9176 |
| WILLIAMS, LAQUATA M | 8212 |
| WILLIAMS, LOUIS J | 9328 |
| WILLIAMS, LUTHER A | 3581 |
| WILLIAMS, NOLAN E | 5432 |
| WILLIAMS, ROGER D | 9373 |
| WILLIAMS, THEODORE | 3000 |
| WILLIAMS, THOMAS C | 5777 |
| WILLIAMS, THOMAS J | 9057 |
| WILLIAMS, THOMAS L | 4859 |
| WILLIAMS, THURMAN W | 9473 |
| WILLIAMS, WILLIAM | 3058 |
| WILLIAMSON, JAMES D | 3261 |
| WILLIAMSON, MILTON G | 3210 |
| WILLIS, WILMER | 3803 |
| WILSON, BEN A | 2445 |
| WILSON, CLIFFORD R | 3991 |
| WILSON, FLOYD W | 2309 |
| WILSON, FRANK E | 4968 |
| WILSON, JOHNNY | 1923 |
| WILSON, LAWRENCE | 4469 |
| WILSON, ROBER H | 4178 |
| WILSON, WALTER E | 3000 |
| WILTZ SR, HARRY L | 3862 |
| WINGO JR, CECIL L | 8638 |

## SILBER PEARLMAN LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WINGO JR, RAY B | 3420 |
| WISE, ROBERT A | 2601 |
| WITEK JR, WILLIAM | 7172 |
| WITTIG, ALBERT E | 9902 |
| WOELKE, WALTER J | 3420 |
| WOLFE, PASKIEL L | 1751 |
| WOLLE, FRANK | 7419 |
| WOMACK, PRESTON D | 5159 |
| WOOD, JAMES R | 7540 |
| WOODARD JR, KARY L | 8052 |
| WOODARD, MARY C | 3250 |
| WOODS JR, ALLEN | 2660 |
| WOODS, JAMES R | 9736 |
| WOOLSEY SR, ROBERT L | 8437 |
| WRIGHT JR, HERMAN | 3690 |
| WRIGHT, CAROLEE E | 5810 |
| WRIGHT, ELROY | 2827 |
| WRIGHT, LILLIE B | 3108 |
| WRIGHT, NATHANIEL | 7567 |
| WRIGHT, WAYNE F | 4095 |
| WRIGHT, WILLIAM G | 8886 |
| WUERCH, HERBERT | 2498 |
| WYNNE, BILLY T | 9957 |
| YANCEY JR, CURTIS | 9810 |
| YANEZ, PEDRO | 9460 |
| YANT SR DECEASED, HARRY | 9726 |
| YATES, JOE D | 1192 |
| YATES, WILLIAM J | 7535 |
| YEATS, JAMES M | 5056 |
| YORK, WILLIAM A | 8615 |
| YOUNG SR., AUBREY | 3900 |
| YOUNG, CHARLES A | 2427 |
| YOUNG, ELMER J | 1408 |
| ZAK, JOE T | 6155 |
| ZAMARRIPA, LEO R | 5100 |
| ZAMORA SR, AROLDO E | 0257 |
| ZAPATA, EMETERIO | 1306 |

## *SILBER PEARLMAN LLP*

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| ZAPATA, JOSE | 5708 |
| ZAPATA, SANTOS H | 5017 |
| ZAVALA, JESUS J | 5220 |
| ZENO, WILLIAM | 9132 |
| ZENON, HERBERT | 9176 |
| ZERFAS SR, LARRY J | 5391 |
| ZERTUCHE JR, DAVID | 8316 |
| ZWAHR, CHESTER L | 0787 |