## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| **In re:** | ) | **Chapter 11** |
| | ) | |
| **W. R. GRACE & CO.,** *et al.,* | ) | **Case No. 01-1139 (JKF)** |
| | ) | **(Jointly Administered)** |
| **Debtors.** | ) | |

### NOTICE OF DEPOSITION

To **Law Offices of Peter G. Angelos, P.C.** and to All Parties on the Attached Service List:

**PLEASE TAKE NOTICE** that, pursuant to Rule 30 of the Federal Rules of Civil Procedure, made applicable by Rule 7030 of the Federal Rules of Bankruptcy Procedure, the Debtors will take the deposition upon oral examination of the attorney at **Law Offices of Peter G. Angelos, P.C.** most knowledgeable concerning the activities undertaken by the firm to respond to the W. R. Grace Asbestos Personal Injury Questionnaire on behalf of the claimants listed on Exhibit A hereto. The deposition shall be taken **on June 19th, 2007** at the offices of **Law Offices of Peter G. Angelos, P.C.** or at such time and place as otherwise agreed to by the parties.

**TAKE FURTHER NOTICE** that the deposition shall be conducted before a person duly authorized to administer oaths in the relevant jurisdiction and will continue day-to-day until concluded. Testimony shall be taken by stenographic means and will also be recorded by sound-and-visual means. Parties beyond deponent who are served with a copy of this Notice are invited to attend and to cross-examine.

1

Dated: May 18, 2007

Respectfully submitted,

KIRKLAND & ELLIS LLP
David M. Bernick
Janet S. Baer
Ellen Therese Ahern
Salvatore F. Bianca
200 East Randolph Drive
Chicago, IL 60601
Telephone:    (312) 861-2000
Facsimile:    (312) 861-2200

KIRKLAND & ELLIS LLP
Barbara Harding
Brian T. Stansbury
Amanda C. Basta
655 Fifteenth Street, NW
Washington, D.C. 20005
Telephone:    (202) 879-5000
Facsimile:    (202) 879-5200

-and-

PACHULSKI, STANG, ZIEHL, YOUNG,
JONES & WEINTRAUB LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
Timothy P. Cairns (Bar No. 4228)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, Delaware 19899-8705 (Courier 19801)
Telephone:    (302) 652-4100
Facsimile:    (302) 652-4400

2

# Exhibit A

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ABBOUD, KAMAL | 2120 |
| ABE, GLENN A | 0819 |
| ABEL JR, FRED L | 7343 |
| ABEL, ROSS E | 0410 |
| ABNER, EUGENE | 2510 |
| ABNER, THURMAN K | 3674 |
| ABRAHAM SR, EDWARD | 7155 |
| ABRAHAM, ALBERT | 9760 |
| ABRAHAM, EDWARD | 1351 |
| ABRAHAM, SAMEUL | 8403 |
| ABRUZZESE, DOMINIC V | 8748 |
| ABSHER JR, BARNEY | 0920 |
| ABSHER, CHARLES H | 9746 |
| ABSHER, STEVE | 6502 |
| ACE, WILLIAM R | 5291 |
| ACHEY JR, RAYMOND V | 6140 |
| ACHEY, RICHARD G | 2376 |
| ACKER, HARVEY T | 1753 |
| ADAMO, SAMUEL J | 6611 |
| ADAMS, EDWIN H | 7756 |
| ADAMS, JOSEPH A | 4402 |
| ADAMS, RONALD D | 5590 |
| ADAMS, RONALD L | 4916 |
| ADAMSKI, RAYMOND T | 0745 |
| ADCOCK, JUNIOR B | 7496 |
| ADDLESBERGER, LEONARD | 0915 |
| ADKINS, ZORA | 8614 |
| ADKISSON, DONALD | 8161 |
| ADKISSON, WOODY | 5180 |
| ADOLINI, CHARLES A | 0611 |
| AFFLISIO, JOHN | 9051 |
| AGINSKY, DAVID A | 0818 |
| AGREN, RICHARD C | 7887 |
| ALAIMO, SALVATORE | 5666 |
| ALBI, REMO | 5636 |
| ALBRECHT, CHARLES A | 8625 |
| ALBRECHT, ELMER R | 9117 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ALFONSO, ANTHONY E | 9582 |
| ALFRED JR, JAMES H | 2235 |
| ALFRED SR, CARL J | 9268 |
| ALLEMAN, DON E | 6836 |
| ALLEN, ALFRED B | 5574 |
| ALLEN, BODIE | 8370 |
| ALLEN, CHARLES L | 0089 |
| ALLEN, CHESTER L | 6899 |
| ALLEN, ELLWOOD R | 4870 |
| ALLEN, HENRY | 4248 |
| ALLEN, PHILLIP O | 1622 |
| ALLEN, VIRGIL L | 5706 |
| ALLENDER, GEORGE F | 7496 |
| ALLEY, EDWARD M | 7853 |
| ALLISON SR, ROBERT B | 1222 |
| ALLISON, ELMER O | 2324 |
| ALLISON, GLEN | 6441 |
| ALLS, WILLIAM O | 7308 |
| ALLSHOUSE, CLEMENT D | 4879 |
| ALPAGO, GEORGE V | 9411 |
| ALSTON, JAMES | 0641 |
| ALTEVOGT SR, GEORGE E | 7574 |
| ALTEVOGT, WILLIAM | 7522 |
| ALTHOUSE, HAROLD E | 5542 |
| ALVAREZ, RANULFO D | 0430 |
| ALVES, ANTONIO | 9629 |
| AMBERGER SR, RUDOLF | 4352 |
| AMMONS, MELVIN | 7587 |
| AMOS, ARTHUR B | 5213 |
| AMOS, JOHN E | 3583 |
| AMRHINE SR, HENRY A | 0512 |
| ANDERS, LARRY E | 2190 |
| ANDERSON JR, EDMUND | 7424 |
| ANDERSON JR, GEORGE | 7062 |
| ANDERSON SR, CLARENCE I | 9798 |
| ANDERSON SR, GEORGE | 6623 |
| ANDERSON, ARVILLE W | 2003 |

# *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ANDERSON, EDWARD K | 7569 |
| ANDERSON, HENRY A | 8599 |
| ANDERSON, JAMES D | 6541 |
| ANDERSON, JOHN H | 2232 |
| ANDERSON, ROBERT | 0343 |
| ANDERSON, RUSSELL H | 4906 |
| ANDERSON, THOMAS | 6887 |
| ANDRAYKO, FREDERICK H | 6002 |
| ANDREWS, ALBERT J | 8933 |
| ANDRUSKO, JAMES S | 5239 |
| ANDRYSIAK SR, TIMOTHY | 8685 |
| ANFUSO JR, JOSEPH P | 5291 |
| ANGLE JR, NORMAN J | 5784 |
| ANGLE, JOSEPH | 4065 |
| ANTHONY, BILLY W | 3678 |
| ANTHONY, CRAIG | 2645 |
| ANTHONY, WILLIAM | 3195 |
| ANTKOWIAK, JACOB C | 8236 |
| ANTLITZ, JOSEPH | 8687 |
| ANTOLINO, ANTONIO | 6974 |
| ANTONELLI, HARRY J | 7787 |
| APICELLA, POMPEY A | 5547 |
| APOSTAL, ACHILLES A | 8072 |
| APPEL, EDWARD C | 1836 |
| APPEL, JOHN | 1770 |
| APPEL, THOMAS W | 5409 |
| ARANYOS SR, PAUL J | 1778 |
| ARCHIBALD JR, HARRY E | 4536 |
| ARDLE, KENNETH | 6475 |
| ARENA, EDWIN S | 0018 |
| ARGO, CORTLEN H | 1870 |
| ARMES, AUSTIN | 2425 |
| ARMES, LLOYD E | 7316 |
| ARMES, ROBERT E | 4593 |
| ARMES, ROBERT L | 7859 |
| ARMSTRONG, CLEM R | 2146 |
| ARMSTRONG, LONNIE | 1706 |

# ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---------------|----------------------|
| ARMSTRONG, MORRIS L | 3355 |
| ARNDT, ROBERT E | 3164 |
| ARNOLD, ERWIN J | 3462 |
| ARNOLD, JOSEPH B | 1824 |
| ARNOLD, WARREN H | 5159 |
| ARRINGTON, HERBERT B | 8317 |
| ARTHUR, J D | 9017 |
| ARUTA, JOHN J | 0574 |
| ASENSIO, CHARLES B | 7271 |
| ASH, JERRY E | 8882 |
| ASHBURN, HOLLIS | 1070 |
| ASHBY, ROBERT | 6180 |
| AUGUSTA, AURELIO | 4362 |
| AUMAN, ROGER R | 2231 |
| AUSTIN, DOUGLAS L | 7803 |
| AUSTIN, ELMER E | 7686 |
| AUSTIN, F A | 1984 |
| AUSTIN, RICHARD | 7684 |
| AVARAS, PETER | 9548 |
| AVERY JR, HARVEY C | 9954 |
| AVERY JR, WESLEY S | 8255 |
| BABIN JR., CLIFFORD J | 0223 |
| BACHARACH, ROBERT B | 0251 |
| BACHIK, THOMAS | 7085 |
| BACHMAN, ALBERT C | 8139 |
| BACHMAN, ROBERT J | 7862 |
| BAER, CARL A | 6419 |
| BAIADA, ANGELO | 4019 |
| BAILEY JR, GEORGE L | 8881 |
| BAILEY, BENJAMIN | 8443 |
| BAILEY, EDWIN A | 3339 |
| BAILEY, HAROLD F | 9588 |
| BAILEY, JAMES | 3410 |
| BAILEY, JOE B | 8259 |
| BAILEY, KYLE E | 2580 |
| BAILEY, LEVI F | 8464 |
| BAILEY, LOWELL D | 7747 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BAILEY, MAYNARD D | 9099 |
| BAKER, ANDREW T | 2017 |
| BAKER, JOSEPH H | 4811 |
| BAKER, LEROY | 2168 |
| BAKER, WALTER | 8930 |
| BALAK, GEORGE | 1218 |
| BALAZS, DENES | 8842 |
| BALES, ARTHUR E | 4361 |
| BALES, HENRY L | 2540 |
| BALL, RUEL C | 5521 |
| BALL, WILMA K | 9137 |
| BALLARD, EDWARD | 6253 |
| BALLARD, TIMOTHY | 5671 |
| BALLEW, JAMES D | 5184 |
| BALLIET, EDWARD H | 3178 |
| BANDELL SR, LOUIS F | 4605 |
| BANDURA, WILLIAM W | 9401 |
| BANIC, JOE | 3102 |
| BANIK, JOHN S | 4044 |
| BANISTER, GREGORY W | 4655 |
| BANKES, CHESTER A | 9296 |
| BANKS, JAMES W | 6618 |
| BANTHER, JACK L | 5315 |
| BARDEN, JAMES | 8506 |
| BARE, ORVILLE E | 7166 |
| BARKER, ARTHUR R | 7343 |
| BARNES, WALTER | 3871 |
| BARNETT, RICHARD W | 6016 |
| BARNETT, SYLVESTER | 4927 |
| BARNETT, THOMAS L | 5866 |
| BARNETTE, JOHN B | 5675 |
| BARNHART, MARSHALL E | 9054 |
| BARNHART, RONALD | 0898 |
| BARNWELL JR, LUPER | 9272 |
| BARR, DONALD E | 0224 |
| BARR, EDGAR L | 5823 |
| BARTAKOVITS, RICHARD F | 5111 |

## ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BARTAKOVITS, STEPHEN | 8789 |
| BARTHOLOMEW, CHARLES R | 7075 |
| BARTHOLOMEW, JOHN R | 6802 |
| BARTLESS, HAL S | 9780 |
| BARTMAN, LESTER | 5774 |
| BARTYCZAK, JOSEPH | 5143 |
| BASILE SR, ALFRED V | 2276 |
| BASLER, HOWARD R | 3716 |
| BASS, JOHN W | 8116 |
| BASS, WARREN | 2353 |
| BATES JR, GROVER C | 8027 |
| BATES, EDWARD | 1203 |
| BATES, JORDAN L | 2791 |
| BATES, ROY | 2729 |
| BAUDER, LARRY P | 1410 |
| BAUGH JR, WILLIAM M | 0701 |
| BAUMANN, JOSEPH H | 1318 |
| BAXIVANOS, ROBERT K | 0480 |
| BAXLEY, MILTON R | 0351 |
| BAYAK, LOUIS | 9305 |
| BEAHM, KENNETH P | 5674 |
| BEAN, ROBERT | 8625 |
| BEARD, ALLEN | 7387 |
| BEASLEY, PHILIP W | 6418 |
| BEAVER, GEORGE S | 0044 |
| BEAVER, RAY J | 6807 |
| BECHTEL, LOUIS C | 7615 |
| BECK, HERMAN W | 6813 |
| BECK, RONALD E | 3279 |
| BECKER, EDMUND | 8497 |
| BECKER, FRANCIS A | 7593 |
| BECKER, GEORGE E | 1270 |
| BECKER, ROBERT S | 0976 |
| BECKMAN, KENNETH C | 7853 |
| BEDICS, EDWARD | 8567 |
| BEDICS, FRANCIS J | 5452 |
| BEDICS, JOSEPH | 9241 |

## ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BEDNAR, RONALD B | 0758 |
| BEDSAUL, ARTHUR | 1266 |
| BEECH, DONALD | 5131 |
| BEIGEL SR, MILTON V | 4308 |
| BELL, WAYLAND | 8450 |
| BENEDICT, ROBERT K | 0820 |
| BENKO, JOSEPH | 5903 |
| BENNETT, MAREN J | 6582 |
| BENNETT, MILTON D | 3316 |
| BENNETT, WALTER | 5583 |
| BENSON, CALVIN W | 8636 |
| BERBES, ERNEST W | 7933 |
| BERMAN, LOUIS | 0874 |
| BERNARD, SAMUEL | 2721 |
| BERNARDELLI, JOHN J | 3272 |
| BERRY, CLARRA K | 0628 |
| BERRY, JOSEPH | 3969 |
| BERTEL SR, LAWRENCE W | 1086 |
| BESCRIPT, FRANK | 5120 |
| BESNOSKA SR, FREDERICK | 2088 |
| BEST, ELIJAH | 1061 |
| BEST, FREDERICK | 4031 |
| BEST, LOVETT E | 6384 |
| BETHEL, ERNEST E | 3207 |
| BETTY, GEORGE | 6985 |
| BEVERAGE, ROBERT W | 9439 |
| BEVERLEY, WILLIAM | 8826 |
| BICKERT SR, CARL S | 9253 |
| BIDDINGER, ROBERT A | 1167 |
| BIDDINGER, ROBERT G | 5395 |
| BIDEN, OTTO W | 8625 |
| BIEBER, LEON E | 3561 |
| BIEDRZYCKI, EDMUND L | 2682 |
| BIGLER, GARY J | 8118 |
| BILGORAY, REUVEN | 7047 |
| BILTZ, GEORGE J | 0671 |
| BIRCHFIELD, CLYDE | 2346 |

## ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BISH JR, JOHN A | 2733 |
| BISHOP, EUGENE | 8506 |
| BISHOP, LARRY E | 7126 |
| BISHOP, NORMAN W | 7162 |
| BISIGNANI, GEORGE | 9806 |
| BITTINGER, GLEN C | 4272 |
| BITTLE, JAMES A | 8370 |
| BIVENS, KENNITH J | 0889 |
| BIVENS, RAYMOND | 7366 |
| BLACE, ANTE | 5521 |
| BLACK, JOSEPH L | 7398 |
| BLACK, RONALD | 4752 |
| BLACKLIN, THOMAS E | 9642 |
| BLACKWELL, JOHN A | 8870 |
| BLACKWELL, SAMUEL M | 0555 |
| BLAIR, HAROLD E | 4830 |
| BLAIR, JOHN D | 9385 |
| BLAIR, ROOSEVELT L | 5707 |
| BLAKE, HERMAN | 0659 |
| BLAKE, RUSSELL J | 6219 |
| BLAKNEY, JAMES E | 2111 |
| BLALOCK, SAM | 0608 |
| BLANCO, AMILCAR | 8548 |
| BLANK, HOWARD | 2175 |
| BLANTON, ELBERT G | 8146 |
| BLANTON, RONALD G | 5052 |
| BLATNIK, FRANK W | 2487 |
| BLEVINS, JOHN S | 6222 |
| BLEY, THOMAS W | 9922 |
| BLISS, EUGENE Z | 8445 |
| BLOUNT, WILLIAM D | 8161 |
| BLUME, CLAYTON F | 4445 |
| BOBADILLA, JOSEPH | 6231 |
| BOBB, KARL F | 1814 |
| BOCHICHIO, LUCIAN K | 5140 |
| BOCKHORN, HAROLD | 3818 |
| BODDICE, WILLIAM | 4556 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BODKIN JR, ODES J | 3053 |
| BODNAR, RAYMOND | 7592 |
| BODNAR, ROGER R | 5203 |
| BOFINGER, CHARLES | 8341 |
| BOGAR, RICHARD S | 5088 |
| BOGART, ROBERT N | 6166 |
| BOGDAN, EDWARD A | 4826 |
| BOGUE, ROBERT J | 1338 |
| BOHAR, WILLIAM T | 7413 |
| BOKSAN, JOHN | 0752 |
| BOLANDER, WAYNE | 9232 |
| BOLASKY, JAMES J | 8952 |
| BOLDEN, ROBERT L | 4189 |
| BOLES, PAUL L | 3708 |
| BOLING, BERT E | 4366 |
| BOLLINGER, PAUL E | 4223 |
| BOLTZ, ARTHUR | 1226 |
| BONELLA, HARRY V | 3451 |
| BONINCONTRI, CARLO T | 7552 |
| BONNETT, EDWIN J | 8308 |
| BONSER, CLYDE T | 1312 |
| BONSER, RAYMOND O | 9103 |
| BONSIGNORE, ROBERT | 7828 |
| BOOHER, WILLIAM S | 9866 |
| BOONE, CLEDITH A | 1486 |
| BOOTHE, EARLE S | 3641 |
| BORGER, CARL W | 9874 |
| BORGER, KENNETH | 5551 |
| BORGMANN, FREDERICK W | 4847 |
| BORING, PAUL W | 3983 |
| BORITS, PAUL R | 8089 |
| BOROSH, MARTIN | 8154 |
| BORUM, WILLIAM R | 9022 |
| BOSTIC, EVERETT T | 9718 |
| BOSTIC, HENRY A | 2786 |
| BOSWORTH, CHARLES E | 2698 |
| BOULDEN, EVAN | 1885 |

*Page 9*

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BOVE, PETER V | 6169 |
| BOWARD JR, HARRY | 2460 |
| BOWER, RALPH P | 3441 |
| BOWERS, VALLIE | 6906 |
| BOWERSOX, CHARLES A | 6403 |
| BOWMAN, JOHN A | 6563 |
| BOYD SR, MERRITT S | 9339 |
| BOYD, JACK D | 4476 |
| BOYD, OAKIE | 0770 |
| BOYER, CLARK L | 0217 |
| BOYKIN, JASPER P | 4697 |
| BOYLE, JOHN S | 1022 |
| BRAC, GEORGE | 8745 |
| BRACETTY, ANGEL C | 2189 |
| BRACKBILL, WILLIS D | 3361 |
| BRACKETT, HARVEY | 2777 |
| BRADFORD, MICHAEL T | 0522 |
| BRADIN, JOHN | 2467 |
| BRADLEY SR, DAVID | 8419 |
| BRADY, VIRGIL F | 1360 |
| BRANCH, LEONARD R | 0479 |
| BRANDENBURG, JOHN | 0392 |
| BRANDENBURG, RANDOLPH | 4694 |
| BRANDMEIER, DONALD E | 4603 |
| BRANDON, LARRY | 7712 |
| BRANHAM, BILLY | 4236 |
| BRANNAN, PHILIP | 3821 |
| BRANNON SR, SAMUEL | 7947 |
| BRANTLEY, ULYS G | 9652 |
| BRASWELL, BILLY A | 0324 |
| BRATCHER SR, WILLIAM D | 5115 |
| BRAZIER, HENRY T | 1577 |
| BRECHEMIN, DREW | 5193 |
| BRECHEMIN, GLEN | 4465 |
| BREDA, UGO | 2255 |
| BREEDEN, GERALD | 1006 |
| BREEDEN, JAMES H | 6323 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BREHM, LAWRENCE | 1552 |
| BREINIG, RICHARD F | 8363 |
| BRELSFORD, THEODORE E | 6479 |
| BRENKER, JACK | 7397 |
| BRENNAN, JOHN M | 3122 |
| BRESLIN SR, JOHN F | 2366 |
| BREWER, FRANK C | 3531 |
| BREWER, JOHN B | 3625 |
| BREWER, ROY | 5507 |
| BRIAR, RICHARD E | 9953 |
| BRICE, CHARLES F | 1404 |
| BRICKERD, MARY L | 1514 |
| BRIDGEFORTH, SOLOMON | 8491 |
| BRIDGERS, MACK | 0317 |
| BRIDGES SR, RUSSELL R | 7207 |
| BRIDGES, DONALD R | 7544 |
| BRIDGES, GEORGE E | 1872 |
| BRIDGES, O B | 8025 |
| BRIDGES, PAUL H | 3884 |
| BRIGHT, WILLIAM P | 5304 |
| BRISCOE, PROCTOL B | 1097 |
| BRISTOL, ARTHUR | 2390 |
| BRITT JR, FRANKLIN C | 0599 |
| BRITTINGHAM, C W | 1834 |
| BRITTINGHAM, ERNEST | 5279 |
| BRITTON, MARVIN D | 6669 |
| BRIZZIE, RICHARD W | 6652 |
| BRODERICK, DANIEL A | 7648 |
| BROGAN, EARL F | 0415 |
| BROKATE, HENRY A | 0278 |
| BRONG, BRIAN | 6101 |
| BRONG, HAROLD A | 4136 |
| BROOKS JR, FRANK | 2133 |
| BROOKS, F C | 8983 |
| BROOKS, FRANK E | 2113 |
| BROOKS, LAWRENCE R | 6434 |
| BROOKS, LEONARD R | 4977 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BROOKS, TED C | 1891 |
| BROUGHMAN SR, EUGENE O | 1420 |
| BROWDER, HOWARD | 7270 |
| BROWN JR, CHARLES C | 8998 |
| BROWN JR, PAUL D | 7905 |
| BROWN SR, CHARLES J | 5405 |
| BROWN SR, EUGENE N | 3030 |
| BROWN SR, JAMES T | 4536 |
| BROWN, CHARLES R | 0715 |
| BROWN, CHRISTOPHER H | 0802 |
| BROWN, CLEVELAND | 9429 |
| BROWN, COLLIER | 3721 |
| BROWN, FRANCIS J | 7529 |
| BROWN, HAROLD | 8662 |
| BROWN, HAROLD L | 7492 |
| BROWN, HARRY | 0875 |
| BROWN, IVAN W | 3000 |
| BROWN, JAMES J | 4900 |
| BROWN, JAMES L | 3791 |
| BROWN, JOSEPH | 8744 |
| BROWN, KENNETH T | 8254 |
| BROWN, LESTER E | 7679 |
| BROWN, MARY E | 6161 |
| BROWN, PAUL J | 5255 |
| BROWN, RANDLE E | 9652 |
| BROWN, RICHARD | 2242 |
| BROWN, TYRONE | 8251 |
| BROWN, WAKEFIELD O | 0589 |
| BROYLES, NEWTON M | 0545 |
| BROYLES, ROY F | 7524 |
| BRUCE, PAUL S | 4633 |
| BRUMBLEY, WALTER R | 7878 |
| BRUMMETT, CARL A | 4792 |
| BRUMWELL SR, JOSEPH L | 5910 |
| BRUNDAGE, LEWIS | 4082 |
| BRUZDZINSKI, EDWARD J | 6220 |
| BRYAN SR, CLARENCE | 9937 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BRYAN, FRANCIS E | 6738 |
| BRYAN, ROBERT J | 4104 |
| BRYANT, CLARENCE L | 7191 |
| BRYANT, JOHNNY L | 4318 |
| BRYANT, VERNON L | 4474 |
| BRYSON, THOMAS | 9027 |
| BUCHANAN, JOHN L | 4577 |
| BUCK, ERVIN M | 7586 |
| BUCK, JOHN G | 6762 |
| BUCK, SHIRL E | 5682 |
| BUCKLAND, RICHARD | 7793 |
| BUCKLEY, THOMAS | 9972 |
| BUCKNO, RAYMOND | 3660 |
| BUCKO, VICTOR J | 2770 |
| BUCKWALTER, REGIS L | 6106 |
| BUGGS, JOE | 1377 |
| BUHMAN, ALBERT L | 1145 |
| BULL, WILLIAM R | 7794 |
| BULLOCK, MOSES | 3782 |
| BULLOCK, RONNIE L | 9313 |
| BULLOCK, WILLIE A | 2326 |
| BULTED, SAMUEL E | 2877 |
| BUNCH JR, CARL T | 0554 |
| BUNCH, PAUL T | 8775 |
| BUNDY JR., LESTER R | 7796 |
| BURBES, HENRY L | 2179 |
| BURCHETT, EMORY W | 1116 |
| BURCHFIELD, GARMER J | 5086 |
| BURCIN, JOHN | 1836 |
| BURGAMY JR, WILLIAM A | 3338 |
| BURGER, ANNA J | 9669 |
| BURGER, CLAYTON | 8815 |
| BURGESS, EUGENE | 1907 |
| BURGESS, HEADRICK W | 1523 |
| BURIAN, LAMONTE K | 6644 |
| BURIK, GEORGE E | 8580 |
| BURK, KENNETH | 1153 |

*ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BURKE JR, WILLIAM J | 2907 |
| BURKE, JAMES T | 0943 |
| BURKE, JOHN W | 6736 |
| BURKETT, CLELL H | 1328 |
| BURKEY, ROBERT E | 9048 |
| BURKHART, BILLY J | 7097 |
| BURKHOLDER, STANLEY | 4542 |
| BURKIT, STEPHEN | 9620 |
| BURNETT SR, LOISE E | 2082 |
| BURNETT, RONALD W | 4589 |
| BURNETTE, CONWAY H | 2513 |
| BURNETTE, LACY E | 7409 |
| BURNETTE, RALPH C | 8341 |
| BURNS JR, CLYDE A | 6001 |
| BURNS, FRANK J | 6098 |
| BURNS, JOSEPH | 5875 |
| BURNSTEIN, SHELDON | 2616 |
| BURNUM JR, SAMMY E | 1439 |
| BURNUM, JOHN R | 0235 |
| BURRESS, MITCHELL P | 8878 |
| BURTON, PAULINE | 3758 |
| BURTON, RANDALL P | 5413 |
| BURTON, RAYMOND J | 6212 |
| BUSCEMI, ANGELO | 6725 |
| BUSFIELD JR, ALBERT | 5804 |
| BUSH, RONALD E | 0016 |
| BUSH, WARREN P | 0420 |
| BUTLER, DOYLE A | 3457 |
| BUTLER, HARRISON | 5382 |
| BUTLER, HENRY J | 0618 |
| BUTLER, HOMER A | 1710 |
| BUTLER, JOHN E | 9383 |
| BUTLER, ROBERT | 9271 |
| BUTLER, STERLING N | 9724 |
| BUTLER, WALTER E | 4774 |
| BUTT, LUTHER S | 4765 |
| BUTTORFF, WILLIAM G | 0090 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BUTTS JR, ARTHUR U | 6454 |
| BYERS, SAMUEL F | 5703 |
| BYNUM, CHARLES W | 5247 |
| BYRD, GEORGE B | 4424 |
| BYRD, HAROLD P | 9733 |
| BYRD, HERBERT L | 8952 |
| BYRD, JAY D | 3377 |
| BYRNE, MICHAEL D | 0607 |
| CABAGE, HERBERT L | 8148 |
| CABASSA, MARCO M | 8346 |
| CABLE, WALTER | 3901 |
| CACANO, ANTHONY B | 3382 |
| CAIN, ALEX | 5254 |
| CAIN, J F | 1920 |
| CALDERON, LUIS | 2342 |
| CALDWELL, CURTIS B | 6255 |
| CALFEE, MACK S | 6540 |
| CALLAHAN, NORMAN F | 8163 |
| CALLIGAN SR, DAVID L | 7016 |
| CAMARDELLA, FRANK | 3434 |
| CAMBIOTTI, HENRY V | 2101 |
| CAMPBELL, CARL E | 8195 |
| CAMPBELL, EDDIE | 1423 |
| CAMPBELL, ISAAC | 5859 |
| CAMPBELL, JAMES L | 4055 |
| CAMPBELL, JOHN L | 6013 |
| CAMPBELL, MILLARD H | 1427 |
| CAMPBELL, RALPH B | 3604 |
| CAMPBELL, ROBERT | 1302 |
| CAMPBELL, ROBERT G | 4063 |
| CAMPBELL, ROBERT S | 7488 |
| CAMPBELL, WILLIAM A | 6383 |
| CAMPFIELD, GLENN M | 2349 |
| CAMPLI, ARTHUR R | 0291 |
| CANADY, BILLY M | 0148 |
| CANCELLARO, JAMES V | 9569 |
| CANDIA, WILLIAM M | 1043 |

## *ANGELOS. PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CANNON, JAMES L | 0171 |
| CANNON, ROBERT G | 6221 |
| CANTRELL SR, JAMES R | 3323 |
| CANTY JR., MUSKER | 5294 |
| CANTY, ROBERT J | 3884 |
| CAP, JAMES J | 7367 |
| CAPATE, JAMES G | 0675 |
| CAPERNA, ALEXANDER | 6360 |
| CAPLAN, HENRY M | 4482 |
| CAPULICH, MICHAEL | 3722 |
| CARAFA, JOSEPH | 2373 |
| CARAWAY, ROBERT | 9556 |
| CARDAMONE, JOHN J | 7751 |
| CARDAMONE, JOSEPH V | 0203 |
| CARE, WARREN | 2075 |
| CARL, MICHAEL B | 6310 |
| CARL, ROBERT W | 3583 |
| CARMICHAEL, CLYDE E | 3612 |
| CARNEY SR, THEODORE | 9216 |
| CARNEY, EDWARD P | 4248 |
| CARPENTER, GARLAND | 6598 |
| CARPER, ALBERT | 1696 |
| CARPER, RAYMOND L | 4840 |
| CARR JR., LEON L | 8208 |
| CARR, GEORGE W | 1636 |
| CARREY, DANIEL O | 9193 |
| CARRIER, GENE A | 3823 |
| CARRIER, GLENN O | 7272 |
| CARRIER, PAUL R | 1545 |
| CARROLL SR, ACE J | 4290 |
| CARROLL, ALFRED J | 8285 |
| CARROLL, ARTHUR B | 8888 |
| CARROLL, JOHN F | 3342 |
| CARROLL, LARRY D | 8149 |
| CARTER JR, PRESTON F | 8161 |
| CARTER, ARTHUR W | 0846 |
| CARTER, ELBERT A | 5522 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CARTER, HERBERT H | 8997 |
| CARTER, JOSEPH E | 3901 |
| CARTER, ROBERT L | 8386 |
| CARTER, ROBERT R | 8954 |
| CARTER, THOMAS E | 1053 |
| CARTY, NORMAN R | 8289 |
| CARUSO, PETER | 4046 |
| CARVER, GEORGE A | 5179 |
| CASEY, JAMES V | 5322 |
| CASH, OTIS D | 6344 |
| CASSEL, FRANK | 7918 |
| CASSIDY JR, THOMAS J | 5481 |
| CASSIDY SR, JOHN J | 6446 |
| CASSIDY, EDWARD | 1137 |
| CASSIDY, RICHARD J | 0282 |
| CASTEL, WILLIAM A | 8606 |
| CASTLE, PAUL A | 0040 |
| CASTLEBERRY, RICHARD E | 0237 |
| CASTRANOVA, JOSEPH F | 2290 |
| CASTRIOTA, ANTHONY A | 5613 |
| CASTRO, MARCELO C | 8057 |
| CATANIA, GEORGE T | 9771 |
| CATE, TERRY L | 3196 |
| CATES, JAMES M | 6619 |
| CATES, WADE E | 4335 |
| CAVA, WILLIAM | 8853 |
| CAVALLUZZI, LUKE N | 2294 |
| CAWEIN, GLENN W | 4195 |
| CAWOOD, CLARENCE F | 7129 |
| CECCHINE, JOHN D | 9332 |
| CEFALONI, JOSEPH | 9866 |
| CEGLIO, MARVIN J | 8127 |
| CELLITTO, GUIDO A | 8489 |
| CENGERI, STEPHEN A | 7979 |
| CERQUEIRA, JOSEPH A | 5563 |
| CERRATO, ANTHONY J | 3272 |
| CERUZZI, ALEX | 9197 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CERVELLERO SR, JOSEPH | 6333 |
| CERVI, ROMEO | 2167 |
| CHABOT, FRANCIS | 8424 |
| CHADWELL, WILLIAM R | 6766 |
| CHAJKOWSKI, FRANK P | 5110 |
| CHALK, GUY E | 4497 |
| CHAMBERLAIN, FRED W | 5280 |
| CHAMBERLIN, GEORGE A | 1703 |
| CHAMBERS, AUSTIN C | 7860 |
| CHAMBERS, ELMER N | 4903 |
| CHAMBERS, JIMMY L | 6480 |
| CHANDLER, ALFRED | 5476 |
| CHANDLER, DONALD | 4238 |
| CHANDLER, FRED R | 5603 |
| CHAPKOVICH, DANIEL | 4924 |
| CHAPMAN, ELWOOD | 5198 |
| CHAPMAN, HARLAN D | 7052 |
| CHARNEY, JOHN E | 8859 |
| CHASSAGNE, LEO | 5294 |
| CHASTAIN SR, RUSSELL | 6098 |
| CHASTAIN, MARTIN K | 1405 |
| CHEARNO, JAMES | 9241 |
| CHEKANSKI, EDWARD | 7626 |
| CHELTON, HARRY F | 3118 |
| CHEMELLO, FORREST | 4692 |
| CHESTER, BENJAMIN J | 5627 |
| CHESTNUT, EILEEN | 2413 |
| CHESTNUTT, ROBERT H | 3168 |
| CHEW SR, LEE W | 6442 |
| CHIERA, RALPH | 3499 |
| CHIFFONS JR, NELSON | 9393 |
| CHILDS, CLYDE | 5137 |
| CHIORRA, FREDERICK A | 1920 |
| CHMIELEWSKI, EDWARD | 8002 |
| CHOCK, STEPHEN | 5644 |
| CHRISMAN, JAMES B | 7630 |
| CHRISMER, THOMAS E | 0578 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CHRISTENBERRY, RALPH H | 2856 |
| CHRISTMAN, DONALD D | 2097 |
| CHRISTMAN, HAROLD E | 8112 |
| CHRISTOFF, ROBERT N | 9199 |
| CHUMOS, HARRY P | 1749 |
| CIAMARRA, ALFRED D | 9592 |
| CIANCIO, ROBERT | 7248 |
| CIANCIULLI, ROCCO D | 3144 |
| CIANFRANI, EMIL | 3661 |
| CIBELLI, FRED | 6176 |
| CIOTTA, LEONARD J | 0778 |
| CIOTTI, GERMANO | 8333 |
| CIPRIANI, DOMINICK V | 3261 |
| CIPRIANI, ED | 8648 |
| CLARK JR, WILLIAM J | 2029 |
| CLARK SR, THOMAS H | 9167 |
| CLARK, BERTIS W | 8019 |
| CLARK, CURTIS J | 6966 |
| CLARK, DONALD F | 8013 |
| CLARK, HAROLD F | 7471 |
| CLARK, JAMES S | 2412 |
| CLARK, SAMMIE | 0834 |
| CLARK, WALTER L | 6183 |
| CLARKE, COLUM | 8798 |
| CLAYTON, CHRISTOPHER M | 0636 |
| CLEARWATER, EDWARD V | 8347 |
| CLEM, JAMES G | 0901 |
| CLEMONS, HENRY L | 8286 |
| CLICK, DONNIE R | 4219 |
| CLIFTON, ROY | 5772 |
| CLIFTON, WILLIAM S | 2572 |
| CLINGAN, LAWSON | 1259 |
| CLOPPER, GARY L | 0334 |
| CLOUD, FRANCIS K | 4829 |
| CLOWER, JAMES R | 7139 |
| CLOWERS, JOHN E | 2093 |
| CLOWERS, ROBERT L | 5860 |

## ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| CMOREY, RICHARD M | 5836 |
| COADY, JAMES | 4327 |
| COBB SR, THOMAS D | 0660 |
| COBBS, MAURICE N | 8950 |
| COBURN, PERRY E | 1882 |
| COCHRAN, CHARLES G | 2453 |
| COCHRAN, THOMAS | 8413 |
| COFER JR, PAUL W | 1586 |
| COFFEY, LEONARD S | 6869 |
| COFFMAN JR, CARL C | 3115 |
| COGAR, NELLIE S | 1827 |
| COKER, WILLIAM A | 6224 |
| COLANGELO, DANIEL W | 5808 |
| COLE, HOYT W | 5693 |
| COLE, JOHN H | 3650 |
| COLE, JOHN W | 6187 |
| COLELLA, ANTONIO | 3465 |
| COLEMAN, GILBERT L | 3828 |
| COLEMAN, STANLEY | 6865 |
| COLLIER JR, WILLIAM F | 5088 |
| COLLIER, CLARENCE O | 6639 |
| COLLIER, HINTON C | 1767 |
| COLLIER, ROBERT L | 9418 |
| COLLINS, CLAYBON SR | 7595 |
| COLLINS, CLEVELAND | 0237 |
| COLLINS, FRANKLIN F | 6959 |
| COLLINS, JEREMIAH SR | 8220 |
| COLLINS, KENNETH D | 0402 |
| COLLINS, OLLER C | 2921 |
| COLLINS, WILLIAM | 6292 |
| COLLINS, WILLIAM P | 2190 |
| COLLINS, WILLIAM T | 8440 |
| COMBS SR, OMER V | 9518 |
| COMBS, BILL G | 4231 |
| COMBS, HAROLD W | 0739 |
| COMBS, MARVIN E | 8183 |
| COMOTTO, LUCY R | 3744 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| COMPTON, MICHAEL J | 7105 |
| COMPTON, WARREN E | 0204 |
| CONNELLY, MICHAEL | 5285 |
| CONNOLLY, PAUL M | 6275 |
| CONROY SR, THOMAS J | 7957 |
| CONSALVO, DOMENIC J | 6434 |
| CONSTANTINO, CHARLES J | 0554 |
| CONTE, JOHN A | 8569 |
| CONWAY, ALBERT J | 5985 |
| CONWAY, DENNIS | 2222 |
| COOK SR, HOMER L | 8356 |
| COOK, GEORGE H | 2069 |
| COOK, GILBERT W | 2972 |
| COOKSEY, MAURICE L | 6661 |
| COOLEY, HUGHIE D | 1987 |
| COOMBS, CHESTER | 5707 |
| COOPER, ALVA J | 0281 |
| COOPER, BRISCO | 2792 |
| COOPER, CECIL R | 0802 |
| COOPER, JULIUS | 6963 |
| COOPER, THOMAS J | 9797 |
| COOPER, THOMAS L | 5269 |
| COOPER, VERNON D | 0284 |
| COPPOLA, FRANK J | 9471 |
| CORALLO, SALVATORE | 9370 |
| CORBETT, RONALD L | 2901 |
| CORBIN, OREA M | 7007 |
| CORBISER, HOMER E | 0733 |
| CORDER, JOHN H | 5716 |
| CORIGLIANO, PETER J | 7463 |
| CORNETT, CHARLES R | 6579 |
| CORRADO, EMIL | 1898 |
| CORREIA, AUGUST J | 0705 |
| CORRY, ELZY | 9162 |
| CORRY, MACK L | 0461 |
| CORTESE, EDWARD | 7290 |
| CORY, WARNER M | 2092 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| COSBY, JOHN A | 2187 |
| COSNEY, EDWARD | 1293 |
| COSTA, JOSE | 8889 |
| COSTANZO, RAYMOND S | 5964 |
| COSTNER, ROBERT H | 8981 |
| COTTETA, SALVATORE | 7263 |
| COULTER, DAVID H | 1588 |
| COUNCIL, MACK | 3586 |
| COURTNEY, JERRY B | 3453 |
| COURTNEY, JOHN M | 6735 |
| COUSINS, VINCENT | 4475 |
| COUTER, PAUL | 4391 |
| COVAHEY, LEONARD J | 4157 |
| COVELY, CLARENCE P | 9913 |
| COWGILL, DARWIN | 7915 |
| COX JR, JOHN W | 8282 |
| COX SR, EARL R | 7652 |
| COX, ANTHONY D | 2608 |
| COX, DANNY C | 8491 |
| COX, HARVEY L | 3807 |
| COX, HERBERT C | 7621 |
| COX, JAMES E | 9287 |
| COX, JOE T | 3748 |
| COX, MICHAEL S | 5629 |
| COX, WILLIAM H | 0949 |
| COXON, CHARLES F | 3173 |
| CRABBE, CHARLIE O | 9220 |
| CRADIC, DAVID M | 2470 |
| CRAIG, THOMAS J | 3291 |
| CRANE JR, JAMES M | 0623 |
| CRAVENS, JERRY M | 0764 |
| CRAWFORD SR, ALVIN J | 2261 |
| CRAWFORD, FRED L | 6105 |
| CRAWFORD, JAMES M | 3819 |
| CRAWFORD, JOHN J | 2956 |
| CREEK JR, OLAN | 9015 |
| CREEK, VIRGIL | 2823 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CREWS, GEORGE | 5936 |
| CRISTINZIO, JOSEPH | 7243 |
| CRITELLI, ANTONIO F | 7179 |
| CROCCO, RAYMOND | 6587 |
| CROCKETT, JOHN E | 0843 |
| CROMPTON, RICHARD | 9283 |
| CRONAN, MAX D | 6497 |
| CROSBY, FRANK R | 2075 |
| CROSS, DONALD L | 1812 |
| CROSSLEY, JOHN M | 8598 |
| CROWDER, CHARLES L | 7795 |
| CROWDER, KENNETH F | 3693 |
| CROWE, RONALD G | 3937 |
| CRUICKSHANK, WILLIAM | 4186 |
| CRUMPTON, HENRY L | 1507 |
| CSASZAR, FRANK J | 9205 |
| CUADRADO, FELIX O | 9420 |
| CUCINA, RICHARD J | 9423 |
| CULLEN, DENNIS | 2297 |
| CULLEN, RAYMOND F | 8427 |
| CUNNINGHAM, ALTON H | 3786 |
| CUNNINGHAM, BLAIR W | 9011 |
| CUNNINGHAM, LOUIS | 3930 |
| CUNNINGHAM, MARTIN J | 6261 |
| CUNNINGHAM, RAY E | 5816 |
| CUNNINGHAM, RICHARD | 6647 |
| CUNNINGHAM, WALTER | 9278 |
| CUNNINGHAM, WILLIAM E | 1019 |
| CURL, EDWARD | 4087 |
| CURRO, PAUL J | 8261 |
| CURRO, THOMAS G | 5017 |
| CURRY, GLENN | 5598 |
| CURRY, JOHN M | 4248 |
| CURTIS, LEWIS | 4866 |
| CURTIS, LUTHER L | 6681 |
| CURTO, VINCENT J | 9413 |
| CURZI, ARCHIE | 7355 |

# *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CURZI, EMILIO J | 8624 |
| CURZI, JOHN | 9884 |
| CUSHING, WALLACE R | 0080 |
| CUTONE, RICHARD | 4492 |
| CUTSHAW, OSCAR H | 7001 |
| CYRAN, BERNARD | 7824 |
| CZAR, FRANK L | 7779 |
| CZIPOTH, DAWN M | 9698 |
| CZIPOTH, EUGENE R | 5285 |
| CZIPOTH, JOHN E | 0753 |
| DABNEY, CHARLES G | 9083 |
| DADE, ELWOOD | 2049 |
| DALBIS, VINCENZO | 2269 |
| DALE JR, RICHARD | 2134 |
| DALE, OLAN J | 0419 |
| DALES, DOUG | 4951 |
| DALLAS, RHINEHART | 2573 |
| DAMICO, JAMES V | 7706 |
| DAMICO, THOMAS D | 9368 |
| DANDY, IRVIN | 4094 |
| DANIELS JR, GEORGE | 6644 |
| DANIELS, CLARENCE W | 6227 |
| DANISH, ANDREW R | 2844 |
| DANISH, EDWARD C | 2952 |
| DANNER, WILLIAM C | 7900 |
| DANNER, WILLIAM T | 8127 |
| DANZ, EDWARD C | 6563 |
| DAPP SR, DOUGLAS L | 4201 |
| DARNELL, WILLIS | 8602 |
| DAUGHERTY, CHARLES E | 9989 |
| DAUGHERTY, LITTON | 7376 |
| DAUGHTON, DENNIS K | 7979 |
| DAVENPORT, ROY A | 8848 |
| DAVIDSON, CLAUDE W | 7582 |
| DAVIDSON, DONALD E | 1116 |
| DAVIDSON, GRANT O | 5714 |
| DAVIS JR, BENSON | 0198 |

## ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DAVIS JR, EDWARD C | 1670 |
| DAVIS SR, DANIEL | 7288 |
| DAVIS, ALAN V | 4268 |
| DAVIS, ANTHONY A | 5623 |
| DAVIS, DONALD L | 8064 |
| DAVIS, DONALD R | 3709 |
| DAVIS, FLOYD C | 8027 |
| DAVIS, FRANK W | 4905 |
| DAVIS, GARY | 9016 |
| DAVIS, GARY G | 5605 |
| DAVIS, HAROLD | 6612 |
| DAVIS, HECTOR W | 7734 |
| DAVIS, HENRY | 9474 |
| DAVIS, JACKIE L | 2710 |
| DAVIS, JACKSON D | 1914 |
| DAVIS, JOE L | 1944 |
| DAVIS, JOHN A | 0560 |
| DAVIS, JOHN B | 5618 |
| DAVIS, SAMUEL | 5419 |
| DAVIS, THOMAS J | 9827 |
| DAVIS, THURMAN | 0941 |
| DAVIS, WILBUR | 6194 |
| DAVIS, WILLIAM | 3372 |
| DAVIS, WILSON | 2845 |
| DAWKINS, THOMAS | 3697 |
| DAY, CURLEY E | 5376 |
| DAY, EUGENE M | 7548 |
| DAY, PETER H | 7783 |
| DAYNOROVICZ, LEONARD J | 3130 |
| DAYTON, WILBUR L | 7599 |
| DE LEON, RICHARD | 1393 |
| DEAN JR, EDWIN | 6109 |
| DEAN, ARCHIE D | 7759 |
| DEAN, HELEN L | 6866 |
| DEAN, JAMES | 7699 |
| DEAN, WILLIAM M | 1112 |
| DEANGELIS, JOSEPH | 9896 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DEATON JR, MATT | 3611 |
| DEBELLO, AMERIGO | 5250 |
| DEBOER, CARL J | 0033 |
| DEBORD, JOHN M | 2845 |
| DEBUSK SR, CHARLES E | 1246 |
| DECATUR, NOBLE L | 3650 |
| DECKER, KENNARD A | 5096 |
| DECKMAN, CHARLES R | 5762 |
| DEDMON, BUFORD | 9479 |
| DEFREHN, ELMER H | 0008 |
| DEGANNES, EUGENE | 7771 |
| DEGROODT, WILLIAM | 3018 |
| DEGUTIS, DANIEL M | 0407 |
| DEITER, ALBERT B | 7393 |
| DEITER, EDWIN R | 2739 |
| DELANEY, ALVIN G | 3818 |
| DELCOLLO, JOHN | 8725 |
| DELGROSSO, ANTHONY L | 9318 |
| DELIA, DANIEL A | 2363 |
| DELIUS, PETER O | 2073 |
| DELMONACO, MARIO | 6709 |
| DELONG, ALBERT R | 1456 |
| DELUCA, ANTONIO | 0534 |
| DELUCA, JOHN P | 0537 |
| DEMAIO, ROCCO | 3185 |
| DEMARCO, JAMES D | 5606 |
| DEMARTINO, SALVEN | 1690 |
| DEMAY, FRANCES T | 7099 |
| DEMCHAK, ALBERT C | 3473 |
| DEMPSEY, JOSEPH E | 8405 |
| DENEEN, ALFRED W | 3996 |
| DENISTON, PAUL D | 9734 |
| DENKOVICH SR, PETER | 2929 |
| DENNING, RONALD T | 6787 |
| DENNIS, GEORGE W | 5345 |
| DENNISON SR, RUSSELL E | 6583 |
| DENZEL SR, JOHN | 2503 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DEPOULTER, JOHN J | 2151 |
| DEPPE, ROBERT W | 2525 |
| DEREMER, EDWIN J | 5775 |
| DERENZIS, FILOMENA | 0880 |
| DERHAMMER, DAVID W | 5475 |
| DERHAMMER, RODNEY W | 7616 |
| DERHAMMER, WAYNE R | 1021 |
| DEROCHER, JOSEPH R | 2519 |
| DERR, HOWARD E | 5071 |
| DEUTSCH, JUDD H | 7786 |
| DEVAUGHN SR, EDWIN J | 8908 |
| DEVAULT, EMMETT B | 9328 |
| DEVAULT, ROBERT A | 1166 |
| DEVEAU, RICHARD P | 2832 |
| DEVENNY, WAYNE T | 7471 |
| DEVINE, JOSEPH A | 1097 |
| DEVLIN, EDWARD | 0726 |
| DEVLIN, JOHN S | 0789 |
| DEWEES, RONALD | 2617 |
| DEWEES, THOMAS C | 7947 |
| DEWEY, ROBERT T | 5885 |
| DEXTER, JIMMY A | 2934 |
| DEY SR, RICHARD L | 7436 |
| DEYO, ALLAN | 7696 |
| DEZWART, WILLIAM | 8785 |
| DIANGELO, RAPHAEL J | 9405 |
| DIBBERN, JACK H | 6145 |
| DIBIASI, FRANK | 0570 |
| DIBIASI, JOHN | 6042 |
| DICK JR., ARNOLD | 4121 |
| DICK, JACK J | 4504 |
| DICKENS, JOHN R | 5681 |
| DICKENSON, PERRY R | 9594 |
| DICKER, DOROTHY | 3357 |
| DICKERSON SR, FRANCIS A | 7935 |
| DICKERSON, PAUL | 5029 |
| DICKIE, ARTHUR | 4514 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DICKINSON, ALTON C | 7663 |
| DICKSON, JACK D | 0721 |
| DICRISCIO JR, CARMEN | 7478 |
| DIDIO, JOHN F | 9966 |
| DIEDEL, HERBERT E | 7398 |
| DIEHL SR, MYRON H | 1861 |
| DIEHL, GEORGE | 5439 |
| DIEHL, ROBERT C | 5842 |
| DIEHL, SAMUEL H | 5806 |
| DIEHL, WILLIAM P | 1298 |
| DIFRANCESCA, ROSARIO | 6694 |
| DIGBY, CARL W | 1791 |
| DIGENNARO, ANTONIO | 5662 |
| DIGGS, ROLAND M | 8838 |
| DIGIACINTO, ATTILIO S | 5929 |
| DIMARCO, GIOVANNI | 7023 |
| DINEEN, JOSEPH | 8739 |
| DIORIO, ETTORE | 4641 |
| DIPALMA, PASQUALE | 6597 |
| DISALVIA SR, ANTHONY | 5995 |
| DISCHER JR, FREDERICK W | 7925 |
| DISHMAN, JOHN W | 8989 |
| DISHMAN, MITCHELL K | 3458 |
| DISTEFANO, PAUL | 0356 |
| DISTLER, RONALD J | 6264 |
| DITTRICH, THOMAS A | 2195 |
| DIVALENTIN, LUCIANO | 7097 |
| DIVEL, LEROY J | 2211 |
| DIVELBISS, PAUL N | 9989 |
| DIVEN, IRVING S | 9155 |
| DIVENTI, PHILIP | 4681 |
| DIVOK, JOSEPH C | 5531 |
| DIXON SR, MYER | 9948 |
| DIXON, JESS W | 3317 |
| DOAK, FRANK | 9673 |
| DODGE, GARY A | 1673 |
| DODSON, PAUL | 4451 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DODSON, ROBERT L | 6510 |
| DOERING, CHARLES R | 7366 |
| DOLAN, STEPHEN G | 4239 |
| DOLAN, THOMAS R | 4689 |
| DOLEMAN, CHARLES A | 3343 |
| DOLLY, STANLEY G | 7088 |
| DONAHUE JR, ROBERT | 5502 |
| DONAHUE JR, THOMAS L | 6737 |
| DONAHUE SR, GEORGE E | 5058 |
| DONAHUE, LAWRENCE | 2891 |
| DONALD, WILLIAM | 1558 |
| DONCSES, JOHN | 3924 |
| DONEY SR, WILLIAM J | 4336 |
| DONNELLY, WILLIAM J | 7457 |
| DORSEY, ERNEST F | 6396 |
| DORSEY, WILLIAM A | 2315 |
| DORSHIMER, HAROLD J | 9573 |
| DORSHIMER, RALPH S | 2469 |
| DOSS, ROBERT M | 9049 |
| DOSSETT, JOHN I | 3315 |
| DOSWELL, ARCHIE P | 6843 |
| DOTSON, CLIFFORD R | 3297 |
| DOUGHERTY, CHARLES F | 7616 |
| DOUGHERTY, RAYMOND D | 6271 |
| DOUGHERTY, WILLIAM J | 8380 |
| DOUGLAS, CLARENCE J | 3336 |
| DOURIS, ANGELO | 8929 |
| DOVE, WILLIAM E | 2652 |
| DOWER, MICHAEL | 1227 |
| DOXZON, EDGAR R | 3677 |
| DOYLE, JAMES A | 9126 |
| DRAGOO, ROBERT E | 8798 |
| DRAGUNAS, JOSEPH J | 1172 |
| DRAJIC, FRANK | 9356 |
| DRAKE, MATTHEW | 8386 |
| DRAPER, WAYNE E | 0332 |
| DRAYER, CARROLL W | 3589 |

## ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| DRENNER, DENNIS D | 4886 |
| DRESCHER, FREDERICK A | 4327 |
| DREW, ROBERT E | 1501 |
| DREYER, GUENTHER | 7365 |
| DRIPPS, ROBERT E | 4297 |
| DRONICK, JOHN G | 8528 |
| DRUCKENMILLER, WILLIAM H | 2967 |
| DRUMM, KENNETH J | 5422 |
| DRUMMOND, FORREST M | 6809 |
| DRUMMONDS, ROY T | 9937 |
| DRY, JAMES H | 9777 |
| DRYMALA JR, PETER | 7493 |
| DUBIN, LEONARD | 8508 |
| DUDA, JACOB | 7501 |
| DUDLEY JR, WESLEY H | 6806 |
| DUFF, CLYDE | 1816 |
| DUFF, THEODORE | 9668 |
| DUGAN, BERNARD | 6100 |
| DUGAN, JOHN | 8908 |
| DUGAN, THOMAS | 1914 |
| DUGGAN, GARY L | 1216 |
| DUGGAN, ROBERT G | 4104 |
| DUKES, ROY | 0417 |
| DULIN, DENNIS J | 2989 |
| DUNAWAY, NATHAN W | 3414 |
| DUNCAN, CLAYTON A | 1890 |
| DUNCAN, HOUSTON M | 6744 |
| DUNCAN, HUBERT L | 6352 |
| DUNCAN, J. B | 0169 |
| DUNCAN, JAMES E | 8831 |
| DUNCAN, JOHN C | 2116 |
| DUNKERLY, WILLILAM R | 2032 |
| DUNN SR., CLIFTON F | 9911 |
| DUNN, FRANCIS J | 6040 |
| DUNN, JAMES C | 1229 |
| DUNN, JOHN S | 3538 |
| DUNN, MICHAEL | 7938 |

## ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DUNN, WYMAN M | 8782 |
| DUNOSKY, EDWARD | 4099 |
| DURANT, ERNEST | 2929 |
| DURHAM, GARY C | 7305 |
| DURHAM, WILLIAM E | 4401 |
| DURKIN, BERNARD T | 7458 |
| DUVALL JR, GROVER C | 8413 |
| DUVALL, GEORGE E | 4268 |
| DVORAK, THOMAS J | 8315 |
| DWYER, ARTHUR T | 6699 |
| DWYER, JAMES F | 2433 |
| DYER, CLARENCE | 8813 |
| DYER, VIRGIL K | 3071 |
| DZOJKO, EDWARD M | 8957 |
| EANES, WALTER R | 5483 |
| EARL, WALTER S | 1621 |
| EARLEY, JAMES W | 5418 |
| EARLY, HUBERT H | 7854 |
| EARP, THOMAS | 9171 |
| EAST, CHARLES L | 2311 |
| EATON, CHARLES T | 0572 |
| EBRON, JOHN A | 5107 |
| ECK, GORDON L | 6282 |
| ECKARD, THEODORE W | 8695 |
| ECKEBRECHT, GERALD | 6856 |
| ECKERT, WOODROW W | 8102 |
| ECKROTH, REYNOLD | 9958 |
| ECRET, BART D | 4729 |
| EDDY, DONALD K | 9264 |
| EDELMAN, JOHN A | 1274 |
| EDELMAN, WILLIAM S | 2679 |
| EDENBO, GEORGE B | 9223 |
| EDMONDS, JOHN | 2827 |
| EDWARDS, CLIFFORD K | 0720 |
| EDWARDS, ERNEST | 6314 |
| EDWARDS, EUGENE C | 1072 |
| EDWARDS, HOWARD | 8456 |

*ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| EDWARDS, JEFFREY J | 6272 |
| EDWARDS, SHARON | 5619 |
| EGAN, JOHN J | 4475 |
| EGAN, MARTIN J | 0968 |
| EHRGOTT, FRED J | 7416 |
| EICH, JAMES E | 4440 |
| ELDER, JASPER | 2261 |
| ELENTRIO, ROBERT | 3593 |
| ELKINS, GLEN L | 1508 |
| ELKINS, THOMAS | 1383 |
| ELLENBERGER, JOSEPH J | 4646 |
| ELLERBE, JOHN H | 9110 |
| ELLIOTT SR, EDDIE L | 2948 |
| ELLIOTT, CLYDE W | 4488 |
| ELLIOTT, FRED L | 9166 |
| ELLIOTT, FREDERICK C | 7538 |
| ELLIOTT, JOHN L | 7183 |
| ELLIOTT, RICHARD W | 6747 |
| ELLIOTT, WILLIAM K | 9471 |
| ELLIS, CLYDE K | 0298 |
| ELLIS, ROY D | 6014 |
| ELLIS, WENDELL L | 8099 |
| ELLISON, WILLIAM H | 0112 |
| ELLWOOD SR, EDWARD W | 9348 |
| ELROD, HARRY P | 6892 |
| ELSESSER, MICHAEL E | 8295 |
| ELSNER, WILLIAM | 1777 |
| ELWELL, DAVID R | 7650 |
| EMCH, FOSTER C | 4482 |
| EMIG, NELSON C | 7099 |
| EMIREN, ROMEL T | 4684 |
| EMMERT, BRUCE P | 5872 |
| ENDERS, LEWIS S | 3622 |
| ENGLAND, DAVID R | 1967 |
| ENGLAND, JAMES A | 9025 |
| EPPLER, RICHARD E | 7567 |
| EPPS, LEROY | 6981 |

*Page 32*

## ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ERBE, HARRY L | 6779 |
| ERCEG, PETER J | 3412 |
| ERDIE SR, STEPHEN M | 1093 |
| EREMUS, PAUL T | 1582 |
| ERKINGER, EDWARD | 7280 |
| ERMER, CLARENCE H | 4119 |
| ERNEST, HARRY | 8711 |
| ERNST, DONALD | 1307 |
| ERZAK JR, JOHN | 7655 |
| ESCH, WILLIAM P | 1428 |
| ESCHBACH JR, CLARENCE F | 8580 |
| ESCHBACH JR, JOHN J | 8695 |
| ESCHBACH, WAYNE C | 1150 |
| ESKRIDGE JR, RAYMOND | 6334 |
| ESPARZA, CLAUDIO | 3391 |
| ESSLINGER, GEORGE | 3057 |
| ESTEP, ALLEN | 9385 |
| ESTEP, CLYDE | 1582 |
| ESTES III, WILLIAM E | 1968 |
| EULER, EDITH R | 7688 |
| EVANGELISTA, PASQUALE | 3577 |
| EVANS, ALEX | 1750 |
| EVANS, GEORGE S | 9277 |
| EVANS, JAMES W | 7718 |
| EVANS, MARY E | 4528 |
| EVANS, MILARD E | 6904 |
| EVANS, RONALD I | 1831 |
| EY SR, WILMER L | 4488 |
| EZELL JR, JAMES W | 8031 |
| FA RANNTE JR, RUSSELL J | 4288 |
| FABRIZIO, VITO A | 5268 |
| FABRY, JOHN | 1930 |
| FAIR, EDWARD C | 5073 |
| FAIR, WAYNE | 1409 |
| FAIRBANKS, JAMES F | 8798 |
| FAIRNOT, GEORGE | 3856 |
| FAISON, RICHARD | 1418 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FALA, JOSEPH F | 5827 |
| FALCONE, DANIEL | 1789 |
| FALLS, JAMES | 6459 |
| FANSLER, CHARLIE R | 2416 |
| FARINETTI, FRANK J | 7713 |
| FARMAN, DANA | 4580 |
| FARMER, EDWIN A | 2411 |
| FARNER SR, ROY | 0377 |
| FARNIN, ARTHUR | 2576 |
| FARRAR, ROBBIE E | 4677 |
| FARRELL, FRANK | 4492 |
| FARRELL, GEORGE | 4733 |
| FARRELL, JOSEPH F | 2844 |
| FARRELL, ROBERT R | 1139 |
| FARRELLY, PHILIP J J | 0253 |
| FARRIOR, WINFORD E | 0152 |
| FARRIS, HORACE R | 2787 |
| FATEBENE, JOSEPH L | 1503 |
| FATTORE, NICHOLAS A | 7807 |
| FATZINGER, HAROLD R | 5224 |
| FAULKNER, BERNARD Q | 6564 |
| FAULKNER, CLAY J | 9284 |
| FAULKNER, MONZY L | 9750 |
| FEARNOW, JOHN | 7566 |
| FEATHERS, FLOYD T | 9789 |
| FEBERT, JOHN J | 1325 |
| FEINBERG, WILLIAM | 2089 |
| FEIST JR, PHAON B | 3804 |
| FELICEBUS, FRANK J | 8851 |
| FEMI, JOSEPH | 1616 |
| FENIMORE, PHILIP | 1363 |
| FENKNER, MERRILL P | 1809 |
| FENNELLY, ROBERT D | 9408 |
| FENNER, CHARLES R | 4912 |
| FENNINGTON JR, CHARLES | 7620 |
| FERANDES SR, WILLIAM R | 0232 |
| FERENC, WALTER J | 8555 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FERGUSON JR, PAUL J | 9943 |
| FERGUSON, FREDDIE O | 3659 |
| FERGUSON, JAMES J | 3219 |
| FERGUSON, JOSEPH D | 9713 |
| FERGUSON, WILBURN R | 7578 |
| FERNANDES, PATRICK S | 8596 |
| FERRAIRA SR, CARL P | 0207 |
| FERRANDI, ANTHONY J | 4914 |
| FERRARI, BENITO O | 5125 |
| FERRI, ANTHONY R | 4960 |
| FERRY, BERNARD P | 1987 |
| FERTIK, RICHARD | 9750 |
| FETTER, JAMES B | 2535 |
| FIELD II, GEORGE W | 8209 |
| FIELDS, TERRY G | 6566 |
| FIGAS, ELROY F | 2591 |
| FILIPOVITS, WILLIAM | 0642 |
| FINDON, GREGORY B | 2581 |
| FINELLI, JOSEPH N | 2158 |
| FINKELSTEIN, HARVEY L | 2334 |
| FINN, THOMAS | 1794 |
| FINNEY, THOMAS J | 2766 |
| FINOULI, JOSEPH | 9265 |
| FISCHER SR, WILLIAM J | 8341 |
| FISCHER, WILLIAM | 6270 |
| FISHER SR, RONALD | 9441 |
| FISHER, FRANK A | 9353 |
| FISHER, HUGH A | 7026 |
| FISHER, JOHN H | 3125 |
| FISHER, LARRY J | 7789 |
| FISHER, ROBERT L | 1029 |
| FISK, FRANKLIN E | 2134 |
| FITZGERALD, JAMES | 1816 |
| FITZPATRICK, JAMES B | 3307 |
| FKIARAS, COSTA | 2952 |
| FLAGG JR, PAUL | 1680 |
| FLAGG, RAYMOND | 0559 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FLANARY SR, LEON R | 6818 |
| FLEEGLE, VINCENT | 4317 |
| FLEENER, JOHN W | 3446 |
| FLEGLER JR, JAMES | 4724 |
| FLEISCHMAN SR, JOSEPH J | 0719 |
| FLEMING, GEORGE | 9356 |
| FLEMING, ROBERT L | 7796 |
| FLOYD, EMMA | 9268 |
| FLOYD, GROVER | 2747 |
| FLYNN, CHARLES | 6889 |
| FLYNN, JOHN | 7857 |
| FOLEY, EDWARD W | 3033 |
| FOLEY, MICHAEL J | 2107 |
| FOLKMANN, HENRY L | 9256 |
| FOLTZ, BABE R | 8511 |
| FOLTZ, RICHARD J | 1829 |
| FORBES, GEORGE J | 7821 |
| FORBES, PAUL H | 4984 |
| FORD JR, JOHN | 1175 |
| FORKAN, EVELYN | 8297 |
| FORRESTER, RUSSELL | 4940 |
| FORSHAY, SAMUEL | 6523 |
| FORSYTHE SR, TRAVIS N | 4659 |
| FORTNEY, DONALD | 2351 |
| FOSTER JR, ARVIE E | 7659 |
| FOSTER, B B | 6999 |
| FOSTER, FREDERICK | 9300 |
| FOSTER, JAMES E | 5952 |
| FOSTER, JOHN | 5621 |
| FOSTER, JOSEPH B | 0093 |
| FOSTER, LON H | 8849 |
| FOUCH, ROY | 3431 |
| FOUKE, EARL T | 5018 |
| FOUNTAIN, HARRY | 5996 |
| FOWLER, JAMES | 2873 |
| FOWLER, WALTER | 9382 |
| FOWLKES, ALVIN | 0608 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FOX, ARTHUR | 4635 |
| FOX, JAMES W | 7001 |
| FOX, LARRY J | 6786 |
| FOX, PAUL | 2127 |
| FOX, RAYMOND W | 7355 |
| FOX, THOMAS E | 6785 |
| FRACASSI, ANTHONY | 9032 |
| FRADY, THOMAS D | 4031 |
| FRAILEY, JACKIE E | 6498 |
| FRANCHETTI SR, MICHAEL J | 7055 |
| FRANCIS, J C | 9431 |
| FRANCIS, LEONARD | 6510 |
| FRANCIS, SILBURN | 7302 |
| FRANCO, MARTIN | 9837 |
| FRANK JR, ROBERT M | 8993 |
| FRANK, ERIC | 8189 |
| FRANKENFIELD, CHESTER F | 2495 |
| FRANKLIN III, GEORGE A | 3253 |
| FRANKLIN, CHESTER A | 7339 |
| FRANKLIN, LATTIE | 0699 |
| FRANKLIN, WILLIAM T | 9848 |
| FRASCA, LOUIS C | 0460 |
| FRAZIER JR, HARRY | 5341 |
| FRAZIER, WILLIAM W | 6728 |
| FREELS, LEROY | 7441 |
| FREEMAN, GARNETT B | 3590 |
| FREEMAN, JOSEPH M | 5302 |
| FRENCH, FRED C | 4072 |
| FRESHOUR, SAM M | 7424 |
| FREUND III, WILLIAM F | 2340 |
| FREUND, JOHN | 7103 |
| FREY, HAROLD A | 6551 |
| FREY, NORMAN G | 5800 |
| FRIEND, EARNEST L | 9420 |
| FRIEND, JACK G | 7146 |
| FRITSCHE, JOHN W | 0244 |
| FRITZ, DENNIS | 5884 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FRIZZELL, RICHARD D | 5734 |
| FRUSH, CHARLES E | 1065 |
| FUCHS JR, JOSEPH H | 3567 |
| FUKA, JOSEPH M | 5158 |
| FULBRIGHT, WALTER K | 8933 |
| FULKOSKE, RAYMOND | 7314 |
| FULLER JR, JOHN | 4127 |
| FULLER SR, HUBERT L | 9973 |
| FULLER, RICHARD | 9773 |
| FULLMER, EDWARD | 3040 |
| FULTON, RUSSELL W | 6422 |
| FYE, CARL J | 5346 |
| GADDIS, FRANCIS O | 8850 |
| GAINEY, WALTER J | 4092 |
| GALEZNIAK, ANDREW V | 2148 |
| GALEZNIAK, FRANK S | 2033 |
| GALGOCI, FRANCIS W | 3549 |
| GALLAGHER, FRANCIS P | 0077 |
| GALLAGHER, JAMES J | 3100 |
| GALLAGHER, JOHN | 4273 |
| GALLAGHER, THOMAS | 1438 |
| GALLAGHER, WILLIAM P | 7380 |
| GALLAHER, EDWARD | 4435 |
| GALLAHER, JACK | 4854 |
| GALLETTO, GABRIEL | 0218 |
| GALLICH, RUDOLPH W | 2270 |
| GALLION, MARVIN K | 6100 |
| GALLIS, ISIDORE | 4426 |
| GALLO JR, FRANK A | 8025 |
| GALLO, JOSEPH P | 5937 |
| GALLO, LAWRENCE | 9555 |
| GALYON, GENE | 8090 |
| GALYON, JAMES R | 1379 |
| GAMBER, PAUL E | 8323 |
| GANN, JAMES C | 6596 |
| GARCIA, GEORGE R | 6678 |
| GARDINER, CHARLES H | 9102 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GARDNER SR, JOHN E | 0586 |
| GARDNER SR, LLOYD M | 0789 |
| GARDNER, CHARLES E | 3752 |
| GARDNER, CLARENCE | 8539 |
| GARDNER, JOHNNY D | 9697 |
| GARDNER, RAYMOND E | 0095 |
| GARDNER, ROLAND | 4311 |
| GARDNER, WILLIAM R | 4482 |
| GARIERI, GRAZIANO | 8873 |
| GARIERI, VITO | 3152 |
| GARLITZ, GORDON L | 0237 |
| GARNER, RUSSELL J | 2200 |
| GARNER, WILMER T | 0398 |
| GARNS, DAVID | 2431 |
| GARRISON JR, ALEXANDER | 1131 |
| GARRISON, JOHN | 1081 |
| GARTRELL, KENNETH W | 3205 |
| GARY, JAY H | 5838 |
| GASKIN, BARNEY T | 5489 |
| GASKIN, LEE R | 7414 |
| GASTON, ARNOLD | 1762 |
| GATES, BENNY R | 7420 |
| GATLIN, SIDNEY S | 9411 |
| GATTON, ROBERT E | 8793 |
| GAUDINO, MARIO L | 4805 |
| GAUL, GEORGE | 4620 |
| GAULL, ALBERT W | 7842 |
| GAVIN, JOHN J | 4703 |
| GAVORNIK JR, JOHN S | 9932 |
| GAY, MAURICE R | 7862 |
| GAYDOS, RICHARD M | 7952 |
| GAYDOSH, JOHN J | 0945 |
| GAYHARDT, WILLIAM | 1325 |
| GEESAMAN, WILLIAM H | 3003 |
| GEHRIS, RICHARD | 7086 |
| GEIS, JAMES S | 3027 |
| GEISLER, JOHN W | 1300 |

## ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GEISSLER, JOHN C | 0325 |
| GELWICKS, RUSSELL I | 9465 |
| GELZER, JOHN | 6020 |
| GENCO, JOSEPH D | 3288 |
| GENTILE, CHARLES J | 5341 |
| GEORGE JR, EDWARD S | 2266 |
| GEOSITS, FRANK J | 1895 |
| GERARD, ALBERT | 8885 |
| GERARD, FRANK T | 4827 |
| GERCZAK, WALTER | 7734 |
| GERENCHER, ZOLTAN J | 2332 |
| GERHART SR, ROBERT J | 2846 |
| GERICK JR, HENRY P | 7749 |
| GERLACH, GEORGE W | 7607 |
| GERROUGE, HIZZA | 4990 |
| GETZ, HOWARD | 2196 |
| GETZEL, LAWRENCE C | 2452 |
| GEYER JR, WILLIAM A | 5661 |
| GIANNINI, ANTONIO | 5591 |
| GIBBONS, GALE C | 9074 |
| GIBSON, ALBERT O | 8888 |
| GIBSON, ANDREW H | 0869 |
| GIBSON, CHARLIE | 3413 |
| GIBSON, GARY W | 4444 |
| GILARDI, ROOSEVELT | 6623 |
| GILBERT, CLAUDE | 1366 |
| GILBERT, HAROLD W | 0333 |
| GILBERT, JOHN B | 1675 |
| GILBERT, PAUL | 2804 |
| GILBERT, ROY H | 0361 |
| GILES, BERYAL F | 7531 |
| GILL, ROBERT J | 5509 |
| GILLESPIE, ARTHUR T | 6974 |
| GILLESPIE, JAMES S | 7805 |
| GILLIAM JR, ARTHUR J | 7658 |
| GILLIGAN, JOHN C | 3215 |
| GILLINS, CLARENCE J | 6230 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GILMER JR, JACOB | 5464 |
| GILMORE JR, ROLLAND | 9190 |
| GILMORE, JOHN | 5900 |
| GILMORE, JOSEPH E | 1361 |
| GILROY, PAUL L | 1858 |
| GIORDANO, LAWRENCE N | 9591 |
| GIORGILLI, CONSTANDINO J | 0347 |
| GIPPRICH, JOHN W | 2412 |
| GIPSON, HEYWARD | 8614 |
| GIULIANI, ILVO | 2783 |
| GLAB, ERNEST R | 6959 |
| GLADHILL, CHARLES E | 3198 |
| GLADHILL, RICHARD L | 0392 |
| GLADNEY, TOBY H | 1164 |
| GLANCY JR, JOHN C | 9566 |
| GLASS, GEORGE | 1385 |
| GLASS, STEPHEN F | 0215 |
| GLATT, GEORGE | 6630 |
| GLENN, ROBERT L | 3823 |
| GLORIOSO, VINCENT V | 4780 |
| GLOS JR, JOSEPH C | 3999 |
| GLOVER, HENRY G | 3752 |
| GLOWACKI, LOUIS C | 9445 |
| GLUCK, HERBERT | 0908 |
| GOANS, JAMES O | 7317 |
| GOICHMAN, EDWARD | 9884 |
| GOLDBERG, FREDDIE E | 8780 |
| GOLDEN, MICHAEL | 6612 |
| GOLDSMITH, STANLEY H | 0333 |
| GOLDSTON, DARRELL K | 4273 |
| GOLLOWAY, GEORGE | 6122 |
| GOLT, JAMES F | 1015 |
| GOMBERT, CURTIS L | 1026 |
| GOODMAN, LARRY L | 7208 |
| GOODSON, NIALA C | 0183 |
| GOODWIN, RICHARD | 8422 |
| GOODWIN, ROBERT T | 8248 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GORAL, ROBERT J | 9499 |
| GORDON, DAVID T | 9284 |
| GORMAN JR, JOHN F | 5076 |
| GORMAN, ARTHUR F | 5190 |
| GORMAN, JOHN W | 2744 |
| GORRICK, KENNETH | 9999 |
| GOSS, DAVID P | 7665 |
| GOSSETT, PRYOR | 2290 |
| GOSTOMSKI, JOHN L | 5585 |
| GOSZTONYI, JAMES F | 0682 |
| GOTZON, JOHN E | 9255 |
| GOUGH, WILLIAM F | 5705 |
| GOUGHER, CARL W | 7544 |
| GOUKER, ROBER | 8515 |
| GOULART SR, WILLIAM L | 9094 |
| GOULD, FRANCIS | 6701 |
| GOULD, FRED G | 9770 |
| GOULD, JAMES | 6351 |
| GOVEL, STANLEY E | 9358 |
| GOY, ZENOWIY | 6193 |
| GOZORA, ARNOLD F | 0449 |
| GRAAFF JR, HAROLD W | 9460 |
| GRABER JR, EDWARD P | 5522 |
| GRABER, JOHN | 6688 |
| GRABOWSKI, EDWARD J | 0973 |
| GRACEY SR, GARY N | 6760 |
| GRADY, LOOMIS O | 9517 |
| GRAHAM III, JOHN | 9670 |
| GRAHAM JR, DURWARD B | 2386 |
| GRAHAM SR, LACY M | 7798 |
| GRAHAM, HARRY | 0447 |
| GRAHAM, JAMES A | 9241 |
| GRANDE, WILLIAM N | 8752 |
| GRANT, CHARLES D | 8781 |
| GRANT, EDWARD | 2213 |
| GRANT, ROBERT | 5494 |
| GRANT, WILLIAM A | 9596 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GRANTHAM JR, DAVID L | 5173 |
| GRASSI, LUIGI | 9224 |
| GRAVER, LAFAYETTE H | 1392 |
| GRAVER, ROBERT A | 9806 |
| GRAVES, BILLY E | 2630 |
| GRAVES, EVERETT J | 6742 |
| GRAVES, GERALD D | 5507 |
| GRAY, ELWOOD | 2293 |
| GRAY, ERIC R | 4763 |
| GRAY, ROBERT | 5617 |
| GRAY, SPENCER L | 3715 |
| GRAYBEAL, EUGENE | 6485 |
| GRAYSON, KENNETH F | 9417 |
| GREB, RICHARD J | 2146 |
| GRECO, LUIGI | 5198 |
| GREEM, JOHN W | 9730 |
| GREEN JR, JAMES P | 6858 |
| GREEN, CARL | 2385 |
| GREEN, DAYTON W | 3450 |
| GREEN, ELRIDGE | 2831 |
| GREEN, FRANK | 2092 |
| GREEN, GARY L | 2132 |
| GREEN, HOMER E | 7644 |
| GREEN, JACK M | 3700 |
| GREEN, KESTER | 4914 |
| GREEN, PHILLIP | 8309 |
| GREEN, RUDY V | 2367 |
| GREEN, VALENTINE H | 9741 |
| GREEN, WILLIAM A | 9308 |
| GREEN, WILLIAM H | 6617 |
| GREENE JR, NORMAN R | 7915 |
| GREENE, ANTHONY R | 5791 |
| GREENE, DANNIE B | 9720 |
| GREENE, RICHIE L | 0291 |
| GREENSFELDER, ROBERT W | 0682 |
| GREENSTREET, RICHARD | 9633 |
| GREER, WILLIAM | 7585 |

## ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GREGG, RAYMOND F | 4764 |
| GREGG, ROBERT G | 4821 |
| GREGORIS JR, JOHN M | 1542 |
| GREGORY, CARLOS E | 7161 |
| GREGORY, MICHAEL E | 0019 |
| GREISE, THOMAS A | 1749 |
| GRELLI, JOSEPH F | 1919 |
| GRESHAM SR, JOHN R | 5409 |
| GREUTZNER, WILLIAM P | 5672 |
| GRIEVE, GEORGE M | 3096 |
| GRIFFIN SR, WILLIAM M | 3278 |
| GRIFFIN, JAMES | 2774 |
| GRIFFIN, LAWRENCE K | 6358 |
| GRIFFITH, JOHN E | 5548 |
| GRIGG, KENNETH | 7017 |
| GRIGSBY, STEVE A | 2528 |
| GRIMES, CHARLES | 4708 |
| GRIMES, WILLIAM J | 5570 |
| GRINAGE, LAWRENCE H | 1793 |
| GROEGLER, ALOIS L | 5940 |
| GROMACKI, DANIEL F | 9452 |
| GROOMES, LEONARD | 5885 |
| GROOMES, WILLARD | 6044 |
| GROOMS, ROBERT W | 0287 |
| GROSS JR, FREDERICK W | 1034 |
| GROSSFELD, SAMUEL L | 2823 |
| GROVE, CLIFTON H | 6126 |
| GROVES, CHARLES J | 2525 |
| GRUBB, WAYNE | 1245 |
| GRUBE, JOSEPH C | 7097 |
| GRUBER, CHARLES R | 4131 |
| GRUPP, SYLVESTER | 2970 |
| GUESSFORD, CHARLES G | 9409 |
| GUESSFORD, CHARLES S | 7064 |
| GULDAN, ARTHUR | 9123 |
| GUNTER, WILLIS J | 8650 |
| GUSTIN JR, GEORGE A | 6209 |

## ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GUSTON, FRANCIS G | 5227 |
| GUTHRIDGE, GEORGE A | 4788 |
| GUTHRIE, CHARLES B | 4062 |
| GUTHRIE, DONALD R | 7383 |
| GUTHRIE, GEORGE H | 0447 |
| GUTHRIE, JAMES R | 2387 |
| GUTHRIE, ROBERT A | 8359 |
| GWIN SR, THOMAS N | 2320 |
| HAAS, HARVEY | 4271 |
| HABERSHAM, EDWARD | 1090 |
| HABIG JR, CHARLES J | 5977 |
| HACKETT JR, ARTHUR C | 2051 |
| HAFFERMAN, JOHN | 6594 |
| HAGGERTY, MICHAEL F | 6816 |
| HAGY, TITUS A | 4842 |
| HAHN, CLYDE A | 0684 |
| HAHN, RICHARD W | 3800 |
| HAHN, WAYNE R | 6534 |
| HAINES, GEORGE B | 4152 |
| HALE, CLARENCE | 1461 |
| HALE, RENIE E | 7588 |
| HALL, EUGENE A | 7330 |
| HALL, FRANCIS M | 1091 |
| HALL, JACKIE R | 7650 |
| HALL, JAMES | 8815 |
| HALL, LEON | 4646 |
| HALL, MARVIN L | 0717 |
| HALL, SHERMAN C | 7186 |
| HALL, WALTER E | 5885 |
| HALL, WILBUR F | 1410 |
| HALLMAN, LINFORD H | 9690 |
| HALSEY, EDWARD | 4238 |
| HAMBLETON, JAMES | 9812 |
| HAMBY, GLEN | 2679 |
| HAMBY, MARION M | 5744 |
| HAMETZ, JOSEPH J | 0679 |
| HAMILTON, ALFRED | 0809 |

## ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HAMILTON, GEORGE E | 2896 |
| HAMILTON, GORDON B | 1828 |
| HAMILTON, RICHARD D | 9964 |
| HAMILTON, ROBERT L | 8614 |
| HAMLY, LOUIS A | 4095 |
| HAMMOND, CONLEY C | 6301 |
| HAMMOND, LARRY J | 5284 |
| HAMMOND, WILLIAM F | 5408 |
| HAMMONDS, LARRY V | 5056 |
| HAMMONS, EARL | 9472 |
| HAMMONTREE, DAVID H | 4907 |
| HAMOCK, DOUGLAS M | 4614 |
| HAMPSHIRE, EDGAR W | 4587 |
| HAMRICK, SAMUEL A | 8296 |
| HANAFIN, RAYMOND C | 4999 |
| HANCE, JOHN G | 5736 |
| HAND, DANIEL D | 8436 |
| HANESCHLAGER, THOMAS E | 1864 |
| HANEY, EDWARD L | 1350 |
| HANEY, ELLSWORTH | 0069 |
| HANEY, HUGH | 7056 |
| HANGER JR, WILLIAM L | 6217 |
| HANLEY, GERALD | 4084 |
| HANNA JR, FRED | 6165 |
| HANNA, GEORGE M | 2393 |
| HANSEL, RAY | 5035 |
| HANSON JR, HOBERT L | 4806 |
| HARBER, ROY L | 8362 |
| HARDESTY, RICHARD T | 4496 |
| HARDING JR, WESLEY F | 2260 |
| HARDING, CHARLES W | 5983 |
| HARDMAN, DENNIS L | 9580 |
| HARDY, EDWARD S | 5831 |
| HARMAN, JOHN W | 5505 |
| HARMENING, CECIL E | 1567 |
| HARMON JR, ABRAHAM | 3616 |
| HARMON, KELLY A | 3344 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HARNE, ALBERT P | 3417 |
| HARNER, BRUCE R | 5602 |
| HARNER, VICTOR R | 1294 |
| HARPER JR, ARTHUR | 6274 |
| HARPER JR, CURLEY | 2343 |
| HARPER, BRYAN K | 6236 |
| HARPER, DAVID A | 6474 |
| HARPER, DAVID C | 0402 |
| HARPER, LOUIS R | 7741 |
| HARPER, PAUL | 9129 |
| HARPLE, JAMES E | 7665 |
| HARR, ROBERT L | 1716 |
| HARRELL III, BARTON F | 7856 |
| HARRIS JR, WILLIAM | 0387 |
| HARRIS, BEULAH | 8738 |
| HARRIS, CHARLES R | 9407 |
| HARRIS, CURTIS | 5662 |
| HARRIS, DONALD R | 1060 |
| HARRIS, EDWARD S | 7776 |
| HARRIS, ERNEST | 4613 |
| HARRIS, JAMES V | 7675 |
| HARRIS, JESS C | 8844 |
| HARRIS, MELVIN J | 6293 |
| HARRIS, MILBURN J | 3787 |
| HARRIS, PERRY A | 9357 |
| HARRIS, WILLIAM | 5009 |
| HARRIS, WILLIAM D | 8808 |
| HARRISON SR, MATTHEW L | 2348 |
| HARRISON, GEORGE F | 7842 |
| HARSH JR, MAYNARD S | 6241 |
| HARSH, GEORGE | 5019 |
| HART, MICHAEL J | 9981 |
| HARTENSTINE, WILLIAM S | 8069 |
| HARTMAN, ALVIN R | 8756 |
| HARTMAN, ROBERT | 7148 |
| HARTNETT, WILLIAM F | 9972 |
| HARTSOCK, PHILLIP L | 6676 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HARTWELL, ALLEN | 5633 |
| HARTWICK JR, GEORGE P | 9048 |
| HARTZELL, DONALD C | 5281 |
| HARTZELL, NORMAN R | 4629 |
| HARVEY JR, ROBERT B | 1795 |
| HARVEY, CHARLES S | 4405 |
| HARVEY, JAKE O | 6071 |
| HASH, ROBERT C | 2033 |
| HASLAM, ROBERT E | 9441 |
| HASTINGS, NORMAN W | 8785 |
| HATFIELD JR, RAY A | 8359 |
| HATFIELD, LELAND M | 8440 |
| HATFIELD, WILLIAM H | 2721 |
| HATTON, WILLIAM A | 2115 |
| HATZIDAKIS, DIONISIOS K | 3942 |
| HAUGH, ANTHONY | 8252 |
| HAUGHT, AUBREY L | 9664 |
| HAUN, DAN A | 3513 |
| HAUN, DAN J | 8643 |
| HAUN, PAT | 6685 |
| HAUSMAN, CHARLES W | 7358 |
| HAUZE, GERALD W | 3273 |
| HAVERSTOCK, RICHARD H | 6231 |
| HAWBAKER, VERNON | 7218 |
| HAWKINS, ELMER | 0669 |
| HAWKINS, KENNETH P | 3315 |
| HAWKINS, LEROY | 5825 |
| HAWKINS, ROSCOE C | 4314 |
| HAWKINS, WILLIAM | 2155 |
| HAWKINS, WILLIAM H | 8849 |
| HAWKINS, WILLIAM L | 4008 |
| HAWN, SAMUEL H | 8200 |
| HAWORTH, JOE E | 9282 |
| HAYDEN, PHILLIP P | 6999 |
| HAYDT, WARREN R | 8059 |
| HAYES, ALBERT J | 2226 |
| HAYES, ARTHUR L | 5787 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HAZELWOOD, CHARLES A | 2052 |
| HAZLETT, JAMES W | 5401 |
| HEADLEY, PAUL W | 6125 |
| HEALY, AUSTIN J | 3969 |
| HEATH, ELLIS | 6175 |
| HEATON, WILLIAM F | 1540 |
| HECK, MARIE | 6010 |
| HEFLIN, AUBREY L | 3745 |
| HEID, ANDREW D | 0810 |
| HEIN SR, THOMAS H | 2717 |
| HEINEY, STANLEY T | 9188 |
| HEINLEIN, ADAM J | 2007 |
| HEISER, DONALD J | 8545 |
| HEISERMAN, STANLEY E | 6740 |
| HELFRICH, ROBERT M | 2928 |
| HELM, ROY C | 1388 |
| HELMAN, EDWARD W | 9931 |
| HELMER, ALBERT L | 1463 |
| HELMER, MARTIN L | 1462 |
| HELMS, GARY E | 2582 |
| HEMERLY, KARL E | 4315 |
| HEMMING, HERMAN J | 2532 |
| HEMPFIELD, RALPH E | 1238 |
| HENDERSHOT, LEROY R | 7756 |
| HENDERSON, BILLY H | 7430 |
| HENDERSON, JAMES C | 0761 |
| HENDERSON, WALTER | 7667 |
| HENDERSON, WILLIAM P | 1337 |
| HENDRICK, CLAUDINE | 5926 |
| HENDRICKS, CHARLES R | 9814 |
| HENDRIX, HERBERT A | 4082 |
| HENEGAR, HAROLD E | 4958 |
| HENLINE, ROY C | 3365 |
| HENN SR, WILLIAM L | 8266 |
| HENNING, DEVO I | 1201 |
| HENNING, RUSSELL W | 8855 |
| HENNINGER, RICHARD | 6593 |

## ANGELOS. PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HENRY, ALLEN T | 5246 |
| HENRY, CLYDE C | 6086 |
| HENRY, ROBERT L | 3940 |
| HENSLEY SR, CHARLES D | 0409 |
| HENSLEY, JACKIE M | 1079 |
| HENSON, LEONARD D | 4237 |
| HENTSCHEL, EUGENE J | 6843 |
| HERB, WILBUR S | 4664 |
| HERBOLD, JAMES | 1295 |
| HERD, WILLIAM | 2588 |
| HERNANDEZ, GILBERT | 3564 |
| HERON, ROBERT | 2750 |
| HERRON, WILLIAM M | 2583 |
| HERTZFELT, RAYMOND | 4073 |
| HERTZOG, ALEXANDER J | 5551 |
| HETRICK SR, ASHER A | 7640 |
| HETRICK, RICHARD | 6669 |
| HEYDT, CLARENCE | 0797 |
| HICKMAN, GENE E | 0167 |
| HICKMAN, TIMOTHY R | 5493 |
| HICKS, DUKE | 2353 |
| HICKS, ERNEST R | 4988 |
| HICKS, PHILLIP | 9527 |
| HICKS, THOMAS P | 9296 |
| HICKS, WINSTON R | 0647 |
| HICOK, WILBUR | 6087 |
| HIGGINS JR, RICHARD | 9168 |
| HIGGINS, GEORGE W | 4992 |
| HIGGINS, WILLIAM L | 9363 |
| HILBERT, RANDY | 7022 |
| HILE, CHARLES H | 4077 |
| HILL JR, HOWARD G | 9628 |
| HILL JR, LEO H | 4530 |
| HILL, ELIAS B | 3727 |
| HILL, GLEN E | 3756 |
| HILL, JAMES T | 5127 |
| HILL, JOHN A | 6152 |

# ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HILL, JOHN P P | 3953 |
| HILL, ROY C | 1456 |
| HILL, THOMAS G | 9202 |
| HILLER, FRANCIS E | 0811 |
| HILLIARD, DAVID | 8487 |
| HILLYARD, ARTHUR | 4068 |
| HILTON, KYLE E | 8607 |
| HINKE, CLARENCE | 2674 |
| HINTON, JOHN | 8287 |
| HINTON, LARRY | 5290 |
| HIPSHER, JOHN A | 9974 |
| HIRCHAK, DAVID | 7336 |
| HIRSCH, KURT H | 6119 |
| HIRSCH, LOUIS | 6308 |
| HITCHO, JOSEPH | 8266 |
| HITSON, WALTER R | 3024 |
| HOCKETT, KENNETH E | 2495 |
| HODGE SR, DAVID | 5416 |
| HODGES, ROBERT E | 9744 |
| HOERNER, RICHARD S | 9989 |
| HOERNLEIN, EVELYN | 3366 |
| HOEY, RICHARD C | 4639 |
| HOFFMAN, GEORGE A | 7749 |
| HOFFMAN, GRANT | 5027 |
| HOFFMAN, MERLE C | 4509 |
| HOFFMAN, NORMAN W | 6233 |
| HOFFMANN, RONALD V | 1562 |
| HOGAN JR, WILLIAM H | 6158 |
| HOGAN, CYRILLUS | 5455 |
| HOGAN, PATRICK J | 3659 |
| HOGAN, WARREN | 1430 |
| HOGARTH, BERNADETTE M | 0241 |
| HOLBERT, LOIS O | 7272 |
| HOLCOMB, ELMER L | 3644 |
| HOLDERBY, JOSEPH W | 2127 |
| HOLETZ, FRANK | 7278 |
| HOLLAND, ANDREW | 2673 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HOLLAND, DON C | 9860 |
| HOLLAND, ROY P | 6117 |
| HOLLAND, THOMAS | 3106 |
| HOLLAND, WALTER H | 0257 |
| HOLLAND, WILLIAM E | 5285 |
| HOLLAND, WILLIAM J | 6288 |
| HOLLENBAUGH, DONALD | 8114 |
| HOLLEY, JAMES A | 8224 |
| HOLLIFIELD, GLEN | 0698 |
| HOLLINGSWORTH SR, THOM | 3539 |
| HOLLIS, JAMES D | 0861 |
| HOLMES, HENRY | 4886 |
| HOLMES, JACK H | 2286 |
| HOLMES, JAMES A | 1812 |
| HOLT, FRANK R | 9482 |
| HOLT, JACK L | 0041 |
| HOLT, MONROE | 9297 |
| HOLTZCLAW, FRED W | 4280 |
| HOLTZER, RICHARD D | 0957 |
| HOLUBOWSKI, MIKE | 9606 |
| HOMER, ARTHUR | 4850 |
| HONEYCUTT, JOE | 4756 |
| HOOKS, ARNOLD O | 0142 |
| HOPE, EDGAR B | 7189 |
| HOPKINS, ROLAND | 6646 |
| HORD, ARNOLD R | 7980 |
| HORNBERGER, ROBERT E | 4221 |
| HORNER SR, JAMES W | 0992 |
| HORSEY, FRANK J | 3591 |
| HORST, GEORGE R | 7235 |
| HORSTMAN, JOHN | 7902 |
| HORTON, HAROLD | 2217 |
| HORTON, KEDDRICK P | 1227 |
| HORVATH, GEORGE | 9067 |
| HORWATH, STANLEY | 7125 |
| HOSE JR., LEWIS J | 0525 |
| HOSE, FRED Z | 0491 |

## ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HOSKINS, ALFRED C | 1614 |
| HOSMER SR, RICHARD L | 8431 |
| HOSS, COY D | 9971 |
| HOUCK, VICTORY J | 1981 |
| HOUSEHOLDER, HENRY J | 1562 |
| HOUSER, LYRIAN M | 0912 |
| HOUSTON JR, CHARLES N | 6878 |
| HOWARD, JOHN D | 9261 |
| HOWARD, MICHAEL D | 3026 |
| HOWARD, ROY | 9746 |
| HOWARD, WILLIAM S | 3171 |
| HOWE, RAY W | 9757 |
| HOWELL SR, JOHNNIE H | 9559 |
| HOWELL, CHARLES N | 0658 |
| HOWELL, JOSEPH A | 2688 |
| HOWLETT, RICHARD L | 3203 |
| HOY, CHARLES K | 5330 |
| HOYOS, HECTOR R | 7224 |
| HRICA, JOHN J | 8259 |
| HUBBARD JR., DAN | 8900 |
| HUBBARD, BILLY J | 9732 |
| HUBER, FRANCIS S | 6170 |
| HUBER, WILLIAM J | 4589 |
| HUBERT, ROBERT | 9317 |
| HUDGHTON, WILLIAM R | 6266 |
| HUDSON JR, HARRY S | 6954 |
| HUDSON, ERNESTEN | 0451 |
| HUDSON, JERRY J | 0361 |
| HUDSON, JIMMIE L | 6504 |
| HUDSON, MICHAEL L | 6829 |
| HUERTAS, LUIS G | 6089 |
| HUFF JR., JOSEPH F | 2775 |
| HUFF, DONALD | 4485 |
| HUFFAKER, JAMES W | 2776 |
| HUFFAKER, JOHN A | 5449 |
| HUFFMAN, CECIL E | 7124 |
| HUGHES, DANIEL T | 8662 |

## ANGELOS. PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HUGHES, EDWARD A | 0927 |
| HUGHES, GEORGE W | 0388 |
| HUGHES, JAMES A | 6451 |
| HUGHES, JIMMY R | 7439 |
| HUGHES, JOHN D | 4518 |
| HUGHES, JOSEPH J | 7193 |
| HUGHES, ROBERT J | 3430 |
| HULL, JOHN W | 9982 |
| HUMPHREY, THOMAS E | 4337 |
| HUMPHREY, WILLIAM | 4393 |
| HUMPHREY, WILLIAM E | 1086 |
| HUMPHREYS JR, WILLIAM E | 5897 |
| HUNLEY, CHARLES E | 1754 |
| HUNSBERGER, DONALD P | 3027 |
| HUNSICKER, LAVERNE S | 6228 |
| HUNSINGER, EUGENE L | 5050 |
| HUNT, FRANK | 6826 |
| HUNT, JACK A | 6343 |
| HUNT, MILTON | 1506 |
| HUNTER, JAMES | 8622 |
| HUNTER, MELVIL J | 4314 |
| HUNTER, WILLIAM H | 0083 |
| HUNTZBERRY, FRANK | 1709 |
| HUPFELD, CHARLES C | 1636 |
| HUPFL, NICHOLAS J | 8288 |
| HURST, MABEL L | 6369 |
| HURST, RAYMOND G | 8979 |
| HUSKEY, ROY E | 5799 |
| HUSKEY, WINSTON | 0977 |
| HUSKINS, DENNIS H | 5804 |
| HUTSON JR, JOHN S | 8939 |
| HUTSON, JOHN D | 9059 |
| HUTTON, MELVIN J | 8924 |
| HYLAND, HENRY | 1822 |
| HYMES, JOHN G | 5096 |
| HYNSON, THOMAS E | 2471 |
| HYRB, WALTER | 6741 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ICHNIOWSKI, FRANK | 0997 |
| INGENITO, FRANCIS P | 9867 |
| INGOGLIA, BART A | 3432 |
| INGRAM SR, BOBBY L | 2313 |
| INGRAM, WILLIAM E | 6905 |
| INKLEBARGER, LAWRENCE | 7543 |
| INMAN SR, JAMES R | 0238 |
| INMAN SR., JERRY L | 2571 |
| INMAN, HARRY C | 0229 |
| INMAN, LEO R | 5408 |
| INNESS SR, JOHN | 1248 |
| IOIMO, RICHARD | 5439 |
| IRELAND, THOMAS J | 9352 |
| IRVIN, CHARLES E | 8336 |
| IRVING, RALPH E | 6098 |
| IRWIN JR, THOMAS L | 9721 |
| IRWIN, BERNARD J | 5521 |
| IRWIN, CURTIS D | 5137 |
| ITELL, JOHN W | 9725 |
| ITSON, J D | 7489 |
| IVEY, CLARENCE E | 8322 |
| IVEY, EDGAR | 8426 |
| IVICIC, MATTHEW D | 0340 |
| JACKSON JR, ANDREW | 6018 |
| JACKSON JR, JOHN | 3042 |
| JACKSON SR, GROVER | 1472 |
| JACKSON, CARLIE | 6567 |
| JACKSON, HAROLD | 6036 |
| JACKSON, IRVIN J | 3303 |
| JACKSON, RAYMOND R | 5649 |
| JACKSON, THOMAS | 5988 |
| JACKSON, WILLIAM P | 0134 |
| JACOBS, LESTER | 5978 |
| JACOBS, ROBERT C | 9999 |
| JACOBY, JOHN J | 1762 |
| JACOT, NELSON | 1431 |
| JAMES, CHARLES G | 1950 |

## ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| JAMES, NEIL H | 4039 |
| JAMES, RICHARD E | 8287 |
| JAMES, WILLIAM H | 1887 |
| JAMISON, HILDA | 6183 |
| JANNOTTI, THOMAS | 7711 |
| JANVIER JR, H L | 2885 |
| JARMAN, WARREN D | 7930 |
| JASCHIK SR, JOHN R | 9601 |
| JASNOWSKI, WILLIAM R | 9851 |
| JAWORSKI, EDWARD | 5796 |
| JEFFERIES, ROBERT R | 6955 |
| JEFFERY, RICHARD | 4881 |
| JEFFREYS, ROBERT A | 1103 |
| JEFFRIES, KENNETH C | 6331 |
| JENKINS JR, EDWARD | 4875 |
| JENKINS JR, EMMETT O | 2008 |
| JENKINS, JAMES E | 4722 |
| JENKINS, JOSEPH L | 5138 |
| JENKINS, MITCHELL | 7311 |
| JENKINS, WILLIAM E | 7768 |
| JENNINGS, GREGORY B | 9866 |
| JENNINGS, IRVIN L | 1481 |
| JENNINGS, MICHAEL | 1331 |
| JESSIE, JAMES | 8326 |
| JEVONS, NORMAN L | 0173 |
| JEWELL, ELMER | 8515 |
| JOBO, MACK | 9990 |
| JOFFRED JR, LOUIS | 3009 |
| JOHN, DONALD L | 1482 |
| JOHNS, MARGARET | 6989 |
| JOHNSEN, JOHN A | 7808 |
| JOHNSON SR, ALTON J | 2963 |
| JOHNSON SR, PHILIP I | 3226 |
| JOHNSON SR, ROBERT E | 0302 |
| JOHNSON SR, WALTER B | 4333 |
| JOHNSON SR, WILLIAM A | 4688 |
| JOHNSON, ALEXANDER | 0476 |

*Page 56*

# ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| JOHNSON, ARBIE M | 9623 |
| JOHNSON, CECIL C | 2838 |
| JOHNSON, CHESTER T | 9339 |
| JOHNSON, CHRISTIAN E | 8330 |
| JOHNSON, CLIFFORD F | 7822 |
| JOHNSON, E J | 3113 |
| JOHNSON, FRED F | 5417 |
| JOHNSON, HARRY C | 0986 |
| JOHNSON, HARRY J | 0499 |
| JOHNSON, HARVEY H | 9438 |
| JOHNSON, HORACE E | 3195 |
| JOHNSON, JACOB | 1869 |
| JOHNSON, JAMES B | 2213 |
| JOHNSON, JAMES D | 3887 |
| JOHNSON, JOHN W | 7283 |
| JOHNSON, KENNETH E | 0965 |
| JOHNSON, KENNETH R | 5243 |
| JOHNSON, LEON R | 2085 |
| JOHNSON, LEWIS J | 8350 |
| JOHNSON, LLOYD | 3083 |
| JOHNSON, MYRTLE L | 7452 |
| JOHNSON, OSCAR | 1902 |
| JOHNSON, PURNELL C | 6307 |
| JOHNSON, RICHARD | 5410 |
| JOHNSON, ROBERT L | 8037 |
| JOHNSON, RONALD E | 3356 |
| JOHNSON, RUFUS | 2489 |
| JOHNSON, TERRY | 6361 |
| JOHNSON, TIMMY D | 9424 |
| JOHNSON, WILLIAM E | 6675 |
| JOHNSTON, GUY R | 1219 |
| JOHNSTON, WILLIAM J | 4545 |
| JONES JR, DAVID J | 3518 |
| JONES JR, RALPH E | 9447 |
| JONES JR, ROBERT D | 2739 |
| JONES, CARL D | 4586 |
| JONES, DANIEL P | 2005 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| JONES, DAVID R | 5455 |
| JONES, EDWARD | 4519 |
| JONES, FRANK E | 4665 |
| JONES, GARY B | 5222 |
| JONES, GILBERT G | 0621 |
| JONES, HAROLD L | 9559 |
| JONES, HARRY E | 2053 |
| JONES, HIRAM T | 9867 |
| JONES, HOWARD | 6242 |
| JONES, IRA N | 9365 |
| JONES, JOHN W | 1593 |
| JONES, LEROY | 1089 |
| JONES, MARTIN D | 2995 |
| JONES, NORRIS | 9497 |
| JONES, PETER S | 7611 |
| JONES, RICHARD T | 1031 |
| JONES, ROBERT A | 9201 |
| JONES, ROBERT F | 9658 |
| JONES, SARA R | 4410 |
| JONES, THOMAS G | 3028 |
| JONES, ULICE | 5540 |
| JONES, WILLIAM A | 7710 |
| JONES, WILLIAM D | 4045 |
| JORDAN III, THOMAS J | 9458 |
| JORDAN SR, WILLIAM E | 6338 |
| JORDAN, DONALD N | 0410 |
| JORDAN, FLOREE | 8942 |
| JORDAN, WILLIAM C | 4658 |
| JOSEPH, SIDNEY | 0368 |
| JOSLOWITZ, MARTIN | 7552 |
| JOYCE JR, THOMAS F | 9477 |
| JOYCE, JEROME A | 4217 |
| JOYNER, HENRY F | 4663 |
| JULIAN, BILL L | 7971 |
| JULIEN JR, JOSEPH P | 8586 |
| JUSTICE, DEAN | 9671 |
| JUSTICE, PRICY | 3735 |

## ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| JUSTICE, TOMMY | 0215 |
| KACKLEY, HARRIS K | 6180 |
| KACZMARCZYK, STEPHEN J | 4144 |
| KACZYNSKI, STANLEY | 6644 |
| KADORA, CHARLES | 1427 |
| KAMINSKI, RONALD | 8145 |
| KANASKIE, DONALD | 8121 |
| KANE, ROBERT J | 7492 |
| KAPLAN, MELVIN | 3214 |
| KARDOS, ERNEST | 4170 |
| KARKO, DOROTHY M | 4963 |
| KARN II, ROBERT W | 5669 |
| KASPER, JOSEPH | 8159 |
| KATOUNAS, PANAGIOTIS | 1503 |
| KAUFFMAN, JERRY R | 1323 |
| KAUFMAN, ROBERT A | 6871 |
| KAUTZ, CHARLES | 2995 |
| KAVANAUGH, EDWARD | 0079 |
| KAVANAUGH, HOWARD C | 2163 |
| KAYE, WILLIAM | 9768 |
| KAYLOR, PAUL L | 7909 |
| KEARNEY, JAMES F | 0519 |
| KEARNS, JOHN E | 8624 |
| KECK, GARRY J | 0946 |
| KEEBAUGH JR, CLOYD A | 9153 |
| KEEFER JR, WOODROW W | 5674 |
| KEELER, WILLIAM | 3508 |
| KEELEY SR, RONALD | 2625 |
| KEENAN, FRANK | 4324 |
| KEENEY, JACK | 9394 |
| KEESLING, CORBET O | 6877 |
| KEEVIL, LARRY D | 0317 |
| KEFFER, ROBERT | 3086 |
| KEILBACH, JOSEPH | 1763 |
| KEIPER, RUSSELL | 0594 |
| KEISCH, JOSEPH R | 0476 |
| KEITH III, WILLIAM H | 9267 |

*Page 59*

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KEITH, JAMES | 4174 |
| KEKERIS, ARTHUR | 9127 |
| KELLER JR, MILLARD W | 8186 |
| KELLER, KENDALL O | 3584 |
| KELLUM, JEROME | 9313 |
| KELLY SR., JOHN J | 1244 |
| KELLY, JAMES | 0380 |
| KELLY, JOSEPH P | 8037 |
| KELLY, RONALD | 4085 |
| KELLY, THOMAS J | 9095 |
| KELM, ROBERT L | 6165 |
| KENDRICK, RUSSELL M | 3624 |
| KENNEDY, HARRY L | 4946 |
| KENNEDY, JAMES M | 4758 |
| KENNEDY, LOUIS C | 2057 |
| KENNEDY, WILLIAM | 0172 |
| KENNEY, CHARLES E | 7933 |
| KENNY, NORMAN L | 8086 |
| KEPNER JR, JOSEPH W | 0827 |
| KEPP SR, RICHARD | 7209 |
| KERBAUGH SR, WILLIAM L | 6202 |
| KERBE SR, EDWIN | 3445 |
| KERBY, ROBERT E | 6044 |
| KERCHNER, JOHN L | 6092 |
| KEREB, EUGENE P | 2965 |
| KERNICK, JOHN B | 6344 |
| KERNS, WALTER L | 2816 |
| KESCHEL, JOSEPH J | 2148 |
| KESTERSON, CARL R | 5738 |
| KETRON, W T | 7877 |
| KETTELL, HENRY | 9594 |
| KETZEL, HARRY J | 4480 |
| KEYDASH, ANTHONY J | 7321 |
| KEYLON, RICHARD W | 3842 |
| KILE, CHARLES R | 5243 |
| KILGORE, MACK R | 4314 |
| KILLINGS, FRED | 8363 |

## ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KILLMEYER, LEO W | 0675 |
| KILLO, LAWRENCE F | 6683 |
| KILMAN, JOSEPH | 9222 |
| KIMBALL, WILLIAM | 1217 |
| KINDER JR, THOMAS B | 8104 |
| KING, BILLY J | 5972 |
| KING, CHARLES L | 5827 |
| KING, FRED W | 2451 |
| KING, GLENN H | 2245 |
| KING, JAMES P | 4177 |
| KING, JUSTINA M | 1246 |
| KING, MILTON S | 3595 |
| KING, ROY | 0068 |
| KING, WILLIAM M | 2882 |
| KINLING, CHARLES | 9582 |
| KIPP, ROBERT C | 6905 |
| KIRBY, BLAIR | 4383 |
| KIRBY, JAMES R | 5899 |
| KIRBY, MARVIN | 3568 |
| KIRKLAND, GEORGE A | 8017 |
| KIRKLAND, JAMES R | 4472 |
| KIRKLAND, ROY L | 6410 |
| KIRKSEY, FREDERICK S | 4318 |
| KISSINGER, RUSSELL E | 4612 |
| KISTLER, HOWARD A | 2216 |
| KITCHENS, JACKSON E | 4532 |
| KITTS, BILL J | 9383 |
| KLARA, THEODORE | 4731 |
| KLEIN, CHARLES L | 1825 |
| KLEINSMITH, CHARLES E | 8194 |
| KLEINTOP SR, WILBERT W | 6357 |
| KLEINTOP, ERNEST E | 6950 |
| KLEPPER, WILLIAM E | 0432 |
| KLEPPINGER, ELVIN | 0443 |
| KLINE, DONALD I | 4161 |
| KLINE, HENRY | 2758 |
| KLINE, JOHN D | 0291 |

## ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KLINE, LAWRENCE | 3338 |
| KLINE, MARVIN L | 2974 |
| KLINGELHOEFFER, JAMES R | 4738 |
| KLINGER, MILTON F | 9833 |
| KLIPPLE, BARRY L | 9600 |
| KLOIBER, JOSEPH | 6614 |
| KNAPP, DAVID | 1386 |
| KNAPPENBERGER, LUTHER | 1935 |
| KNAPPENBERGER, VICTOR | 9678 |
| KNAUER, JOSEPH S | 1368 |
| KNAUSS, GEORGE S | 3550 |
| KNIGHT JR, OSCAR | 3296 |
| KNIGHT, ARTHUR L | 5390 |
| KNIGHT, CHARLES W | 8492 |
| KNIGHT, CLARENCE | 4908 |
| KNIGHT, WALTER J | 7307 |
| KNOD, GEORGE A | 2567 |
| KNOERLEIN, ROBERT B | 2710 |
| KNOTTS, ALAN | 8299 |
| KNOUFF, WAYNE L | 7775 |
| KNOWLES, TERRY W | 4406 |
| KNOWLES, WILLIAM L | 5671 |
| KNOX, GEORGE | 2039 |
| KNOX, JAMES | 0630 |
| KNOX, THOMAS N | 9261 |
| KOBSER, GEORGE | 6821 |
| KODEK, WOODROW W | 2625 |
| KOELLNER, WILLIAM J | 5841 |
| KOEPPER, WALTER D | 8960 |
| KOHLER, GARY E | 0446 |
| KOKINDA, ADAM J | 3925 |
| KOKOSINSKI, MARION G | 0583 |
| KOLPACK, DONALD P | 9982 |
| KOOGLE, GEORGE E | 0671 |
| KOPAS, GEORGE B | 4536 |
| KORCSMAROS, GEORGE | 6467 |
| KOROS, MARION | 4147 |

*ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| KOROSECZ, ROBERT J | 3987 |
| KOSPIAH, BASIL | 7180 |
| KOSTIC JR, TROTTEY G | 4726 |
| KOSTIC, FLOYD | 7695 |
| KOSTISHION, JOHN A | 8946 |
| KOSTISHION, WILFRED J | 7874 |
| KOTCHEN SR, STEVE J | 0588 |
| KOUTSOS, DANIEL J | 6338 |
| KOVALESKI, PHILIP R | 4314 |
| KOVALOVSKY, ANTHONY J | 5264 |
| KOZAK, THEODORE | 7359 |
| KOZENSKI SR, JOHN C | 5957 |
| KOZERA, WALTER T | 7739 |
| KOZIOL, THOMAS W | 7645 |
| KOZO, EDWARD E | 9953 |
| KRAFT, PAUL R | 0295 |
| KRAMER, CHARLES R | 5856 |
| KRANNEBITTER, JOSEPH | 9793 |
| KRANYECZ, WILLIAM R | 0743 |
| KRAUSE, JOSEPH F | 2743 |
| KRAUSE, PAUL M | 4106 |
| KREBS SR, ROBERT J | 5046 |
| KREBS, GEORGE U | 4008 |
| KREBS, VINCENT | 2047 |
| KRELL, ROY H | 5813 |
| KREPS, ROBERT L | 5304 |
| KRICK SR, FRANK S | 3118 |
| KRIEGER, BENJAMIN F | 1552 |
| KRINER, JOHN W | 2242 |
| KRISTIAN, DONALD A | 2885 |
| KRISTIANSEN, HANS J | 8705 |
| KRISTOFIK, GEORGE R | 5629 |
| KRITIKOS, EMMANUEL | 1985 |
| KRIZAN, JOHN | 3876 |
| KROKOS SR, JOHN JOSEPH | 9696 |
| KRONENBURG, EDWARD A | 5312 |
| KRULL, CHARLES S | 5570 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| KRYWULAKO, PAUL | 3970 |
| KRZYZOSIAK, ANDREW J | 8468 |
| KUCHTA, DAVID | 9230 |
| KUCINSKI, DAVID J | 1165 |
| KUHAR, FRANCIS J | 3523 |
| KUHN, THEODORE R | 0814 |
| KUHNS, JOHN L | 0009 |
| KUHNS, LEROY V | 9942 |
| KULLMAN, WILLIAM | 2129 |
| KUNDRATIK, THEODORE | 8789 |
| KUNKEL, WARD W | 3582 |
| KUNKLE, CALVIN B | 7770 |
| KUNKLE, RONALD | 5758 |
| KUNTZ, RAY A | 0691 |
| KUNZ, BERNARD J | 5553 |
| KUSKO, DANIEL | 2265 |
| KUTNER, PAUL | 1814 |
| KUZMA, PETER P | 6653 |
| KUZMICK, JOHN | 8191 |
| KWIATKOWSKI, EDWARD | 5230 |
| KWIATKOWSKI, JAMES | 5883 |
| KYLE, JAMES W | 4609 |
| KYLE, ROY S | 9721 |
| LABAR, FRANK | 6009 |
| LABAR, RODNEY C | 4767 |
| LABARRE, GEORGE F | 5275 |
| LACHAPELLE, ARTHUR | 1877 |
| LACINSKI, EDWIN S | 3980 |
| LADD, RICHARD W | 8723 |
| LAFON, JOE D | 0335 |
| LAGES, CHARLES E | 2292 |
| LAIPPLE, CHARLES E | 9268 |
| LAIRD, LEROY A | 3278 |
| LAKINS, CARL M | 7018 |
| LAKINS, DAVID W | 5547 |
| LAKINS, JIMMY D | 8278 |
| LAKINS, TED B | 4983 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| LAM, CLETUS W | 3748 |
| LAMB, HARRY R | 9353 |
| LAMB, THOMAS | 5963 |
| LAMBDIN, SLOAN | 6928 |
| LAMP, MILTON L | 5747 |
| LAMPING, JOSEPH R | 9874 |
| LANCE, EUGENE A | 7167 |
| LANCTOT, GEORGE | 7017 |
| LANDERS, HOWARD F | 4528 |
| LANDON, JOSEPH A | 3324 |
| LANDY, WILLIAM J | 2990 |
| LANE SR, LEROY F | 0677 |
| LANE, BOBBY J | 2659 |
| LANG SR, JOSEPH | 0061 |
| LANG SR, MILTON A | 6009 |
| LANG, HENRY J | 3500 |
| LANG, LAWRENCE S | 6164 |
| LANGSTON, BILL F | 3826 |
| LANHAM, WALTER L | 6693 |
| LANKFORD, PAUL E | 3018 |
| LANTZ, CLIFFORD B | 7800 |
| LAPAGLIA, THOMAS R | 0251 |
| LAPINTA, THOMAS G | 6755 |
| LARGE, JAMES R | 5268 |
| LARRICK, PHILLIP W | 6797 |
| LASLEY, JERRY | 1349 |
| LATHAM, JESSE C | 2855 |
| LATIMER, JAMES J | 5553 |
| LATNEY JR, WILBERT F | 5349 |
| LATTIN, ROBERT | 0165 |
| LAUDERDALE, JOHNNIE H | 2582 |
| LAUER, EDWARD E | 5272 |
| LAUMAN, JOSEPH | 5677 |
| LAVEZZA SR, JOSEPH F | 8514 |
| LAWHORN, JAMES R | 1615 |
| LAWLER, WILLIAM J | 8103 |
| LAWLESS, HOWARD D | 1976 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| LAWRENCE JR, ELMO | 0696 |
| LAWRENCE, JOSEPH | 1558 |
| LAWRENCE, LLOYD L | 2087 |
| LAWS, RANDALL A | 1715 |
| LAWSON, ALFRED C | 0929 |
| LAWSON, EARL | 2031 |
| LAWSON, LUTHER C | 7061 |
| LAWSON, MICHAEL J | 4061 |
| LAWSON, SAMUEL H | 3371 |
| LAWSON, WARREN P | 2416 |
| LAYFIELD, BERNARD | 4768 |
| LAYTON, CLANCEY R | 4587 |
| LAYTON, VERNON W | 1978 |
| LAZICH JR, PETER | 7567 |
| LEACH, HOBART P | 2293 |
| LEACH, RANDOLPH | 5334 |
| LEAF SR, MATTHEW V | 9488 |
| LEBRUN, CARL H | 3243 |
| LEBUDA, MILTON J | 4090 |
| LECOMTE, WILLIAM F | 9163 |
| LEDFORD JR, CALVIN W | 0100 |
| LEDFORD SR, CALVIN W | 8332 |
| LEDFORD, CHARLES C | 2117 |
| LEDFORD, WILLIAM H | 6044 |
| LEE JR, VERNON | 3679 |
| LEE, HOWARD E | 9135 |
| LEE, JOHN R | 8329 |
| LEE, JOHN W | 0530 |
| LEE, KENNETH E | 3515 |
| LEE-YOUNG, ALFRED | 0160 |
| LEFEVERS, JAMES | 0968 |
| LEFFEW, WILLIAM | 5412 |
| LEGG, BILLY G | 6253 |
| LEGGITT, WILLIAM F | 6125 |
| LEHMAN, ROBERT J | 7875 |
| LEILI, BALTHASAR B | 3205 |
| LEILICH, JOSEPH B | 9397 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| LEISTER, EARL | 6011 |
| LEITH, WILLIAM E | 6538 |
| LEITNER, PHILIP J | 2415 |
| LENTINI, SALVATORE | 8925 |
| LENZI, JOHN P | 2549 |
| LEONARD JR, JOHN W | 3041 |
| LEONARD, ARTHUR C | 4937 |
| LEONARD, JAMES K | 7356 |
| LEONHARD, EDWARD | 7830 |
| LEPORE, ANGELO L | 0614 |
| LEPPERT, JAMES L | 1444 |
| LESTER, BURNIS | 9697 |
| LESTER, DIANE L | 0317 |
| LETNER, JAMES L | 7195 |
| LETNER, PAUL E | 8817 |
| LETSINGER, DAVID H | 9491 |
| LETSINGER, JIMMY C | 9847 |
| LETT, EDGAR G | 4155 |
| LETTAU, WILLIAM | 5044 |
| LEVINE, STANLEY | 1971 |
| LEWELLYN, HUBERT | 8545 |
| LEWIS II, RAYMOND E | 9466 |
| LEWIS JR, TOMMY | 5936 |
| LEWIS, LENSEY A | 3230 |
| LEWIS, PATRICK | 6408 |
| LEWIS, ROBERT J | 5961 |
| LIADAKIS, ELEFTERIOS G | 7252 |
| LIBERTO, JOSEPH | 7105 |
| LICHTENWALNER, LUTHER H | 5504 |
| LIDESTRI, FRANCESCO | 3750 |
| LIGHT, BOBBY C | 2357 |
| LILLARD JR, ROBERT H | 8789 |
| LILLARD, ROY E | 8061 |
| LILLEY, RALPH | 7596 |
| LILLY, WILLIAM J | 4895 |
| LIMING, KENNETH M | 4471 |
| LINDAMOOD, ROBERT D | 5332 |

## ANGELOS. PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| LINDENMUTH, HENRY W | 5377 |
| LINEBACK, ALAN A | 6848 |
| LINEBAUGH, HOMER G | 8128 |
| LINEBERGER, EDGAR W | 3426 |
| LINGENFELTER, CLAIR A | 3441 |
| LINKES, DAVID | 8214 |
| LINZEY SR, ERNEST W | 3343 |
| LINZEY, JOSEPH F | 0817 |
| LIOSI, ALFRED | 3029 |
| LIPOVSKY, ALOYSIUS | 9906 |
| LIPOVSKY, ROBERT C | 8227 |
| LIPSCOMB, ROBERT E | 9784 |
| LIST, RONALD | 2632 |
| LISTER, HARRY R | 5765 |
| LITTLE JR, CLIFFORD E | 0060 |
| LITZ III, GEORGE H | 9939 |
| LIVELY, CLAYTON | 9208 |
| LIVELY, EDWARD L | 3036 |
| LIVESAY, MARVIN H | 3007 |
| LIVICK SR, IRVIN L | 7025 |
| LIVINGSTON, HARRY D | 1384 |
| LIVINGSTON, ROY L | 4039 |
| LLOYD, CHARLES H | 7192 |
| LLOYD, HOWARD | 0040 |
| LOAR, HELEN | 4205 |
| LOBACH, JEROME M | 2335 |
| LOCKE, JAMES E | 2130 |
| LOCKET, BENJAMIN | 1890 |
| LOCKLEAR, JAMES E | 8251 |
| LOCKWICH, JOHN P | 6016 |
| LOEHR, HENRY J | 1412 |
| LOFLEN, ZEB V | 6685 |
| LOGUE, CHARLES P | 6399 |
| LOGWOOD, KENNETH G | 9431 |
| LOGWOOD, RONALD J | 5420 |
| LOMAX, LEROY N | 2252 |
| LONCZYNSKI, JOSEPH | 3566 |

## ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| LONG, CARL E | 2056 |
| LONG, CHARLES | 9450 |
| LONG, ELTON T | 0146 |
| LONG, GILBERT | 3297 |
| LONG, JOSEPH H | 8847 |
| LONG, MELVYN D | 2223 |
| LONGFELLOW JR., JOSEPH | 8138 |
| LONGO, JOSEPH | 9187 |
| LONGO, WILLIAM S | 1872 |
| LOPARRINO, ALFRED | 6715 |
| LOPILATO, FRANK | 0235 |
| LOS, HENRY R | 3981 |
| LOSCHIAVO, RALPH | 3754 |
| LOUDEN, THOMAS J | 4305 |
| LOVE, LARRY C | 0490 |
| LOVE, THOMAS A | 8257 |
| LOVINGER, WALTER | 7716 |
| LOWE JR, ROBERT R | 6226 |
| LOWE, JEFFREY A | 7262 |
| LOWE, JOE W | 0184 |
| LOWE, STEPHEN F | 1621 |
| LOWE, THOMAS H | 4882 |
| LOWERY, BOB | 2193 |
| LOWERY, JOHN A | 0145 |
| LOWRY, CLAYTON A | 9887 |
| LOY, KENNETH | 9231 |
| LOYD, WILLIAM | 2279 |
| LOZOSKIE, JOHN E | 5033 |
| LUBENESKY, ANTHONY | 9570 |
| LUCAS JR, IVAN L | 4622 |
| LUCAS JR, WILLIAM A | 4344 |
| LUCAS, FRANCIS | 4087 |
| LUKAS, EDWARD | 8906 |
| LUNTER, MATTEUS | 2032 |
| LUSSIER, RONALD F | 6992 |
| LUTZ JR, EDWARD E | 6108 |
| LUTZ, FREDA | 8086 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| LYLES JR, ELIE | 4816 |
| LYLES, ELLIS D | 3487 |
| LYMAN SR, ALLAN C | 2251 |
| LYNCH JR, CHARLES W | 0542 |
| LYNCH, CHRISTOPHER F | 6850 |
| LYNCH, JACK S | 2159 |
| LYNCH, ROBERT J | 9143 |
| LYNN, NICK R | 8361 |
| LYON, ROBERT L | 9191 |
| LYONS, THOMAS | 3317 |
| MABE, DAVID G | 0697 |
| MACARIO, ELIZABETH | 5119 |
| MACARIO, WILLIAM B | 7527 |
| MACE, RONALD F | 6287 |
| MACH, STEPHEN | 4284 |
| MACKAY, ALLAN I | 9557 |
| MACKLIN, CHARLES E | 2216 |
| MACRI, ROSARIO | 6853 |
| MADDALONI, MARTIN | 4586 |
| MADDOX, ALTON W | 6216 |
| MADER, ROBERT L | 4596 |
| MAEHRER JR, GEORGE W | 2020 |
| MAGEE, JAMES | 2045 |
| MAGEE, JOHN F | 7179 |
| MAGNESS, BERNARD | 7499 |
| MAGWOOD, MARSHALL | 7509 |
| MAHAFFEY SR, ISAAC C | 7582 |
| MAHONEY JR, TIMOTHY C | 9854 |
| MAHR, JAMES J | 7296 |
| MAISENHALTER, RONALD S | 4039 |
| MAISTI, LOUIS A | 2873 |
| MAJERUS, NICHOLAS D | 2284 |
| MAJKA, JOHN A | 3192 |
| MALASPINA, VINCENT | 1630 |
| MALICOTE, JAMES M | 4834 |
| MALITSCH, WILLIAM E | 8911 |
| MALLETTE, ROBERT C | 8817 |

## *ANGELOS, PETER G LAW OFFICES OF*

| *Claimant Name* | *Last 4 Digits of SSN* |
|---|---|
| MALLICOAT, EVERETTE R | 6636 |
| MALLICOATE, RALPH E | 7638 |
| MALLORY, WILLIAM J | 5312 |
| MALONE, EARL | 9697 |
| MALONE, FRANKLIN S | 6846 |
| MALOZI, FRANK C | 9161 |
| MANDELL, WALTER F | 3002 |
| MANILI, MICHAEL J | 6745 |
| MANIS, GYLES R | 3608 |
| MANNA, PAUL S | 4204 |
| MANNING SR, JOHN K | 9162 |
| MANNING, COOLER L | 2837 |
| MANSPERGER, JOHN | 1508 |
| MANTEGNA, JOHN J | 6573 |
| MANTZ, CLAIR F | 8257 |
| MANULI, GIUSEPPI | 6536 |
| MAPLES, JESSE C | 3806 |
| MARAFIOTI SR, JOHN J | 4875 |
| MARCHETTI, CLEMENT M | 3829 |
| MARINIS, NICK | 8475 |
| MARINO SR, CHARLES M | 5760 |
| MARK, FREDERICK C | 0928 |
| MARK, PAUL A | 8341 |
| MARKEL, CHARLES R | 7705 |
| MARKEL, ROBERT | 2632 |
| MARKEY, CHARLES | 9930 |
| MARKEY, STEPHEN | 1808 |
| MARKGRAF, RONALD A | 7551 |
| MARKHAM, JOHN L | 4329 |
| MARKLEY, RODNEY | 6155 |
| MARKLEY, WILLIAM | 9001 |
| MARLIN, PEARRA W | 3685 |
| MARLOW, JOE B | 5131 |
| MARRERO, ERNESTO J | 0425 |
| MARRERO, JAIME J | 5133 |
| MARRERO, THOMAS A | 8293 |
| MARSCH, ROBERT E | 7837 |

# ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MARSHALL, ALLEN R | 1364 |
| MARSHALL, EARL R | 8509 |
| MARSHALL, RAYMOND A | 9715 |
| MARSHALL, WILLIAM P | 2001 |
| MARSIGLIA, JOSEPH J | 9087 |
| MARSTELLER, WARREN R | 8704 |
| MARTH, EDWARD J | 1218 |
| MARTIN, ARTHUR P | 2941 |
| MARTIN, CARL W | 9358 |
| MARTIN, DANIEL H | 5485 |
| MARTIN, GARLAND | 2170 |
| MARTIN, GEORGE C | 3189 |
| MARTIN, JAMES I | 8013 |
| MARTIN, JEROME J | 8779 |
| MARTIN, LARRY Z | 2090 |
| MARTIN, LEROY B | 3572 |
| MARTIN, SAMUEL | 7538 |
| MARTIN, SAMUEL J | 5483 |
| MARTIN, WILLIAM | 3433 |
| MARTIN, WILLIE F | 5192 |
| MARTIN, WILLIE J | 4661 |
| MARTINEZ, NICHOLAS | 3813 |
| MARTINO, MICHAEL R | 2121 |
| MARTUCCI, NED N | 3176 |
| MARVEL, THOMAS U | 7362 |
| MARX, EDWARD J | 0717 |
| MASE SR, JAMES F | 1923 |
| MASENGIL, WILLIAM I | 7091 |
| MASKE, STANLEY F | 0786 |
| MASON, ROY J | 2384 |
| MASON, THURMAN O | 1958 |
| MASSENGILL, HUGH G | 5081 |
| MASSEY, NATHAN | 9367 |
| MASTRANTUONO, GIOVANNI | 7349 |
| MATARAZZO, LOUIS J | 1780 |
| MATARESE, FRANCIS | 6582 |
| MATHEWS, PAUL V | 2366 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MATTES SR, ELMER | 5509 |
| MATTHAI, EDWIN H | 9753 |
| MATTHEWS SR, ANTHONY | 6176 |
| MATTHEWS, ANDREW C | 3448 |
| MATTHEWS, WILLIAM P | 6871 |
| MAUTZ, JOSEPH | 9251 |
| MAVRIKOS, JOHN N | 7665 |
| MAVRIS, ISIDOR | 2018 |
| MAXWELL, ELMER T | 2208 |
| MAXWELL, RICHARD R | 4881 |
| MAXWELL, ROBERT | 0383 |
| MAY JR, DEMETRIS J | 4350 |
| MAY, A L | 3232 |
| MAY, WILLIS S | 2912 |
| MAYES, CARL W | 6478 |
| MAYES, KELLEY R | 3232 |
| MAYEW, JOHN V | 4353 |
| MAYFIELD, MCKINLEY | 2990 |
| MAYTON, CENTERS P | 1226 |
| MAZZONI, ARNOLD | 3429 |
| MCALLISTER, GEORGE E | 3004 |
| MCBRIDE JR, GILBERT F | 2922 |
| MCBRIDE, ROBERT N | 7823 |
| MCCABE, PATRICK H | 3932 |
| MCCABE, RICHARD | 0030 |
| MCCABE, ROBERT E | 7634 |
| MCCANN, DENNIS M | 1235 |
| MCCARNEY, JOSEPH D | 3961 |
| MCCARRON JR, EUGENE J | 5117 |
| MCCARTHY, JAMES | 4185 |
| MCCARTY, DAVID C | 9947 |
| MCCAY, JUDD J | 1469 |
| MCCAY, ROBERT J | 1274 |
| MCCLAIN, JERRY L | 9261 |
| MCCLANAHAN, DELMAR E | 0851 |
| MCCLAREN, WILLIAM N | 7676 |
| MCCLINTOCK, LARRY C | 4959 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MCCLOSKEY, WILLIAM | 6555 |
| MCCLURE SR, ROBERT | 6784 |
| MCCLURE, GERALD L | 8232 |
| MCCLURKIN, HENRY L | 3155 |
| MCCORMICK, FRANK H | 1712 |
| MCCORMICK, THOMAS A | 1432 |
| MCCOWAN SR, JOHN K | 7027 |
| MCCOY, JAMES C | 1854 |
| MCCOY, WILLIAM H | 7898 |
| MCCOY, WILLIAM J | 5916 |
| MCCRACKEN, JIM H | 6825 |
| MCCRAY, JOHN W | 7356 |
| MCCUBBIN, JOHN W | 5492 |
| MCCUISTON, RICHARD J | 2502 |
| MCCULLEN, JOSEPH F | 1104 |
| MCCULLOH, CARROLL E | 4337 |
| MCCULLOUGH, ALBERT | 5194 |
| MCCULLOUGH, HOYT F | 7123 |
| MCCUSKER, MICHAEL | 7152 |
| MCDADE, JACK L | 3179 |
| MCDADE, ROY C | 4458 |
| MCDERMOTT, DANIEL R | 6851 |
| MCDERMOTT, EVELYN E | 9330 |
| MCDERMOTT, HAROLD D | 0787 |
| MCDERMOTT, THOMAS J | 8438 |
| MCDERMOTT, THOMAS S | 5738 |
| MCDONALD JR, JAMES A | 3881 |
| MCDONALD, DONALD | 4067 |
| MCDONALD, GEORGE H | 5250 |
| MCDONALD, VAN J | 3111 |
| MCDONOUGH SR., JOHN W | 9183 |
| MCDOUGALL, BARTLEY J | 7758 |
| MCELHANEY, LESTER | 8789 |
| MCELHANEY, MICHAEL H | 6862 |
| MCELHINEY JR, HARRY P | 9744 |
| MCFADDEN JR, RAYMOND F | 3205 |
| MCFALLS, JAMES P | 2208 |

*ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| MCGARRY JR, THOMAS J | 2999 |
| MCGEHEAN, WILLIAM | 9534 |
| MCGHEE, ELTON T | 1908 |
| MCGHEE, GARY R | 7522 |
| MCGHEE, J C | 9327 |
| MCGINNIS, ARTHUR | 3811 |
| MCGINNITY JR, HENRY | 0849 |
| MCGLENSEY, DONALD E | 1251 |
| MCGOWAN II, VINCENT E | 4757 |
| MCGUIGAN, ARTHUR R | 9496 |
| MCGUIRE, THOMAS | 6789 |
| MCHALE, ROBERT | 8874 |
| MCHUGH, MARK A | 1796 |
| MCILHINEY, DAVID C | 8540 |
| MCILWAIN, JAMES | 4817 |
| MCINTURFF, DIANNA G | 7182 |
| MCINTYRE, DONALD W | 0647 |
| MCKEE, JAMES H | 1952 |
| MCKENNA, WILLIAM | 1051 |
| MCKINDLEY, WILLIAM E | 8260 |
| MCKINLEY, FRANCIS M | 5714 |
| MCKINLEY, RAYMOND | 4856 |
| MCKINNEY, HAROLD E | 4972 |
| MCLAIN JR, JOHN L | 9054 |
| MCLAIN, JOSEPH L | 7718 |
| MCLAIN, NEIL D | 9026 |
| MCLAUGHLIN, GARLAND D | 1247 |
| MCLEAN, LAWYER J | 5920 |
| MCLEMORE, WILLIAM L | 1398 |
| MCLEOD, LEON | 4301 |
| MCMICHAEL, JOHN T | 3821 |
| MCMILLEN SR, LEO W | 4320 |
| MCMONAGLE, THOMAS B | 4105 |
| MCMULLEN, CURTIS E | 7087 |
| MCMURTRIE, CALVIN L | 8329 |
| MCNALLY, JOHN | 3652 |
| MCNEIL, JOHN A | 2808 |

## ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MCNEILL, JOSEPH A | 5182 |
| MCNEMAR, THOMAS D | 3164 |
| MCNEW, EARL J | 1100 |
| MCNICHOLAS SR, JAMES P | 6236 |
| MCPHAIL, CARL L | 7246 |
| MCPHERSON, WILLIE E | 2716 |
| MCQUAID, PATRICK | 3011 |
| MCQUEEN, JOE M | 9959 |
| MCQUEEN, JOHN W | 9566 |
| MCQUILLAN, PHILIP J | 2696 |
| MEADE, ROBERT | 0984 |
| MEADOR, CHARLES | 5922 |
| MEARS, JAMES B | 4408 |
| MECKES, CHARLES C | 2197 |
| MECKES, CLIFFORD S | 4045 |
| MEDLEY, LEMUEL L | 0306 |
| MEEK, HARVEY C | 5255 |
| MEEKINS, GARFIELD J | 9072 |
| MEHLROSE, RICHARD H | 6675 |
| MELLEMSTRAND, INGBUR | 8633 |
| MELLWIG, DONALD | 5787 |
| MELTON, LARRY W | 3049 |
| MELTON, ROBERT C | 9560 |
| MELVIN, CLYDE | 1646 |
| MENDEZ, LUIS | 1150 |
| MENGEL, MARVIN C | 1264 |
| MENOCAL, GUSTAVE | 3702 |
| MENTZEL, JOSEPH | 3958 |
| MERIDIETH, ROBERT E | 7465 |
| MERLONGHI, ROBERT | 7902 |
| MERMELSTEIN, MILTON | 0482 |
| MERRITT, CHARLES B | 8186 |
| MERTZ, LEON N | 5925 |
| MESEKE, ROBERT L | 8156 |
| METALLO, VINCENT | 1437 |
| METHENY, MAX A | 3825 |
| METLER, EDWARD F | 9467 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| METZGER, GEORGE W | 6793 |
| METZGER, WILLIAM A | 5861 |
| MEYER SR., JOHN P | 5573 |
| MEYER, WILLIAM R | 0062 |
| MEYERS SR., PHILIP F | 9586 |
| MEYERS, ADEN R | 8834 |
| MEYERS, CHARLES H | 1905 |
| MEYERS, FRANK J | 7720 |
| MEYERS, JOHN A | 8090 |
| MEYERS, ROBERT J | 6716 |
| MIALKI, EDWARD F | 3202 |
| MICAL, FERDINAND W | 4186 |
| MICELI, JAMES J | 6817 |
| MICHAEL, FLOYD L | 8474 |
| MICHAEL, HARRY E | 7443 |
| MICHAEL, NEIL J | 7325 |
| MICHAELS SR, EUGENE J | 6289 |
| MICHALERYA, NICHOLAS | 3655 |
| MICHALSKI, RAYMOND A | 7739 |
| MICHEL, MARTIN E | 1353 |
| MIGLIONCO JR, MICHAEL M | 0214 |
| MILAN, WILLIAM | 6862 |
| MILBOURNE, HARVEY E | 6559 |
| MILES JR, JAMES F | 6003 |
| MILES JR, WARREN A | 8958 |
| MILES SR, CLARENCE W | 1863 |
| MILES, CLARENCE | 7157 |
| MILES, GUSS | 1705 |
| MILES, JOSEPH W | 4525 |
| MILES, ROBERT A | 5436 |
| MILES, WILLIAM A | 3125 |
| MILLER JR, EVERETT G | 4693 |
| MILLER JR, G B | 8567 |
| MILLER JR, LEROY F | 5228 |
| MILLER JR., DONALD R | 7654 |
| MILLER, ALLEN N | 4020 |
| MILLER, BASS | 6907 |

# *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MILLER, DONALD E | 0686 |
| MILLER, EUGENE V | 5693 |
| MILLER, JAMES | 6261 |
| MILLER, JOHN A | 6453 |
| MILLER, JOSEPH C | 6022 |
| MILLER, LARRY T | 1548 |
| MILLER, LAWRENCE A | 7707 |
| MILLER, MILDRED | 5793 |
| MILLER, ORVILLE | 1467 |
| MILLER, RONALD F | 0116 |
| MILLER, RONALD R | 9081 |
| MILLER, ROY C | 8992 |
| MILLER, TALMADGE | 8759 |
| MILLIGAN, CARROLL M | 1529 |
| MILLIKEN, HOWARD J | 4406 |
| MILLS JR, ERNEST M | 4443 |
| MILLS, JOHN E | 6378 |
| MILLS, RONALD E | 1855 |
| MIMS, HARRY | 2939 |
| MINER, DONALD E | 3044 |
| MINIO, ROBERT F | 4909 |
| MINOGLIO, LOUIS S | 3016 |
| MINTON, HERBERT H | 2380 |
| MINTON, IRA B | 7151 |
| MIRTH, ALVIN C | 6343 |
| MISKIMON, ARTHUR | 9666 |
| MISLOSKI, HENRY | 1485 |
| MISSOURI, CHARLES H | 6541 |
| MITCHELL, AUBREY | 3414 |
| MITCHELL, CARLTON J | 5238 |
| MITCHELL, JAMES V | 0258 |
| MITCHELL, JOHN H | 5022 |
| MITCHELL, RAYMOND L | 2749 |
| MITCHELL, ROGER | 9729 |
| MITCHELL, STEVEN C | 8665 |
| MITZEL, JOHN | 6199 |
| MIZE JR., ROBERT L | 2512 |

# ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MOANEY, OLIVER W | 9270 |
| MOBLEY JR, JOHNNIE | 4441 |
| MOBLEY, HERBERT D | 9034 |
| MOLITORISZ, WILLIAM J | 6074 |
| MOLLER, LAWRENCE J | 1904 |
| MONAGHAN SR, JOSEPH | 9971 |
| MONAGHAN, JOHN | 5054 |
| MONAGHAN, JOHN J | 9327 |
| MONDAK JR, MICHAEL | 3712 |
| MONDELLO, ROCCO | 3700 |
| MONDOK, WILLIAM J | 4230 |
| MONETTE, JACQUELINE M | 4271 |
| MONROE, DONALD L | 1671 |
| MONROE, FREDDIE E | 0414 |
| MONROE, JAMES A | 4960 |
| MONTGOMERY, EUGENE | 8333 |
| MONTGOMERY, H M | 8966 |
| MONTGOMERY, HARRY D | 3668 |
| MONTGOMERY, JOHN | 3520 |
| MONTGOMERY, NATHANIEL | 0045 |
| MONTGOMERY, WILLIAM | 1425 |
| MONTGOMERY, WILLIAM R | 4407 |
| MOONEY JR, THOMAS L | 8322 |
| MOONEY, BARTLEY | 8228 |
| MOORE JR, TONEY | 1094 |
| MOORE SR, GEORGE A | 8882 |
| MOORE SR, ROBERT H | 7284 |
| MOORE, ALAN D | 7045 |
| MOORE, ELBERT R | 6491 |
| MOORE, FRANK E | 9921 |
| MOORE, HARRY C | 7472 |
| MOORE, JAMES | 7390 |
| MOORE, JAMES H | 6225 |
| MOORE, LEON | 1363 |
| MOORE, MARION E | 9052 |
| MOORE, RALPH E | 8866 |
| MOORE, RALPH R | 9787 |

## ANGELOS. PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MOORE, ROBERT L | 5050 |
| MOORE, WILLIAM | 0309 |
| MOORE, WILLIAM C | 8321 |
| MOORHEAD SR, RALPH L | 6243 |
| MORAN, CHRISTOPHER | 3093 |
| MORAN, FREDERICK E | 0702 |
| MOREHEAD, ROBERT L | 7673 |
| MORELAND, JAMES | 3486 |
| MORELLI, JAMES | 1863 |
| MORGAN, CHARLES | 4932 |
| MORGAN, CHARLES W | 1374 |
| MORGAN, HOMER L | 5266 |
| MORGAN, JOHN L | 0365 |
| MORGAN, ROBERT A | 3238 |
| MORGAN, WILLARD T | 0152 |
| MORLAND, ALBERT W | 2809 |
| MORLEY, DALE J | 7951 |
| MORLEY, JOHN S | 9726 |
| MORLEY, WINFRED | 3941 |
| MOROZ, STEPHEN | 0926 |
| MORRELL, JAMES E | 7998 |
| MORRELL, LLOYD O | 8024 |
| MORRELL, NAT D | 3166 |
| MORRELL, RICHARD G | 6941 |
| MORRIS, JAMES P | 3272 |
| MORRIS, JOHN H | 8255 |
| MORRIS, LARRY E | 8479 |
| MORRIS, MURRAY | 1399 |
| MORRIS, SAMUEL | 5939 |
| MORRIS, WALLACE W | 0583 |
| MORRIS, WILLIAM C | 2148 |
| MORRISON JR, EDGAR T | 4417 |
| MORROW, CONRAD | 6510 |
| MORSE, ROBERT C | 4317 |
| MOSEL, WALLACE N | 4073 |
| MOSELY JR, LENNIEL O | 5588 |
| MOSER, AVARD W | 3260 |

# ANGELOS. PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MOSER, DONALD | 2752 |
| MOSER, GERALD | 3579 |
| MOSER, ROBERT G | 3440 |
| MOWEN, RONALD | 4045 |
| MOYER JR, SAMUEL J | 2203 |
| MOYER, GEORGE N | 7617 |
| MOYER, LACEY | 3197 |
| MOYER, ROBERT | 4142 |
| MRISS, JOSEPH | 8852 |
| MUDDIMAN, DONALD | 4575 |
| MUFFLEY, LOUIS | 4722 |
| MUICK, JOHN A | 9572 |
| MULHERN, DANIEL | 3047 |
| MULHERN, JOHN M | 7318 |
| MULL, EDWARD W | 8203 |
| MULLAN, JOSEPH L | 2375 |
| MULLAUER, CHARLES F | 2944 |
| MULLEN, EUGENE R | 3658 |
| MULLENAX JR, MARVIN | 1324 |
| MULLIN, JOSEPH F | 7894 |
| MULLINS, JOHN W | 2440 |
| MURK, EDWARD C | 1735 |
| MURPHY, DONALD C | 3399 |
| MURPHY, JAMES F | 7803 |
| MURPHY, RAYMOND M | 1808 |
| MURRAY, EDWARD P | 9086 |
| MURRAY, FRANCIS X | 7927 |
| MURRAY, GEORGE | 7309 |
| MURRAY, JAMES F | 9200 |
| MURRAY, JAMES P | 9299 |
| MURRAY, PAUL E | 1405 |
| MURRAY, ROBERT C | 4054 |
| MURRAY, THOMAS P | 7447 |
| MURRAY, WILLIAM | 6238 |
| MUSCHKO, FREDERICK M | 9829 |
| MUSGROVE, OWEN L | 6932 |
| MUTH, WILLIAM P | 5116 |

## ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MYERS JR, HAROLD J | 4650 |
| MYERS JR, MORRIS G | 2397 |
| MYERS, ALLAN S | 6314 |
| MYERS, ALLEN L | 5576 |
| MYERS, CHARLES A | 7132 |
| MYERS, CLARENCE H | 1641 |
| MYERS, DONALD G | 7378 |
| MYERS, GLENN S | 6064 |
| MYERS, KENNETH M | 6830 |
| MYERS, LARRY L | 4321 |
| MYERS, LELAND G | 7888 |
| MYERS, LEONARD L | 3447 |
| MYERS, PAUL V | 9799 |
| MYERS, SEE | 2520 |
| MYERS, WENDELL S | 8890 |
| MYLES, LESTER C | 5857 |
| MYNATT, JOSEPH G | 7766 |
| NADOLNY, EDWARD | 5235 |
| NAGLE, JAMES | 7441 |
| NASH, ROBERT S | 8002 |
| NATION, JAMES | 9971 |
| NAVE, CHARLES W | 4196 |
| NAYLOR, JAMES A | 2473 |
| NAYLOR, RICHARD C | 1617 |
| NEALE, JOSEPH A | 5479 |
| NEAREY, THOMAS W | 8958 |
| NEAUS, WAYNE | 5718 |
| NEBLETT, EARL | 3861 |
| NEELY, DONALD | 0209 |
| NEES SR, DONALD | 1027 |
| NEFF, EUGENE M | 8511 |
| NEFF, FRANCIS H | 8924 |
| NEGRON, WILLIAM | 7487 |
| NEIDHARDT, CONRAD C | 9366 |
| NEITH, HAROLD R | 4506 |
| NEITH, LEONARD W | 8914 |
| NELL, ERNEST E | 1220 |

# ANGELOS. PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| NELSON, ELMER | 6665 |
| NELSON, EVERETT F | 6278 |
| NELSON, WINDELL L | 0577 |
| NEMES, STEPHEN C | 6218 |
| NEMETH, CHARLES J | 6108 |
| NERI, CARL | 6275 |
| NERI, JOHN | 3250 |
| NETTLES, COLUMBUS | 8164 |
| NEUSEL, EDWARD B | 1624 |
| NEUSTADTER, RICHARD J | 8201 |
| NEWCOMB, JAMES L | 6352 |
| NEWHART, CHARLES E | 0794 |
| NEWHART, CHARLES E | 0794 |
| NEWLIN, DONALD J | 6032 |
| NEWPORT, ARTHUR | 9833 |
| NICCOLUCCI, ALDO | 2807 |
| NICELY, BARIS A | 1209 |
| NICHOLAS, MELVIN N | 7686 |
| NICHOLS, FRED B | 2098 |
| NICHOLS, NORMAN M | 4981 |
| NICHOLS, WILLIAM H | 9993 |
| NICHOLSON, VERNON R | 3474 |
| NICOLAIDIS, ELIAS | 2084 |
| NIELSON III, HARALD | 5106 |
| NIES, JOHN A | 6154 |
| NILES, JAMES R | 6574 |
| NINGARD, WINFIELD | 3568 |
| NINKOVICH, RONALD B | 6222 |
| NIPPER, GEORGE D | 2847 |
| NISKANEN, OLAVI | 2431 |
| NISSEL, HENRY | 2040 |
| NITSCH, JAMES J | 6819 |
| NIXON, JACK R | 6445 |
| NIXON, JOSEPH F | 2304 |
| NIZNIK, ROBERT M | 4357 |
| NOCK, ARTHUR W | 5948 |
| NOE, HENRY E | 4063 |

# *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| NONNEMACHER, ARTHUR | 4460 |
| NONNEMAKER JR, ROBERT | 2338 |
| NONNSEN, CALVIN G | 9286 |
| NORDAI, JULIUS | 6901 |
| NORRIS, JOHN P | 5826 |
| NORTHCRAFT, PAUL C | 9392 |
| NOTARO, NICOLA | 5267 |
| NOTHSTEIN, WILLARD R | 7439 |
| NOVACK, JOSEPH L | 7276 |
| NOVAK, JOSEPH F | 8660 |
| NOVAK, WILLIAM J | 0845 |
| NOWAKOWSKI, EDWARD A | 4500 |
| NOWELL, ROBERT W | 9892 |
| NOYES SR, GEORGE H | 1198 |
| NUTTER, DONALD L | 3454 |
| NYCE III, BENJAMIN | 9501 |
| NYHOLT SR, JAMES M | 3530 |
| NYHOLT, MICHAEL P | 3280 |
| OBARR, ALFRED W | 9765 |
| OBENOUR, JAMES | 3019 |
| OBRIEN, EDWARD J | 8513 |
| OBST, KARL A | 2294 |
| OCHLECH, JOSEPH P | 1539 |
| OCHS, CHARLES P | 6296 |
| OCONNOR JR, LAWRENCE J | 4614 |
| ODAY JR, KENNETH L | 6726 |
| ODENHEIMER, ROBERT E | 3445 |
| ODOM, MICHAEL H | 6556 |
| ODOM, WILLIAM L | 7383 |
| ODONNELL, JAMES P | 2637 |
| ODONNELL, MICHAEL M | 1787 |
| OFFNER, DELANO | 6245 |
| OGLE, WINFORD R | 9431 |
| OGRYSKO, EDWARD F | 0927 |
| OLACCIO, NICHOLAS | 6120 |
| OLAH, JAMES E | 6592 |
| OLD, WILLIAM C | 2936 |

## ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| OLENEK, SAM J | 7649 |
| OLENIACZ, MICHAEL | 6808 |
| OLENICK, FRANCIS | 9236 |
| OLESCZUK, FRANK P | 5550 |
| OLIVE, GENE W | 6348 |
| OLLIS, OTHO R | 9848 |
| OLPP, LARRY M | 2165 |
| OLSON, FREDERICK | 8047 |
| ONEAL, RICHARD L | 3637 |
| OQUINN, WARREN | 6146 |
| ORBAN JR, LOUIS | 6640 |
| ORLOWE, MAX A | 6588 |
| ORLOWSKY, STEFAN | 2749 |
| ORNDORFF, FRANCIS | 2474 |
| ORTLIEB, JAMES F | 3172 |
| OSCIPOK, JOHN | 3481 |
| OTTEN, REINHARD | 9913 |
| OTTEY, ROBERT L | 4619 |
| OTTINGER, JAMES K | 7090 |
| OVERTON, JAMES | 2837 |
| OVERTON, PAUL | 4553 |
| OVIATT, DONALD L | 4824 |
| OWENS, EMANUEL J | 0259 |
| OWENS, JAMES S | 6979 |
| OWENS, LUTHER | 0230 |
| OWENS, NORBERT F | 2218 |
| OWENS, WILLIAM C | 5987 |
| OWNBY, MARION H | 3446 |
| PACE SR, DAVID V | 9357 |
| PADLEY, GEORGE | 8490 |
| PADNUK, TINA M | 6846 |
| PADOUSIS, ROBERT | 9432 |
| PAETOW, IRVIN E | 4805 |
| PAGLIARA, FRANK J | 1524 |
| PAIGE SR, LEONARD | 1600 |
| PAJAK, ANTHONY | 9905 |
| PALESE, EUGENE D | 5290 |

*Page 85*

# *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PALINCHAK JR, MICHAEL | 2988 |
| PALMER, FRANK | 7068 |
| PALMIETTO, ALFONSO | 0844 |
| PALONCHOSKI, ALEXANDER | 9486 |
| PALY, LARRY R | 7556 |
| PAOLERCIO, HARRY | 8325 |
| PAOLI JR, JOSEPH G | 0471 |
| PAPAY, THOMAS | 0437 |
| PAPPA, CHARLES X | 0298 |
| PARABAK, PAUL R | 0090 |
| PARK, CLIFFORD T | 8330 |
| PARK, OBIL H | 1543 |
| PARK, STEVE C | 9069 |
| PARKER SR, EDWARD R | 9356 |
| PARKER, HERMAN | 9465 |
| PARKER, JAMES D | 8732 |
| PARKS, DONALD W | 1663 |
| PARKS, JAMES E | 3979 |
| PARKS, JEHU B | 1334 |
| PARKS, WILLIAM R | 3682 |
| PARLETT, NORMAN E | 2059 |
| PARLETT, VERNON R | 6446 |
| PARRIS, PAUL A | 6065 |
| PARRISH, CARL W | 0019 |
| PARRISH, CARLETON | 2121 |
| PARRISH, DAYLON C | 6537 |
| PARRISH, FREDDIE W | 3431 |
| PARRISH, JOHN D | 6071 |
| PARRISH, NESSIE W | 4173 |
| PARROTT JR., EMERSON | 6049 |
| PARSONS JR, GEORGE E | 0329 |
| PARSONS, FRANKLIN L | 1599 |
| PASS, CHARLES | 6641 |
| PASTELYAK JR, STEPHEN | 3517 |
| PATINO, ARMANDO | 9102 |
| PATON, GEORGE O | 0136 |
| PATRICK, ARVILLE H | 9580 |

# *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PATTEN, MARVIN W | 3020 |
| PATTERSON, DAVID H | 8330 |
| PATTERSON, JAMES R | 9893 |
| PATTERSON, JOHN F | 8843 |
| PATTERSON, PAT P | 8063 |
| PATTERSON, R B | 4133 |
| PAULIS SR., EDWARD T | 8087 |
| PAVALONIS, ANDREW P | 0253 |
| PAVEY, ROBERT E | 1162 |
| PAVLICHKO JR., MICHAEL | 8778 |
| PAYNE JR., JAMES | 9180 |
| PAYNE, CARLTON | 5886 |
| PAYNE, PHILLIP D | 3788 |
| PAYNTER JR, HOBART | 8984 |
| PEAK, ALFRED E | 0761 |
| PEARSALL, WILLIAM B | 9964 |
| PEARSON JR, BEN | 3792 |
| PEARSON, DENNIS L | 3201 |
| PEDDICORD, ALVIN E | 9654 |
| PEEBLES, JOHN L | 0634 |
| PEIFFER, CHARLES A | 3928 |
| PEIFFER, RICHARD | 0492 |
| PELESKY, STEPHEN | 0297 |
| PENCOLA, CHARLES | 3209 |
| PENIOWICH, JOHN | 9570 |
| PENN SR, ALFONSO Z | 5123 |
| PENN, CHARLES W | 3896 |
| PEOPLES, FRED L | 0198 |
| PEREGOY, JAMES | 2508 |
| PEREZ, JORGE | 7395 |
| PERKINSON, ROBERT | 3350 |
| PERRY SR., CARL E | 4782 |
| PERRY, DUANE E | 8473 |
| PERSINGER, GEORGE L | 3203 |
| PERSINGER, PAUL R | 0615 |
| PERSON JR, TROY | 2621 |
| PERTELESI, QUINTO | 7791 |

## ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PESCHKO, RICHARD | 5336 |
| PESTERFIELD, JAMES K | 1294 |
| PETERKIN, COLEMAN | 2893 |
| PETERS, FRED J | 5426 |
| PETERS, GARY E | 2729 |
| PETERS, JOSEPH | 0039 |
| PETERS, WILLIAM | 0518 |
| PETERS, WILLIAM Z | 2612 |
| PETERSON JR, JOHN F | 1879 |
| PETERSON, ERNEST P | 0530 |
| PETITO, GEORGE | 6336 |
| PETRUNO, EDWARD B | 0603 |
| PFAU, ARTHUR W | 8309 |
| PFEFFER, GILBERT C | 7412 |
| PFEFFER, KENNETH R | 7524 |
| PFIEFFER SR, WALTER E | 6899 |
| PHEBUS, JAMES | 6637 |
| PHILHOWER, LOUIS P | 4283 |
| PHILIP, BRUCE A | 6839 |
| PHILLIPS SR, WAYNE S | 7898 |
| PHILLIPS, DAVIS E | 2461 |
| PHILLIPS, GOLDIE | 6533 |
| PHILLIPS, PAUL E | 9352 |
| PHIPPS, BROWN H | 3390 |
| PHIPPS, JAMES A | 2519 |
| PHIPPS, NICHOLAS H | 0792 |
| PICCA, ROBERT J | 7790 |
| PICCIOTTO, SALVATORE | 3882 |
| PICCOLI, ALBERT J | 4375 |
| PIERCE, ALLEN E | 5202 |
| PIERCE, EARL W | 4406 |
| PIERCE, FRED D | 3020 |
| PIERCE, VERNON F | 3808 |
| PIERCE, WILLIAM M | 9352 |
| PIERCE, WILLIE M | 6401 |
| PIERSON, LELAND | 0014 |
| PIFALO, WILLIAM J | 0135 |

## ANGELOS. PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---------------|----------------------|
| PILE, GEORGE N | 7582 |
| PILLER JR, ANTHONY J | 6194 |
| PILLSBURY, RAYMOND | 8581 |
| PINIESKI, JOSEPH | 0612 |
| PINKO, FRANK M | 7956 |
| PIOTROWSKI, STEPHEN W | 9229 |
| PIPPERT, HARRY | 2258 |
| PITTMAN, ALLEN | 3144 |
| PITTMAN, D L | 6624 |
| PITTMAN, JAMES H | 3392 |
| PITTMAN, LLOYD V | 3936 |
| PITTS, ROBERT | 9577 |
| PIZZA JR, JOSEPH | 0422 |
| PLATTER SR, EDWARD N | 8396 |
| PLATTER, FLOYD D | 9185 |
| PLAUS, DAVID | 6630 |
| PLEDGER, RONNIE D | 4456 |
| PLEMENS, ELROY | 3129 |
| PLESS, LUCIOUS | 2383 |
| PLUCK JR, LAWRENCE F | 9215 |
| PLUMMER JR, HENRY | 6168 |
| PLUNKETT, JAMES R | 9393 |
| POHL, HORST A | 2926 |
| POLACK, ANDREW | 4422 |
| POLESKY, ROBERT | 3108 |
| POLING, STEVEN G | 4313 |
| POLKOWSKI, JOHN A | 2562 |
| POLLANDER, FRED | 4239 |
| POLLARD SR, WILLIAM S | 5037 |
| POLLARD, STEVEN E | 5973 |
| PONDER, DONALD D | 2695 |
| PONIKTERA, ALEXANDER E | 1019 |
| POOLE, ROBERT A | 5894 |
| POORE, CARL | 4969 |
| POORMAN, JAMES R | 0781 |
| PORTER, HAROLD G | 6489 |
| POST, MATHEW J | 1159 |

# ANGELOS. PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| POSTON, SAMMY L | 6783 |
| POSTON, WILLIAM A | 4220 |
| POSTUPAK, MICHAEL | 7146 |
| POTEET, TOMMY W | 5304 |
| POTTEIGER, THEODORE R | 2766 |
| POTTER, EDWARD D | 9090 |
| POTTER, NORMOND | 0315 |
| POTTS, PORTER E | 9608 |
| POVLESKI, EDWARD W | 1524 |
| POWELL, THOMAS J | 1584 |
| POWERS, BEECHER C | 0302 |
| POWERS, CARL | 3253 |
| POWERS, RONALD R | 9960 |
| PRESTON, WILLIAM | 6116 |
| PREUDHOMME, THOMAS | 5016 |
| PRICE JR, JAMES R | 0910 |
| PRICE, BURL R | 5732 |
| PRICE, HUBERT L | 8218 |
| PRICE, JERRY M | 5322 |
| PRICE, KING E | 3153 |
| PRICE, LARRY W | 6692 |
| PRICE, ROBERT C | 5105 |
| PRICE, ULIS C | 6847 |
| PRIDE, CARL L | 9347 |
| PRIDE, CARLTON H | 4413 |
| PRIDE, JOSEPH E | 7332 |
| PRIDE, MEREDITH P | 2646 |
| PRIDGEON, CHARLES | 2528 |
| PRIES, JAMES E | 0627 |
| PRINCE, CHARLIE P | 7377 |
| PRINCE, OLIVER | 1230 |
| PRIOLEAU JR, ROBERT | 1655 |
| PRITCHARD, J P | 8079 |
| PRITCHETT JR, EARL | 8207 |
| PROCTOR SR, NORMAN W | 8657 |
| PROCTOR, CHARLES | 6092 |
| PROFFITT, LLOYD J | 1941 |

## ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PROFFITT, NAT T | 5265 |
| PRYOR, CHARLES A | 3652 |
| PUCCIARELLA, JOSEPH W | 4592 |
| PUGH, EDWARD F | 2614 |
| PUMPHREY SR, WILLIAM | 2554 |
| PURDHAM, LEON E | 9685 |
| PURDY JR, GEORGE R | 2505 |
| PUSEY, CHARLES | 7910 |
| PYCHINKA, WALTER | 8394 |
| QUAGLIA, MODESTINO | 3825 |
| QUATE, FRANK | 2222 |
| QUATTRO, GENE J | 4243 |
| QUEENER, MILLARD H | 6031 |
| QUESENBERRY, JESSIE | 9975 |
| QUINN, RAYMOND B | 6612 |
| RABBITT, JOHN T | 8339 |
| RADER, MAXIE | 7397 |
| RADER, ROBERT W | 8703 |
| RADOSINOVICH, MICHAEL | 0702 |
| RAFFERTY, DANIEL I | 3921 |
| RAGIN, ELIJAH | 8064 |
| RAGLIN JR, TED | 6736 |
| RAINER, JAMES | 3113 |
| RAINEY, GARVIN | 5111 |
| RAINEY, ROBERT L | 9693 |
| RAINONE, VITO | 1194 |
| RAISNER, KARL F | 0973 |
| RALKO, MICHAEL F | 9813 |
| RAMOS, CANDELARIO L | 0342 |
| RAMSEUR, WARREN | 2765 |
| RANDALL, WILTON J | 4086 |
| RAPCZYNSKI, CHARLES P | 5517 |
| RAVEL, WILLIAM J | 3542 |
| RAY, ALBERT L | 2266 |
| RAY, ROY | 2498 |
| RAYBOLD, GUY A | 8552 |
| RAYL, ROBERT | 0608 |

## ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| RAYNOR, HARRY | 5033 |
| REABOLD, EARL C | 1541 |
| REAGO, JOSEPH | 7059 |
| REASE, WILLIE B | 0947 |
| REASOR, SCOTTY M | 4223 |
| REB, RICHARD E | 4395 |
| REBEIRO, MANUEL | 5461 |
| REBUCK SR, ROBERT H | 9836 |
| REDLER, GEORGE | 6098 |
| REDMON, JAMES M | 8111 |
| REED, CHALMER R | 2219 |
| REED, CLAUDE A | 4427 |
| REED, GEORGE | 8056 |
| REED, JOHN M | 5644 |
| REED, JOSEPH A | 5760 |
| REED, LARRY B | 0032 |
| REEL, JOSEPH V | 2221 |
| REEVES, CHARLES C | 0207 |
| REEVES, ROBERT L | 3729 |
| REHAK, WILLIAM F | 8803 |
| REHILL, JAMES | 5412 |
| REHM JR, HARRY | 8785 |
| REHMERT, HENRY J | 0333 |
| REHRIG, EDWARD E | 1533 |
| REHRIG, RAYMOND H | 3089 |
| REICH, HARRY K | 5592 |
| REICHART, JOHN | 8951 |
| REID, JAMES S | 5533 |
| REID, JOHN H | 7704 |
| REID, KEN | 0871 |
| REILLY, JOSEPH | 1418 |
| REINHOLZ, MARTIN | 7063 |
| REITER, SHIRLEY A | 9170 |
| REMPHREY, DAVID A | 4856 |
| RENFRO, L C | 3774 |
| RENNIE, THOMAS A | 7064 |
| RENSHAW SR., CHARLES N | 8788 |

## ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| RENSHAW, THERESA | 1688 |
| RENTKO, DOUGLAS S | 3096 |
| REX, ALBERT F | 9729 |
| REYNAR, CHARLETON T | 8867 |
| REYNOLDS JR, STEPHEN | 8879 |
| REYNOLDS, DONALD | 1704 |
| REYNOLDS, HARRY E | 8994 |
| REYNOLDS, HARRY T | 9989 |
| REYNOLDS, HERBERT | 3600 |
| REZNICK, MATTHEW P | 8219 |
| RHEA, RONNIE Y | 6487 |
| RHINE SR., RICHARD A | 1029 |
| RHOCK, HOWARD M | 2857 |
| RHODES SR., JOSEPH L | 2067 |
| RHODES, ALONZER | 2032 |
| RHODES, JOSEPH A | 6526 |
| RHONE SR, ROBERT W | 6554 |
| RHYNE, CHARLES W | 2073 |
| RICE, JOHN B | 8621 |
| RICE, RICHARD S | 4506 |
| RICE, RONALD B | 2661 |
| RICHARDS III, BENJAMIN F | 3426 |
| RICHARDSON, FRANKLIN D | 2153 |
| RICHARDSON, GILBERT L | 3323 |
| RICHARDSON, HARRY M | 1322 |
| RICHARDSON, PAUL E | 9145 |
| RICHARDSON, WILLIE L | 2712 |
| RICHMOND, QUINIS | 2112 |
| RICKERT, MARSHALL | 6495 |
| RIDDLE JR, JOHN | 2411 |
| RIDDLE, RONDAH M | 1821 |
| RIDENOUR JR, JAMES D | 3279 |
| RIDENOUR, MACK H | 3043 |
| RIDENOUR, WILLIAM R | 4279 |
| RIDGELY SR, DOUGLAS J | 0018 |
| RIDGEWAY, CHARLES A | 4882 |
| RIDGICK, RICHARD R | 1293 |

## ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| RIESINGER, GEORGE | 1728 |
| RIGBY, LINWOOD | 7976 |
| RIGGIO, ERNEST A | 8346 |
| RIGGS, CLYDE F | 2144 |
| RIKLI JR, JOHN | 9027 |
| RILEY, RICHARD E | 4471 |
| RILL, ELMER K | 1766 |
| RINGGER, ROBERT | 4801 |
| RIOS, EFRAIN | 4238 |
| RITCHEY, CLAIR F | 5093 |
| RITCHEY, ROBERT C | 2286 |
| RITTENBERRY, JOE M | 2422 |
| RITTER, FRANCIS H | 0139 |
| RITTER, THOMAS | 8497 |
| RITTER, WILLIAM J | 5560 |
| RITTERSHOFER, ROBERT L | 1966 |
| RITZ, CHARLES F | 6795 |
| RIVERA, ISMAEL | 8877 |
| RIVERA, JUAN | 4326 |
| RIX, RICHARD A | 4375 |
| RIZZETTO, ALBERT L | 9753 |
| ROACH, ROBERT H | 9582 |
| ROBBINS, MACK | 6989 |
| ROBBINS, RUSSELL E | 3884 |
| ROBERT, FRANCIS | 6668 |
| ROBERTS, CHARLES N | 3962 |
| ROBERTS, CLYDE M | 5556 |
| ROBERTS, JAMES O | 6871 |
| ROBERTS, JESSIE C | 7631 |
| ROBERTS, KEITH D | 8147 |
| ROBERTS, LAWRENCE R | 5769 |
| ROBERTS, RICHARD J | 6277 |
| ROBERTS, WILLIAM K | 9729 |
| ROBINETTE, JAMES E | 8082 |
| ROBINION, GUILLERMO | 6254 |
| ROBINSON JR, HOWARD | 0250 |
| ROBINSON SR, CHARLES E | 1605 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ROBINSON, CARLTON V | 1533 |
| ROBINSON, JACK G | 3786 |
| ROBINSON, JOSEPH H | 3292 |
| ROBINSON, LAWRENCE J | 3153 |
| ROBINSON, LESTER N | 5376 |
| ROBINSON, RICHARD | 5037 |
| ROBINSON, ROBERT | 9369 |
| ROBINSON, VERNON W | 0277 |
| ROBINSON, WILLIAM | 8063 |
| ROBINSON, WILLIAM G | 1780 |
| ROCHE, EDMUND J | 1212 |
| ROCK, WILLIAM T | 5406 |
| RODACK, MICHAEL | 3517 |
| RODENHEISER, EARLE A | 0996 |
| ROE, ARTHUR L | 2185 |
| ROGERS SR, JOHN E | 4414 |
| ROGERS, JAMES E | 9401 |
| ROGERS, LEWIN H | 0671 |
| ROHAL, FRANCIS A | 1705 |
| ROHLOFF, LEROY | 0532 |
| ROLAND, LEWIS W | 2248 |
| ROLEN, JIMMIE R | 5848 |
| ROLLINS, ARTHUR P | 0517 |
| ROLLINS, BERNARD T | 5553 |
| ROMAN, JOHN R | 0451 |
| ROMANOW, WILLIAM W | 9774 |
| ROMINES, ALBERT | 2429 |
| ROONEY JR, FRANCIS J | 8145 |
| ROOS, DONALD | 8707 |
| ROPER, ROY H | 8833 |
| ROQUE, JUAN | 2028 |
| RORRER, CLAUDE | 0009 |
| ROSE, EVERETT B | 0727 |
| ROSE, RALPH G | 2849 |
| ROSEMARINO SR, JOSEPH F | 3278 |
| ROSENBALM SR, FLETCHER | 2511 |
| ROSLEY, RAYMOND E | 7152 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ROSS, NATHANIAL I | 4069 |
| ROSS, ROBERT E | 2950 |
| ROSS, SAMUEL | 4393 |
| ROTELLA, JOHN P | 7311 |
| ROTH, CHARLES | 0338 |
| ROTH, RAYMOND | 0769 |
| ROTH, RONALD A | 8782 |
| ROTH, SANDRA | 5918 |
| ROTHERMEL JR, LELAND E | 2813 |
| ROTHMAN, ALLAN | 7045 |
| ROWE SR, FREDERICK S | 5332 |
| ROWE, WILLIAM S | 3186 |
| ROWLAND, BILLIE E | 9921 |
| ROYER, ARTHUR T | 2099 |
| ROYSTER, JOHN F | 2654 |
| ROYSTON, EDMUND L | 8697 |
| ROYSTON, JAMES S | 6317 |
| ROZSMAN, JOHN | 5643 |
| RUCKER, GARY G | 8000 |
| RUCKER, THOMAS L | 4839 |
| RUDART SR, RONALD | 1042 |
| RUDIS, GEORGE F | 0869 |
| RUMPH, JOHNNIE L | 4812 |
| RUPARD, ROBERT G | 5500 |
| RUPPEL JR, PAUL | 1215 |
| RUSH SR, RONALD | 0465 |
| RUSH, EDWARD | 2849 |
| RUSSELL JR, OXIE | 4767 |
| RUSSELL SR, HAROLD L | 8952 |
| RUSSELL, ARNOLD | 1772 |
| RUSSELL, CLAUDE | 5017 |
| RUSSELL, DONALD F | 0174 |
| RUSSELL, GARY L | 8043 |
| RUSSELL, GREGORY S | 3678 |
| RUSSELL, HORACE | 9925 |
| RUSSELL, JOHN W | 4596 |
| RUSSELL, KENNETH V | 7139 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| RUSSELL, LEROY | 8351 |
| RUSSELL, LLOYD | 6291 |
| RUSSELL, SAM F | 9781 |
| RUSSO, DOMINIC | 4380 |
| RUTH, BARRY L | 0080 |
| RUTH, HOWARD E | 4803 |
| RUTHERFORD, BEN M | 2218 |
| RUTLEDGE, RICHARD L | 2575 |
| RUTZ, DENNIS V | 4929 |
| RUZZI, LEO A | 9728 |
| RYAN, CLYDE E | 7106 |
| RYAN, JAMES J | 1648 |
| RYAN, RICHARD | 8030 |
| RYAN, WILLIAM H | 4771 |
| RYMER, JOHN V | 6848 |
| RYTEL, WALTER J | 2667 |
| SABATINO, ALLEN | 9094 |
| SABO, JOHN W | 5353 |
| SAFFIOTI, SALVATORE | 2648 |
| SAGANOWICH, STANLEY S | 4983 |
| SAIENNI, ALICE M | 3536 |
| SAJT, EDWARD R | 2105 |
| SAKOWSKI, JOHN J | 0957 |
| SALES SR, JOSEPH F | 4092 |
| SALGADO, DAVID T | 5959 |
| SALLESE, CARMEN F | 5702 |
| SALVATORE, ALFRED | 4637 |
| SAMBORSKI, CASIMER J | 3129 |
| SAMMARCO, FRANK | 7768 |
| SAMOLUK SR., JOHN H | 0156 |
| SAMPLE, HARRY A | 1956 |
| SAMPSEL, ROY L | 1371 |
| SAMPSELL, RALPH | 8300 |
| SAMS, ARLIE | 8425 |
| SAMS, RALPH E | 7831 |
| SAMUEL, FREDDIE | 3394 |
| SANCHEZ, EDWARD J | 0825 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SANDERS, ARON | 4416 |
| SANDERS, CLIFFORD | 8740 |
| SANDERS, ROBERT L | 9328 |
| SANDERS, THOMAS W | 8272 |
| SANDERSON, RUSSELL | 1092 |
| SANDS, CHARLES J | 7815 |
| SANFORD JR, WILLIAM R | 6490 |
| SANICOLA, PETER | 4023 |
| SANTINI, JOSEPH | 2221 |
| SANTMEYER, MELVIN E | 6481 |
| SAPP, ROGER G | 7568 |
| SARIANO, RICHARD J | 0654 |
| SAROSKY, GEORGE J | 9291 |
| SARTORI, JOSEPH | 0647 |
| SARVIS SR, HOLLAND | 7853 |
| SATCHELL, STANLEY K | 7044 |
| SAUERWINE, ARTHUR W | 4487 |
| SAULINO, THOMAS | 8958 |
| SAUNDERS, WILLIAM E | 9489 |
| SAVAGE, WORLEY | 8948 |
| SAWYER JR, GEORGE W | 3425 |
| SAWYER, RAYSON B | 5341 |
| SAYLOR JR, HERBERT H | 5085 |
| SAYLOR, JUNIOR T | 1184 |
| SCALA, RALPH | 2462 |
| SCANLON, JOSEPH | 3918 |
| SCARDINA, GEORGE C | 7830 |
| SCHAEFFER, NED H | 6167 |
| SCHAEFFER, RICHARD R | 2770 |
| SCHAFFER, ALFRED J | 9816 |
| SCHAFFER, EARL S | 1903 |
| SCHAFFER, FRANK J | 8465 |
| SCHAFFER, RICHARD E | 9246 |
| SCHALL, DAVID E | 5648 |
| SCHANKEN, NORBERT | 3767 |
| SCHATZ, FREDERICK | 8034 |
| SCHAUMAN, JOHN E | 0996 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SCHEETZ, NORMAN W | 5936 |
| SCHELL, RICHARD I | 0669 |
| SCHELLER, CHARLES E | 8645 |
| SCHICATANO, ARTHUR C | 9649 |
| SCHICKNER JR, ELMER R | 5827 |
| SCHIELDS, CHARLES W | 6236 |
| SCHILLING, JAMES R | 0009 |
| SCHLOTTHOBER, WILLIAM H | 8253 |
| SCHMELZ, EUGENE J | 3977 |
| SCHMIDT, EDGAR B | 3280 |
| SCHMIDT, HELEN B | 2958 |
| SCHMIDT, HERMAN | 0579 |
| SCHMIDT, JEROME | 4672 |
| SCHMIDT, JOHN J | 0573 |
| SCHMIDT, RUSSELL | 6752 |
| SCHMITT, CHARLES | 8050 |
| SCHNALZER, EDWARD L | 9052 |
| SCHNALZER, RUDOLPH O | 4497 |
| SCHNEIDER, JOHN J | 3670 |
| SCHNITKER, WAYNE R | 1574 |
| SCHONWALD, ANDREW | 0477 |
| SCHRAMEK, DAVID W | 8967 |
| SCHREFFLER, ROBERT | 7437 |
| SCHROEDER, CHARLES R | 6423 |
| SCHROEDER, HANS A | 1321 |
| SCHUBERT, GEORGE | 6044 |
| SCHUBERT, PAUL A | 7235 |
| SCHUETRUM SR, MARVIN J | 6203 |
| SCHULER, LEONARD G | 2474 |
| SCHULTZ JR, CHARLES J | 6290 |
| SCHULTZ JR, HENRY A | 1900 |
| SCHULTZ SR, GEORGE | 6331 |
| SCHULTZ, JOHN J | 1756 |
| SCHWARTZ, JOSEPH | 9584 |
| SCHWEITZER, JAMES W | 6905 |
| SCIABARRASI, FRANK P | 7567 |
| SCIULLO, DONATO | 9010 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SCOLA, FRANK T | 6277 |
| SCOLERI, DANTE E | 7008 |
| SCOTT III, CHARLES M | 1781 |
| SCOTT, CHARLES F | 3901 |
| SCOTT, HARVEY R | 4111 |
| SCOTT, HENRY M | 0135 |
| SCOTT, JAMES | 7422 |
| SCOTT, JAMES P | 6940 |
| SCOTT, LONNIE B | 2795 |
| SCOTT, RAYMOND L | 9977 |
| SCOTT, SETH T | 1753 |
| SCOTTEN, MYRON T | 1378 |
| SCROGGINS, CARROLL G | 1210 |
| SCRUGGS, JOHN F | 9740 |
| SCULLY, JOHN F | 5726 |
| SEAL, DENNIS H | 4571 |
| SEBOROWSKI, JOSEPH R | 2956 |
| SEBREE, OSCAR H | 7085 |
| SEEBER, HARLAN F | 4408 |
| SEIBER, MONROE | 9906 |
| SEIBERT, HENRY J | 6769 |
| SEIDICK, MICHAEL F | 5882 |
| SEIER, GEORGE A | 7869 |
| SELDOMRIDGE, JACK D | 4693 |
| SELF, BEA A | 1956 |
| SELL, HAROLD A | 5097 |
| SELLERS, CLEVELAND | 4334 |
| SELLERS, EARL R | 2032 |
| SELLERS, GERALD L | 0607 |
| SELLERS, MACK R | 5703 |
| SENSEL, JAMES E | 2259 |
| SENTINELLA SR, ALBERT M | 7693 |
| SENTZ, CARL H | 6268 |
| SENTZ, THOMAS | 3821 |
| SERRANO, MARCELINO A | 2176 |
| SETTING SR, JAMES | 1242 |
| SETTLE JR, BRYAN F | 7960 |

## ANGELOS. PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SEXTON, DEAN | 8992 |
| SEXTON, EVERETT G | 8556 |
| SEXTON, FRANKLIN D | 8585 |
| SEXTON, ORAL D | 9915 |
| SEYFRIED, DENNIS C | 9317 |
| SEYFRIED, GERALD E | 5124 |
| SGOBBO, JOHN | 7074 |
| SHAFER, CLYDE H | 6223 |
| SHAFFER, JAMES | 6145 |
| SHAFNISKY, WILLIAM | 9309 |
| SHANEY, PATRICIA L | 0408 |
| SHANK, DALE L | 2447 |
| SHANKLES, CHARLES R | 4675 |
| SHANKS, GEORGE | 7851 |
| SHANKWEILER, CHARLES F | 2745 |
| SHARP, JAMES J | 1475 |
| SHARPE, LEWIS R | 4992 |
| SHAW JR, GILBERT T | 2084 |
| SHAW, ERNEST E | 7153 |
| SHAW, JACOB W | 2973 |
| SHAW, MALLIE W | 4177 |
| SHECKELS, EDWARD | 4059 |
| SHEEHAN, LEO | 7362 |
| SHEFFLER, DONALD E | 2645 |
| SHELBY, WILEY E | 2981 |
| SHELLY SR, JOHN L | 0168 |
| SHELTON, CONRAD | 1132 |
| SHELTON, COSTY | 8125 |
| SHELTON, DALE F | 2771 |
| SHELTON, HURMAN R | 8222 |
| SHELTON, JOHN S | 5982 |
| SHEMA, JOSEPH | 8682 |
| SHEPHERD, ARTHUR W | 8378 |
| SHEPHERD, GLEN E | 5943 |
| SHEPPARD, NELSON M | 2002 |
| SHERBRICK, CHARLES B | 6138 |
| SHERIDAN, JAMES J | 0293 |

## ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| SHERLOCK, JAMES F | 4899 |
| SHERRILL, BILLY J | 7480 |
| SHIELDS, JAMES H | 1889 |
| SHIFFLET JR, FRANK | 4043 |
| SHIFLETT, JAMES M | 8779 |
| SHILLING, HOWARD R | 3207 |
| SHIMEL, JOHN P | 3785 |
| SHIPLEY JR, FOSTER L | 2347 |
| SHIVES, PAUL R | 3837 |
| SHOCK, STANLEY | 3513 |
| SHOEMAKER, CHARLES E | 3013 |
| SHRADER, ANNA | 3429 |
| SHRADER, BOBBY | 7246 |
| SHRADER, CALVIN E | 6170 |
| SHRYOCK, CRABLE C | 4084 |
| SHUGARS, THOMAS E | 7659 |
| SHUKER, WILTON | 8603 |
| SHULL, HAROLD S | 7194 |
| SHUMAN, CHARLES F | 6969 |
| SHUPE, CARL D | 3037 |
| SHUPE, CHARLES A | 0257 |
| SICHER, MILES H | 7075 |
| SICHER, RONALD | 9946 |
| SIEGMUND, JOHN W | 3818 |
| SIGAI SR, RICHARD J | 9830 |
| SIKES, LAWRENCE E | 7019 |
| SILER, LAYTON | 6265 |
| SILFIES, HAROLD H | 3404 |
| SILICATO, ANTHONY A | 9877 |
| SILVER, HYMAN | 3773 |
| SILVESTRI, DOMENICO | 0544 |
| SIMCOX, TEDDY W | 9850 |
| SIMMONS, ROBERT | 1688 |
| SIMONDS, PAUL | 0250 |
| SIMONETTI JR, RAYMOND J | 5721 |
| SIMONS, ARTHUR | 7014 |
| SIMONS, JOHN L | 7905 |

## ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SIMPSON SR, GEORGE R | 8913 |
| SIMPSON SR, JERRY L | 4135 |
| SIMPSON, CHARLES R | 0757 |
| SIMPSON, JAMES B | 5913 |
| SIMPSON, JAMES R | 4983 |
| SIMPSON, STEPHEN K | 7624 |
| SIMPSON, WILLIAM A | 3727 |
| SIMS, LEONARD | 3318 |
| SIMS, ROGER W | 7897 |
| SINEX, ROBERT | 6432 |
| SINGLE, RICHARD | 6541 |
| SIPES, JOSEPH S | 3332 |
| SIPPLE SR, JAMES W | 3465 |
| SIRAVO, JOSEPH | 2459 |
| SITZLAR, PAUL | 6832 |
| SIZEMORE, ROBERT | 5253 |
| SIZEMORE, SAMUEL R | 7243 |
| SKAGGS, THOMAS R | 2359 |
| SKEEN, EDWARD B | 2948 |
| SKEEN, OLIVER | 8754 |
| SKELLEY, JAMES W | 7027 |
| SKERLAK, ERNEST | 0095 |
| SKLARSKY, MICHAEL | 7981 |
| SKODZINSKI, DANIEL S | 3376 |
| SLACK, WILLIAM R | 2661 |
| SLADE, JOSEPH | 2864 |
| SLAPPY, CHARLES | 0744 |
| SLATER, NORMAN | 4360 |
| SLATER, R W | 8394 |
| SLATER, ROBERT A | 4867 |
| SLATTERY, JAMES W | 7021 |
| SLIGER, ROBERT R | 3146 |
| SLINGLAND, PAUL W | 3752 |
| SLIVKA, JOHN | 0002 |
| SLOAN JR, SHERIDAN | 0596 |
| SMALE, DELBERT J | 3016 |
| SMALL, JOHN H | 3254 |

## ANGELOS. PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SMETANA SR, AUGUST J | 9503 |
| SMID, EDWIN C | 1410 |
| SMILARDO, CARMEN | 2481 |
| SMIT SR, HENRY | 4277 |
| SMITH  JR, REXFORD | 1507 |
| SMITH JR, EDWARD J | 0466 |
| SMITH JR, JOHN D | 5455 |
| SMITH JR, JOSEPH A | 3671 |
| SMITH JR, JOSEPH C | 1951 |
| SMITH JR, WILLIAM T | 1483 |
| SMITH SR, DONALD L | 0676 |
| SMITH SR, HAROLD B | 5161 |
| SMITH SR, JOHN D | 0637 |
| SMITH, BERNARD A | 3628 |
| SMITH, BRIAN H | 0957 |
| SMITH, CALVIN A | 1584 |
| SMITH, CARVEL E | 7298 |
| SMITH, CHARLES E | 2627 |
| SMITH, CLARENCE M | 1840 |
| SMITH, DALE D | 2126 |
| SMITH, DAVID L | 0745 |
| SMITH, DOLPHUS | 7554 |
| SMITH, EARL E | 8497 |
| SMITH, EDGAR | 3391 |
| SMITH, EDWARD A | 3999 |
| SMITH, GEORGE D | 7020 |
| SMITH, GERALD W | 0600 |
| SMITH, GERARD J | 9631 |
| SMITH, HERMAN W | 6064 |
| SMITH, IVAN C | 8459 |
| SMITH, J L | 4457 |
| SMITH, JAMES A | 1185 |
| SMITH, JAMES E | 9591 |
| SMITH, JOHN E | 8615 |
| SMITH, JOHN M | 2715 |
| SMITH, JOHN Q | 0156 |
| SMITH, JOHN R | 7735 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SMITH, JOSEPH | 8577 |
| SMITH, KENNETH M | 9356 |
| SMITH, KENNETH P | 9546 |
| SMITH, LIONEL D | 9024 |
| SMITH, MARGARET E | 9905 |
| SMITH, MARTIN W | 8093 |
| SMITH, PAUL D | 0124 |
| SMITH, RICHARD F | 0348 |
| SMITH, ROBERT L | 8309 |
| SMITH, RONALD C | 2273 |
| SMITH, RUSSELL | 7144 |
| SMITH, STANLEY C | 0395 |
| SMITH, WILLIAM W | 7425 |
| SMITH, WISTER | 6499 |
| SMOCK SR, JOHN H | 5235 |
| SMOUSE, LARRY W | 9118 |
| SMUNDIN, JOHN | 0479 |
| SNELLINGS, HOWARD L | 4114 |
| SNIDER, GLEN | 1718 |
| SNIFFEN, RONALD | 4783 |
| SNODDERLY, SHERMAN E | 7872 |
| SNODGRASS, HAROLD D | 0965 |
| SNOOKS III, RICHARD J | 8691 |
| SNYDER, CHARLES | 9710 |
| SNYDER, ELDRED J | 6246 |
| SNYDER, JAMES C | 7597 |
| SNYDER, RALPH C | 0567 |
| SNYDER, RICHARD E | 5367 |
| SNYDER, RICHARD F | 4669 |
| SNYDER, ROBERT J | 1845 |
| SNYDER, RONNIE E | 3519 |
| SNYDER, ROY D | 1607 |
| SNYDER, ROY P | 2352 |
| SOCKER, GEORGE T | 9830 |
| SOCKS, JAMES E | 2306 |
| SODKE, ADOLF | 2894 |
| SOKOLSKY, BERNARD G | 7019 |

# ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SOLANO, ANTHONY | 3443 |
| SOLIANI, LIBERO B | 2458 |
| SOLOMON, MICHAEL | 0189 |
| SOMMERS, EDWARD F | 1203 |
| SOOS, JOSEPH F | 6988 |
| SOPHOCLEUS, SOPHOCLIS J | 2800 |
| SORENSEN JR, CHARLES | 8233 |
| SORRENTINO, ALBERT | 9815 |
| SORRENTINO, JOSEPH A | 5407 |
| SOTTILE, JOSEPH A | 1253 |
| SOULE, ROBERT L | 7142 |
| SOUTHCOMB, MICHAEL | 7249 |
| SOUTHERLAND, HUBERT D | 2488 |
| SPANG, JOSEPH W | 6835 |
| SPARCO, FRANK E | 9305 |
| SPARKS, EDWARD C | 8745 |
| SPATH, CLIFTON | 3443 |
| SPEAR, ROBERT E | 8349 |
| SPEARMAN, CURBIE | 7387 |
| SPEEKS, VERLIN J | 6213 |
| SPEIGHT, DUKE | 8173 |
| SPEIGHT, RATHAR | 6791 |
| SPELLINGS, JERRY L | 0082 |
| SPENCE SR, PAUL R | 4859 |
| SPERANZELLA, RONALD J | 7576 |
| SPICER SR, JACK | 1915 |
| SPLETT, GEORGE A | 0441 |
| SPRADLIN, JERRY B | 6740 |
| SPRAGAN, L C | 8827 |
| SPRINGER, JOHN F | 5833 |
| SROKA, EDWARD A | 8106 |
| SROKA, JOHN E | 9400 |
| STACHAROWSKI, NORMAN | 3228 |
| STACK, EDWARD H | 5981 |
| STACY, SELDON | 2552 |
| STAFFORD, JOE E | 8109 |
| STAFFORD, JOHN O | 3598 |

## *ANGELOS, PETER G LAW OFFICES OF*

| *Claimant Name* | *Last 4 Digits of SSN* |
|---|---|
| STAFFORD, LANCE | 7577 |
| STAFFORD, RICHARD L | 1136 |
| STAHLER, EARL R | 3620 |
| STALANS, RAYMOND B | 8571 |
| STALEY, CECIL N | 7078 |
| STALLINGS, LEO P | 0422 |
| STAMUS, LOUIS P | 9034 |
| STANISLAW, ARNOLD | 9791 |
| STANLEY, ARTHUR W | 0190 |
| STANSBERRY SR, FRED E | 5116 |
| STANSBERRY, JOE R | 7508 |
| STANSFIELD, LOUIS | 5378 |
| STAPINSKI, WALTER | 6422 |
| STAPLES JR, WILLIAM J | 6516 |
| STARKEY, ROBERT | 9006 |
| STARNES, RICKY A | 9779 |
| STARR, ROBERT | 6688 |
| STARTZEL, LESTER O | 9553 |
| STASZAK, CASIMIR R | 8858 |
| STATEN, JESSE H | 4785 |
| STAUB, GEORGE A | 7072 |
| STAUFFER, RALPH C | 3941 |
| STAWARA, ROBERT W | 6625 |
| STAWISKY, WALTER | 9784 |
| STAWSKI, ALBERT A | 1885 |
| STAWSKI, BERNARD W | 8815 |
| STEELMAN, RANDALL C | 5030 |
| STEIGERWALT, OSCAR A | 8577 |
| STEIN, HOWARD L | 8355 |
| STEINER, WILLIAM E | 7247 |
| STELLAR, WILLIAM J | 2267 |
| STELTZ, HIBERT | 8071 |
| STENGER, THOMAS W | 6273 |
| STEPHAN, PAUL E | 8605 |
| STEPHENS SR, RODNEY M | 3131 |
| STEPHENS, ROBERT L | 1198 |
| STEPP, KARL | 1624 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| STEPPI, JAMES A | 1192 |
| STERLING, CLARENCE L | 9522 |
| STERLING, PHILLIP A | 4091 |
| STERLING, RAYMOND G | 5714 |
| STERLING, RICHARD G | 2831 |
| STERNER, JOHN | 9318 |
| STETCH, ANDREW E | 8511 |
| STEVENS SR, JOHN W | 7866 |
| STEVENS, PHILIP | 9186 |
| STEVENS, RICHARD D | 5401 |
| STEVENS, WILLIAM | 0683 |
| STEVENSON JR, ZACK | 7536 |
| STEVENSON, HENRY J | 0796 |
| STEVENSON, VINCENT | 3638 |
| STEWARD, CHARLES | 6479 |
| STEWARD, LEROY | 0478 |
| STEWARD, THOMAS B | 4191 |
| STEWART, CHARLES E | 7593 |
| STEWART, LLOYD H | 8371 |
| STICKLER JR, RAYMOND | 1447 |
| STIDHAM, JACK F | 7728 |
| STIERHOFF, GEORGE | 1375 |
| STILES, CHARLES E | 1875 |
| STILES, JOE W | 7423 |
| STILES, LEE R | 0978 |
| STILLS, BOB L | 7935 |
| STILLWELL, JAMES E | 3735 |
| STINE, GLEN J | 5418 |
| STINE, HUBERT | 6335 |
| STOCKER, RALPH | 3426 |
| STOCKS, HENRY H | 0490 |
| STOFFREGEN SR, STEVE D | 5687 |
| STOFFREGEN, CHARLES | 2509 |
| STOKES, LOUIS C | 6855 |
| STOKLEY, HUBERT B | 6402 |
| STONE SR, WILLIAM Y | 3772 |
| STONE, ANDREW S | 7037 |

## ANGELOS. PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| STONE, FLOYD J | 6995 |
| STONE, WILLIAM | 8751 |
| STONER, ROBERT W | 6624 |
| STONER, ROY | 6678 |
| STOOKSBURY, EARL W | 4478 |
| STORIE, DOUGLAS C | 7069 |
| STORIE, JOHN C | 4707 |
| STOTELMYER, JOSEPH R | 9330 |
| STOTLER, ROBERT | 2834 |
| STOUDT, RICHARD M | 6555 |
| STOUT, BOBBY W | 9545 |
| STOUT, JAMES R | 3152 |
| STOUT, JOHN K | 4859 |
| STOUT, LEONARD | 5725 |
| STOVER SR, IRA F | 8032 |
| STRADER, CHARLES W | 8559 |
| STRATMAN, CARL | 1571 |
| STRAUCH, JOHN G | 6366 |
| STRAUSNER JR, PAUL I | 8909 |
| STREANO, RALPH V | 5229 |
| STREET, PAUL E | 3043 |
| STRICKLAN, REECE | 4859 |
| STRIPLING, CHARLES V | 9491 |
| STRITZ, MICHAEL J | 2947 |
| STRONG SR, EUGENE A | 5765 |
| STROTHER, DONAL L | 0028 |
| STROUP, JOSEPH L | 8045 |
| STROZ, FRANK J | 4338 |
| STROZYKOWSKI, STANLEY J | 4102 |
| STRUBINGER, ALBERT E | 9070 |
| STRUCK, FRANK | 5833 |
| STRUM, SHERWOOD E | 5554 |
| STRUNK SR, SANFORD | 6253 |
| STRUNK, SIDNEY R | 2554 |
| STUBER, EDWARD C | 0676 |
| STUMBAUGH, RICHARD S | 9441 |
| STUPAK, JOSEPH C | 8611 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| STURDIVANT, JAMES C | 3386 |
| STYLES, ESTLE J | 6247 |
| SUAREZ, PAULINO | 7784 |
| SUBER, JOHN T | 3842 |
| SUBOCK, MARION | 5178 |
| SUFFECOOL, HENRY E | 9229 |
| SUFRICH, ALBERT E | 6749 |
| SUFRICH, EDWARD R | 0578 |
| SUKANICK, JOHN | 8516 |
| SUKEENA, RICHARD L | 2630 |
| SULLIVAN, CHARLES | 1770 |
| SULLIVAN, JAMES A | 1102 |
| SULLIVAN, JAMES L | 3259 |
| SULLIVAN, JOHN W | 2752 |
| SUMMERS JR, R L | 2824 |
| SUMMERS, CHESTER L | 2684 |
| SUMMERS, CLAUDE | 3153 |
| SUMMITT, BILLY R | 2233 |
| SURMAN, LOUIS | 2077 |
| SUSEL, STEPHEN F | 1700 |
| SUTHARD, DONALD R | 4798 |
| SUTTON, ARTHUR H | 1435 |
| SUTTON, BARBARA A | 7640 |
| SUTTON, LEROY E | 6885 |
| SUTTON, RAYMOND E | 6012 |
| SUTTON, WESTLEY R | 6143 |
| SWARTZ SR, DONALD E | 3852 |
| SWARTZ, GEORGE W | 3533 |
| SWARTZ, PATRICIA C | 0276 |
| SWEAT, CHARLES C | 4776 |
| SWEENEY, THOMAS | 6992 |
| SWEET, BILLY S | 5343 |
| SWEIGARD SR., CHARLES B | 5936 |
| SWEITZER SR, BRUCE | 9228 |
| SWICEGOOD JR, GEORGE | 7464 |
| SWIFT, REBECCA E | 9223 |
| SWIFT, THEODORE S | 4627 |

## ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SWINDELL, WILLIAM T | 4659 |
| SWINK, CURTIS M | 4852 |
| SWINK, LONNIE F | 7166 |
| SWISTON, JOSEPH J | 3340 |
| SYDNOR JR., HEMPSAL | 1080 |
| SYDNOR, STEPHEN M | 7382 |
| SZELIGA, LOUIS H | 6477 |
| SZROM, JOHN | 4362 |
| SZWABOWSKI, EDWARD S | 8084 |
| TACCARD, ROY | 3248 |
| TACKETT, ELWOOD | 0908 |
| TAFFE, JOSEPH | 9156 |
| TAGGART JR, JOHN H | 7001 |
| TAKACS JR, RAYMOND M | 4034 |
| TAKOVICH, LOUIS F | 7090 |
| TANNEHILL, BOBBY R | 6023 |
| TAPSCOTT, CLAUD J | 4641 |
| TARESCO, BERNARD J | 3716 |
| TARNER, FRANKLIN H | 8088 |
| TARR, WILSON | 5312 |
| TATE, WILLIAM N | 5686 |
| TATUM, JOSEPH | 5018 |
| TAYLOR JR, CHARLES H | 2907 |
| TAYLOR, ANTHONY | 0549 |
| TAYLOR, CHARLES | 0791 |
| TAYLOR, CLINT W | 0139 |
| TAYLOR, CLYDE F | 4773 |
| TAYLOR, JAMES | 9355 |
| TAYLOR, ODELL | 3905 |
| TAYLOR, RICHARD E | 9105 |
| TAYLOR, RICHARD L | 8554 |
| TAYLOR, SAMI I | 0105 |
| TAYLOR, SELLARD | 6512 |
| TAYLOR, STANLEY | 2512 |
| TAYLOR, WALTER K | 0421 |
| TAYLOR, WILBUR R | 6423 |
| TEACH, NORMAN W | 0074 |

## ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
|---------------|----------------------|
| TENNANT, ROBERT J | 5441 |
| TERRANT, ROBERT H | 5127 |
| TERRY, PAUL | 9005 |
| TERRY, RICHARD | 3276 |
| TETER, CHARLES E | 8013 |
| THAMES, CHARLES L | 9164 |
| THOMAS JR, GEORGE C | 1670 |
| THOMAS SR, LEO L | 6878 |
| THOMAS, EUGENE J | 2869 |
| THOMAS, GEORGE W | 1522 |
| THOMAS, JAMES E | 1187 |
| THOMAS, JOE T | 4091 |
| THOMAS, NATHANIEL | 9800 |
| THOMAS, NORMAN H | 8667 |
| THOMAS, TRUMAN | 3827 |
| THOMPSON JR, NORMAN C | 7411 |
| THOMPSON, CHARLES | 5552 |
| THOMPSON, CHARLES W | 2342 |
| THOMPSON, JORGE M | 1864 |
| THOMPSON, RALPH C | 5973 |
| THOMPSON, RICHARD | 1281 |
| THOMPSON, ROSCOE | 3074 |
| THOMPSON, WILLIAM | 9551 |
| THORICHT, RICHARD L | 9386 |
| THORNE SR, GEORGE C | 1576 |
| THORNTON, ANDREW B | 8470 |
| THRALL, DONALD P | 9692 |
| THURNER, ORVAL | 4177 |
| TICHNELL, ARNOLD R | 7562 |
| TILLER, ELLIS | 2833 |
| TILLER, OTTIS R | 4875 |
| TILLI SR, DENNIS B | 2978 |
| TINGLE SR, HENRY | 6351 |
| TIPPETT, CLARENCE | 3184 |
| TIPPETT, WILLIAM | 1236 |
| TIPTON, CHARLES M | 9152 |
| TODD, ROBERT L | 5852 |

# *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| TODD, WILLIAM D | 0157 |
| TODORA, JOHN J | 9149 |
| TOLCHIN, DAVID B | 0428 |
| TOLLIVER SR, HERBERT A | 7030 |
| TOLODZIECKI, JERRY | 0833 |
| TOLOMEO, JACK | 9780 |
| TOMASOVICH, JOHN | 2222 |
| TOMECHEK, EDWARD | 6991 |
| TOMS JR, ROBERT L | 0496 |
| TOMS, BERLENE P | 5800 |
| TONER, RICHARD T | 4005 |
| TONUCI SR, ANTHONY | 3132 |
| TOONE, HERBERT A | 8103 |
| TORBETT, LUTHER A | 8215 |
| TORNAMBE, IGNACIO | 6986 |
| TORRES, LUIS I | 5103 |
| TOSADORI, RONALD E | 6537 |
| TOSTEN, EARL J | 6153 |
| TOTH, EDWARD | 8873 |
| TOTH, JOHN W | 5724 |
| TOUHILL, JOHN A | 7247 |
| TOWNLEY, BILLY R | 2981 |
| TOWNSEND, WANDELL | 4557 |
| TRADER, ERNEST A | 4416 |
| TRAFTON, RICHARD | 7467 |
| TRALA, THEODORE T | 5382 |
| TRANGUCH, ROBERT J | 0777 |
| TRANMER, WILLIAM | 6298 |
| TRAPP, LESTER A | 7874 |
| TRAUGER, RICHARD F | 8245 |
| TRAYER JR, WILLIAM E | 3693 |
| TREADWAY, WILLIAM T | 7730 |
| TREADWELL, V E | 0500 |
| TREMPER, HERMAN H | 5390 |
| TRENT, FRANKLIN R | 7193 |
| TREXLER, BETH L | 0502 |
| TREXLER, HARRY C | 6517 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| TRIMP, THOMAS | 9366 |
| TRINIDAD, AMADO | 4315 |
| TRINIDAD, NOEL L | 8982 |
| TRIONFO SR, PETER J | 5775 |
| TRIPLETT, FRED J | 5492 |
| TRIPLETT, JAMES A | 2243 |
| TROUP, ROY J | 5071 |
| TROUT, HOMER L | 8667 |
| TSUE, JOSEPH | 4916 |
| TUCKER, JOHN F | 9157 |
| TUFARO, LEONARD | 5017 |
| TURNER SR, JOSEPH | 6526 |
| TURNER, DELMUS | 0674 |
| TURNER, GEORGE | 3759 |
| TURNER, GEORGE B | 6335 |
| TURNER, HENRY J | 6654 |
| TURNER, JOHNNY L | 7465 |
| TURNER, JOHNNY W | 5889 |
| TURNER, LINDSEY | 6487 |
| TURNER, RALPH G | 1172 |
| TURPIN, CHARLES E | 5723 |
| TURTSCHANOW, JACOB | 8294 |
| TUSIO, ANTHONY | 6614 |
| TUTOLO, DANIEL | 0507 |
| TWEED, FRED R | 1598 |
| TYLER, JOSEPH | 3151 |
| TYLER, WILLIAM W | 0874 |
| UDDEME, JOSEPH V | 5151 |
| UEBELE, JOHN J | 6437 |
| ULM, ARVO J | 0886 |
| ULMER SR, LAWRENCE H | 5549 |
| ULSCH SR, WILLIAM T | 1570 |
| UNANGST, WAYNE S | 1642 |
| UNDERWOOD, WILLIAM | 4525 |
| UNDUTCH, ROBERT E | 9870 |
| UNGER, ALFRED H | 2321 |
| UNGER, JOHN J | 3854 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| UNGER, WILLIAM P | 8566 |
| URBINE JR, HOWARD O | 3043 |
| URPS, LLOYD | 0199 |
| URPS, NORMAN | 0087 |
| VAIL, ROY A | 5555 |
| VALENTINE, WILLIAM E | 5061 |
| VALISH, RONALD J | 0179 |
| VANCE SR, CHARLES D | 9514 |
| VANDANIKER, MADELINE | 5994 |
| VANDERGRIFF, JOE D | 5869 |
| VANN, FREDDIE | 8224 |
| VANN, WILLIE | 4424 |
| VANOER, WALTER L | 2566 |
| VANVLIET, VICTOR | 1298 |
| VARGA, FRANK J | 3576 |
| VARINSKI, DONALD P | 3182 |
| VARNER, PAUL E | 7213 |
| VASILAKIS, CHARLES W | 0129 |
| VASILAKIS, MILDRED | 6381 |
| VASQUEZ, PRAXEDEZ | 1284 |
| VASSAR, JULIAN L | 9982 |
| VASSELL, VERNON M | 7807 |
| VASTA, SALVATORE J | 7533 |
| VAUGHT, GARY J | 3089 |
| VAVRA, FRANCIS A | 4562 |
| VAZQUEZ, LUIS A | 9781 |
| VEITH, ROBERT J | 1057 |
| VELEZ, RAUL | 0445 |
| VENANZI, ANTHONY G | 6800 |
| VENDOLA, MICHAEL L | 6254 |
| VERDIN JR, JOHN E | 1670 |
| VERMILLION, KENNETH | 3979 |
| VEST JR, JAMES A | 6088 |
| VESTER, CHARLES W | 5069 |
| VIAR, CHARLES L | 2144 |
| VICKERMAN, RICHARD | 9712 |
| VICKERS JR, JOHN S | 0891 |

## ANGELOS, PETER G LAW OFFICES OF

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| VICKERS, BRADFORD A | 8001 |
| VICKERY, GLEN T | 9891 |
| VIDAK, CHARLES | 6443 |
| VIENNA, THOMAS W | 5274 |
| VINCENT JR, DONALD L | 0738 |
| VINCENT JR, GERALD E | 1137 |
| VINCENT SR, JACK G | 6420 |
| VINCIGUERRA, GIACOMO | 0105 |
| VINESKI SR, FLOYD | 5133 |
| VINEYARD, GRANT L | 7599 |
| VINSANT, FRED L | 7442 |
| VIOLANTE, FERNANDO | 5198 |
| VIOLET, HARVEY E | 3955 |
| VITALOS, THOMAS J | 8435 |
| VITATOE, BILLY J | 6876 |
| VITATOE, JESSIE B | 0703 |
| VITOVITCH, FRANK J | 5876 |
| VIZZARD, JAMES M | 5754 |
| VOCKE SR, ROBERT S | 8411 |
| VOGELGESANG, FREDERICK | 4387 |
| VOLOVNIK, WILLIAM | 7322 |
| VOLPACCHIO, JOHN | 5692 |
| VOLZ, FRED | 3028 |
| VONYORK, FRANCIS J | 8131 |
| VOORTMAN, CARL J | 3615 |
| WACHTER, ELIZABETH | 9997 |
| WACHTER, WILLIAM J | 8778 |
| WADE, JOHN W | 8245 |
| WAGNER, DANIEL L | 8421 |
| WAGNER, DONALD E | 9867 |
| WAGNER, JOHN C | 2190 |
| WAGNER, JOHN S | 6720 |
| WAGNER, LAWRENCE | 7869 |
| WAGNER, RUSSELL H | 5894 |
| WAGNER, WILLIAM | 0466 |
| WALCK JR, JAMES E | 3340 |
| WALCK SR, KENNETH C | 0529 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WALINSKAS, THEODORE F | 9577 |
| WALKER, CHARLES E | 5225 |
| WALKER, CHARLES W | 2058 |
| WALKER, CLAUDE E | 6955 |
| WALKER, DONALD R | 5753 |
| WALKER, FRANK | 7090 |
| WALKER, RALPH | 4149 |
| WALKER, SHELBA C | 7811 |
| WALKER, WENDELL B | 1656 |
| WALKER, WILLIAM | 7216 |
| WALL, ODUS O | 4374 |
| WALL, STEVEN R | 9950 |
| WALLACE, CLAUDE | 1808 |
| WALLACE, ELMER | 3105 |
| WALLACE, LESTER L | 6415 |
| WALLACE, THOMAS L | 0619 |
| WALLACE, WILLIAM H | 1461 |
| WALLS, COLIN C | 8118 |
| WALP, CHARLES E | 8813 |
| WALSH, ARTHUR | 1156 |
| WALSH, MICHAEL | 4202 |
| WALSHINSKY, JOSEPH | 4544 |
| WALTER, LAURENCE J | 3199 |
| WALTERS, RICHARD C | 4294 |
| WALTERS, THOMAS J | 7493 |
| WALTERS, WARREN H | 2037 |
| WALTHALL, CLUSTER | 4701 |
| WALTMAN, WILLIAM | 3745 |
| WALTON, COLEMAN | 9059 |
| WALTON, EDWARD | 6447 |
| WALTON, GEORGE | 8977 |
| WALTON, THOMAS E | 4433 |
| WAMALING JR, CHARLES T | 9622 |
| WAMBOLD, GEORGE F | 6998 |
| WANNER, CARL R | 0702 |
| WARD, EUGENE W | 7559 |
| WARD, GARY H | 8219 |

# *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WARD, PHILLIP H | 1439 |
| WAREHIME, WILLIAM H | 5984 |
| WARGO, PAUL | 6468 |
| WARNER JR, HARRY E | 2292 |
| WARNICK JR, ELMER | 7768 |
| WARREN, WILLIAM | 2574 |
| WARRINGTON, SAMUEL W | 0364 |
| WARTMAN SR, KENNETH A | 7921 |
| WARWICK, RONALD J | 8505 |
| WASHBURN, ROBERT G | 4148 |
| WASHINGTON, CHARLES | 7047 |
| WASKO, SAMUEL | 9610 |
| WASSEL, DONALD V | 7294 |
| WATERS, DAVID A | 0395 |
| WATERS, WILLIAM | 4447 |
| WATKINS, CHARLES | 8301 |
| WATKINS, VINCENT E | 1780 |
| WATSON, GEORGE A | 3400 |
| WATSON, JACK H | 2189 |
| WATSON, JAMES | 2407 |
| WATSON, KENNETH | 5503 |
| WATSON, MAYFORD | 2350 |
| WATSON, WILLIAM | 8342 |
| WATT, RAYMOND F | 8770 |
| WATTS, CARLTON | 3251 |
| WATTS, CLAUDE D | 3694 |
| WATTS, HAROLD J | 0336 |
| WATTS, KENNETH J | 1057 |
| WEABER, WOODROW W | 8239 |
| WEAVER JR, GEORGE | 8024 |
| WEAVER SR, OLLICE | 7066 |
| WEAVER, ARTHUR L | 4150 |
| WEAVER, CLIFFORD E | 5499 |
| WEAVER, ELMER S | 9844 |
| WEAVER, JACK H | 5613 |
| WEAVER, MARVIN P | 9585 |
| WEBB, CHARLES L | 0958 |

## *ANGELOS. PETER G LAW OFFICES OF*

| *Claimant Name* | *Last 4 Digits of SSN* |
| --- | --- |
| WEBB, JAMES P | 2523 |
| WEBB, JOHN D | 9714 |
| WEBB, RICHARD E | 3866 |
| WEBER, GEORGE E | 8441 |
| WEBSTER, DALE L | 3696 |
| WEDDLE SR, CHESTER | 1448 |
| WEEKS, J C | 0428 |
| WEHN JR, ROBERT V | 6282 |
| WEILAND, WILLIAM | 9495 |
| WEINER, ROSE K | 1272 |
| WEITZEL, CHARLES E | 3687 |
| WELCH SR, GLENN E | 7690 |
| WELCH, OLIVER C | 6217 |
| WELCH, ROBERT L | 1498 |
| WELCH, WILLIAM A | 0766 |
| WELCHEL, WILBURN W | 7365 |
| WELLS, CLARENCE D | 3097 |
| WELLS, JAMES W | 3449 |
| WELSCH, FRANK B | 0678 |
| WELZENBACH SR, JAMES A | 3038 |
| WENDELL, RONALD A | 1955 |
| WERKING, WALTER E | 2038 |
| WEST, FINLEY | 6654 |
| WEST, JOHN K | 8679 |
| WEST, ROBERT | 2129 |
| WEST, SILAS E | 0266 |
| WESTCOTT, ROY M | 1639 |
| WESTMORELAND, WILLIE J | 8907 |
| WESTOVER, THOMAS M | 9189 |
| WESTVEER SR, ARTHUR | 0554 |
| WESTWOOD, WILBUR | 1919 |
| WETZEL, RUSSELL L | 8147 |
| WHALEY, MURRELL R | 7962 |
| WHEELER, HOWARD B | 8424 |
| WHEELER, ROBERT A | 4148 |
| WHEELER, SAMUEL L | 9324 |
| WHEELER, ZANE G | 0667 |

## *ANGELOS. PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WHEELOCK, ALLISON G | 9991 |
| WHISENHUNT JR, NOVA W | 9594 |
| WHITAKER, CARL H | 5931 |
| WHITAKER, CLAYTON A | 3299 |
| WHITBY, JOHN L | 8707 |
| WHITBY, KENNETH E | 7073 |
| WHITE SR, NORLEY | 0447 |
| WHITE, BENJAMIN H | 0930 |
| WHITE, CECIL M | 4008 |
| WHITE, CHARLES J | 7308 |
| WHITE, EDWARD | 9527 |
| WHITE, GEORGE W | 5310 |
| WHITE, J T | 1101 |
| WHITE, JAMES E | 9843 |
| WHITE, MARY S | 3396 |
| WHITE, ROBERT B | 8113 |
| WHITE, THOMAS | 2798 |
| WHITE, THOMAS L | 1843 |
| WHITEHEAD, FRANCIS G | 9634 |
| WHITEHEAD, HARVEY | 2953 |
| WHITEHURST, GEORGE L | 2100 |
| WHITFIELD, PATRICK H | 6919 |
| WHITMIRE, WALTER | 0642 |
| WHITSON, RALPH | 1705 |
| WHITSON, RICHARD H | 2119 |
| WHITTAKER, JOHN J | 3893 |
| WHITTINGTON JR, JOSEPH A | 0734 |
| WHORTON SR, RAY | 2331 |
| WHORTON, ERVIN H | 0783 |
| WICKS, CHARLES W | 7026 |
| WIEBKING, RUSSELL A | 0151 |
| WIEGEL, PAUL M | 4693 |
| WIESENBERG, ALEXANDER | 8216 |
| WIESSNER, JOHN F | 5822 |
| WIGGINS, ELLIS | 8440 |
| WILDBERGER, EDWARD | 9105 |
| WILDER, DONALD R | 6059 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---------------|----------------------|
| WILDER, ROY E | 4728 |
| WILDMAN, WAYNE A | 7427 |
| WILDT JR, MARTIN C | 8055 |
| WILFONG, EDWARD | 1916 |
| WILHELM JR, JOHN K | 0792 |
| WILKES, ROY L | 9924 |
| WILKING, GEORGE G | 7104 |
| WILKINS, ISAIAH | 5036 |
| WILKINSON, EDWARD N | 4128 |
| WILLEMET, RUSSELL R | 7161 |
| WILLETT, JOSEPH R | 0955 |
| WILLETT, SPURGEON M | 7395 |
| WILLHAUCK, LOUIS | 5355 |
| WILLIAMS JR, MOSES | 4703 |
| WILLIAMS SR, EDDIE | 5125 |
| WILLIAMS, AUBREY L | 8016 |
| WILLIAMS, BEN | 5761 |
| WILLIAMS, CARL F | 1166 |
| WILLIAMS, CHARLIE | 9481 |
| WILLIAMS, CLARENCE A | 1766 |
| WILLIAMS, CLIFFORD D | 8873 |
| WILLIAMS, ELMER C | 5779 |
| WILLIAMS, FREDERICK L | 7811 |
| WILLIAMS, GEORGE E | 8141 |
| WILLIAMS, GEORGE W | 5478 |
| WILLIAMS, HARRIS E | 5282 |
| WILLIAMS, JOHN | 5780 |
| WILLIAMS, JOHNNY W | 5033 |
| WILLIAMS, LEROY R | 0484 |
| WILLIAMS, LEVI | 6068 |
| WILLIAMS, PAUL K | 0271 |
| WILLIAMS, RALPH B | 6535 |
| WILLIAMS, ROBERT J | 5079 |
| WILLIAMS, ROBERT T | 1900 |
| WILLIAMS, STEPHEN | 5541 |
| WILLIAMS, ULYSSES | 0855 |
| WILLIAMS, WALTER L | 1772 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WILLIAMSON, DONALD T | 3109 |
| WILLINGHAM, WARDELL | 2481 |
| WILSON JR, OSCAR C | 1720 |
| WILSON SR, COLLIE E | 2606 |
| WILSON, ALBERT J | 7606 |
| WILSON, FRANK A | 9455 |
| WILSON, FRED | 0303 |
| WILSON, GEORGE F | 0870 |
| WILSON, GEORGE T | 9214 |
| WILSON, GERALD L | 9625 |
| WILSON, JAMES E | 8290 |
| WILSON, JAMES G | 0435 |
| WILSON, JOHN M | 3878 |
| WILSON, JOSEPH R | 6652 |
| WILSON, KENNETH B | 6280 |
| WILSON, KENNETH G | 7190 |
| WIMMER, DELBERT C | 2068 |
| WINCHESTER, ROLAND M | 2188 |
| WINDSOR, ELBERT L | 2640 |
| WINEGARD, WHITNEY L | 9987 |
| WINGO SR, LOUIS R | 5327 |
| WINKLE SR, FRED C | 5826 |
| WINKLE, ROBERT G | 4621 |
| WINKLER SR, LAWRENCE | 2298 |
| WINN, WILLIAM L | 2543 |
| WINSTON JR, JAMES E | 4047 |
| WINTERS, LIGE E | 0837 |
| WIRTZ, VERNON | 4581 |
| WISEMAN JR, CHARLES M | 2274 |
| WISLER, PETER P | 1891 |
| WISNER, RICHARD R | 8917 |
| WISOR, RAYMOND | 0503 |
| WISTER, LARRY | 1882 |
| WITHEROW, DAVID D | 8783 |
| WITHERSPOON, WILLIE J | 4531 |
| WITKOWSKI, WALTER | 7552 |
| WOLFE, IVAN | 9808 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WOLFE, LEVERING T | 7624 |
| WOLFE, RALPH D | 1223 |
| WOLFF, JOHN H | 4976 |
| WOLINSKI JR, PETER F | 3200 |
| WOLODKOWICZ, MICHAEL | 4645 |
| WOMACK, NATHANIEL | 3455 |
| WOMACK, RALEIGH | 9532 |
| WONDERS, EARL H | 4752 |
| WOOD, ALVIN C | 2382 |
| WOOD, ELMER | 3370 |
| WOOD, JACK N | 6738 |
| WOODALL, JOSEPH | 6689 |
| WOODARD, R B | 9079 |
| WOODHOUSE, ERNEST C | 2953 |
| WOODS, MORRIS E | 6966 |
| WOODSON, MASON C | 0320 |
| WOODY, HENRY W | 0093 |
| WOOLEYHAN SR, JAMES F | 3023 |
| WOOLFOLK, JAMES E | 8055 |
| WOOLFORD SR, CHARLES | 7832 |
| WOOLLEY, RAYMOND C | 0780 |
| WORCH, RUDOLPH C | 2193 |
| WORLEY, HAROLD | 5565 |
| WORTHINGTON, LOUISE W | 6539 |
| WORTHINGTON, RUSSELL B | 9211 |
| WRIGHT JR, WILLIAM H | 6709 |
| WRIGHT, HILLMAN N | 3364 |
| WRIGHT, JAMES | 6886 |
| WRIGHT, JESSE | 8403 |
| WRIGHT, KENNETH D | 5340 |
| WRIGHT, LUCY M | 9057 |
| WRIGHT, ROBERT S | 8120 |
| WRIGHT, RONALD | 8497 |
| WUENSTEL, ROBERT | 2688 |
| WUFSUS, JOSEPH J | 0111 |
| WUNDERLY, WILLIAM J | 0013 |
| WYATT, HERBERT E | 4263 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WYATT, WILLIAM A | 6608 |
| WYRICK, HAROLD G | 4413 |
| WYRICK, JAMES K | 3909 |
| WYRICK, PAUL G | 9866 |
| YANCY, ULYSSES | 5949 |
| YANUSKIEWICZ, EDMUND M | 7242 |
| YARDLEY, SAM H | 9550 |
| YASKO SR, JOHN A | 9825 |
| YATES JR, JOHN T | 1871 |
| YATES, DAVID | 4046 |
| YATES, DONALD E | 5880 |
| YATES, GAITHER C | 0857 |
| YAWNEY, MICHAEL | 3059 |
| YEAGER, GEORGE E | 7065 |
| YEAKEL, KENNETH W | 4867 |
| YELLOTT SR, FRANCIS | 3027 |
| YENGER, WALTER R | 7410 |
| YENSER, EARL C | 1231 |
| YESKER SR, JOHN J | 2823 |
| YINGST, KENNETH | 2348 |
| YODER JR, EHERMAN L | 9077 |
| YODER, KENNETH | 8975 |
| YOUNG JR, WILLIAM T | 2319 |
| YOUNG SR, RICHARD L | 2232 |
| YOUNG SR, WILLIAM T | 6254 |
| YOUNG, CLARENCE L | 5910 |
| YOUNG, JAMES E | 0590 |
| YOUNG, JAMES W | 9145 |
| YOUNG, JERRY L | 8190 |
| YOUNG, JOHN B | 0303 |
| YOUNG, JOHN W | 2216 |
| YOUNG, LARRY S | 7328 |
| YOUNG, RICHARD S | 1273 |
| YOUNG, ROY F | 3421 |
| YOUNT, JAMES A | 3351 |
| ZAHN, ROBERT | 0486 |
| ZALESKI, JOSEPH F | 1956 |

## *ANGELOS, PETER G LAW OFFICES OF*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ZAMBO, FRANK C | 6153 |
| ZAMORSKI JR, WALTER J | 0482 |
| ZARRO JR, LAWRENCE | 3713 |
| ZAUN, AMBROSE J | 0514 |
| ZAWORSKI, BERNARD F | 7342 |
| ZDON JR, MICHAEL | 2564 |
| ZDON, JOHN | 5170 |
| ZEIGMAN, CHARLES D | 6463 |
| ZELENA, FRANCIS A | 9925 |
| ZEMAITATIS, ANTHONY | 8265 |
| ZICK, HARRY F | 9670 |
| ZIEGENFUSS, KENNETH P | 0302 |
| ZIMMERMAN, DONALD C | 1211 |
| ZIMMERMAN, JOHN B | 9167 |
| ZIMMERMAN, JOHN T | 3104 |
| ZINGO, JOHN P | 5198 |
| ZINKHAN, JOHN M | 0570 |
| ZINSER, STEPHEN E | 0088 |
| ZLOMSOWITCH, WALTER J | 5332 |
| ZMARZLEY, WALTER M | 2023 |
| ZOLTACK, DONALD | 9510 |
| ZONA, STANLEY E | 3916 |
| ZONGORA, MICHAEL | 3453 |
| ZOPPO SR, PHILLIP A | 2762 |
| ZSILAVECZ, JOHN J | 1587 |
| ZUCKER, WILLIAM F | 0453 |
| ZUCKERBERG, MAX | 1544 |
| ZUK, JOHN J | 0901 |
| ZUROICK, MICHAEL | 3426 |
| ZUSKIN, SAMUEL | 6917 |