# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| **In re:** ) | **Chapter 11** |
| ) | |
| **W. R. GRACE & CO.,** *et al.,* ) | **Case No. 01-1139 (JKF)** |
| ) | **(Jointly Administered)** |
| **Debtors.** ) | |

## NOTICE OF DEPOSITION

To **Kelley & Ferraro, LLP** and to All Parties on the Attached Service List:

**PLEASE TAKE NOTICE** that, pursuant to Rule 30 of the Federal Rules of Civil Procedure, made applicable by Rule 7030 of the Federal Rules of Bankruptcy Procedure, the Debtors will take the deposition upon oral examination of the attorney at **Kelley & Ferraro, LLP** most knowledgeable concerning the activities undertaken by the firm to respond to the W. R. Grace Asbestos Personal Injury Questionnaire on behalf of the claimants listed on Exhibit A hereto. The deposition shall be taken **on June 18th, 2007** at the offices of **Kelley & Ferraro, LLP** or at such time and place as otherwise agreed to by the parties.

**TAKE FURTHER NOTICE** that the deposition shall be conducted before a person duly authorized to administer oaths in the relevant jurisdiction and will continue day-to-day until concluded. Testimony shall be taken by stenographic means and will also be recorded by sound-and-visual means. Parties beyond deponent who are served with a copy of this Notice are invited to attend and to cross-examine.

Dated: May 18, 2007

Respectfully submitted,

KIRKLAND & ELLIS LLP
David M. Bernick
Janet S. Baer
Ellen Therese Ahern
Salvatore F. Bianca
200 East Randolph Drive
Chicago, IL 60601
Telephone:     (312) 861-2000
Facsimile:     (312) 861-2200

KIRKLAND & ELLIS LLP
Barbara Harding
Brian T. Stansbury
Amanda C. Basta
655 Fifteenth Street, NW
Washington, D.C. 20005
Telephone:     (202) 879-5000
Facsimile:     (202) 879-5200

-and-

PACHULSKI, STANG, ZIEHL, YOUNG,
JONES & WEINTRAUB LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
Timothy P. Cairns (Bar No. 4228)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, Delaware 19899-8705 (Courier 19801)
Telephone:     (302) 652-4100
Facsimile:     (302) 652-4400

2

# Exhibit A

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| AARON, JAMES | 3384 |
| ABATE, JOSEPH | 1068 |
| ABBADINI, JAMES J | 4114 |
| ABBADINI, RENO | 6347 |
| ABBADINI, VINCENT J | 9967 |
| ABBETT, WALTER C | 2900 |
| ABBITT, RONALD | 4365 |
| ABBOTT, JOHN J | 4783 |
| ABBOTT, ROBERT | 3864 |
| ABDULAH, HASSAN | 8505 |
| ABEL, DAVID P | 5332 |
| ABEL, GLENDON C | 2087 |
| ABEL, HOWARD | 0027 |
| ABEL, LARRY R | 9632 |
| ABER, DONALD G | 3034 |
| ABERNATHY, WILBERT | 9175 |
| ABI-RACHED (ESTATE), RAY | 9627 |
| ABNER, CLARENCE | 9657 |
| ABNER, JAMES | 5640 |
| ABNER, KENNETH | 0458 |
| ABRAHAM, PAUL | 9231 |
| ABRAMS, LEE | 7665 |
| ABRAMS, PAUL | 7998 |
| ABROM, FORTUNE A | 9007 |
| ABSTON, BEN | 9895 |
| ACCETTURA, MUZIO | 5099 |
| ACCORD, ORVILLE D | 3197 |
| ACHS, NICHOLAS | 2055 |
| ACKERMAN, GERALD | 8056 |
| ACKERMAN, HAROLD | 5069 |
| ACKERMAN, JOHN I | 2520 |
| ACKERMAN, ROBERT L | 8518 |
| ACKLEY, JAMES H | 3972 |
| ACKWRIGHT (ESTATE), HOM | 7607 |
| ACOFF (ESTATE), GEORGE | 4841 |
| ACOFF, ABRAHAM A | 1867 |
| ACOFF, CHARLES E | 5293 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ACREE, RICHARD | 4325 |
| ADAIR, OTIS | 6646 |
| ADAMCZYK, LEONARD E | 6792 |
| ADAMS (ESTATE), BERNIE C | 4854 |
| ADAMS (ESTATE), CLARENC | 7189 |
| ADAMS (ESTATE), JAMES R | 3646 |
| ADAMS (ESTATE), WILLARD | 7264 |
| ADAMS SR, ROOSEVELT | 9119 |
| ADAMS, ARTHUR | 7216 |
| ADAMS, CHARLES | 3777 |
| ADAMS, CHARLES | 9917 |
| ADAMS, CHARLES A | 9357 |
| ADAMS, CHARLEY | 1025 |
| ADAMS, DALE L | 7277 |
| ADAMS, DANIEL | 2982 |
| ADAMS, DEWEY | 6070 |
| ADAMS, DONALD K | 2053 |
| ADAMS, DONNA | 6780 |
| ADAMS, EARL | 5525 |
| ADAMS, ELIJAH | 5834 |
| ADAMS, GERALD | 9110 |
| ADAMS, GROVER | 5327 |
| ADAMS, HERMAN R | 5614 |
| ADAMS, IDA | 6669 |
| ADAMS, JAMES | 8556 |
| ADAMS, JAMES | 6590 |
| ADAMS, JOHN S | 9989 |
| ADAMS, JOHN W | 5685 |
| ADAMS, JOSEPH | 8393 |
| ADAMS, LEOLA | 4029 |
| ADAMS, LEROY | 6974 |
| ADAMS, LOUIS | 5790 |
| ADAMS, MAJOR | 0169 |
| ADAMS, MICHAEL S | 9325 |
| ADAMS, MILDRED C | 5142 |
| ADAMS, MINNIS | 4838 |
| ADAMS, NATHANIEL | 1565 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| ADAMS, OSCAR | 9607 |
| ADAMS, RAY E | 2512 |
| ADAMS, RICHARD | 3250 |
| ADAMS, RICHARD J | 8442 |
| ADAMS, ROLAND J | 2947 |
| ADAMS, RONALD | 7566 |
| ADAMS, ROY | 9623 |
| ADAMS, STEVEN | 9182 |
| ADAMSKI, JOHN K | 7094 |
| ADDESSI, NICHOLAS J | 4875 |
| ADDIS (ESTATE), JOHN W | 9673 |
| ADEN, BENJAMIN | 4422 |
| ADERHOLT, RALPH | 0842 |
| ADERS, WILLIAM | 5847 |
| ADGER, WILLIAM | 3347 |
| ADKINS (ESTATE), LUTHER | 4460 |
| ADKINS, DANIEL E | 9953 |
| ADKINS, DONALD | 7239 |
| ADKINS, DOUGLAS | 4963 |
| ADKINS, ELIJAH | 1623 |
| ADKINS, GARY W | 5363 |
| ADKINS, GEORGE S | 1384 |
| ADKINS, GLEN E | 8833 |
| ADKINS, HARLEY | 6452 |
| ADKINS, JAMES | 8771 |
| ADKINS, JAMES A | 1377 |
| ADKINS, RICHARD | 7326 |
| ADOLPH, GEORGE | 6530 |
| ADOLPH, ROBERT | 4382 |
| ADORNO, SAMUEL | 4254 |
| AECK, CHARLES E | 8587 |
| AEH, GERALD | 6342 |
| AEY, ELEANOR P | 6569 |
| AFI, AMIN H | 0570 |
| AGARDI, JAMES | 0841 |
| AGAZZI (ESTATE), FRED C | 8907 |
| AGEE (ESTATE), CLINT | 1720 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| AGEE (ESTATE), GEORGE H | 5151 |
| AGEE (ESTATE), WILLIAM R | 0410 |
| AGEE, RONALD F | 6861 |
| AGEE, THOMAS | 1774 |
| AGEE, WILLIAM | 9409 |
| AGERTER, JAMES | 3436 |
| AGIN (ESTATE), MELVIN W | 6341 |
| AGNEW, LORENA | 7294 |
| AGOSTO, ROBERTO | 3327 |
| AGRUSTI, ROCCO | 1275 |
| AGUILAR, ELIAS | 2685 |
| AGUILAR, JUAN S | 5946 |
| AHART, DAVID L | 8588 |
| AHLADIS, JAMES N | 6644 |
| AHMED (ESTATE), MOHAMED | 4245 |
| AHO, WILLIAM | 7653 |
| AHOLT, DAVID L | 8835 |
| AHRENS, JERRY | 9480 |
| AIELLO, FRANK | 6421 |
| AIELLO, KARL | 8162 |
| AIKENS, WILLIE | 7405 |
| AILES, HENRY W | 5973 |
| AINGE, THOMAS | 5938 |
| AIRAUDI, AMBROSE | 8936 |
| AKINS, CARL | 8877 |
| ALANEN, ROY | 8077 |
| ALBERT, CHARLES J | 1228 |
| ALBERT, DONALD D | 7501 |
| ALBRIGHT (ESTATE), ALFRE | 6398 |
| ALBRIGHT (ESTATE), RONAL | 6550 |
| ALBRIGHT, CHARLES R | 7414 |
| ALBRIGHT, DONALD R | 6652 |
| ALBRIGHT, HAROLD | 4832 |
| ALBRIGHT, LAWRENCE R | 1892 |
| ALCOCK, GEORGE | 6073 |
| ALCORN, HARRY G | 9701 |
| ALDAN, JOHN | 7948 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ALDERMAN (ESTATE), EUGE | 0319 |
| ALDERMAN, GERALD L | 4733 |
| ALDERMAN, JAMES | 1092 |
| ALDRICH, DAVID | 2988 |
| ALDRIDGE (ESTATE), TERRY | 9722 |
| ALDRIDGE, EPHRIAM | 5711 |
| ALDRIDGE, EUGENE M | 9945 |
| ALDRIDGE, MANUAL L | 9830 |
| ALESAFIS, JOHN | 6133 |
| ALESHIRE, ESTEL C | 6650 |
| ALEWELT (ESTATE), BERNAR | 2017 |
| ALEWELT, JOSEPH P | 1380 |
| ALEXANDER (ESTATE), JAME | 6481 |
| ALEXANDER, CHARLES | 8212 |
| ALEXANDER, CLANCY | 6283 |
| ALEXANDER, ERNEST | 6342 |
| ALEXANDER, EUGENE | 0895 |
| ALEXANDER, GEORGE | 0383 |
| ALEXANDER, IRA E | 0283 |
| ALEXANDER, JOHN H | 9726 |
| ALEXANDER, PAUL R | 5388 |
| ALEXANDER, RICHARD | 2030 |
| ALEXANDER, ROBERT | 7825 |
| ALEXANDER, THOMAS | 1710 |
| ALFORD, JAMES | 3722 |
| ALFORD, JAMES | 6083 |
| ALFORD, JERRY W | 9704 |
| ALFORD, THOMAS | 1692 |
| ALFORD, ULIE | 3614 |
| ALGUIRE, CHESTER | 9587 |
| ALHADI, AHEMD M | 1914 |
| ALI, CHARLES A | 4924 |
| ALI, YUSUF | 6200 |
| ALICEA, ALFREDO | 2039 |
| ALIOTO, SALVATORE | 5063 |
| ALLAH (ESTATE), YUSUF A | 4312 |
| ALLAN, WILLIAM T | 4220 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ALLARD, LLOYD | 3685 |
| ALLEN, A C | 6875 |
| ALLEN, ANDREW | 4818 |
| ALLEN, BENJAMIN R | 3051 |
| ALLEN, BERNARD R | 2278 |
| ALLEN, CHARLES | 9099 |
| ALLEN, CHARLES | 2342 |
| ALLEN, CLAUDE B | 6447 |
| ALLEN, DAVID | 2750 |
| ALLEN, DAVID A | 0594 |
| ALLEN, DENNIS B | 4555 |
| ALLEN, FLOYD E | 6639 |
| ALLEN, GEORGE | 2395 |
| ALLEN, GEORGE L | 4302 |
| ALLEN, HAROLD | 8467 |
| ALLEN, HORACE L | 3326 |
| ALLEN, JIMMY L | 8880 |
| ALLEN, JOHNNIE W | 6959 |
| ALLEN, JOSEPH | 0205 |
| ALLEN, KENNETH | 2901 |
| ALLEN, LAWRENCE | 0391 |
| ALLEN, MARY | 3671 |
| ALLEN, RICHARD | 3151 |
| ALLEN, ROBERT | 8612 |
| ALLEN, ROBERT L | 9001 |
| ALLEN, STELLA | 1537 |
| ALLEN, T J | 1932 |
| ALLEN, THOMAS | 1192 |
| ALLEN, WILLIAM | 1062 |
| ALLEN, WILLIAM | 8464 |
| ALLEN, WILLIAM | 3543 |
| ALLEY (ESTATE), ARVIS | 7638 |
| ALLGEYER, BERNARD | 2874 |
| ALLI, JESSE L | 9642 |
| ALLISON (ESTATE), GILBERT | 3302 |
| ALLISON, CHARLES | 9516 |
| ALLISON, DON W | 3303 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ALLISON, EUGENE | 3050 |
| ALLMAN (ESTATE), ROLAND | 8391 |
| ALLMAN, BOBBY B | 6990 |
| ALLRED, FRED | 4712 |
| ALLRED, TED E | 3125 |
| ALM, SCOTT F | 1039 |
| ALMBURG, CHARLES R | 9795 |
| ALOI, TONY | 1882 |
| ALOIA, WILLIAM B | 9682 |
| ALSTON, DAVID P | 1460 |
| ALSTON, FRANK | 7507 |
| ALTHOFF, LAWRENCE | 1358 |
| ALTICE, WILLIAM | 1203 |
| ALTIERI, ED | 2672 |
| ALTIERI, GAETANO | 8628 |
| ALVARADO, DAVID L | 0302 |
| ALVARADO, LORENZO | 0886 |
| AMARANTO, FRANCIS | 5726 |
| AMATI, CONSTANCE | 5159 |
| AMATO, DOMINIC J | 8058 |
| AMATO, JOHN | 7334 |
| AMATO, RONALD | 8840 |
| AMBERS (ESTATE), WALTER | 1228 |
| AMBROSO, JOHN J | 1999 |
| AMBROSY, STANLEY A | 7202 |
| AMBURGEY, SHELLY | 1444 |
| AMEDURI, ROBERT | 8321 |
| AMENDOLEA (ESTATE), RICH | 6056 |
| AMENDOLEA, SILVIO | 1922 |
| AMERSON, CURLEY | 8981 |
| AMIDON, EUGENE K | 1199 |
| AMISON, WILLIE L | 4532 |
| AMISS, JOSEPH W | 8104 |
| AMOS, MICHAEL G | 9226 |
| ANASTIS, ALBERT A | 3423 |
| ANDAMASARIS, TOM J | 5375 |
| ANDERANIN, MICHAEL | 1546 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ANDERS (ESTATE), WILLIAM | 1649 |
| ANDERS, CLARENCE | 3400 |
| ANDERS, JIMMIE L | 9343 |
| ANDERSAVAGE (ESTATE), J | 4639 |
| ANDERSEN, DENNIS C | 9514 |
| ANDERSEN, ROBERT | 3527 |
| ANDERSON (ESTATE), CHAR | 6114 |
| ANDERSON (ESTATE), DONA | 7762 |
| ANDERSON (ESTATE), HENR | 4256 |
| ANDERSON (ESTATE), JESSI | 2169 |
| ANDERSON (ESTATE), JOHN | 2355 |
| ANDERSON (ESTATE), LAWR | 9214 |
| ANDERSON, A C | 3739 |
| ANDERSON, CALVIN | 1005 |
| ANDERSON, CARL | 2706 |
| ANDERSON, CARL E | 0543 |
| ANDERSON, CHARLES | 3551 |
| ANDERSON, CHARLES | 8776 |
| ANDERSON, DON | 7929 |
| ANDERSON, DONALD L | 9974 |
| ANDERSON, EDWARD | 6883 |
| ANDERSON, ERNEST | 7196 |
| ANDERSON, GARY | 8363 |
| ANDERSON, GEORGE | 2267 |
| ANDERSON, HAROLD E | 8333 |
| ANDERSON, HAROLD E | 4180 |
| ANDERSON, JACK D | 6301 |
| ANDERSON, JAMES | 5357 |
| ANDERSON, JAMES | 7458 |
| ANDERSON, JAMES E | 5928 |
| ANDERSON, JAMES M | 9673 |
| ANDERSON, JERRY W | 5866 |
| ANDERSON, JOHN | 7278 |
| ANDERSON, LEONARD | 4345 |
| ANDERSON, MARVIN | 6619 |
| ANDERSON, NORMAN R | 3387 |
| ANDERSON, PRINCE | 0932 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ANDERSON, RICHARD | 4133 |
| ANDERSON, RICHARD R | 8269 |
| ANDERSON, ROBERT | 2132 |
| ANDERSON, ROBERT | 6683 |
| ANDERSON, ROBERT E | 9314 |
| ANDERSON, ROSE B | 2163 |
| ANDERSON, RUSSELL L | 2531 |
| ANDERSON, THEODORE J | 5097 |
| ANDERSON, THOMAS | 7550 |
| ANDERSON, URVAN | 8578 |
| ANDERSON, WALLACE | 7145 |
| ANDERSON, WILLIAM C | 6272 |
| ANDERSON, WILLIS D | 8024 |
| ANDES, LEONARD J | 8543 |
| ANDIO, ANTHONY M | 6738 |
| ANDIO, JOSEPH M | 5741 |
| ANDRASKO (ESTATE), STEP | 2361 |
| ANDRASKO, WILLIAM F | 9769 |
| ANDREANI, CLYDE | 6291 |
| ANDRESKY, GARY R | 3971 |
| ANDRESS, GEORGE | 9936 |
| ANDREWS (ESTATE), PETTIG | 7369 |
| ANDREWS, ADOLPH A | 3543 |
| ANDREWS, EDWIN | 3141 |
| ANDREWS, F E | 5671 |
| ANDREWS, GARY | 1668 |
| ANDREWS, JOHN | 2682 |
| ANDREWS, LEON | 3591 |
| ANDREWS, MARVIN | 5437 |
| ANDREWS, NORWOOD | 2344 |
| ANDREWS, SHIRLEY | 7390 |
| ANDREWS, WAYNE | 4564 |
| ANDRICK, JAMES N | 7914 |
| ANDRICK, ROGER L | 5137 |
| ANDRUS, ANTHONY P | 5498 |
| ANDRUS, R | 2525 |
| ANERINO (ESTATE), LEROY J | 6549 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ANESCHECK, JOHN L | 8826 |
| ANGEL, IVAL | 9252 |
| ANGELL, RAYMOND E | 3737 |
| ANKROM, KARL | 7293 |
| ANNOOR, SOLOMON | 5416 |
| ANOBILE, ROCCO | 0986 |
| ANSCHUTZ (ESTATE), DANIE | 3641 |
| ANSELL, PAUL | 8903 |
| ANTALIK, ROBERT | 8817 |
| ANTHONY, FRANK | 6966 |
| ANTHONY, GERALD D | 7556 |
| ANTHONY, JOHN | 6130 |
| ANTHONY, WILLIE G | 1939 |
| ANTIO, WILLIAM E | 8309 |
| ANTOL, PHILLIP | 6665 |
| ANTOLIK, DENNIS | 9336 |
| ANTONAS, ANTONIOS J | 8019 |
| ANTONINI, RENZO | 4679 |
| ANTONIS, JAMES | 6212 |
| ANTOS, MICHAEL | 8057 |
| ANUCI, FRANK | 0578 |
| ANZELLOTTI, JOSEPH R | 5337 |
| ANZEVINO, CARMEN | 0101 |
| APONTE (ESTATE), JOSE | 6269 |
| APOSTALIDES, MICHAEL G | 1255 |
| APPERSON, CURTIS | 1471 |
| APPLE, WILLIAM | 9629 |
| APPLEGARTH (ESTATE), RO | 6428 |
| APTHORPE, TERRY | 1888 |
| ARBOGAST, ARTHUR R | |
| ARBUCKLE, ALOYSIUS | 5235 |
| ARCURIE, EUGENE F | 7295 |
| ARDEN, JAMES E | 0778 |
| ARDITI, JOSEPH S | 9850 |
| ARELLANO (ESTATE), JUAN | 5539 |
| ARENA, JOSEPH A | 2161 |
| ARENDAS, ANDREW A | 8922 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ARENDEC, DENNIS M | 1653 |
| ARGERBRIGHT, TERRY A | 2805 |
| ARILDSEN, ROGER A | 6402 |
| ARION, DAN | 5632 |
| ARKSEY, RONALD | 6969 |
| ARMBRUSTER, ALLEN G | 0177 |
| ARMBRUSTER, WILLIAM | 7822 |
| ARMITAGE, JOHN | 6982 |
| ARMSTEAD, CHESTER | 1705 |
| ARMSTRONG (ESTATE), ROB | 1005 |
| ARMSTRONG, ARNOLD | 2393 |
| ARMSTRONG, CHARLES | 0940 |
| ARMSTRONG, CHARLES M | 3068 |
| ARMSTRONG, GORDON | 7746 |
| ARMSTRONG, HAROLD | 7908 |
| ARMSTRONG, JAMES | 1226 |
| ARMSTRONG, PATRICK C | 3700 |
| ARMSTRONG, ROBERT | 7245 |
| ARMSTRONG, WILLIAM A | 8952 |
| ARNETT (ESTATE), CHARLES | 4557 |
| ARNETT, JAMES | 6192 |
| ARNETT, JAMES | 9046 |
| ARNETT, OTTIS | 5074 |
| ARNOLD, BOYD E | 9955 |
| ARNOLD, CARL | 4137 |
| ARNOLD, CARLOS | 0737 |
| ARNOLD, CLINTON M | 1849 |
| ARNOLD, DONALD | 1352 |
| ARNOLD, EDWIN | 3107 |
| ARNOLD, HERMAN | 2916 |
| ARNOLD, JACK L | 0849 |
| ARNOLD, JAMES H | 7072 |
| ARNOLD, JOE | 5398 |
| ARNOLD, LONNIE | 8642 |
| ARNOLD, MARSHALL W | 8453 |
| ARNOLD, ORVILLE L | 1533 |
| ARNOLD, ROBERT A | 9319 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ARNOLD, ROBERT W | 3612 |
| ARNOLD, RUFUS F | 0735 |
| ARNOLD, WILLIE | 3299 |
| ARNOWITZ, MORRIS | 1620 |
| ARNWINE (ESTATE), ARCHIE | 5391 |
| AROCHO, ERNIE | 9234 |
| ARREDONDO, SYLVESTER | 8307 |
| ARRINGTON, CHAT | 2974 |
| ARRINGTON, JAMES D | 6207 |
| ARRINGTON, JOHNNY | 4608 |
| ARROWOOD, JOHN | 0575 |
| ARTHALONY (ESTATE), KEIT | 2167 |
| ARTHUR, RALPH J | 4086 |
| ARTHURS, CHARLES A | 7239 |
| ARTIDELLO, LOUIE | 2443 |
| ARTIM, GEORGE | 1458 |
| ARTMAN (ESTATE), EVERETT | 4802 |
| ARTRIP (ESTATE), EUGENE | 4810 |
| ARTWELL, ROBERT | 4988 |
| ASBERRY, ELFONZIA | 1085 |
| ASBURY (ESTATE), JAMES J | 4060 |
| ASBURY, JAMES | 3890 |
| ASDELL, KENNETH E | 0183 |
| ASH (ESTATE), BILL | 0636 |
| ASHBAUGH, EDWARD | 7307 |
| ASHE, RICHARD | 2443 |
| ASHFORD (ESTATE), A J | 1751 |
| ASHFORD, JEAN | 4476 |
| ASHTON (ESTATE), ROYAL S | 9265 |
| ASIALA (ESTATE), ONNIE W | 7230 |
| ASIKAINEN, ROBERT | 9525 |
| ASKEW, D L | 8258 |
| ASMANN, RICHARD | 3075 |
| ASSALONE, VINCENT E | 6814 |
| ASTA, ANTHONY | 2610 |
| ATAMAN, JOHN | 5764 |
| ATANASKOVIC, MOMCILO | 7467 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ATCHISON (ESTATE), ALFRE | 6266 |
| ATES, CURTIS | 5469 |
| ATHENS, ALEX | 7119 |
| ATHERTON, CHARLES S | 5559 |
| ATHEY, LAWRENCE | 0388 |
| ATKINS (ESTATE), KENNETH | 9211 |
| ATKINS, CHARLES T | 8427 |
| ATKINS, GLENN | 2978 |
| ATKINS, JANET | 3485 |
| ATKINS, WAYNE D | 9687 |
| ATKINSON, HAROLD | 4740 |
| ATKINSON, HIRAM | 7701 |
| ATKINSON, JOHN | 5278 |
| ATKINSON, WILLIAM M | 9183 |
| ATTAREB, GAMAL N | 1064 |
| ATWOOD, GEORGE J | 3454 |
| AUBRY, PAUL H | 1193 |
| AUER SR, LARRY | 4472 |
| AUGENSTEIN, ARTHUR L | 7959 |
| AUGUSTINE, JOSEPH F | 4641 |
| AUGUSTINE, MICHAEL A | 4943 |
| AUGUSTINE, RON J | 6239 |
| AUGUSTINE, WILLIAM | 0354 |
| AURAND, DON | 8779 |
| AURIN, DONALD K | 0798 |
| AUSBROOKS, ROMANO | 1920 |
| AUSTIN (ESTATE), GEORGE | 6668 |
| AUSTIN (ESTATE), RICHARD | 7359 |
| AUSTIN, ALFRED | 7386 |
| AUSTIN, CASTILLA A | 9565 |
| AUSTIN, CHARLES A | 5673 |
| AUSTIN, CHARLES E | 7322 |
| AUSTIN, DONALD | 8833 |
| AUSTIN, ERNEST | 0913 |
| AUSTIN, HARVEY | 0743 |
| AUSTIN, JAMES A | 9057 |
| AUSTIN, KENNETH | 4358 |

# KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| AUSTIN, MILLER | |
| AUSTIN, MILTON | 6589 |
| AUSTIN, RALPH G | 8053 |
| AUSTIN, RAYMOND A | 7278 |
| AUSTIN, RICHARD | 3479 |
| AUSTIN, THOMAS | 3339 |
| AUTRY, JAMES | 5067 |
| AVERY, J | 6884 |
| AVERY, JACK T | 5451 |
| AVERY, SOLOMON | 2477 |
| AVERY, TIMOTHY | 9863 |
| AWE, FRANK | 9234 |
| AWIN, STANLEY | 6612 |
| AXEL (ESTATE), HAROLD R | 4503 |
| AYERS (ESTATE), WALTER J | 5161 |
| AYERS, KEITH | 6787 |
| AYMAR, WILLIAM | 3769 |
| AZIZ, ALPHONSO O | 1723 |
| AZIZ, LYDIA | 0191 |
| AZURE, LEO | 6501 |
| BAACH, RICHARD | 9986 |
| BAAL, JOHN G | 0308 |
| BABB, FRANKLIN | 3177 |
| BABICH, SAMUEL | 7038 |
| BABIGOFF, GEORGE P | 7397 |
| BABIK, GERALD | 1618 |
| BABINCHEK (ESTATE), JOHN | 0948 |
| BABUS, FINLEY | |
| BACANI (ESTATE), JOSEPH | 5744 |
| BACHA, ANDREW | |
| BACHA, JOHN | 8273 |
| BACHTEL, WILLIAM D | 1119 |
| BACIK, ROBERT T | 8964 |
| BACK, JAMES | 0558 |
| BACK, ZEBEDEE | 6025 |
| BACKUS, EVERETT | 9879 |
| BACON (ESTATE), ARTHUR J | 9812 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BACU, CHARLES | 1240 |
| BADE, JOHN L | 2852 |
| BADEN, ROBERT | 3123 |
| BADGER, EARL R | 2746 |
| BADILA, NICHOLAS | 2182 |
| BADURIK (ESTATE), MICHAE | 4079 |
| BAER, ROBERT E | 5103 |
| BAGGETT, ROBERT E | 0901 |
| BAGGS, ARTHUR | 6422 |
| BAGLEY (ESTATE), DEWEY | 6759 |
| BAHEN, DAVID M | 8558 |
| BAHLS, CARL | 0345 |
| BAILEY (ESTATE), DANA M | 8667 |
| BAILEY (ESTATE), DENNIS | 3454 |
| BAILEY, AMOS F | 0499 |
| BAILEY, ANDREW L | 5007 |
| BAILEY, CARL L | 9411 |
| BAILEY, CHARLES | 5208 |
| BAILEY, FRANKLIN D | 4561 |
| BAILEY, G A | 8667 |
| BAILEY, HELEN | 4552 |
| BAILEY, HOWARD | 9188 |
| BAILEY, JACK | 6442 |
| BAILEY, JIMMIE | 8280 |
| BAILEY, JOE W | 9935 |
| BAILEY, JOSEPH | 2243 |
| BAILEY, LAWRENCE | 0871 |
| BAILEY, LEON | 1433 |
| BAILEY, LESTER | 1364 |
| BAILEY, MILLER | 7493 |
| BAILEY, MURRAY | 5812 |
| BAILEY, ROBERT | 6440 |
| BAILEY, ROBERT T | 6088 |
| BAILEY, TERRY R | 8975 |
| BAILEY, WILLIAM | 2939 |
| BAILEY, WILLIAM J | 8301 |
| BAILEY, WILLIE G | 6012 |

# KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BAIRD, CHARLES | 0978 |
| BAISDEN, OTIS | 0613 |
| BAJNOK, JOSEPH | 4304 |
| BAKALETZ, ALEX | 1634 |
| BAKER (ESTATE), BENJAMIN | 7874 |
| BAKER (ESTATE), CARL | 1276 |
| BAKER (ESTATE), DOYLE | 1304 |
| BAKER (ESTATE), GEORGE | 3999 |
| BAKER (ESTATE), STANLEY | 6453 |
| BAKER (ESTATE), WARREN A | 8802 |
| BAKER, ALLEN | 3130 |
| BAKER, BRUCE | 1023 |
| BAKER, CLARENCE | 3384 |
| BAKER, DANIEL J | 3855 |
| BAKER, DAVID | 4865 |
| BAKER, DONALD | 8032 |
| BAKER, DOUGLAS R | 8743 |
| BAKER, FREDERICK C | 5322 |
| BAKER, GEORGE | 6281 |
| BAKER, HELEN S | 0895 |
| BAKER, HUBERT | 8458 |
| BAKER, JAMES | 2790 |
| BAKER, JAMES E | 0871 |
| BAKER, JEFFREY | 8512 |
| BAKER, JERRY R | 9620 |
| BAKER, JOHN | 1293 |
| BAKER, LAWRENCE | 7809 |
| BAKER, LUTHER | 1760 |
| BAKER, MELVIN | 8301 |
| BAKER, PRESTON | 2642 |
| BAKER, RICHARD A | 8669 |
| BAKER, ROBERT E | 5320 |
| BAKER, ROBERT J | 4366 |
| BAKER, RONALD | 2378 |
| BAKER, ROY | 4338 |
| BAKER, RUSSELL | 0556 |
| BAKER, STANLEY | 8028 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BAKER, THOMAS R | 3203 |
| BAKER, WILLIAM | |
| BAKER, WILLIE M | 7392 |
| BAKO, EDWARD | 7361 |
| BAKSA, ELIZABETH | 5810 |
| BAKSA, LOUIS | 5843 |
| BALAS, STEVE E | 9988 |
| BALCAM, RICHARD | 5708 |
| BALCIK, JOSEPH A | 2882 |
| BALDWIN (ESTATE), HOMER | 9799 |
| BALDWIN (ESTATE), LAWREN | 4039 |
| BALDWIN, FRANCIS R | 6002 |
| BALDWIN, FREDIE | 6555 |
| BALDWIN, JERRY | 9566 |
| BALDWIN, MARY A | 3478 |
| BALDWIN, RICHARD | 1146 |
| BALDWIN, V | 8511 |
| BALDWIN, WILLARD | 3299 |
| BALES, RUSSELL E | 4324 |
| BALFOUR, MOSE | 0988 |
| BALINT (ESTATE), DANIEL | 3588 |
| BALKO, HARRY J | 6409 |
| BALL, CLARENCE | 8788 |
| BALL, GEORGE W | 3955 |
| BALL, HAROLD | 3976 |
| BALL, JACK L | 7058 |
| BALL, JAMES S | 7428 |
| BALL, KENNETH | 5290 |
| BALL, NORMAN C | 2941 |
| BALL, RICHARD L | 6632 |
| BALL, WALTER | 4266 |
| BALL, WILLIAM | 5961 |
| BALL, WILLIE | 3520 |
| BALLARD, DAVID E | 4426 |
| BALLARD, JAMES D | 0845 |
| BALLARD, JOHN | 3800 |
| BALLARD, ZANNIE J | 5728 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BALLATORE, VINCE | 0126 |
| BALLAY, EDWIN | 5662 |
| BALLMER (ESTATE), ROBERT | 3981 |
| BALLUCK, CARL E | 0211 |
| BALLWANZ, ED C | 8864 |
| BALOG, ELMER | 6824 |
| BALOG, KENNETH | 4591 |
| BALOG, LOUIS | 1002 |
| BALSLEY, MERRILL | 8000 |
| BALTAS, STEVE | 9071 |
| BALUCH (ESTATE), RONALD | 0219 |
| BALUTA, JOSEPH W | 7173 |
| BAMBER, WILLIAM | 9257 |
| BAMMERLIN, RONALD | 9996 |
| BANAS, DONALD | 5819 |
| BANAS, JOSEPH P | 7740 |
| BANASIEWICZ, FRANK R | 7992 |
| BANASZAK, LEO | 0769 |
| BANCROFT, A | 6328 |
| BANDY, JAMES H | 4659 |
| BANIA, JOHN S | 4179 |
| BANKHEAD, CALVIN E | 4353 |
| BANKHEAD, WILLIAM | 0233 |
| BANKOWSKY, JOHN | 4331 |
| BANKS (ESTATE), CLEMON | 3923 |
| BANKS (ESTATE), EUGENE | 9484 |
| BANKS (ESTATE), VINCENT B | 2448 |
| BANKS (ESTATE), WAYNE C | 0704 |
| BANKS II, JAMES S | 0900 |
| BANKS, ALBERT J | 6403 |
| BANKS, BURNEST E | 1443 |
| BANKS, COLUMBUS | 5695 |
| BANKS, DAMON D | 7812 |
| BANKS, DELANO | 6478 |
| BANKS, GARY | 3614 |
| BANKS, JAMES | 9111 |
| BANKS, JOHN L | 3894 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BANKS, JOHNNY | 0304 |
| BANKS, LUTHER | 7001 |
| BANKS, ROBERT E | 5377 |
| BAPTISTE, DECOSTA | 7757 |
| BARAJAS (ESTATE), PASCUA | 3999 |
| BARAN, ADAM J | 2818 |
| BARAN, MICHAEL J | 1080 |
| BARBATI, SALVATORE | 4968 |
| BARBEE (ESTATE), FREDERI | 8411 |
| BARBEE, LEWIS J | 0626 |
| BARBER (ESTATE), BUDDY C | 7780 |
| BARBER JR, JOHN | 7291 |
| BARBER, BERTHA B | 8794 |
| BARBER, FRANK | 4124 |
| BARBER, HAROLD | 5318 |
| BARBER, JOHN | 6439 |
| BARBOUR (ESTATE), RAYMO | 6937 |
| BARD, GEORGE W | 2129 |
| BARGER, JOHN | 8565 |
| BARGERHUFF, BRUCE W | 6934 |
| BARHAM, BOYDE L | 0589 |
| BARHAM, OWEN C | 1402 |
| BARKER, DAVID E | 9982 |
| BARKER, DEARL E | 7373 |
| BARKER, DENNIS E | 3710 |
| BARKER, GARY E | 6798 |
| BARKER, GENE | 8991 |
| BARKER, HARRY E | 7374 |
| BARKER, J B | 5184 |
| BARKER, JACK | 1544 |
| BARKER, JAMES | 8997 |
| BARKER, MARIANN E | 3476 |
| BARKER, RICHARD | 1286 |
| BARKER, SAMUEL | 3511 |
| BARKER, THOMAS | 1344 |
| BARKHAMMER, CHARLES | 9142 |
| BARKLEY, DONALD | 1257 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BARKSDALE (ESTATE), JOHN | 6344 |
| BARLAGE, WILLIAM | 1222 |
| BARLOW, GUY | 1456 |
| BARLOW, RUSSELL | 3193 |
| BARLOW, RUSSELL | 8405 |
| BARNA, BEN | 9391 |
| BARNARD, L | 4442 |
| BARNARD, SHANNON L | 7447 |
| BARNAS, RICH C | 2350 |
| BARNES (ESTATE), DARIS B | 6177 |
| BARNES (ESTATE), JAMES R | 4547 |
| BARNES (ESTATE), LEROY C | 7374 |
| BARNES (ESTATE), ROBERT | 2931 |
| BARNES (ESTATE), RUFUS | 1988 |
| BARNES (ESTATE), WALTER | 7877 |
| BARNES, ASA L | 0954 |
| BARNES, BILLIE | 0071 |
| BARNES, CLIFTON | 4212 |
| BARNES, DONALD R | 7178 |
| BARNES, EDWARD F | 3718 |
| BARNES, EUGENE | 2085 |
| BARNES, GEORGE | 8658 |
| BARNES, MAX D | 5868 |
| BARNES, RICHARD | 5735 |
| BARNES, ROBERT L | 9922 |
| BARNES, THEODIS C | 7861 |
| BARNES, WARREN J | 5575 |
| BARNES, WILLIAM | 4440 |
| BARNETT (ESTATE), EARL C | 9279 |
| BARNETT, CAMILLA | 1766 |
| BARNETT, CHARLES E | 0006 |
| BARNETT, CLYDE | 9175 |
| BARNETT, DALE F | 7557 |
| BARNETT, JAMES | 2873 |
| BARNETT, JAMES W | 4120 |
| BARNETT, JOHN | 1409 |
| BARNETT, NORMAN H | 5565 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BARNETT, WILLIE L | 2261 |
| BARNHART, GAROLD W | 9531 |
| BARNHART, JAMES L | 1540 |
| BARNUM (ESTATE), RICHAR | 6500 |
| BARNUM, CHARLES L | 5387 |
| BARNWELL, BOBBY | 5008 |
| BARON, EDWIN | 9169 |
| BARON, GEORGE V | 9984 |
| BARONI, LESTER R | 6110 |
| BARONIE, JAMES D | 3631 |
| BARR, ELMER | 2181 |
| BARR, RONALD | 7070 |
| BARREDA, GLYNBRUCE | 5934 |
| BARRES, JOHN A | 8455 |
| BARRETT, ARNOLD B | 3885 |
| BARRETT, CARL | 6600 |
| BARRETT, CLYDE | 3543 |
| BARRETT, GERRY | 0400 |
| BARRETT, JOHN R | 4117 |
| BARRETT, PAUL C | 2703 |
| BARRETT, ROBERT | 4689 |
| BARRETT, ROBERT | 5286 |
| BARRINGER, CLARENCE O | 9051 |
| BARRINO (ESTATE), LEMUEL | 7350 |
| BARRON, ARTHUR G | 6457 |
| BARRON, ESCOLA K | 3345 |
| BARRON, JOHN | 2106 |
| BARRON, OLEN | 6189 |
| BARRON, WILLIE J | 1389 |
| BARRY, CHARLES | 6187 |
| BARRY, JAMES | 3314 |
| BARRY, LAFAYETTE | 0310 |
| BARRY, NORMAN | 6990 |
| BARRY, WILLIAM E | 7767 |
| BARTELL, KENNETH | 6702 |
| BARTELS (ESTATE), HAROLD | 3336 |
| BARTGIS, J K | 1876 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BARTH, HENRY A | 8278 |
| BARTH, RAYMOND E | 9303 |
| BARTHELEMY, DAVID | 5475 |
| BARTHOLOMEW, FRANK | 8828 |
| BARTKO, THOMAS | 8676 |
| BARTLEY, JIMMY | 9779 |
| BARTOE, RAY | 4723 |
| BARTOLEC, EDWARD J | 2569 |
| BARTOLOMEO, ALDO | 7599 |
| BARTON, EARL E | 8636 |
| BARTON, JACK | 9383 |
| BARTON, MICHAEL T | 0379 |
| BARTON, RAYMOND J | 2618 |
| BARTON, WILLIAM | 3367 |
| BARTON, WILLIAM G | 1616 |
| BARTOS, WILLIAM | 4116 |
| BARVINCAK (ESTATE), MICH | 4860 |
| BARZOWSKI, HENRY | 0734 |
| BASHARA, THOMAS | 2655 |
| BASICH, GEORGE E | 5990 |
| BASINGER, LEROY | 4177 |
| BASISTA, JOSEPH J | 8851 |
| BASKIN, CLIFTON | 9463 |
| BASKIN, RAYFORD | 8506 |
| BASS, ELMER | 3911 |
| BASS, WILLIE | 8137 |
| BASSAR, JOSEPH E | 1031 |
| BASSO, ROBERT J | 7852 |
| BAST, WILBERT | 8632 |
| BASTIN, EARL | 3927 |
| BATCHO, TOM W | 6028 |
| BATEMA, JAMES | 1022 |
| BATEMAN, DALE A | 3856 |
| BATEMAN, RICHARD | 6755 |
| BATES (ESTATE), LANDIS D | 6139 |
| BATES (ESTATE), NEAL | 2842 |
| BATES, ARTHUR | 2183 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BATES, CARL | 5371 |
| BATES, CARROLL | 1011 |
| BATES, CHARLES | 7742 |
| BATES, HARRY E | 4629 |
| BATES, JESSE | 5360 |
| BATES, LOUIS | 8810 |
| BATES, PAUL D | 9046 |
| BATES, RICHARD | 0408 |
| BATES, ROBERT E | 3135 |
| BATES, ROSS | 1608 |
| BATES, STUART C | 6744 |
| BATES, VAN | 5557 |
| BATES, YANCIE | 0015 |
| BATH, JAMES | 8815 |
| BATOR, STEPHEN J | 8358 |
| BATSON, MARSHALL L | 0429 |
| BATT, VINCENT | 8841 |
| BATTIES (ESTATE), THOMAS | 3932 |
| BATTIES, PATRICIA A | 0669 |
| BATTJES, MARTIN | 3298 |
| BATTLE (ESTATE), JOHN | 3901 |
| BATTLE, THOMAS | 8116 |
| BATTLES, ELLIS | 7874 |
| BATTO, JOSEPH | 8454 |
| BATTYANYI, GEORGE A | 3636 |
| BAUER, FRED | 3342 |
| BAUER, GLENN E | 9437 |
| BAUER, JOSEPH A | 2838 |
| BAUER, JOSEPH T | 1257 |
| BAUER, RAYMOND E | 5930 |
| BAUER, STEVE L | 2986 |
| BAUGH, SIDNEY | 4088 |
| BAUGHMAN, C J | 1628 |
| BAUGHMAN, MICHAEL L | 3373 |
| BAUGHMAN, RICHARD | 2447 |
| BAUMEISTER (ESTATE), NEL | 2719 |
| BAUMGARTEN, DALE | 3563 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BAUMGARTNER, DAVID | 4196 |
| BAUN, ROBERT R | 5043 |
| BAUS, DONALD C | 4974 |
| BAUTERS, ROBERT | 0157 |
| BAVER, PELEGRIN | 4598 |
| BAXA, LOUIS E | 7543 |
| BAXLEY, RICHARD G | 3386 |
| BAXTER (ESTATE), JOANN R | 7772 |
| BAXTER, GERALD M | 7342 |
| BAXTER, MELVIN W | 3958 |
| BAYER, RICHARD | 6863 |
| BAYLIFF, RICHARD | 1424 |
| BAYS, LEO E | 4045 |
| BAZAN, RICHARD | 4418 |
| BAZEN, JAMES | 0943 |
| BEACH (ESTATE), ALFRED G | 8436 |
| BEACH (ESTATE), EDWIN | 8561 |
| BEACH (ESTATE), WILLIAM H | 4828 |
| BEACHAM (ESTATE), HARVE | 4973 |
| BEACHLER, DONALD J | 8966 |
| BEACHMAN, ARRIOUS | 9205 |
| BEACON, KENNETH | 0893 |
| BEALE, MARSHALL M | 3237 |
| BEALE, MARSHALL M | 3116 |
| BEALE, ROBERT L | 3485 |
| BEALER, H B | 0680 |
| BEALL, WILLIAM | 0313 |
| BEAM (ESTATE), FRANK A | 4502 |
| BEARD JR, GEORGE | 2035 |
| BEARD, DAVID L | 7536 |
| BEARD, LEROY | 5295 |
| BEARDEN, ERNEST | 6996 |
| BEARDEN, VICTOR | 2153 |
| BEARDMAN, HARRY | 2775 |
| BEASLEY, JESSE | 6650 |
| BEASLEY, LEROY | 8516 |
| BEASLEY, VERNON | 4425 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BEATTY (ESTATE), WILLIAM | 6246 |
| BEATTY, BARTHOL M | 9156 |
| BEATTY, HERBERT | 7883 |
| BEATTY, ROBERT L | 5423 |
| BEATY (ESTATE), HENRY P | 4417 |
| BEAUDETTE, RICHARD | 2248 |
| BEAUMONT, MILTON | 9985 |
| BEAUPREZ, DANNY A | 5010 |
| BEAUREGARD, DALE | 3666 |
| BEAUREGARD, RICH J | 3899 |
| BEAVER, CHARLES | 9061 |
| BEAVER, LEWIS E | 6892 |
| BEAVER, WALTER | 9436 |
| BEAVER, WILBUR | 8037 |
| BEAVERS (ESTATE), JAMES | 5610 |
| BECHER (ESTATE), HAROLD | 7031 |
| BECHTEL, GLEN E | 2910 |
| BECHTEL, JOHN | 7660 |
| BECK (ESTATE), CHARLES H | 9150 |
| BECK, DAVID A | 4697 |
| BECK, DONALD | 4682 |
| BECK, HERBERT | 7559 |
| BECK, KEVIN | 8123 |
| BECK, MACK A | 2262 |
| BECK, ROBERT R | 2131 |
| BECKER, CARL | 7580 |
| BECKER, DAVID E | 7538 |
| BECKER, GEORGE | 4859 |
| BECKER, JAMES N | 4308 |
| BECKER, JOHN W | 4426 |
| BECKER, ROBERT | 4858 |
| BECKER, THOMAS | 1689 |
| BECKER, WILLIAM C | 3343 |
| BECKETT, DANIEL | 9171 |
| BECKLER (ESTATE), LEONAR | 7820 |
| BECKMAN, EDWARD | 1188 |
| BECKMANN, GILBERT | 8723 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BECKMANN, LOUIS | 0489 |
| BECKNER, CLARENCE | 0023 |
| BECKWITH, JOHN | 3284 |
| BECKWITH, ROBERT | 4287 |
| BEDARD, DAVID | 5551 |
| BEDELL, GLEN | 4665 |
| BEDNAR, JOHN M | 9680 |
| BEDNAR, KENNETH J | 1799 |
| BEDNAR, PETE | 6633 |
| BEDNAREK, STEVE | 8288 |
| BEDNARIK, MICHAEL J | 8098 |
| BEDNARZ, ROBERT S | 0624 |
| BEE, ROBERT | 7478 |
| BEECHER, ROBERT J | 5811 |
| BEEKS, HENRY | 8671 |
| BEELER, CAMERON | 9105 |
| BEENE, THOMAS | 7349 |
| BEER, DONALD | 9564 |
| BEERE, WILLIAM C | 5727 |
| BEERS, GEORGE H | 8912 |
| BEERS, RALPH L | 9164 |
| BEGLEY, JOHN X | 3022 |
| BEGOON, JOHN | 5977 |
| BEHANAN, CARL | 0928 |
| BEHANNA, GROVER L | 0005 |
| BEHON, JOHN J | 3719 |
| BEIERLE, JOHN | 9287 |
| BEIL, DAVE | 3485 |
| BEJARANO, BALDEMAR L | 2263 |
| BEKELESKI, FRANK | 3260 |
| BELANGER, HENRY J | 1077 |
| BELCHER, DONALD R | 1841 |
| BELCHER, REGINALD H | 3925 |
| BELCHER, RUFUS | 8794 |
| BELCIK, JOHN | 7745 |
| BELCIK, MICHAEL | 9657 |
| BELEC, ROGER E | 7485 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BELICA, PETER | 6016 |
| BELICH, ROSE | 8316 |
| BELICH, STEVE | 2673 |
| BELINKA, BENJAMIN A | 6891 |
| BELKNAP (ESTATE), JAMES | 3312 |
| BELL (ESTATE), CHARLES E | 0799 |
| BELL (ESTATE), CHARLIE D | 6441 |
| BELL (ESTATE), FREDERICK | 6665 |
| BELL (ESTATE), JAMES L | 3051 |
| BELL (ESTATE), JOHN S | 2985 |
| BELL (ESTATE), MARION A | 8964 |
| BELL (ESTATE), RONALD E | 0566 |
| BELL (ESTATE), WEYNOR | 6898 |
| BELL SR, KENNETH | 9727 |
| BELL, A D | 3451 |
| BELL, ALTON | 5672 |
| BELL, BETTIE M | 1174 |
| BELL, BOBBY L | 2218 |
| BELL, CHARLES | |
| BELL, DON | 4580 |
| BELL, DONALD | 3991 |
| BELL, ELMER | 5659 |
| BELL, FRANKLIN A | 8087 |
| BELL, GEORGE J | 4846 |
| BELL, JAMES H | 3447 |
| BELL, MERTON J | 9046 |
| BELL, OTREY D | 1489 |
| BELL, REDONIA | 3115 |
| BELL, ROBERT D | 5543 |
| BELL, THOMAS G | 5905 |
| BELL, TOY E | 0243 |
| BELL, WALTER S | 7311 |
| BELL, WAYNE | 3974 |
| BELL, WAYNE D | 6930 |
| BELL, WILLIAM C | 6399 |
| BELLAMY, GARY D | 5462 |
| BELLAMY, MARTIN | 0149 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BELLAR, EARL | 7414 |
| BELLAS, GEORGE | 9182 |
| BELLENIR, KENNETH | 1467 |
| BELLEVILLE, FLOYD | 4312 |
| BELLINGAR, ROBERT | 3177 |
| BELLNER (ESTATE), ROBERT | 7945 |
| BELLOWS, HAROLD | 3824 |
| BELMORE, JAMES | 9349 |
| BELMORE, ROBERT A | 8719 |
| BELOTE, HARRY | 8054 |
| BELOW (ESTATE), CHARLES | 2357 |
| BELSER (ESTATE), ROBERT | 4774 |
| BELSER (ESTATE), ROSE | 1448 |
| BELTRAME, JAMES | 7366 |
| BELTZ, BYRON R | 7569 |
| BENARD, ALEX | 1420 |
| BENCHIA, ERIC A | 3445 |
| BENDER (ESTATE), FRANK | 0743 |
| BENDER, EARL T | 1283 |
| BENDER, O C | 9193 |
| BENDER, RAYMOND A | 5659 |
| BENEDEK, STEVE | 1082 |
| BENEDICT (ESTATE), JAMES | 6202 |
| BENEDICT (ESTATE), WILLIA | 3141 |
| BENEFIELD (ESTATE), PAUL | 1240 |
| BENGE (ESTATE), OTIS D | 7958 |
| BENGSTON, PETER J | 0649 |
| BENGTSON, GEORGE | 1835 |
| BENIEN, KENNETH H | 4281 |
| BENIEN, ROGER L | 7999 |
| BENIGNI, FRANK | 8090 |
| BENJAMIN (ESTATE), CLAUD | 3050 |
| BENJAMIN, JAMES | 1214 |
| BENJAMIN, JAMES J | 3783 |
| BENNETT (ESTATE), ASHLEY | 5017 |
| BENNETT JR, GEORGE | 1868 |
| BENNETT JR, ROBERT | 2015 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BENNETT SR, DANIEL | |
| BENNETT, ALLEN | |
| BENNETT, BENJAMIN | 5030 |
| BENNETT, CHARLES L | 8569 |
| BENNETT, CHESTER | 5175 |
| BENNETT, CLINTON L | 5806 |
| BENNETT, ELMER | 7977 |
| BENNETT, HAROLD L | 1412 |
| BENNETT, JACK | 0930 |
| BENNETT, JAMES | 6859 |
| BENNETT, JIM | 8572 |
| BENNETT, JOE E | 9257 |
| BENNETT, LEON | 8851 |
| BENNETT, LEWIS | 5979 |
| BENNETT, LLOYD E | 3277 |
| BENNETT, OLIVER | 6581 |
| BENNETT, R J | 0357 |
| BENNETT, RONALD F | 6358 |
| BENNIE (ESTATE), WOODRO | 6938 |
| BENORE, DONALD | 3776 |
| BENSCHOTER, LAMBERT | 9532 |
| BENSHOFF, ROBERT A | 7938 |
| BENSIE, FRED A | 3820 |
| BENSIE, LEO | 0934 |
| BENSON JR, CHARLES | 2380 |
| BENSON, CHARLENE D | 0531 |
| BENSON, CHARLES | 0157 |
| BENSON, MARGARET A | 6156 |
| BENSON, RAYMOND E | 1596 |
| BENSON, WILLIAM | 9252 |
| BENTLEY (ESTATE), LEONAR | 4157 |
| BENTLEY SR, BENJAMIN | 8047 |
| BENTLEY, JOHN | 9927 |
| BENTLEY, JOHNNY F | 3852 |
| BENTLEY, JUNIOR | 9596 |
| BENTLY, TOM | 4191 |
| BENTON (ESTATE), HARVEY | 4394 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BENTON, BETTY J | 3605 |
| BENTON, HOWARD R | 6635 |
| BENTON, MARIAN V | 5091 |
| BENTON, WARDELL | 4907 |
| BENTZ, LYLE | 5043 |
| BENZ, LOUIS | 7965 |
| BEPLER (ESTATE), W R | 8676 |
| BERCEGEAY, VALMON | 3281 |
| BERDA, JOE A | 4968 |
| BERDIE, WILLIAM | 1930 |
| BERDJAR, JOHN | 7517 |
| BERECZ, RONALD E | 3618 |
| BERENDT (ESTATE), GEORG | 9638 |
| BERENDT, WILLIAM | 7651 |
| BERENS (ESTATE), JOSEPH | 0016 |
| BERG, C E | 1803 |
| BERG, ROBERT C | 9805 |
| BERG, WARNER | 1189 |
| BERGAN (ESTATE), ROBERT | 8128 |
| BERGER, B S | 4399 |
| BERGER, HARRY | 8143 |
| BERGER, LARRY | 5664 |
| BERGER, RICHARD | 2921 |
| BERGERON, WILFRED | 7134 |
| BERGLOF, RICHARD S | 8838 |
| BERGLUND, ROBERT | 7884 |
| BERGMAN, CHARLES | 8272 |
| BERINI, LOUIS | 8575 |
| BERKENSTOCK, BILL | 9303 |
| BERKLEY (ESTATE), RAYBER | 1972 |
| BERNARD, FRANK | 8092 |
| BERNATAS, CHARLES | 2834 |
| BERNATOWICZ, FRANCIS | 8540 |
| BERNHARDT, DAVID | 3082 |
| BERNINGER, JOSEPH | 3827 |
| BERNT, JOHN | 3251 |
| BERO, CHARLES | 3006 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BERRETTA, RUDY J | 4706 |
| BERROTERAN, ANDREW | 4403 |
| BERRY (ESTATE), CECIL | 5350 |
| BERRY (ESTATE), ROLAND W | 9387 |
| BERRY, BERT | 7994 |
| BERRY, BOB L | 1001 |
| BERRY, FRANK | 7254 |
| BERRY, JOHN M | 4523 |
| BERRY, SHELBY P | 8921 |
| BERRY, WILLIAM | 7293 |
| BERTA, RENE | 8686 |
| BERTELLI (ESTATE), ROBER | 5251 |
| BERTIC, ELMER | 3273 |
| BERTOLINI, CHARLES | 8704 |
| BERTRAM (ESTATE), RONAL | 5013 |
| BESCAK (ESTATE), GEORGE | 1303 |
| BESCHONER, KAREN | 0937 |
| BESHIRE, GEORGE | 4209 |
| BESONG, JAMES A | 8904 |
| BESS (ESTATE), EARL G | 8879 |
| BESS (ESTATE), GERALD E | 9420 |
| BEST, DAVID | 6012 |
| BEST, FRANCIS | 6664 |
| BEST, RAY | 3310 |
| BESTIC, EDWARD J | 8362 |
| BESWETHERICK, JOEL | 9162 |
| BESWETHERICK, JOHN M | 4622 |
| BETTRIDGE, JOHN W | 8373 |
| BETTS (ESTATE), CALVESTE | 2578 |
| BETTS, MICHAEL C | 1359 |
| BETTS, ROBERT M | 6289 |
| BETZ, DUANE | 6971 |
| BEUTHIEN, ROBERT | 5431 |
| BEVACQUA, JAMES V | 1046 |
| BEVAN, EARL | 9930 |
| BEVAN, JOHN | 8782 |
| BEVAN, THOMAS | 8662 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BEVERIDGE (ESTATE), LELA | 5540 |
| BEVERLY (ESTATE), BEN | 1917 |
| BEVERLY, KING J | 6684 |
| BEVLY (ESTATE), JOHN | 5042 |
| BEY, JAMES | 8994 |
| BEYER, PHILIP J | 5225 |
| BEYERS, RAY P | 6062 |
| BEZET, JOHN | 2400 |
| BIACOFSKY (ESTATE), ALBE | 3025 |
| BIANCO, ARCHIE J | 7966 |
| BIANCO, RALPH W | 8562 |
| BIASTRO, ANTHONY F | 4139 |
| BIBB, JERRY | 7403 |
| BIBB, LEONARD S | 8514 |
| BIBBS, WILLIE M | 8811 |
| BIBLE, SHIRLEY | 2573 |
| BIBLIS, WILLIAM C | 8885 |
| BICA, DONALD | 1092 |
| BICK, JOE R | 1667 |
| BICKEL, RONALD | 0723 |
| BICKERSTAFF, WILLIAM R | 6208 |
| BICKERTON, HARRY M | 1708 |
| BICKFORD, TRACY A | 1538 |
| BIDDINGS, ERNEST | 1654 |
| BIDDLE, CHARLES | 3333 |
| BIDDLE, RICHARD W | 4908 |
| BIDLACK, GERRY E | 6323 |
| BIDLACK, NORMAN A | 7528 |
| BIDLACK, RICHARD W | 0517 |
| BIDWELL, FLOYD | 2588 |
| BIEGA, LEO | 8138 |
| BIEJ (ESTATE), JOHN | 2911 |
| BIERMAN, JOHN | 9183 |
| BIESIADA, LOUIS F | 0044 |
| BIGBEE, DAVID | 2323 |
| BIGGINS, NATHANIEL | 2919 |
| BIGGS (ESTATE), WALTER L | 9071 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BIGGS, BOYD | 5286 |
| BIGGS, DONALD L | 1814 |
| BIGGS, DONALD L | 2474 |
| BIGGS, EARL | 3417 |
| BIGGS, ROBERT | 8654 |
| BIGLER, JERRY D | 5524 |
| BIGLEY (ESTATE), ROBERT | 2618 |
| BIGMAN, DAVID | 5312 |
| BILAS, JOHN | 7980 |
| BILER JR, JOHN | 7872 |
| BILLEC, EDWARD J | 2791 |
| BILLEY, JOSEPH C | 4312 |
| BILLINGS (ESTATE), ARCHIE | 1540 |
| BILLMAN, ARTHUR L | 2145 |
| BILLOCK, JAMES J | 4058 |
| BINDEL, CHARLES | 4654 |
| BINDUS, ROBERT | 8316 |
| BING, ROBERT | 8110 |
| BINGHAM, EARL | 4238 |
| BIRCHAK, JOE E | 7988 |
| BIRCHMEIER, JAMES C | 9542 |
| BIRD (ESTATE), ALBERT E | 1959 |
| BIRD, ALAN L | 0889 |
| BIRD, RICHARD T | 7516 |
| BIRD, RODGER | 5983 |
| BIRDSONG, DAVID | 8665 |
| BIRDWELL, LARRY | 6698 |
| BIRES, GEORGE | 2244 |
| BIRKS (ESTATE), WESLEY M | 4837 |
| BIROS, JOSEPH J | 5516 |
| BIRSKOVICH, FRANK S | 4391 |
| BISCHOF, MATTHIAS | 6475 |
| BISCHOFF, JOHN F | 2801 |
| BISE, JAMES D | 2244 |
| BISH (ESTATE), WALTER A | 0252 |
| BISHOFF, JOHN | 1614 |
| BISHOP (ESTATE), EDWIN | 3214 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BISHOP, ALICE A | 5967 |
| BISHOP, GEORGE T | 3100 |
| BISSETT, CHARLES H | 0217 |
| BISSLER, GARY K | 2306 |
| BISSLER, WILLIAM E | 8940 |
| BISSON, DALE | 0421 |
| BITO, JOHN | 5928 |
| BITTNER, DALE | 5947 |
| BIVENS, BARBARA | 4285 |
| BIVENS, EDWIN | 7805 |
| BIVENS, H S | 4173 |
| BIVINS JR, PERCY | 2021 |
| BIZEK, STANLEY | 9975 |
| BIZUB, JOHN | 8649 |
| BIZUB, ROBERT | 6326 |
| BIZYK, JOHN | 4980 |
| BJORNSON, LARRY D | 8491 |
| BLACHANIEC, ROBERT | 2800 |
| BLACK (ESTATE), JAMES C | 3094 |
| BLACK (ESTATE), JOHN | 9903 |
| BLACK (ESTATE), WARREN E | 4845 |
| BLACK, BENJAMIN F | 8782 |
| BLACK, BILLY G | 6044 |
| BLACK, CONNIE | 7324 |
| BLACK, DONALD | 8702 |
| BLACK, ELBERT D | 6022 |
| BLACK, EUGENE J | 2191 |
| BLACK, FRANK L | 9275 |
| BLACK, FREDDIE J | 9733 |
| BLACK, HAROLD | 0813 |
| BLACK, HOWARD | 6855 |
| BLACK, ISAAC W | 0552 |
| BLACK, JAMES | 3797 |
| BLACK, JAMES A | 1245 |
| BLACK, JAMES R | 0640 |
| BLACK, LEROY W | 9557 |
| BLACK, MARVIN | 5595 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BLACK, PHILIP | 6014 |
| BLACK, RALPH | 1877 |
| BLACK, RAY | 0091 |
| BLACK, RONALD K | 3501 |
| BLACK, RUBY D | 7687 |
| BLACKBURN (ESTATE), DON | 6336 |
| BLACKBURN, MELVIN G | 1960 |
| BLACKBURN, NORMAN | 2793 |
| BLACKLEDGE, JOHN A | 0896 |
| BLACKMON (ESTATE), JAME | 9742 |
| BLACKWELDER, HAL E | 2314 |
| BLACKWELL, CECIL L | 5260 |
| BLACKWELL, CHARLES | 0407 |
| BLACKWELL, CHARLES | 4515 |
| BLACKWELL, ELMER | 4107 |
| BLACKWELL, JAMES | 9014 |
| BLACKWELL, JERRY | 9202 |
| BLACKWELL, LEON M | 2838 |
| BLAGG (ESTATE), PAUL W | 7902 |
| BLAHA, HENRY F | 0334 |
| BLAHOFSKI (ESTATE), FRAN | 5607 |
| BLAIN, ROY T | 8586 |
| BLAIR (ESTATE), VIRGIL L | 2020 |
| BLAIR, HARRY L | 5531 |
| BLAIR, LARRY B | 4690 |
| BLAIR, LLOYD | |
| BLAIR, OTHA L | 2727 |
| BLAIR, THOMAS | 0198 |
| BLAKE (ESTATE), BERNARD | 9461 |
| BLAKE (ESTATE), RUEBEN E | 5942 |
| BLAKE, DAVID C | 9850 |
| BLAKE, JOSEPH L | 9446 |
| BLAKE, PAUL | 9300 |
| BLAKE, PHILIP C | 3184 |
| BLAKE, R E | 4281 |
| BLAKE, RAY J | 7427 |
| BLAKE, ROSS | 0440 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BLAKE, WILLIAM H | 2248 |
| BLAKELY (ESTATE), CLAREN | 9731 |
| BLALOCK, ROY | 6007 |
| BLANCHARD, CURTIS | 2437 |
| BLANCHARD, ROBERT | 9508 |
| BLANK, JAMES W | 5099 |
| BLANKENSHIP, FRANK E | 1840 |
| BLANKENSHIP, JAMES G | |
| BLANKENSHIP, TEDDY O | 4239 |
| BLANN, DANNY H | 2721 |
| BLANTON (ESTATE), ROBER | 2451 |
| BLANTON, BIGIE | 4067 |
| BLASER, DONALD B | 9132 |
| BLAYLOCK (ESTATE), JAMES | 0092 |
| BLAYLOCK, HOLLIS | 8761 |
| BLAZEK, THOMAS R | 1092 |
| BLAZINA, RUDOLPH | 9226 |
| BLEVINS, AVERY | 3693 |
| BLEVINS, BENNIE | 9314 |
| BLEVINS, BEV | 5786 |
| BLEVINS, CLARENCE | 5540 |
| BLEVINS, JERRY M | 1544 |
| BLEVINS, ROY R | 6002 |
| BLEVINS, THEODORE | 7249 |
| BLEVINS, WILLIAM E | 1046 |
| BLEWETT, RALEIGH | 2455 |
| BLINE, GERALD | 4459 |
| BLOCHER, GERALD J | 4085 |
| BLOCHO (ESTATE), JOHN P | 2874 |
| BLOCK, LAWRENCE | |
| BLOODWORTH, JOHN | 2572 |
| BLOOM (ESTATE), JAMES E | 0355 |
| BLOOM, CHARLES | 4872 |
| BLOOM, STEPHEN I | 3518 |
| BLOOMER (ESTATE), CLARE | 8482 |
| BLOOMFIELD, WILLARD H | 6691 |
| BLOSE, IVAN | 8847 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BLOSSER, CHARLES | 9817 |
| BLOSSER, DAVID T | 4810 |
| BLUM, GARY R | 4873 |
| BLUNK, BARRY | 1635 |
| BLUNT, CASEY | 6699 |
| BLUSE, NOEL | 5133 |
| BLUST, KENNETH | 5067 |
| BLYLY, EDWARD E | 6087 |
| BLYSTONE, HOMER E | 2258 |
| BOAK, ROBERT T | 7347 |
| BOAN, LATTA | 1550 |
| BOARD (ESTATE), WILLIAM E | 7555 |
| BOARDWINE, WALT | 7162 |
| BOASTON, BESSIE M | 8068 |
| BOATMAN, GEORGE | 4510 |
| BOATWRIGHT, JAMES P | 6389 |
| BOBICH, NICK | 3367 |
| BOCCIA, RICHARD | 1923 |
| BOCK, EDWARD W | 0039 |
| BOCK, RONALD | 2956 |
| BOCZKOWSKI (ESTATE), LEO | 2856 |
| BODAK, FRANK W | 5312 |
| BODDIE, WILLIAM C | 9942 |
| BODDY, CHARLES | 0482 |
| BODDY, JAMES D | 4650 |
| BODELL, LAWRENCE | 6017 |
| BODI, DAN D | 8752 |
| BODNAR, GEORGE | 4672 |
| BODNAR, MICHAEL | 9053 |
| BOEDDEKER, ROBERT | 5705 |
| BOEHM, JOSEPH | 3985 |
| BOER (ESTATE), MARTINUS | 3533 |
| BOERUP, RAYMOND | 2370 |
| BOGDZIEWICZ, FRANK J | 3232 |
| BOGGS (ESTATE), ROLAND C | 8578 |
| BOGGS, JEROME Q | 6742 |
| BOGGS, TENNYSON | 7823 |

## *KELLEY FERRARO LLP*

| *Claimant Name* | *Last 4 Digits of SSN* |
| --- | --- |
| BOGGS, THOMAS H | 9001 |
| BOGNA, ED | 9437 |
| BOGOIAN, RONALD | 3011 |
| BOGOVICH, JAMES W | 6428 |
| BOGOVICH, JOE | 1410 |
| BOHANNON, EUGENE M | 2382 |
| BOHLEN, DAVID | 5175 |
| BOHM, DENNIS | 5307 |
| BOHN, GERALD | 9665 |
| BOHNE, EUGENE H | 4266 |
| BOHON, ERWIN | 7374 |
| BOHON, GORDON C | 8379 |
| BOILA, JAMES | 6011 |
| BOISE (ESTATE), GEORGE M | 6205 |
| BOIVIN, JOHN E | 5846 |
| BOJARSKI, THEODORE | 5822 |
| BOKAR, DAVID E | 2419 |
| BOKROS, LOUIS | 6741 |
| BOLAR, WILLIE | 0013 |
| BOLCHALK, CHARLES R | 9123 |
| BOLCHI, CARL | 4534 |
| BOLCIS (ESTATE), PETER | 6316 |
| BOLDEN, JESS | 7130 |
| BOLEK, RONALD | 8930 |
| BOLEN SR, BRUCE L | 9032 |
| BOLEN, BOBBY N | 9860 |
| BOLEN, CALVIN | |
| BOLEN, I E | 2862 |
| BOLEN, SAMMY A | 8353 |
| BOLER, BERNARD | 2759 |
| BOLEY, WILLARD G | 6986 |
| BOLIN, ANDREW | 8146 |
| BOLINA (ESTATE), MICHAEL | 2550 |
| BOLLING, BARBARA H | 6386 |
| BOLSTER, JAMES | 8650 |
| BOLT (ESTATE), DAVID B | 6285 |
| BOLTON (ESTATE), DENVER | 3168 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BOLTON, ROGER G | 8854 |
| BOLTON, RONALD G | 4818 |
| BOLTZ, LLOYD T | 6752 |
| BOLYARD, DORSEY | 6746 |
| BOLYARD, EDWARD | 0578 |
| BOLYARD, LESTER | 5413 |
| BOMBA, RUDY | 3497 |
| BOMIA, WILLIAM | 5846 |
| BOMMER, RAYMOND | 5938 |
| BON, WILLIAM A | 8582 |
| BONAFACCHI, LARRY | 3017 |
| BONANNO, JAMES | 7699 |
| BONANNO, JOHN J | 5325 |
| BONAZZA, ROBERT B | 0820 |
| BONCOSKI JR (ESTATE), PET | 8686 |
| BOND, JAMES W | 5677 |
| BOND, RANDY O | 0532 |
| BONDI, JOSEPH | 6352 |
| BONDON, EDWARD | 7798 |
| BONDRA, FRANK | 8826 |
| BONDS, FRANKLIN | 8393 |
| BONDS, JOHNNIE | 4384 |
| BONELLI, HARRY | 4395 |
| BONFIGLIO, SHIRLEY A | 9246 |
| BONGERS, JOHN | 5506 |
| BONGIORNO, ALFRED | |
| BONHAM, ROY | 0025 |
| BONHOFF, DONN E | 2348 |
| BONILLAS (ESTATE), ELIGIO | 0155 |
| BONIN, RALPH | 6369 |
| BONINI, JOHN A | 1399 |
| BONISH, GABRIEL | 1786 |
| BONISH, STANLEY | 4198 |
| BONK, DENNIS | 8555 |
| BONN SR, LEO | 7274 |
| BONN, KENNETH J | 7491 |
| BONNER, BETTIE A | 7518 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BONNER, BILLIE | 3682 |
| BONNER, JAMES | 8447 |
| BONNER, JOHN D | 2891 |
| BONNER, LARRY T | 1518 |
| BONNER, LORICE | 7624 |
| BONNER, SHIRLEY | 1884 |
| BONNER, WILLIE | 2223 |
| BONNETTE, HAROLD M | 6265 |
| BONORA, ROBERT A | 1086 |
| BONSUTTO, LEE | 3507 |
| BONTEMPT, PAUL | 6381 |
| BOOHER, C R | 7928 |
| BOOHER, EMMETT | 8051 |
| BOOHER, FRANK | 5557 |
| BOOI, CHARLES | 8242 |
| BOOK, JAMES S | 5354 |
| BOOKER (ESTATE), FRANK | 7183 |
| BOOKER (ESTATE), SHERMA | 0761 |
| BOOKER, DEAN | 1239 |
| BOOKER, HERMAN | 0370 |
| BOOKER, LEATCH | 4130 |
| BOOM, ERNESTINE B | 3667 |
| BOONE (ESTATE), HAROLD L | 3949 |
| BOONE JR, FREDERICK | 8758 |
| BOONE, CHARLES L | 5290 |
| BOOR, ROBERT | 2948 |
| BOOROM, DONALD | 3888 |
| BOOSE, RICHARD H | 2174 |
| BOOTH (ESTATE), EDWARD | 1975 |
| BOOTH, CHESTER | 9592 |
| BOOTH, JOHN H | 7613 |
| BOOTH, KENNETH | 7477 |
| BOOTH, ROBERT | 9915 |
| BOOTH, SAMUEL D | 0263 |
| BOOTHE, JOHN D | 5677 |
| BORDEN, RICHARD J | 9154 |
| BOREL, LAWRENCE | 3315 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BOREMAN (ESTATE), DONAL | 7584 |
| BORER, ROBERT | 6127 |
| BORGIA, CHARLES A | 3974 |
| BORGMAN, DONALD | 3762 |
| BORK, MICHAEL D | 6341 |
| BORKOWSKI, ROBERT | 1257 |
| BORLIE, RICHARD J | 4726 |
| BORROR, CHARLES | 9868 |
| BORTON, JERRY L | 6275 |
| BORTS, HOWARD H | 8145 |
| BORUCH, JOHN P | 4619 |
| BOSCO, VICTOR | 5562 |
| BOSER, WILLIAM | 6301 |
| BOSH, BERNARD | 9840 |
| BOSKO, JOHN L | 1803 |
| BOSKY, FRANK | 5892 |
| BOSLEY (ESTATE), JOHN T | 4655 |
| BOSS, ROBERT | 5909 |
| BOST, JOHN T | 9202 |
| BOSTIC (ESTATE), MELVIN | 5486 |
| BOSTIC, JAMES F | 6655 |
| BOSTICK, JOE M | 6336 |
| BOSTICK, WILLIAM | 6256 |
| BOSTON, JAMES P | 7495 |
| BOSWELL, DOUGLAS | 8612 |
| BOSWORTH, ARTHUR | 8587 |
| BOTHELL, WILLIAM | 8721 |
| BOTSKO, WILLIAM | 4543 |
| BOTT, DANIEL | 9404 |
| BOTT, WALTER C | 8280 |
| BOTTOMLEY, ROBERT A | 9909 |
| BOTWINSKI, BEN | 8206 |
| BOUCHER (ESTATE), JACK E | 4198 |
| BOUCHER (ESTATE), THOMA | 3241 |
| BOUGHMAN, CHARLES I | 4862 |
| BOULET, LEROY | |
| BOULIS, ARTHUR | 7846 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BOURGEOIS, LAWRENCE | 4500 |
| BOURN (ESTATE), GERALD M | 7322 |
| BOURN (ESTATE), MICHAEL | 5739 |
| BOURN, B F | 1578 |
| BOURNE, DONALD G | 7438 |
| BOWDEN, BEN | 1404 |
| BOWE, DAVID P | 4845 |
| BOWEN (ESTATE), OLEN | 4860 |
| BOWEN, CURTIS | 9099 |
| BOWEN, JOHN | 4601 |
| BOWEN, MARY F | 0556 |
| BOWEN, THOMAS | 8636 |
| BOWEN, WILLIAM R | 1920 |
| BOWENS, ARTHUR | 6305 |
| BOWER, JOHN D | 9073 |
| BOWERS (ESTATE), NORMA | 9659 |
| BOWERS, JACK | 9710 |
| BOWERS, JEFFREY L | 6772 |
| BOWERS, MAX | 3730 |
| BOWERS, RALPH | 1016 |
| BOWERS, RICHARD A | 5506 |
| BOWERS, ROGER D | 0990 |
| BOWERS, RONALD L | 3988 |
| BOWIE, JOHN | 0209 |
| BOWLES (ESTATE), JAMES A | 8338 |
| BOWLES, L D | 4496 |
| BOWLES, MARK | 2750 |
| BOWLIN, MARSHEL | 9603 |
| BOWLING, HAROLD D | 4621 |
| BOWLING, HARRY | 6861 |
| BOWLING, HORACE C | 4019 |
| BOWLING, LOWELL B | 2350 |
| BOWLING, RAY | 0803 |
| BOWMAN (ESTATE), JOHN R | 2345 |
| BOWMAN (ESTATE), MACK K | 6213 |
| BOWMAN, ALFRED | 7320 |
| BOWMAN, ELMER J | 9493 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BOWMAN, GARY D | 3763 |
| BOWMAN, ROY | 1856 |
| BOWMAN, WILLIAM | 7832 |
| BOWMAN, WILLIAM E | 2119 |
| BOWSER (ESTATE), FLOREN | 1231 |
| BOWSER (ESTATE), LEWIS C | 4123 |
| BOWSER (ESTATE), MILTON | 2351 |
| BOWSER (ESTATE), WILLIAM | 4005 |
| BOWSER, GORDON D | 7664 |
| BOWSER, RONALD D | 6065 |
| BOWSER, WILLIAM | 7857 |
| BOWSER, WILLIAM D | 7026 |
| BOX, EUGENE | 7467 |
| BOYD (ESTATE), LATHORA J | 2666 |
| BOYD JR, ROMAN H | 2250 |
| BOYD, BEN | 8741 |
| BOYD, EDDIE | 3568 |
| BOYD, JAMES | 3454 |
| BOYD, JAMES C | 5387 |
| BOYD, JAMES S | 7008 |
| BOYD, JOSEPH A | 1166 |
| BOYD, ROBERT T | 7275 |
| BOYD, ROY | 6532 |
| BOYD, S V | 3797 |
| BOYD, SAMUEL | 4981 |
| BOYD, WILLIAM W | 7304 |
| BOYD, WILLIE | 4816 |
| BOYE, DONALD G | 9385 |
| BOYER, BERNARD | 4112 |
| BOYER, HAROLD | 1305 |
| BOYER, HAROLD A | 4198 |
| BOYER, LARRY | 3719 |
| BOYKIN, WILLIAM E | 8415 |
| BOYKINS, EMORY E | 3109 |
| BOYLAN, RICHARD | 5131 |
| BOYLAN, ROBERT | 9264 |
| BOYLE, DANIEL M | 1822 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BOYLE, ERNEST | 8071 |
| BOYLE, RICHARD | 1098 |
| BOYLES, DAVID L | 6945 |
| BOYT, FLETCHER T | 4864 |
| BOZICKOVICH, GEORGE | 7803 |
| BOZIS (ESTATE), JOHN A | 6943 |
| BRABSON, ROBERT | 5608 |
| BRACAGLIA, JOHN W | 5518 |
| BRACKENBURY, RICHARD L | 6563 |
| BRACKETT, JAMES T | 4140 |
| BRADDIX, RICHARD S | 7595 |
| BRADDOCK, LEON | 8695 |
| BRADEN, TERRY D | 5409 |
| BRADFORD JR, JOHN | 8064 |
| BRADFORD, HAROLD | 9804 |
| BRADISH, THOMAS | 5249 |
| BRADLEY (ESTATE), LOVELL | 8115 |
| BRADLEY JR, DANIEL | 4342 |
| BRADLEY, BETTY M | 8774 |
| BRADLEY, CLIFFORD C | 6892 |
| BRADLEY, DAVID | 6820 |
| BRADLEY, DONALD | 5448 |
| BRADLEY, LEON V | 0298 |
| BRADLEY, ROBERT B | 9847 |
| BRADLEY, WILLIE J | 2413 |
| BRADSHAW (ESTATE), THED | 3557 |
| BRADSHAW, CLARENCE | 2988 |
| BRADSHAW, JAMES | 8205 |
| BRADSHAW, WILLIAM | 1557 |
| BRADY, JAMES A | 4562 |
| BRADY, JOHN R | 3513 |
| BRADY, JOSEPH | 2312 |
| BRADY, LINNIE | 2143 |
| BRADY, RICHARD | 3931 |
| BRADY, SIMMIE | 7365 |
| BRAEGELMANN, RALPH | 6896 |
| BRAGDON, FRED R | 5778 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BRAGG (ESTATE), CURTIS C | 6754 |
| BRAGG (ESTATE), MELVIN K | 2070 |
| BRAGG, GLENNIS | 2810 |
| BRAGG, ROY B | 1602 |
| BRAGG, THOMAS E | 9230 |
| BRAILER, JOHN A | 9471 |
| BRAKE, RICHARD | 6835 |
| BRALEY, JOHN | 9664 |
| BRAMBLETT, ROBERT V | 7853 |
| BRAME JR, JOHN | 8694 |
| BRANCH, JOHN | 6526 |
| BRANCH, WAYMAN L | 6165 |
| BRANCH, WILLIAM | 2593 |
| BRANCHEAU, RICHARD | 9252 |
| BRAND, JACQUE | 8101 |
| BRANDMUELLER, JOHN | 9650 |
| BRANDON, JAMES | 1076 |
| BRANDON, JUNIA | 8033 |
| BRANDT, ROBERT | 8757 |
| BRANHAM, BERNIS | 0407 |
| BRANT (ESTATE), LEWIS J | 9541 |
| BRANTLEY (ESTATE), CLARE | 1239 |
| BRANTLEY (ESTATE), LOUIS | 6519 |
| BRASFIELD, OTIS L | 1544 |
| BRASHEAR, LEONARD E | 0262 |
| BRASHER (ESTATE), BILLY | 2893 |
| BRATTON, JOHN L | 8722 |
| BRAUCHLE (ESTATE), EARL | 3029 |
| BRAULT, PIERRE | 1950 |
| BRAUND, ROBERT | 2851 |
| BRAUSEWETTER, UWE | 1458 |
| BRAWDY (ESTATE), THEODO | 8239 |
| BRAXTON, LEROY | 6908 |
| BRAXTON, ROOSEVELT | 9290 |
| BRAY, EZELL | |
| BRAYLOCK, EUGENE | 1948 |
| BRAZILE (ESTATE), LOSTON | 0506 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BREAUX, JOHN | 0319 |
| BREDA, PAUL | 9101 |
| BREDE, WOLFGANG | 3172 |
| BREEDEN, DAVID L | 8606 |
| BREEDEN, ERNEST | 1268 |
| BREEDLOVE, GEORGE | 1182 |
| BREHON, JOHN V | 1650 |
| BREIDING, THOMAS | 7585 |
| BRENDZA, WILLIAM T | 8288 |
| BRENNAN, FRANCIS P | 3909 |
| BRENNAN, JAMES G | 8189 |
| BRENNAN, JOHN W | 3250 |
| BRENNAN, JOSEPH C | 9835 |
| BRENNEMAN, ROLAND | 0018 |
| BRENNER, THEODORE L | 1424 |
| BRENO, ROBERT | |
| BRENO, ROBERT G | 0798 |
| BRENSKELLE, TED | 5968 |
| BRENTAR, JOHN | 5823 |
| BREST, DAVID L | 2427 |
| BRETTI, RALPH W | 6315 |
| BREWER, BOBBIE | 0403 |
| BREWER, BRACKEN | 7989 |
| BREWER, GARY | 1164 |
| BREWER, STANLEY | 7720 |
| BREWER, TOMMIE L | 8049 |
| BREWSTER (ESTATE), MERT | 1084 |
| BREWSTER, DENNIS F | 2789 |
| BREWSTER, WILLIE | 7332 |
| BRICE (ESTATE), JESSIE W | 7116 |
| BRICKER, ROBERT | 8638 |
| BRIDGE, STUART E | 0779 |
| BRIDGES (ESTATE), EDDIE | 1053 |
| BRIDGES (ESTATE), FLOYD D | 9280 |
| BRIDGES, CHARLES | 6059 |
| BRIDGES, DEWEY | 3731 |
| BRIDGES, HOLLIS | 1404 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BRIDGES, JOHN | 7089 |
| BRIDGES, LARRY | 3981 |
| BRIDGETT, ADOLPH | 7254 |
| BRIDGMAN, RONALD | 6291 |
| BRIERS, THOMAS F | 9026 |
| BRIGADIER, BRUCE L | 1689 |
| BRIGADIER, FREDERICK | 2805 |
| BRIGDON, LAMAR | 9350 |
| BRIGGS (ESTATE), MARVIN U | 6400 |
| BRIGGS, FRED A | 3566 |
| BRIGGS, JOHN | 1678 |
| BRIGGS, RICHARD A | 0790 |
| BRIGGS, WILLIAM R | 3248 |
| BRIGHT (ESTATE), JAMES D | 8573 |
| BRIGHT, WILLIAM D | 9004 |
| BRILL, FREDERICK A | 6941 |
| BRILL, RALPH | 4076 |
| BRINER, GEORGE W | 2637 |
| BRINGARD, HERBERT | 0647 |
| BRINSON, FRANKIE | 7381 |
| BRISTER JR, JESSE | 3114 |
| BRITSCH, GERALD | 5489 |
| BRITTON, ROBERT | 6995 |
| BRITTON, VIRGIL | 3728 |
| BROACH, JAMES E | 6948 |
| BROACH, ROBERT | 0531 |
| BROADDUS, WELBY C | 5924 |
| BROADNAX, CHARLES | 0359 |
| BROCIOUS, JOHN L | 8739 |
| BROCK, B J | 1023 |
| BROCK, JAMES E | 9685 |
| BROCK, JOHN | 2433 |
| BROCK, JOHN | 2038 |
| BROCK, RICHARD | 7847 |
| BROCK, ROBERT | 7736 |
| BROEMSEN (ESTATE), EDWA | 8927 |
| BROGDON, DELBERT | 7119 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BROGDON, HAYES | 4804 |
| BROGDON, PHILIP A | 3770 |
| BROMACK, STEPHEN | 1936 |
| BRONSTEIN, MARTIN | 3294 |
| BROOKINS, FRANKLIN D | 0951 |
| BROOKS (ESTATE), HENRY L | 6435 |
| BROOKS (ESTATE), ROBERT | 4987 |
| BROOKS JR, EDDIE | 6864 |
| BROOKS, ALLAN L | 4747 |
| BROOKS, CHARLES | 9654 |
| BROOKS, CHARLES | 8671 |
| BROOKS, DALE | 9024 |
| BROOKS, DONNIE L | 2876 |
| BROOKS, EUGENE | 3751 |
| BROOKS, JAMES | 2804 |
| BROOKS, JAMES | 7335 |
| BROOKS, JEWEL | 8538 |
| BROOKS, MORRIS | 5673 |
| BROOKS, RAYMOND | 9175 |
| BROOKS, ROBERT | |
| BROOKS, ROBERT | 0013 |
| BROOKS, WILLIE J | 6374 |
| BROOME, ROBERT L | 4014 |
| BROSKY, DAVID R | 9264 |
| BROSS, JOSEPH | 4777 |
| BROWN (ESTATE), AMOS | 2217 |
| BROWN (ESTATE), BOOKER | 3538 |
| BROWN (ESTATE), CHARLES | 3988 |
| BROWN (ESTATE), EDMOND | 5343 |
| BROWN (ESTATE), GEORGE | 3297 |
| BROWN (ESTATE), JOSEPH R | 6870 |
| BROWN (ESTATE), LARRY J | 9053 |
| BROWN (ESTATE), LEON | 8365 |
| BROWN (ESTATE), LOUIS | 9917 |
| BROWN (ESTATE), LOYD | 5475 |
| BROWN (ESTATE), NORMAN | 3875 |
| BROWN (ESTATE), ROSEMA | 9464 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BROWN (ESTATE), STOKES | 4451 |
| BROWN (ESTATE), THEODOR | 8629 |
| BROWN (ESTATE), WILLIAM | 7372 |
| BROWN, AARON | 2063 |
| BROWN, ABRAM A | 0482 |
| BROWN, ALEXSANDER | 7849 |
| BROWN, ANDERSON C | 5773 |
| BROWN, ANDREW | 7725 |
| BROWN, BASIL | 6111 |
| BROWN, BETTY J | 3239 |
| BROWN, BOBBY E | 6646 |
| BROWN, CARL J | 8243 |
| BROWN, CARLOS W | 1260 |
| BROWN, CHARLES | 8170 |
| BROWN, CHARLES | 9438 |
| BROWN, CHARLES E | 9521 |
| BROWN, CHARLIE | 6415 |
| BROWN, CHARLIE J | 3559 |
| BROWN, CLARENCE D | 8673 |
| BROWN, CLARENCE W | 2928 |
| BROWN, CLYDE | 0285 |
| BROWN, CLYDE J | 5617 |
| BROWN, DAVID | 0989 |
| BROWN, DELMAR E | 1985 |
| BROWN, DONALD J | 2141 |
| BROWN, DONALD L | 2324 |
| BROWN, DONALD P | 8403 |
| BROWN, EARL M | 1755 |
| BROWN, EDDIE | 1007 |
| BROWN, EDDIE L | 8973 |
| BROWN, EDGAR C | 0199 |
| BROWN, EDWARD | 9891 |
| BROWN, EDWARD | 8532 |
| BROWN, ERNEST | 8556 |
| BROWN, EUGENE | 6535 |
| BROWN, FRANKLIN D | 4337 |
| BROWN, FREDERICK | 7498 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BROWN, GEORGE | 5486 |
| BROWN, GEORGE A | 0797 |
| BROWN, GLORIA G | 3049 |
| BROWN, HENRY | 8941 |
| BROWN, HENRY D | 4627 |
| BROWN, HENRY E | 6180 |
| BROWN, HERBERT | 5144 |
| BROWN, HUNTER | 5043 |
| BROWN, ISAAC | 1532 |
| BROWN, ISAAC | 9519 |
| BROWN, J | 5317 |
| BROWN, JACK | 1741 |
| BROWN, JAMES | 1182 |
| BROWN, JAMES | 0816 |
| BROWN, JAMES | 3475 |
| BROWN, JAMES B | 5861 |
| BROWN, JAMES K | 4181 |
| BROWN, JAMES L | 7318 |
| BROWN, JAMES W | 2066 |
| BROWN, JEROME | 6385 |
| BROWN, JOHN | 8963 |
| BROWN, JOHN D | 0911 |
| BROWN, JOHN W | 2451 |
| BROWN, JOSEPH | 5583 |
| BROWN, KENNETH | 8076 |
| BROWN, KENNETH F | 0778 |
| BROWN, KENNETH P | 3557 |
| BROWN, L M | 7320 |
| BROWN, L V | 5014 |
| BROWN, LANDON P | 6314 |
| BROWN, LAWRENCE | 0449 |
| BROWN, LESLIE | 6465 |
| BROWN, LONNIE | 4642 |
| BROWN, LORENE M | 3458 |
| BROWN, LUTHER W | 0594 |
| BROWN, MARVIN J | 8537 |
| BROWN, MATTHEW L | 7503 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BROWN, MICHAEL G | 0288 |
| BROWN, MICHAEL L | 4449 |
| BROWN, MINNIE M | 3931 |
| BROWN, OCIE | 5430 |
| BROWN, RAY E | 8049 |
| BROWN, RICHARD H | 4712 |
| BROWN, ROBERT | 1974 |
| BROWN, ROBERT | 7471 |
| BROWN, RONALD E | 9549 |
| BROWN, RUSSELL | 8444 |
| BROWN, SAMUEL F | 0937 |
| BROWN, STEPHEN C | 8625 |
| BROWN, THEODORE | 3498 |
| BROWN, THOMAS | 7461 |
| BROWN, THOMAS E | 7377 |
| BROWN, TOMMY C | 7554 |
| BROWN, WALTER | 8214 |
| BROWN, WALTER | 9273 |
| BROWN, WILBERT M | 1908 |
| BROWN, WILLIE | 1492 |
| BROWN, WILLIE C | 5970 |
| BROWNELLER, LARRY R | 5056 |
| BROWNER, HORACE | 3437 |
| BROWNFIELD, DONALD | 8355 |
| BROWNING (ESTATE), MAJO | 6319 |
| BROWNING, DREWIE | 9535 |
| BROWNING, RICHARD | 9487 |
| BROWNING, THOMAS C | 2970 |
| BROWNLEE, EDGAR | 9472 |
| BROWNRIDGE, ROSS | 5345 |
| BROWSKI, FRANCIS | 1653 |
| BROYLES, GLEN | 5646 |
| BRUBAKER, EDWIN | 1540 |
| BRUCE (ESTATE), JAMES J | 9345 |
| BRUCE JR, WILLIAM | 9100 |
| BRUCE, DAVID L | 3625 |
| BRUCHKO, JOHN | 5576 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BRUDER, HAROLD | 8909 |
| BRUENING, WILLIAM C | 1561 |
| BRUMBAUGH, THOMAS | 6295 |
| BRUMFIELD, JERRY | |
| BRUNAN, JOHN | 0545 |
| BRUNDAGE, VADA R | 3644 |
| BRUNER, JAMES K | 6166 |
| BRUNNER (ESTATE), WILLIA | 4897 |
| BRUNNETT (ESTATE), FRED | 8922 |
| BRUNNETT, JOHN | 2876 |
| BRUNO, CARL | 4675 |
| BRUNO, ENEA | 6591 |
| BRUNO, JOHN | 9747 |
| BRUNO, ROBERT A | 3081 |
| BRUNO, ROLAND | 6462 |
| BRUNS, ROBERT | 8122 |
| BRUNSON, WILLIE J | 7549 |
| BRUSH, DONALD | 5643 |
| BRUSH, ROY | 4094 |
| BRUSIE (ESTATE), JOHN J | 7977 |
| BRUST, KENT | 5641 |
| BRUTON (ESTATE), MELVIN | 9137 |
| BRUZAS, ANTHONY E | 4291 |
| BRYAN (ESTATE), DORSEY C | 8127 |
| BRYANT (ESTATE), CHARLES | 7127 |
| BRYANT (ESTATE), IRIE B | 5129 |
| BRYANT (ESTATE), NORMAN | 4424 |
| BRYANT, ALTON | 8082 |
| BRYANT, CHARLES | 4698 |
| BRYANT, CLARENCE | 0619 |
| BRYANT, CLIFFORD | 2559 |
| BRYANT, CLYDE | 7959 |
| BRYANT, DAN | 8219 |
| BRYANT, DAVID | |
| BRYANT, FREDERICK J | 2252 |
| BRYANT, GORDON | 4875 |
| BRYANT, HOWARD B | 1540 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BRYANT, JAMES | 5154 |
| BRYANT, JAMES C | 5361 |
| BRYANT, JAMES M | 5317 |
| BRYANT, MOZELL | 6896 |
| BRYANT, NORRIS H | 6784 |
| BRYANT, ROGER D | 8620 |
| BRYANT, WILLIE | 0423 |
| BRYSON, LOUIS | 7879 |
| BRZEZINSKI, JAMES L | 5765 |
| BUBNIAK (ESTATE), ANTON | 1598 |
| BUCCI, RAYMOND N | 3767 |
| BUCHANAN, RICHARD C | 4745 |
| BUCHHOLZ, FRANK | 3341 |
| BUCK, EUGENE F | 5688 |
| BUCKINGHAM, ROGER L | 9731 |
| BUCKLAND, ROBERT C | 3085 |
| BUCKLEY, DENNIS | 4689 |
| BUCKLEY, DONALD P | 2045 |
| BUCKLEY, JOHN W | 4751 |
| BUCKLEY, ROBERT | 1930 |
| BUCKLEY, ROBERT | 4267 |
| BUCKOSH, FRANK | 1412 |
| BUCZEK, WALTER E | 0382 |
| BUDD, NORMAN | 8932 |
| BUDD, VICTOR C | 9003 |
| BUDETICH, MARK J | 9979 |
| BUDNER, ROBERT R | 7578 |
| BUEGE, LARRY P | 3992 |
| BUEHLER, WILLIAM | 5588 |
| BUEHNER, KENNETH | 4305 |
| BUFFORD, ROBERT | 2525 |
| BUGA, BILL | 8985 |
| BUHITE, RICHARD A | 3768 |
| BUHLER, JACK | 1505 |
| BUIE, ARTHUR | 9144 |
| BULAS, RICHARD H | 8454 |
| BULATKO, MICHAEL | 5299 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BULATKO, SAM | 9532 |
| BULGER (ESTATE), ALONZO | 6595 |
| BULICK, JOHN M | 6663 |
| BULLARD, FRED | 7915 |
| BULLARD, THOMAS | 3786 |
| BULLARD, WILLIAM S | 8157 |
| BULLEN, RONALD | 8383 |
| BULLOCK (ESTATE), SAMUEL | 6208 |
| BULLOCK, CLARENCE | 3786 |
| BULLOCK, GERALD | 6328 |
| BULLOCK, JAMES L | 0112 |
| BULLOCK, JESSE J | 1656 |
| BUMGARDNER, MAX | 1465 |
| BUNCE, DENNIS | 5352 |
| BUNDY (ESTATE), ED | 7677 |
| BUNDY, HAROLD E | 0191 |
| BUNDY, HARRY | 6177 |
| BUNEA, DAVID P | 9033 |
| BUNETTA, JOHN P | 0198 |
| BUNETTA, STEVE A | 9579 |
| BUNGARD, FRANK | 1700 |
| BUNGARD, JAMES | 3897 |
| BUNKLEY, SENTENIAL | 6232 |
| BUNOFSKY, EDWARD J | 9336 |
| BUNTING, HERSCHEL R | 8758 |
| BUNTING, JOHN | 1658 |
| BUNTON (ESTATE), JOSEPH | 3770 |
| BUONAVOLONTA (ESTATE), | 6607 |
| BUONOCORE (ESTATE), ERN | 7102 |
| BURCHETT (ESTATE), FLEM | 2121 |
| BURCHETT, DEWELL | 9322 |
| BURCHILL, THOMAS W | 0218 |
| BURD, CHARLES | 3928 |
| BURD, HERMAN | 7432 |
| BURDELL, DAVID K | 9334 |
| BURDO, RONALD | 6380 |
| BURG, RAY | |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BURGAN, ALFRED C | 5574 |
| BURGE (ESTATE), ROY A | 3746 |
| BURGE, JOHN | 3277 |
| BURGESS, ART | 4221 |
| BURGESS, RONALD | 4795 |
| BURGMAN SR, ROBERT | 2827 |
| BURGOS (ESTATE), JOSE | 9542 |
| BURGOS (ESTATE), MARTIN | 8829 |
| BURICH, RICHARD L | 5028 |
| BURK, JOHN | 4146 |
| BURK, ROY G | 3163 |
| BURKE (ESTATE), HAROLD E | 6184 |
| BURKE (ESTATE), KENNETH | 1175 |
| BURKE (ESTATE), THOMAS M | 2591 |
| BURKE, EDWARD J | 4684 |
| BURKE, FRANCIS | 5072 |
| BURKE, JOHN | 8569 |
| BURKE, JOHN R | 8420 |
| BURKE, MORRIS W | 1264 |
| BURKETT, TOM | 5248 |
| BURKEY, BARON R | 2110 |
| BURKHALTER, ERWIN | 4361 |
| BURKHAMMER, JAMES A | 4390 |
| BURKHART, JACOB D | 9991 |
| BURKHOLDER (ESTATE), RO | 2136 |
| BURKLAND, THEODORE | 9731 |
| BURKLEY, MICHAEL | 5046 |
| BURKS, DEMETRIUS | 4543 |
| BURKS, EDWARD L | 8294 |
| BURLESON, TOMMY M | 2202 |
| BURNCHEK, LEONARD J | 4777 |
| BURNER, MELVIN | 2939 |
| BURNETT, CHARLES | 1648 |
| BURNETTE, RODGER D | 0878 |
| BURNEY (ESTATE), WILLIAM | 6818 |
| BURNEY, EDWARD J | 2376 |
| BURNEY, NORMAN | 4905 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BURNHAM, JAMES R | 5942 |
| BURNS (ESTATE), AUDREY N | 1225 |
| BURNS (ESTATE), FRANK L | 4851 |
| BURNS, ALEX | 1735 |
| BURNS, ALVIN | 2621 |
| BURNS, CARL E | 3793 |
| BURNS, EDWARD | 2214 |
| BURNS, JAMES | 1064 |
| BURNS, JOHN | 9562 |
| BURNS, KENNETH | 0378 |
| BURNS, MICHAEL | 7664 |
| BURNS, RICHARD A | 0135 |
| BURNS, WAYNE | 7382 |
| BURNSIDE, DONALD W | 8057 |
| BURRELL, ROOSEVELT | 0038 |
| BURRELL, TROYCE | 2658 |
| BURRESS (ESTATE), BENJA | 4466 |
| BURRIS, FREDERICK A | 8278 |
| BURRIS, PAUL E | 5252 |
| BURROUGHS, ROBERT | 2779 |
| BURROWS, RANDAL | 7532 |
| BURROWS, THOMAS | 2720 |
| BURROWS, WILLIAM | 8672 |
| BURT, GLEN L | 8563 |
| BURT, JAMES | 3057 |
| BURT, NAPOLEON | 6235 |
| BURT, RONALD | 5470 |
| BURT, RUSSELL | 3621 |
| BURT, WILLIAM L | 4301 |
| BURTON (ESTATE), ANDERS | 1249 |
| BURTON (ESTATE), BOOKER | 5212 |
| BURTON, BENNIE P | 2896 |
| BURTON, DONALD G | 2418 |
| BURTON, GEORGE | 5182 |
| BURTON, JOHNNY | 5225 |
| BURTON, RICHARD P | 5280 |
| BURTON, SAMMIE | 9181 |

# KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BURTON, TYRON | 2769 |
| BURTON, VONELL | 2235 |
| BURTSCHER, EUGENE | 3456 |
| BURY, ANDREW | 9853 |
| BURY, JOHN P | 5984 |
| BUSDIECKER, WALTER | 3659 |
| BUSER, CARL G | 4301 |
| BUSH, ALAN K | 0535 |
| BUSH, CHARLES | 4809 |
| BUSH, DANIEL | 6736 |
| BUSH, JOHN B | 5141 |
| BUSH, LENNILL | 1575 |
| BUSH, LEONARD | 2150 |
| BUSH, MILTON | 4381 |
| BUSH, WILLIAM | 5943 |
| BUSH, WILLIE | 0263 |
| BUSKIRK, CARL | 4112 |
| BUSTAMANTE, MARIO | 4950 |
| BUTCHER, CLARENCE L | 1581 |
| BUTCHER, DANNY R | 2051 |
| BUTCHER, FRANKLIN D | 1387 |
| BUTCHER, FRENCH N | 3590 |
| BUTKA, LEON | 0203 |
| BUTLER, CORNELIUS | 2130 |
| BUTLER, EDDIE | 7393 |
| BUTLER, GEORGE E | 2777 |
| BUTLER, GLEN | 7835 |
| BUTLER, JAMES | 1607 |
| BUTLER, JAMES L | 9661 |
| BUTLER, JOHN W | 9313 |
| BUTLER, JOSEPH | 3378 |
| BUTLER, LESLIE | 6878 |
| BUTLER, MARVIN | 3042 |
| BUTLER, NEVELTON | 0152 |
| BUTLER, RAYMOND | 1871 |
| BUTLER, ROBERT J | 2815 |
| BUTLER, RUSSELL W | 8195 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BUTLER, SAMUEL L | 1192 |
| BUTLER, SYLVESTER K | 1842 |
| BUTTRY, ALBERT M | 1913 |
| BUTTS, EUGENE A | 0558 |
| BUTZ, RICHARD | 0548 |
| BUXTON, CAROLINE S | 4053 |
| BUXTON, DWIGHT V | 5024 |
| BUXTON, HENRY | 8718 |
| BUZEK, GARY A | 5889 |
| BYERLINE, WEBSTER | 8910 |
| BYERLY, WAYNE L | 3571 |
| BYERS, DOHRMAN | 1650 |
| BYERS, DON R | 7153 |
| BYERS, GLENN | 9758 |
| BYHAM, WILLIAM L | 7386 |
| BYKOWSKI, HENRY | 8031 |
| BYNDAS, JAMES C | 6313 |
| BYNUM, JAMES | 1613 |
| BYRD (ESTATE), JAMES | 1766 |
| BYRD (ESTATE), JAMES D | 3289 |
| BYRD, ARTHUR | 7828 |
| BYRD, BURGESS L | 6250 |
| BYRD, CHARLES | 8115 |
| BYRD, ELLIS | 4928 |
| BYRD, GLEN | 4812 |
| BYRD, JESSE L | 0631 |
| BYRD, LARNA | 2766 |
| BYRD, WILLIAM | 6425 |
| BYRNE, ED | 3268 |
| BYRNE, TERRENCE | 9227 |
| BYUS, RONNIE | 1637 |
| BZINAK, ROBERT J | 5141 |
| CABALLERO, ALFREDO | 7857 |
| CABRERA, JUAN | 8344 |
| CADA, CARL | 5867 |
| CADE, LOREN | 6580 |
| CADE, RONALD | 2367 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CADY, LEROY | 6620 |
| CAFFEY, MARVIN | 1004 |
| CAFFIE, JAMES | 9713 |
| CAFFIE, JAMES H | 7535 |
| CAFFIE, JOE C | 4566 |
| CAFRELLI, ALBERT | 1925 |
| CAFRELLI, WILLIAM | 6111 |
| CAHILL, JAMES | 3530 |
| CAIGER, BRIAN | 1140 |
| CAILOTTO, ROBERT J | 6166 |
| CAIN, ANTHONY | 5908 |
| CAIN, IRA | 1363 |
| CAIN, JOHN E | 3086 |
| CAIN, PAUL | 4544 |
| CAIN, ROBERT | 1880 |
| CAIN, RONNIE | 8796 |
| CALABRETTE (ESTATE), WIL | 1598 |
| CALABRIA, SAMUEL F | 4689 |
| CALAPA, FRANK F | 2858 |
| CALDERHEAD, GARNETT M | 6283 |
| CALDERON, PHILIP | 4646 |
| CALDWELL (ESTATE), OWEN | 1453 |
| CALDWELL (ESTATE), SAMU | 9969 |
| CALDWELL, BRIAN K | 1182 |
| CALDWELL, HAROLD | 4489 |
| CALDWELL, JAMES H | 0252 |
| CALDWELL, JOHN | 2450 |
| CALDWELL, WILLIAM | 8351 |
| CALDWELL, WILLIAM E | 9091 |
| CALDWELL, WILLIE C | 4192 |
| CALER, CHARLES | 4533 |
| CALER, MICHAEL | 2682 |
| CALES, GEORGE | 6856 |
| CALHOUN, ALPHONSO | 1704 |
| CALHOUN, CLINTON | 5289 |
| CALHOUN, JOHN | 0791 |
| CALHOUN, JULIA | 0891 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CALHOUN, LEE R | 9520 |
| CALHOUN, LEROY | 1632 |
| CALI, ANDREW | 1545 |
| CALIPARE, JOSEPH | 8548 |
| CALLAHAN (ESTATE), JAMES | 9152 |
| CALLAHAN, LOUIS | 9585 |
| CALLAHAN, MICHAEL D | 6744 |
| CALLAHAN, RUSSELL | 8754 |
| CALLAWAY, BRUCE | 7336 |
| CALLEJA, JOSEPH | 4383 |
| CALLENS, RENE | 2323 |
| CALLOW, MITCHEL | 3267 |
| CALLOWAY, HARRISON | 3363 |
| CALOMENI, GEORGE | 9364 |
| CALPAS, WILLIAM | 3583 |
| CALVERT, CHARLES | 3495 |
| CALVIN, FRANK | 9617 |
| CALVIN, SHERLAN | 4959 |
| CAMARENA, VICTOR | 8125 |
| CAMBE, JOHN | 5432 |
| CAMEL (ESTATE), JAMES | 5731 |
| CAMERIERI, VINCENT J | 9474 |
| CAMERON, AMOS | 2543 |
| CAMERON, JAMES L | 0923 |
| CAMPANA (ESTATE), DAVID | 7807 |
| CAMPANA, A L | 8428 |
| CAMPANA, VINCENT | 4578 |
| CAMPBELL (ESTATE), ALVIN | 8817 |
| CAMPBELL JR, WILLIAM | 1374 |
| CAMPBELL, ALBERT | 6830 |
| CAMPBELL, ALFONSO | 8592 |
| CAMPBELL, CHARLES | 7899 |
| CAMPBELL, DARRELL | 7072 |
| CAMPBELL, DAVID | 1089 |
| CAMPBELL, EARL | 9329 |
| CAMPBELL, ERNEST | 5437 |
| CAMPBELL, FRANK | 1459 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CAMPBELL, HARVEY H | 9386 |
| CAMPBELL, HUGHES E | 5725 |
| CAMPBELL, JAMES C | 3321 |
| CAMPBELL, JAMES H | 0044 |
| CAMPBELL, JOHN P | 0114 |
| CAMPBELL, JOSEPH | 8729 |
| CAMPBELL, PAUL | 4432 |
| CAMPBELL, PEARL | 3707 |
| CAMPBELL, RICHARD | 9156 |
| CAMPBELL, ROBERT E | 8525 |
| CAMPBELL, ROBERT R | 2689 |
| CAMPBELL, ROY L | 1549 |
| CAMPBELL, STANLEY W | 1905 |
| CAMPBELL, WILLIE | 2042 |
| CAMPBELL, WILLIE A | 6981 |
| CAMPITELLI, RICHARD | 9662 |
| CAMPOS, JOSEPH F | 9105 |
| CAMUSO, EUGENE E | 0071 |
| CANADAY, EUGENE D | 4326 |
| CANALE, JACK | 8228 |
| CANALES, EFRAIN H | 8193 |
| CANAN, JOHN W | 8330 |
| CANCEL, ANGELO | 4490 |
| CANCRO, P | 2301 |
| CANFIELD, WALTER J | 6990 |
| CANGEY, RALPH W | 0083 |
| CANN (ESTATE), ROBERT W | 8015 |
| CANNAVINE, JOHN A | 3644 |
| CANNON, CHARLES | 7361 |
| CANNON, LEE | 8043 |
| CANTER, CARL W | 5707 |
| CANTLEY, HARRY D | 3469 |
| CANTOLA, ALBERT | 6019 |
| CANTU, HENRY G | 3504 |
| CANTWELL, JIMMY | 9931 |
| CAPASSO, LOUIS A | 1897 |
| CAPATOSTO, ORNELL | 8950 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CAPERS, JEREMIAH | 7376 |
| CAPLINGER, DAVID | 2356 |
| CAPORASO, ROCCO A | 9420 |
| CAPORICCIO, PETER R | 8572 |
| CAPORLETT, RON | 2246 |
| CAPOZZI, JOHN J | 7462 |
| CAPPELLETTY, PHILLIP | 8856 |
| CAPPICCIE, FLORENCE | 3476 |
| CAPRA, RENO | 9684 |
| CAPRA, RICHARD | 7629 |
| CAPRA, RICHARD | 5036 |
| CARABALLO, RAFAEL L | 5233 |
| CARABALLO, RAUL | 7627 |
| CARACCIOLO, FRED | 3673 |
| CARALLE, LOUIS F | 8822 |
| CARANO, CARL R | 8752 |
| CARANO, EDWARD | 9088 |
| CARAS, JAMES | 0399 |
| CARBENIA, PAUL J | 4382 |
| CARBERRY, MILLARD | 7239 |
| CARBON, JOHN J | 5141 |
| CARBONE, JOHN | 9659 |
| CARD (ESTATE), CHARLES L | 4521 |
| CARD, FREDERICK W | 7274 |
| CARD, THOMAS | 7379 |
| CARDAMONE, FRANCIS D | 1272 |
| CARDAMONE, JOHN B | 7894 |
| CARDARELLI, EUGENE J | 3216 |
| CARDELLA, FRANK | 9216 |
| CARDEN, THOMAS | 9057 |
| CARDER (ESTATE), ROBERT | 0278 |
| CARDER, DANE | 8435 |
| CARDER, HARRY A | 9822 |
| CARDERA, NICK | 7671 |
| CARDONA, CANDIDO R | 5153 |
| CAREY, IRVIN J | 0449 |
| CAREY, RALPH | 3971 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CAREY, RAYMOND | 4871 |
| CARFOLO, NICK | 7645 |
| CARGILL, HUBERT | 3632 |
| CARGILL, ISAIAH | 9099 |
| CARIK, EDWARD J | 1125 |
| CARKIDO, JOSEPH A | 5299 |
| CARL, JULIA L | 5878 |
| CARL, ROBERT E | 6556 |
| CARLILE, JOSEPH WILLARD | 7088 |
| CARLISLE, CHARLIE L | 5358 |
| CARLISLE, ROBERT E | 3127 |
| CARLOMAGNO, ULISES | 6401 |
| CARLONE, JAMES | 4374 |
| CARLSEN, ROBERT | 3598 |
| CARLSON, DAVID | 7387 |
| CARLSON, DENNIS | 3925 |
| CARLSON, ERNEST | 5603 |
| CARLSON, GORDON S | 5808 |
| CARLSON, PHILIP | 5913 |
| CARLSON, RICHARD | 9187 |
| CARLSON, ROBERT L | 8861 |
| CARLTON, BERYL J | 2030 |
| CARMACK, JAMES | 3428 |
| CARMENDY, JOSEPH M | 6552 |
| CARMICHAEL, GLEN | 2278 |
| CARNAHAN, RICK | 3784 |
| CARNAHAN, ROBERT | 4289 |
| CARNEGIE, JOE | 1729 |
| CARNER, ROBERT L | 7948 |
| CARNES, ALFRED B | 7484 |
| CARNES, ARTHUR | 1703 |
| CARNES, HENRY | 9390 |
| CARNEY, GERARD P | 1604 |
| CARNEY, JAMES | 9366 |
| CARNEY, W W | 7052 |
| CARPENTER, BENNY | 0455 |
| CARPENTER, BESSIE L | 4908 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| CARPENTER, DALE | 0660 |
| CARPENTER, DELMAS F | 5221 |
| CARPENTER, DONALD | 6329 |
| CARPENTER, GEORGE | 0897 |
| CARPENTER, JAMES | 1348 |
| CARPENTER, JOHN | 4124 |
| CARPENTER, KENNETH N | 6050 |
| CARPENTER, ROBERT | 3484 |
| CARPENTER, THOMAS M | 8382 |
| CARPENTER, TOMMY S | 1996 |
| CARPENTER, WILLIAM | 4628 |
| CARPENTER, WILLIAM | 7478 |
| CARR (ESTATE), JAMES | 0620 |
| CARR (ESTATE), ROBERT V | 7557 |
| CARR (ESTATE), WILLIE | 0008 |
| CARR, HOMAR O | 8680 |
| CARR, JAMES | 1090 |
| CARR, JAMES A | 0976 |
| CARR, RICHARD C | 0141 |
| CARR, ROBERT | 0754 |
| CARR, ROY J | 0308 |
| CARRICK, DONALD M | 6869 |
| CARRICO, HERBERT V | 5144 |
| CARRIER, JOSEPH | 9404 |
| CARRINGTON (ESTATE), JOH | 5703 |
| CARRION, VICTOR M | 3082 |
| CARROLL (ESTATE), GEORG | 3655 |
| CARROLL (ESTATE), JAMES | 6837 |
| CARROLL, BENJAMIN D | 7087 |
| CARROLL, DAVID W | 0506 |
| CARROLL, JAMES D | 6739 |
| CARROLL, JAMES M | 5190 |
| CARROLL, KENNETH | 9561 |
| CARROLL, MARK | 4123 |
| CARROLL, PAUL H | 6443 |
| CARROLL, RICHARD M | 1702 |
| CARROLL, ROGER | 5893 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CARROLL, THOMAS | 7844 |
| CARROTHERS, THOMAS A | 6303 |
| CARSON (ESTATE), THOMAS | 1081 |
| CARSON, DEWEY A | 0955 |
| CARSON, GEORGE | 8116 |
| CARSON, LEONZA | 4520 |
| CARSON, RALPH | 1975 |
| CARSTARPHEN, JACOB | 9823 |
| CARSWELL, HAROLD J | 0659 |
| CARTER (ESTATE), ARMSTE | 6934 |
| CARTER (ESTATE), JESSE L | 3909 |
| CARTER (ESTATE), LEO | 5663 |
| CARTER (ESTATE), RUFUS | 0205 |
| CARTER (ESTATE), WANDA | 1699 |
| CARTER, AMOS | 3478 |
| CARTER, BENJAMIN | 7915 |
| CARTER, CHARLES | 1819 |
| CARTER, CHARLES | 0732 |
| CARTER, CLIFFORD | 6387 |
| CARTER, CLIFTON | 8981 |
| CARTER, CLYDE L | 1854 |
| CARTER, DAN | 7284 |
| CARTER, DONALD E | 2284 |
| CARTER, DOUGLAS | 9520 |
| CARTER, DUANE R | 5897 |
| CARTER, EDDIE O | 5435 |
| CARTER, EDWARD | 1700 |
| CARTER, GARVIN | 9223 |
| CARTER, GERALD A | 1771 |
| CARTER, HARLAN R | 9698 |
| CARTER, HARMON | 0592 |
| CARTER, JAMES L | 9796 |
| CARTER, JAMES L | 1391 |
| CARTER, JESSE L | 7627 |
| CARTER, JOHN | 3440 |
| CARTER, LAMAR N | 7753 |
| CARTER, LEON | 2108 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CARTER, LEONA H | 4218 |
| CARTER, LUMPFORD | 6811 |
| CARTER, MICHAEL M | 5186 |
| CARTER, RICHARD | 5472 |
| CARTER, RICHARD A | 0850 |
| CARTER, ROGER | 4816 |
| CARTER, RONELL | 7695 |
| CARTER, RUSSELL H | 1672 |
| CARTER, WENDELL A | 3041 |
| CARTER, WILLIAM H | 2907 |
| CARTWRIGHT (ESTATE), JAM | 9089 |
| CARTY (ESTATE), JAMES | 6303 |
| CARUSO, ALEXANDER D | 4574 |
| CARUSO, GEORGE R | 1698 |
| CARVER, CHARLES A | 4009 |
| CARVER, LESTER | 6412 |
| CASALINI, ALDO | 2810 |
| CASANTA, RAY J | 4068 |
| CASCARELLI, RALPH A | 6270 |
| CASE, MAX L | 0845 |
| CASERTA (ESTATE), ANTHO | 2016 |
| CASEY, JOSEPH | 0797 |
| CASEY, MARTIN J | 5305 |
| CASEY, PAUL | 1350 |
| CASH (ESTATE), FRANK | 9642 |
| CASH (ESTATE), JOHN L | 3620 |
| CASH JR, IAMS | 6221 |
| CASHERO, LARRY | 0263 |
| CASILLAS (ESTATE), LUCIO S | 5330 |
| CASMER, DANIEL | 9648 |
| CASOLI, OTTO | 3553 |
| CASS, DAVID | 5226 |
| CASSADY, RUFUS | 0500 |
| CASSELL, VONCILE R | 3715 |
| CASSIDY, ROBERT | 2426 |
| CASSIDY, TOM | 1161 |
| CASTAGNA, DENNIS | 2547 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CASTEL, HERB L | 7180 |
| CASTELLANO (ESTATE), JOS | 4255 |
| CASTELLANO, PATSY D | 1581 |
| CASTELLO, RONALD D | 7636 |
| CASTERLINE, EARL S | 9919 |
| CASTILE, R T | 1783 |
| CASTILLO (ESTATE), ALFRAD | 1952 |
| CASTILLO, JUAN | 4361 |
| CASTLE, MICHAEL E | 9114 |
| CASTLE, WILLIAM W | 2359 |
| CASTO, CLYDE | 2592 |
| CASTO, PAUL D | 3511 |
| CASTO, TOMMY J | 4502 |
| CASTOR, STUART | 8986 |
| CASTRO, FREDERICK | 6138 |
| CASTRO, MANUEL J | 7755 |
| CASUCCIO, JOSEPH | 6399 |
| CATALDO (ESTATE), JOSEPH | 4557 |
| CATALDO, DANIEL R | 3455 |
| CATALINE, JOHN F | 8898 |
| CATANESE, SAMUEL F | 6061 |
| CATANZARO (ESTATE), JOSE | 2974 |
| CATERINO, JOHN B | 5003 |
| CATHCART, JAMES | 4487 |
| CATHEY, CHARLIE | 3117 |
| CATHEY, DAVID | 7704 |
| CATHEY, DESEY B | 4950 |
| CATHEY, ELLIS | 4011 |
| CATO (ESTATE), ARMENIS | 3242 |
| CATO, EARL | 1896 |
| CATRON, CURT | 5881 |
| CATTRON, WAYNE | 1518 |
| CAUCHI, NICHOLAS | 6111 |
| CAUDILL, HOBERT | 3547 |
| CAUDILL, LUTHER | 4573 |
| CAUDULLO, ANTHONY S | 4977 |
| CAUDULLO, VICTOR A | 4784 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---------------|----------------------|
| CAUSEY, IRA | 5123 |
| CAUSIN, HENRY | 6376 |
| CAVANAUGH, DAVID P | 7879 |
| CAVANAUGH, DENNIS | 3698 |
| CAVANAUGH, WILLIAM E | 3132 |
| CAVER, FAMOUS | 2527 |
| CAVER, JESSE | 8294 |
| CAVOR, CHARLES A | 3566 |
| CAWLEY, JOHN | 2445 |
| CAWTHON, WILL H | 0130 |
| CAYTON, JOHN | 7715 |
| CEASOR JR, FRANK | 5588 |
| CEBAK, RICHARD | 3424 |
| CEBULSKI (ESTATE), VALENT | 5708 |
| CECCARELLI, FRANK E | 4317 |
| CECCHINI, RICHARD | 5632 |
| CECIL, MARION E | 5275 |
| CECIL, PAUL | 7180 |
| CEDAR, DAVID P | 7571 |
| CEJA, HENRY | 8720 |
| CEKO, MILE | 7315 |
| CELLA, DAN S | 2587 |
| CENE, BERT R | 2247 |
| CENTAFANTI (ESTATE), NOR | 8308 |
| CENTOFANTI, VICTOR | 4017 |
| CENTRACCHIO, ROBERT | 7006 |
| CENTRELLA, JOSEPH C | 6825 |
| CERA, JAMES E | 8070 |
| CERASI, ANTHONY | 1833 |
| CERCONE, JOSEPH P | 7463 |
| CERETT, WILLIAM C | 0217 |
| CERVAC, JACK | 9905 |
| CERVENY, ALBERT | 0425 |
| CETAR, DIANNA | 5426 |
| CHADDOCK, LLOYD | 5799 |
| CHADIMA, DARRELL | 3781 |
| CHADWICK, JOHN | 7777 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CHAFFE, LEON | 1883 |
| CHAFFIN, BENJAMIN | 7530 |
| CHAFFIN, ROBERT | 9832 |
| CHAFFIN, WILLIAM H | 4279 |
| CHAKEY, SAM | 3243 |
| CHAKIRIS (ESTATE), PETER | 9142 |
| CHALFIN, CHARLES | 1355 |
| CHALONER, CHARLES | 2464 |
| CHALTRY, ROBERT | 9385 |
| CHAMBERLAIN, HAROLD H | 8550 |
| CHAMBERS, ALBERT E | 4058 |
| CHAMBERS, BEN | 4131 |
| CHAMBERS, HAROLD | 5650 |
| CHAMBERS, JACQUELINE | 3223 |
| CHAMBERS, JAMES A | 5256 |
| CHAMBERS, JESSE P | 0432 |
| CHAMBERS, JOHN | 9850 |
| CHAMBERS, MELVIN | 3780 |
| CHAMBERS, RAYMOND | 0190 |
| CHAMBERS, ROBERT | 9953 |
| CHAMBERS, ROBERT S | 8433 |
| CHAMBERS, SHERL E | 9881 |
| CHAMBERS, THOMAS | 8619 |
| CHAMBERS, TODDY M | 0042 |
| CHAMBERS, WAYNE | 7925 |
| CHAMPA, ED | 1297 |
| CHANCE (ESTATE), WENDEL | 1606 |
| CHANDLER, DENNIS | 6099 |
| CHANDLER, GEORGE | 5967 |
| CHANDLER, JOSEPH | 3251 |
| CHANDLER, LARRY W | 6659 |
| CHANEY, CHARLES | |
| CHANEY, EUGENE | 0169 |
| CHANEY, JAMES M | 8504 |
| CHANEY, RICHARD | 3578 |
| CHANEY, RICHARD A | 0747 |
| CHANEY, ROBERT | 3561 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CHANOSKI, EDWARD | 1880 |
| CHAPA, JAIME | 7855 |
| CHAPAS, FRANK | 6411 |
| CHAPMAN (ESTATE), ARTHU | 7703 |
| CHAPMAN, EDWARD | 7507 |
| CHAPMAN, GEORGE L | 9250 |
| CHAPMAN, HAROLD | 8330 |
| CHAPMAN, HOMER | 7308 |
| CHAPMAN, IVORY | 2392 |
| CHAPMAN, KEN | 9092 |
| CHAPMAN, LOUIS J | 7158 |
| CHAPMAN, NORMAN | 5131 |
| CHAPMAN, ROBERT M | 2163 |
| CHAPPEL (ESTATE), CHARLI | 2289 |
| CHAPPELEAR, DON | 4220 |
| CHAPPELL, EMMETT | 0236 |
| CHAREK, JOHN J | 5079 |
| CHARLTON, JAMES | 6387 |
| CHARNAWSKAS, JOSEPH | 5690 |
| CHARNOKY (ESTATE), JOSE | 0480 |
| CHARTERS, JAMES J | 6618 |
| CHASE, CARLYLE F | 7978 |
| CHASKO, PHIL | 1225 |
| CHASTAIN, RONALD | 0817 |
| CHATBURN, ROBERT | 6711 |
| CHATMAN (ESTATE), AUTHE | 4910 |
| CHATMAN (ESTATE), HOMER | 1240 |
| CHATMAN JR, THOMAS | 8475 |
| CHATMAN, GEORGE | 1401 |
| CHATMAN, JAMES H | 5902 |
| CHATMAN, ROBERT | 5220 |
| CHATMAN, THOMAS | 9082 |
| CHATMON, ERNEST S | 6682 |
| CHAVEZ (ESTATE), ROBERT | 5496 |
| CHEAIRS, CURTIS | 7589 |
| CHEAP, ARTHUR | 5842 |
| CHEARS, GEORGE | 1731 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| CHECCA (ESTATE), JOSEPH | 9514 |
| CHECH, RICHARD | 7383 |
| CHECK, RICHARD | 2588 |
| CHEEK (ESTATE), KENNETH | 7800 |
| CHEEKS (ESTATE), EARL L | 7881 |
| CHELADYN, BERNARD | 3509 |
| CHENAULT, CHARLES | 5646 |
| CHEPESKA, NICK | 2728 |
| CHEREDAR, STEPHEN | 9070 |
| CHERICO, LEON R | 4815 |
| CHERNISKY, GEORGE B | 5260 |
| CHERPACK, KENNETH | 8054 |
| CHERRY, TIMOTHY E | 2614 |
| CHESLA (ESTATE), GERALD | 9544 |
| CHESLAK, JOSEPH | 9985 |
| CHESNEY (ESTATE), ROBER | 3535 |
| CHESNUT (ESTATE), HERMA | 0013 |
| CHESTNUT, KENNETH | 2568 |
| CHETNEY, MICHAEL A | 0551 |
| CHEVRONT, JOHN | 4711 |
| CHIARINI, EDWARD | 3223 |
| CHIC, JOHN S | 3228 |
| CHICK, JOHN M | 9328 |
| CHIERA, JOSEPH A | 0378 |
| CHILDERS, DAVID J | 9911 |
| CHILDERS, EARL | 4017 |
| CHILDREY, JOHN R | 8821 |
| CHILDS (ESTATE), BARRY R | 7515 |
| CHILDS (ESTATE), DONALD | 5458 |
| CHILDS (ESTATE), LEE | 5077 |
| CHILDS, MILLER L | 6524 |
| CHILES, NORMAN | 6530 |
| CHILTON, RICHARD | 9240 |
| CHIMILE, JOHN | 2097 |
| CHIODY, JOHN A | 0718 |
| CHIRDON, EDWARD | 4262 |
| CHIRHART, ROGER | 7898 |

## *KELLEY FERRARO LLP*

| *Claimant Name* | *Last 4 Digits of SSN* |
| --- | --- |
| CHIRI, JOHN E | 8822 |
| CHISMAR (ESTATE), STEPHE | 5934 |
| CHIZMAR, MARTIN | 6730 |
| CHIZMAR, RUDY J | 4865 |
| CHLYSTA, WALTER M | 2366 |
| CHMIEL, PHILLIP | 6315 |
| CHOLIPSKI, THOMAS | 2345 |
| CHOLODEWITSCH (ESTATE), | 3998 |
| CHOMA, ELLA M | 0719 |
| CHORAK, GEORGE | 2563 |
| CHORAK, NICHOLAS | 6532 |
| CHORNAK JR, JOHN | 9396 |
| CHRISLIP, THOMAS | |
| CHRISTEN, ROBERT | 4474 |
| CHRISTEN, TOM | 8961 |
| CHRISTEN, WILLIAM G | 7809 |
| CHRISTIAN (ESTATE), ODIES | 2428 |
| CHRISTIAN (ESTATE), OMAR | 9098 |
| CHRISTIAN, CHARLES E | 3849 |
| CHRISTIAN, JOSEPH M | 2308 |
| CHRISTO, ANTHONY | 2170 |
| CHRISTOPHER, JOSEPH F | 6565 |
| CHRISTY, GEORGE W | 6657 |
| CHRISTY, SONNY | 5870 |
| CHRISTY, THEODORA M | 6737 |
| CHRONISTER (ESTATE), WIL | 1179 |
| CHRONOSKI, CHESTER | 6453 |
| CHUEY, JOHN J | 3234 |
| CHUMBLEY, RONALD I | 0570 |
| CHUPPA, DONALD R | 4402 |
| CHURCH, ARLES | 4930 |
| CHURCH, DAVID | 3132 |
| CHURCH, ESTIL B | 0013 |
| CHURCH, FRED | 6652 |
| CHURCH, GEORGE R | 6359 |
| CHURCH, LEROY | 2302 |
| CHURCHIN, ALEXANDER | 5434 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CHURILLA, SAMUEL | 6852 |
| CHVALA, JAMES E | 3486 |
| CIANFARANI, LORETO | 5268 |
| CIANO, ARTHUR T | 1358 |
| CIARCELLO, MARK | 8125 |
| CICCHILLO (ESTATE), JOSEP | 2775 |
| CICCI, EMIL | 9019 |
| CICCOLELLI (ESTATE), DOMI | 6861 |
| CICCOLELLI, BEN J | 6236 |
| CICCONE (ESTATE), GIOVAN | 3319 |
| CICCONE, LOUIS | |
| CICCONI, MARIO | 2564 |
| CICORA, THOMAS J | 0022 |
| CIESZYNSKI, FRANCIS | 0090 |
| CIFALDE, MARY G | 9014 |
| CIFRA JR, JOHN | 7257 |
| CIKA, DOLORES A | 7432 |
| CIKOVICH (ESTATE), BETTY | 1287 |
| CIMINO, JOHN A | 8638 |
| CINDRIC, ANDREW J | 6404 |
| CINGEL, JOSEPH | 9405 |
| CIPER, ANTHONY | 6931 |
| CIRELLI, CHARLES | 6961 |
| CIRELLI, CHARLES A | 6589 |
| CIRELLI, LINDA L | 4702 |
| CIRICOLA (ESTATE), MICHAE | 2680 |
| CIRILLO, JOSEPH | 6444 |
| CIRILLO, LARRY | 5928 |
| CISMAS (ESTATE), VALERI | 5295 |
| CISSELL, STEPHAN | 2214 |
| CIUCEVICH, WALTER | 4818 |
| CLABURN, SAM L | 1979 |
| CLAPPER, ROBERT E | 9515 |
| CLAPSADLE (ESTATE), PAUL | 7744 |
| CLARDY, DONALD R | 7083 |
| CLARETT, HENRY A | 2859 |
| CLARK (ESTATE), DAVID E | 1922 |

# KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CLARK (ESTATE), HORLICE | 0221 |
| CLARK SR, CHARLES E | 6391 |
| CLARK SR, JAMES | 9594 |
| CLARK, ALVIN | 7976 |
| CLARK, BRIAN | 8991 |
| CLARK, CATHERINE S | 8734 |
| CLARK, CHARLES F | 5907 |
| CLARK, CORVAN S | 0192 |
| CLARK, DAVID | 7741 |
| CLARK, DAVID B | 9835 |
| CLARK, DEE | 2267 |
| CLARK, DOUGLAS D | 8043 |
| CLARK, EDWARD | 0197 |
| CLARK, FLOYD | 8695 |
| CLARK, GEORGE T | 5097 |
| CLARK, GEORGEANNA | 9942 |
| CLARK, GERALD | 5299 |
| CLARK, GILL | 0627 |
| CLARK, HARLEY | 6192 |
| CLARK, JACK R | 5637 |
| CLARK, JAMES | 0476 |
| CLARK, JAMES | 2627 |
| CLARK, JAMES | 5848 |
| CLARK, JOHN | 9421 |
| CLARK, JOHN R | 6448 |
| CLARK, KENNETH E | 0556 |
| CLARK, KENNETH P | 4365 |
| CLARK, LARRY W | 2079 |
| CLARK, LEE R | 5053 |
| CLARK, LEO | 8957 |
| CLARK, LONNIE | |
| CLARK, MICHAEL L | 1665 |
| CLARK, RICHARD | 9705 |
| CLARK, ROBERT H | 5876 |
| CLARK, ROY | 5787 |
| CLARK, SANDERS L | 8566 |
| CLARK, STANLEY E | 2279 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CLARK, THOMAS | 9300 |
| CLARK, THOMAS J | 1996 |
| CLARK, TOM | 7840 |
| CLARK, WILLIAM | 2836 |
| CLARK, WILLIAM B | 5434 |
| CLARK, WILLIAM F | 5338 |
| CLARK, WILLIAM M | 7229 |
| CLARKE (ESTATE), ISAAC F | 1070 |
| CLARKE (ESTATE), WILLIAM | 7515 |
| CLARKE, LYNDON | 2984 |
| CLARKSON, THOMAS | 3459 |
| CLAUSSEN, PAUL K | 9824 |
| CLAWSON, WILLIAM | 6626 |
| CLAY (ESTATE), FLOYD | 1226 |
| CLAY, EDWARD W | 7348 |
| CLAY, LARRY E | 6611 |
| CLAY, ROY | 0352 |
| CLAY, WALTER R | 1848 |
| CLAYCOMB, DONALD D | 4190 |
| CLAYTON, CHARLES | 3630 |
| CLAYTON, EDWARD E | 9735 |
| CLAYTON, FRANKLIN L | 9510 |
| CLAYTON, PAUL E | 9578 |
| CLEARY, HERBERT | 6736 |
| CLEAVELAND, JAMES | 1061 |
| CLEAVES, HOMER | 0034 |
| CLEAVES, KENENTH | 6709 |
| CLEMENS, HAROLD | 6478 |
| CLEMENT, ARTHUR | 1884 |
| CLEMENTE, ALBERT E | 5719 |
| CLEMENTS, CLARENCE | 1382 |
| CLEMENTS, LARRY | 3746 |
| CLEMENTS, ROBERT | 3495 |
| CLEMENTZ, FRANK E | 2952 |
| CLEMENTZ, GREGORY F | 9137 |
| CLEMONS JR, JAMES | 6761 |
| CLEMONS, JAMES | 1570 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| CLENDENIN (ESTATE), MARI | 7366 |
| CLEPPE, BERNARD J | 4449 |
| CLEVELAND, MARK E | 6481 |
| CLEVENGER, LLOYD B | 8937 |
| CLEVER, RICHARD | 3357 |
| CLEVINGER, LONNIE E | 8453 |
| CLICK, BUFORD V | 6428 |
| CLIFF, JAMES | 8652 |
| CLIFFORD, JAMES | 6749 |
| CLIFTON, CLAUDE J | 0321 |
| CLIFTON, ROBERT E | 8620 |
| CLINARD, JERRY | 2451 |
| CLINE, CHARLES | 9501 |
| CLINE, CLYDE | 8378 |
| CLINE, PHILLIP L | 7318 |
| CLINKSCALE, EDWARD | 3717 |
| CLINKSCALE, LAWRENCE | 8344 |
| CLINKSCALES (ESTATE), JO | 6425 |
| CLINTON, ANSON B | 4534 |
| CLOPTON, WILLIE | 5467 |
| CLOTMAN, LOUIS | 0702 |
| CLOW (ESTATE), DAVID G | 4043 |
| CLOWER, HAROLD | 2123 |
| CLUTTER, BRADY L | 7650 |
| CMUNT, JAMES | 1864 |
| CMUNT, LINDA | 4890 |
| COATES, HARRY M | 7348 |
| COATS (ESTATE), EDDIE L | 7557 |
| COATS (ESTATE), GEORGE | 5143 |
| COATS (ESTATE), W C | 2549 |
| COATS, ALFRED | 0643 |
| COBB, CHARLES E | 5294 |
| COBB, EDSEL | 9102 |
| COBB, J C | 3256 |
| COBBIN (ESTATE), CORNELI | 1725 |
| COBBIN (ESTATE), WILLIAM | 1787 |
| COBE, JOHN W | 7940 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| COBURN (ESTATE), GEORGE | 1933 |
| COBURN (ESTATE), WINSTO | 9462 |
| COBURN, DELBERT L | 2361 |
| COBURN, DON | 6745 |
| COCHRAN, BOBBY | 0259 |
| COCHRAN, TED E | 6455 |
| COCKERHAM, WILLIAM | 7451 |
| CODA, WILLIAM B | 2131 |
| CODDINGTON (ESTATE), PA | 5112 |
| CODY, EDMUND C | 2174 |
| CODY, JAMES T | 5477 |
| CODY, JAMES W | 9790 |
| COE, CHARLES K | 8950 |
| COFFER, JULIA B | 4985 |
| COFFEY, HOWARD | 0223 |
| COFFEY, KENNETH | 7515 |
| COFFEY, RUFUS D | 2312 |
| COFFMAN, REED A | 0626 |
| COFIELD (ESTATE), ARTHUR | 2978 |
| COFIELD, JOE F | 0181 |
| COFIELD, WILLIE E | 1795 |
| COGAR, GAIL A | 2941 |
| COGAR, PHILIP J | 4677 |
| COGLEY, JAMES E | 1324 |
| COGLEY, ROBERT L | 0542 |
| COHEN, DONELL | 8273 |
| COHEN, FRED C | 9526 |
| COKAIN, RUSS | 5096 |
| COKER, JAMES L | 1449 |
| COLALILLO, ATTILIO | 7405 |
| COLALUCA, ATTILIO | 3501 |
| COLANGELO (ESTATE), ART | 0542 |
| COLANTUONO, LOUIS P | 9284 |
| COLARUSSO, MICHAEL A | 3887 |
| COLBERT, DARNELL | 3630 |
| COLDIRON (ESTATE), SEBAS | 8601 |
| COLE (ESTATE), DONALD R | 2411 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| COLE (ESTATE), EVERET F | 8256 |
| COLE (ESTATE), GRANT | 9065 |
| COLE (ESTATE), MILTON T | 0773 |
| COLE (ESTATE), PULUS | 8826 |
| COLE SR, BERNARD | 1050 |
| COLE, ARTHUR | 6954 |
| COLE, DOLPHUS | 9153 |
| COLE, HARRY B | 7558 |
| COLE, RICHARD | 1787 |
| COLE, RICHARD | 7047 |
| COLE, ROBERT F | 2410 |
| COLE, RUSSELL | 3516 |
| COLEFF, WILLIAM | 4244 |
| COLEGROVE, PAUL R | 3376 |
| COLEMAN (ESTATE), JOHN B | 1075 |
| COLEMAN (ESTATE), KEITH | 4968 |
| COLEMAN (ESTATE), LESTER | 2719 |
| COLEMAN (ESTATE), WILLIE | 2307 |
| COLEMAN (ESTATE), WILLIE | 3552 |
| COLEMAN, ALBERT | 1315 |
| COLEMAN, ALFONZA | 3676 |
| COLEMAN, FILMORE | 8328 |
| COLEMAN, GUY | 8712 |
| COLEMAN, HERMAN | 8570 |
| COLEMAN, HILLMAN | 3342 |
| COLEMAN, JAMES | 5423 |
| COLEMAN, JOHN D | 7718 |
| COLEMAN, JOHN H | 0170 |
| COLEMAN, JOHN J | 2348 |
| COLEMAN, JOHN O | 0537 |
| COLEMAN, JOHN R | 7933 |
| COLEMAN, NEAL | 5402 |
| COLEMAN, PHIL | 3071 |
| COLEMAN, RICHARD | 9611 |
| COLEMAN, ROOSEVELT C | 9475 |
| COLEMAN, ROY | 2040 |
| COLEMAN, SAMUEL | 7483 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| COLEMAN, SIMMIE L | 0171 |
| COLEMAN, STARLING | 2084 |
| COLEMAN, THOMAS R | 8147 |
| COLEMAN, WILLIE | 6598 |
| COLES (ESTATE), JOSEPH | 4832 |
| COLES, MAYNARD C | 8264 |
| COLES, ROBERT L | 5811 |
| COLETTI, LAWRENCE | 3886 |
| COLEY, ELIJAH M | 7841 |
| COLEY, JACK | 8463 |
| COLFER, HENRY | 9103 |
| COLLETT (ESTATE), LENICE | 1524 |
| COLLIER (ESTATE), ARBY | 6192 |
| COLLIER (ESTATE), DAVE | 6472 |
| COLLIER (ESTATE), RICHARD | 5119 |
| COLLIER, ANDERSON L | 4664 |
| COLLIER, FRED | 0703 |
| COLLIER, WILLIAM | 1335 |
| COLLINS (ESTATE), BESSIE | 2767 |
| COLLINS (ESTATE), CHARLE | 0551 |
| COLLINS (ESTATE), DANIEL A | 8406 |
| COLLINS (ESTATE), HAROLD | 2159 |
| COLLINS (ESTATE), ROBERT | 4951 |
| COLLINS (ESTATE), ROLAND | 0590 |
| COLLINS (ESTATE), WILLIAM | 4673 |
| COLLINS (ESTATE), WOODR | 8556 |
| COLLINS, ALAN L | 3461 |
| COLLINS, ANNIE | |
| COLLINS, ARTHUR | 0380 |
| COLLINS, BOBBY | 7693 |
| COLLINS, CARMAN | 0673 |
| COLLINS, CHARLES E | 2596 |
| COLLINS, CLAUD | 1195 |
| COLLINS, DAVID H | 1973 |
| COLLINS, EARL H | 2870 |
| COLLINS, EDWARD L | 6552 |
| COLLINS, FREDERICK E | 0373 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| COLLINS, GENE | |
| COLLINS, HARLEY | 4758 |
| COLLINS, HOMER M | 9382 |
| COLLINS, JACK | 7015 |
| COLLINS, JAMES | 0388 |
| COLLINS, JAMES I | 8894 |
| COLLINS, JOSEPH R | 9173 |
| COLLINS, KENNETH | |
| COLLINS, KENNETH | 1766 |
| COLLINS, LEE A | 0251 |
| COLLINS, LEROY | |
| COLLINS, MARCUS | |
| COLLINS, MICHAEL G | 1607 |
| COLLINS, RICHARD J | 7373 |
| COLLINS, ROBERT | 6588 |
| COLLINS, ROBERT | 0444 |
| COLLINS, TED | 6185 |
| COLLINS, VERINAL | 2434 |
| COLLINS, WILLIAM H | 8086 |
| COLLISE, DAVID G | 5996 |
| COLLISE, JOHN | 5987 |
| COLLOM, ROBERT | 3473 |
| COLLOM, WILLIAM | 0084 |
| COLOMBO, GIOVANNI | 5318 |
| COLON, ALEJENDRO | 0693 |
| COLONNA, PHILIP | 8854 |
| COLON-ROSADO (ESTATE), | 9155 |
| COLOSIMO, RUSSELL J | 2730 |
| COLSON (ESTATE), JAMES M | 1144 |
| COLSTON, VIRGIL | 1762 |
| COLUCCI, ERNEST | 0089 |
| COLUCCI, PAUL J | 2254 |
| COLVIN (ESTATE), JAMES B | 2696 |
| COLVIN, CHARLES L | 8399 |
| COLVIN, DONALD | 6177 |
| COLVIN, GEORGE W | 8976 |
| COLVIN, JOHN E | 7824 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| COLWELL, CLIFFORD V | 1436 |
| COMBESS (ESTATE), JAMES | 7837 |
| COMBS (ESTATE), EARL B | 8348 |
| COMBS, ARTHUR N | 3579 |
| COMBS, ASBERY | 7865 |
| COMBS, ROGER | 3527 |
| COMBS, SAMUEL | 2173 |
| COMER, EDWARD A | 8020 |
| COMER, FREDERICK | |
| COMMISSO, JOSEPH M | 0175 |
| COMO, NINO | 9833 |
| COMPAN, EDWARD | 4768 |
| COMPTON, CHARLES E | 9399 |
| COMPTON, GEORGIA | 8818 |
| COMPTON, PAUL J | 9932 |
| CONARD, RICHARD | 0770 |
| CONBOY, JOHN A | 8279 |
| CONDE, FRANCIS | 8733 |
| CONDE, RUDOLPH D | 6941 |
| CONDON (ESTATE), FRANK A | 6300 |
| CONDUPA, MIKE | 0165 |
| CONDUPI, JOHN | 3884 |
| CONFLITTI, JERRY | 4732 |
| CONGEMI, LUCILLE V | 6613 |
| CONGRESS (ESTATE), RANC | 0758 |
| CONGRESS, SIMON | 0759 |
| CONKLIN, RAY | 8134 |
| CONLEY (ESTATE), WILLIE J | 0535 |
| CONLEY, CHARLES R | 0272 |
| CONLEY, JACK | 3416 |
| CONLEY, JAMES | 9018 |
| CONLEY, JOHN R | 6226 |
| CONLEY, ROBY | 0884 |
| CONLEY, THURMAN | 0414 |
| CONLEY, WAYNE M | 1544 |
| CONLON, JOHN | 2261 |
| CONNELL, FRANCIS | 4782 |

# KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| CONNELL, JOHN | 2350 |
| CONNELLY (ESTATE), THOM | 8444 |
| CONNELLY, ROBERT V | 9947 |
| CONNER (ESTATE), HARRY C | 2371 |
| CONNER (ESTATE), STONEW | 3681 |
| CONNER, FRANK S | 7512 |
| CONNER, JAMES L | 5864 |
| CONNERS, JOHN | 7207 |
| CONNOLLY, JOHN | 8812 |
| CONNOLLY, RAYMOND J | 9868 |
| CONNOLLY, THOMAS | 2662 |
| CONNOR, RICHARD D | 0303 |
| CONNORS, ROBERT | |
| CONRAD, FLOYD | 7444 |
| CONRAD, OTIS | 8568 |
| CONRAD, PAUL P | 4755 |
| CONRAD, RONALD O | 6353 |
| CONSTANT, ROBERT L | 4680 |
| CONTI (ESTATE), STEVE J | 3346 |
| CONTI, FRANK P | 3267 |
| CONTI, J C | 3824 |
| CONTI, LOUIS | 5438 |
| CONTOIS, DENNIS | 5018 |
| CONTRUCCI, JOHN A | 8571 |
| CONVIS, ALAN | 4324 |
| CONWAY, CONLEY | 9161 |
| CONWAY, GEORGE E | 3780 |
| CONWAY, JAMES B | 5886 |
| CONWAY, JAMES M | 0674 |
| CONWILL, MATHIAS | 5233 |
| COOK (ESTATE), EARL | 1969 |
| COOK (ESTATE), FOORT | 0698 |
| COOK (ESTATE), WILLIE J | 2910 |
| COOK, ALBERT | |
| COOK, ANDREW | 6824 |
| COOK, ARTHUR | 4010 |
| COOK, BILL | 2599 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| COOK, CALVIN | 0144 |
| COOK, CLAYTON A | 2916 |
| COOK, DAVID R | 3557 |
| COOK, ELVIS | 6171 |
| COOK, FOORT E | 8951 |
| COOK, HARLESS | 7846 |
| COOK, HAROLD R | 6912 |
| COOK, JOHN E | 3792 |
| COOK, L C | 9310 |
| COOK, LUTHER L | 8971 |
| COOK, MELVIN | 2092 |
| COOK, ROBERT | 7650 |
| COOK, ROBERT | 2743 |
| COOK, ROBERT W | 9461 |
| COOK, ROOSEVELT | 6712 |
| COOK, TERRY J | 9122 |
| COOK, VIVIAN L | 0386 |
| COOK, WILLIAM D | 8995 |
| COOK, WILLIAM R | 2977 |
| COOKE, JAMES B | 5041 |
| COOL, HARTSEL G | 7885 |
| COOL, STEVE | 3612 |
| COON, JOHN | 7062 |
| COONCE, CHARLES | 5583 |
| COOPER (ESTATE), BERNAR | 5124 |
| COOPER (ESTATE), MURRAY | 5276 |
| COOPER JR, MURPHY | 8315 |
| COOPER, CHARLES F | 7623 |
| COOPER, CYNCE H | 8031 |
| COOPER, DANIEL | |
| COOPER, DOUGLAS E | 9265 |
| COOPER, HAROLD D | 5886 |
| COOPER, HENRY | 8779 |
| COOPER, HERBERT | 7302 |
| COOPER, JACK | 2548 |
| COOPER, JAMES | 3101 |
| COOPER, JAMES | 0976 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| COOPER, JAMES E | 6151 |
| COOPER, JOHN | 0382 |
| COOPER, JOSEPH B | 7082 |
| COOPER, JOSEPH B | 4663 |
| COOPER, LOUIE | 9849 |
| COOPER, MARVIN | 5508 |
| COOPER, MELVIN | 3577 |
| COOPER, MICHAEL D | 3327 |
| COOPER, OTHA | 1015 |
| COOPER, ROBERT | |
| COOPER, ROBERT E | 0649 |
| COOPER, SYLVESTER | 4737 |
| COOPER, THELMA | 5626 |
| COOPER, VINCENT | 0470 |
| COOPER, WILLIAM | 8318 |
| COOPER, WILLIE J | 5562 |
| COOTS, MICHAEL | 4476 |
| COPANIC, DENNIS M | 4174 |
| COPANIC, KEN | 4175 |
| COPAS, FORREST W | 5767 |
| COPELAND (ESTATE), JAMES | 3348 |
| COPELAND (ESTATE), KENN | 3438 |
| COPELAND (ESTATE), MARIO | 7197 |
| COPELAND, JAMES E | 3053 |
| COPELAND, JAMES N | 3871 |
| COPPLER, RICHARD C | 0733 |
| CORACCIO, WILLIAM | 4997 |
| CORATTO, ANTHONY B | 9255 |
| CORBETT, JOSEPH | 6189 |
| CORBI, JOSEPH | 2222 |
| CORCORAN, JAMES | 6975 |
| CORDELL, HARRY | 0035 |
| CORDES, RALPH | 5066 |
| CORDIER, JAMES L | 7540 |
| CORDOVA, ELIAS | 4266 |
| CORDRAY, WILLIAM L | 6318 |
| CORE, ATILIO S | 3887 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CORENO, RALPH | 2430 |
| CORESSEL, ROBERT A | 2467 |
| COREY, MURVAL | 6638 |
| CORFIAS, GEORGE M | 5076 |
| CORLEY (ESTATE), ANDERS | 4815 |
| CORLEY, CLAYTON | 4548 |
| CORLEY, ROBERT | |
| CORLISS, KENNETH | 9337 |
| CORNELIUS, CHARLOTTE W | 2015 |
| CORNELIUS, RAYMOND P | 3038 |
| CORNELL, CHARLES J | 7599 |
| CORNELL, THOMAS | 9124 |
| CORNETT, RICKEY | 9492 |
| CORONADO, JESSE | 4632 |
| CORPENING (ESTATE), WILLI | 3781 |
| CORRADO, ROSE | 2944 |
| CORREA, PETE | 8884 |
| CORRIGAN, PATRICK J | 0887 |
| CORSO (ESTATE), ANTHONY | 3519 |
| CORTEVILLE, WAYNE | 7796 |
| CORTEZ, HORACE | 1337 |
| CORTEZ-PEREZ, MANUEL | 5245 |
| COSIC, MIRKO | 3628 |
| COSPER (ESTATE), JAMES A | 7669 |
| COSS, JAMES F | 4832 |
| COSSIN, JOHN | 7739 |
| COSTANZO (ESTATE), JOSEP | 6576 |
| COSTANZO, MARIO | 1885 |
| COSTAS, CLEM | 7793 |
| COSTELLO, MICHAEL G | 6092 |
| COSTICK, JOSEPH E | 0684 |
| COSTIGAN, FRANCIS | 9033 |
| COSTLOW, PATRICK | 7703 |
| COSTON, GLAD D | 1026 |
| COSTON, HERB | 6611 |
| COTE, DEAN R | 2648 |
| COTHREN, E D | |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| COTTON (ESTATE), THEODO | 6192 |
| COTTON, KENNETH W | 2113 |
| COTTRELL (ESTATE), LINDB | 6726 |
| COTTRELL, ARTHUR | 0159 |
| COTTRELL, DENNIS W | 0691 |
| COTTRILL (ESTATE), EARL C | 2995 |
| COTTRILL (ESTATE), ROBER | 6149 |
| COTTRILL, JERRY | 5081 |
| COUGHRAN, KENNETH | 7286 |
| COULTAS (ESTATE), STEVEN | 7927 |
| COUNCIL, MANUEL J | 1950 |
| COURSON, HAROLD L | 7623 |
| COURTNEY, JAMES W | 4810 |
| COURTNEY, KEN A | 1369 |
| COUSAR, DAVID | 3644 |
| COUSER, DAVID N | 2444 |
| COUSER, ROBERT P | 9479 |
| COUSIN (ESTATE), HARMILE | 8069 |
| COUSIN, WILLIAM | 5672 |
| COUSIN, WILLIAM J | 9110 |
| COUSINO (ESTATE), RALPH | 2882 |
| COUTURE, PHILLIP | 2456 |
| COUTURIER, CHRISTOPHER | 0199 |
| COVINGTON (ESTATE), HUBE | 2846 |
| COVINGTON, WILLIAM | 8813 |
| COWAN, GEORGE | |
| COWAN, HENRY C | 3993 |
| COWAN, NATHANIEL | 2148 |
| COWARD (ESTATE), FRED N | 4930 |
| COWARD, FRANK R | 5303 |
| COWARD, JERRY B | 3101 |
| COWARD, LAWRENCE | 4428 |
| COWART, JOEL E | 3569 |
| COWART, ROBERT | 9609 |
| COWELL, WILLIAM J | 7055 |
| COWHERD (ESTATE), WALTE | 0838 |
| COWLES, CARL H | 1650 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| COWLIN (ESTATE), CHARLIE | 9319 |
| COX (ESTATE), RAYMOND S | 1313 |
| COX (ESTATE), SYLVESTER | 0463 |
| COX (ESTATE), WILLIAM J | 6494 |
| COX, DOYLE K | 0118 |
| COX, GLENN L | 6376 |
| COX, GROVER | 0756 |
| COX, IRETHA | 9395 |
| COX, JAMES | 2128 |
| COX, JAMES A | 8721 |
| COX, LARRY G | 3263 |
| COX, RAMON | 7038 |
| COX, RANDALL L | 6898 |
| COX, RAY F | 4062 |
| COX, RUSSELL | 1105 |
| COX, SAMUEL M | 6474 |
| COX, THOMAS | 0390 |
| COY, LARRY | 2619 |
| COYLE (ESTATE), WILLIAM C | 0804 |
| COYLE, JACK | 7676 |
| COYNE, JOHN | 4661 |
| COZART (ESTATE), LEONAR | 4775 |
| CRABB (ESTATE), JOSEPH D | 1174 |
| CRABLE, GARY N | 9422 |
| CRABTREE, MILLARD J | 0002 |
| CRABTREE, RAY | 5276 |
| CRADDOLPH, ELMON E | 4496 |
| CRAFT (ESTATE), WILLIAM | 4229 |
| CRAFT, HENRY F | 8803 |
| CRAFT, RONALD S | 2444 |
| CRAIG, ANDREW | 7865 |
| CRAIG, CHESTER | 6313 |
| CRAIG, RALPH | 2338 |
| CRAIG, WILLIAM | 1946 |
| CRAIGHEAD, ROBERT | 7542 |
| CRAIL, CHESTER | 6408 |
| CRAIN, JAMES | 6469 |

# *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CRAIN, STEPHEN | 7489 |
| CRAINE, DONALD | 6054 |
| CRAMER (ESTATE), MILTON | 4413 |
| CRAMER, HAROLD | 2383 |
| CRAMER, ROBERT | 2993 |
| CRAMER, WILLIAM | 5634 |
| CRANE, CHARLES | 8815 |
| CRANE, TALMON | 9419 |
| CRAVEN, CHARLES | 6490 |
| CRAVENS, HUEY | 8265 |
| CRAVENS, JOHN | 7367 |
| CRAWFORD, BEN | 5742 |
| CRAWFORD, BYRON N | 4551 |
| CRAWFORD, CEFUL H | 7858 |
| CRAWFORD, CHARLIE | 1361 |
| CRAWFORD, ELAINE | 9047 |
| CRAWFORD, ELMO | 1938 |
| CRAWFORD, FLOYD E | 4286 |
| CRAWFORD, GARRY | 6770 |
| CRAWFORD, JACK R | 7791 |
| CRAWFORD, JAMES | 6356 |
| CRAWFORD, JOHN T | 9509 |
| CRAWFORD, PHILLIP B | 3940 |
| CRAWFORD, RAYMOND J | 8574 |
| CRAWFORD, ROBERT L | 9099 |
| CRAWFORD, ROY | 7130 |
| CRAWFORD, SAMMIE | 7736 |
| CRAWFORD, W W | 0258 |
| CRAWFORD, WALLACE C | 5461 |
| CRAWFORD, WILLIAM | 3918 |
| CRAWFORD, WILLIAM J | 7208 |
| CRAWLEY, JOE | 2399 |
| CREAMER, DONALD | 4125 |
| CREAMER, ERVIN | 4313 |
| CREATORE, RONALD E | 2951 |
| CREATURO, JOHN | 9274 |
| CREAZZO, ROCK J | 8492 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CREECH, BILLY | 1644 |
| CRENSHAW, ERSKINE | 3897 |
| CRENSHAW, FRANK | 8840 |
| CRENSHAW, JAMES | 2648 |
| CRENSHAW, WILLIAM A | 6457 |
| CRESSMAN, RICHARD A | 4333 |
| CREW, ROBERT J | 7871 |
| CREWS, DANNY L | 9687 |
| CREWS, GEORGE E | 9841 |
| CRIBBS, JOHN N | 9257 |
| CRICKARD, PETER M | 0973 |
| CRIGGER, JAMES | 4093 |
| CRIGGER, JERRY | 6534 |
| CRILE, PAUL | 5735 |
| CRIM, HARRY W | 0658 |
| CRISCIONE, RALPH P | 4881 |
| CRISLER, STEVE | 5229 |
| CRISMAN, ARTHUR | 2773 |
| CRISMAN, FRANCIS | 3532 |
| CRISP, LAWRENCE | 5711 |
| CRIST, CLAUDE L | 9336 |
| CRISTO, ANDREW | 5110 |
| CRITELLI, BENJAMIN F | 2081 |
| CROCK, FRANCIS H | 8620 |
| CROCKER, DORAL | 9091 |
| CROFF, JOHN | 3062 |
| CROFT, ANDREW | 4839 |
| CROFT, LEON | 8080 |
| CROKIE, GEORGE E | 0546 |
| CROMETY, JAMES L | 1902 |
| CRONE (ESTATE), HOWARD | 1866 |
| CRONINGER, ROBERT E | 8985 |
| CROOK, JAMES | 7684 |
| CROOKS, OKEY E | 7026 |
| CROOM (ESTATE), JESSIE | 9074 |
| CROSBY (ESTATE), SAMUEL | 1380 |
| CROSBY (ESTATE), SAMUEL | 7562 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CROSBY, BENNIE E | 7960 |
| CROSBY, CARL | 1324 |
| CROSBY, LEVERNIE | 9505 |
| CROSON, RICHARD | 1027 |
| CROSS (ESTATE), FORD | 0676 |
| CROSS (ESTATE), GEORGE | 1206 |
| CROSS, E A | 3755 |
| CROSS, ISAAC | 0898 |
| CROSS, JOHN W | 7288 |
| CROSS, MILTON B | 5005 |
| CROSS, RANDOLPH | 2489 |
| CROSS, RICK R | 5858 |
| CROSS, THOMAS | 0077 |
| CROSS, WILLIAM | 9769 |
| CROSSLAND (ESTATE), TOM | 0035 |
| CROSTON, AMON | 2439 |
| CROTHERS, LEE | 0215 |
| CROTTINGER (ESTATE), DON | 7085 |
| CROTTS (ESTATE), JIMMY | 8472 |
| CROUCH, CHARLES | 2650 |
| CROUCH, WILLIAM D | 4913 |
| CROW, JAMES S | 9957 |
| CROW, RONALD E | 9003 |
| CROWDER (ESTATE), JESSE | 8597 |
| CROWDER, DOUGLAS | 2392 |
| CROWDER, RICHARD | 8214 |
| CROWE (ESTATE), NEIL | 4162 |
| CROWE, A G | 1885 |
| CROWE, WILLIAM J | 4895 |
| CROWLEY, EARL | 2109 |
| CRUISE, RONALD R | 5222 |
| CRUM (ESTATE), TROY | 0355 |
| CRUM, GARY | 2355 |
| CRUM, JAMES | 6884 |
| CRUM, WILLIAM N | 6460 |
| CRUMB (ESTATE), JOHN | 7592 |
| CRUMP (ESTATE), ELKIE L | 6648 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CRUMP (ESTATE), HARRY | 2489 |
| CRUTCHFIELD, DAVID | 0256 |
| CRUTCHFIELD, DERONUS | 4368 |
| CRUZ (ESTATE), RUFINO | 1643 |
| CRUZ, ENGRACIA B | 6657 |
| CRUZ, JUAN R | 2486 |
| CRUZ, RUFINO | 1479 |
| CRYSLER, RICHARD | 7716 |
| CSERNIK, ROBERT | 3662 |
| CSISZER (ESTATE), CHARLE | 0506 |
| CUCINELLI, JAMES | 7610 |
| CULBERT, BOBBY G | 2624 |
| CULLEY, TED | 5886 |
| CULLOM, GEORGE | 4417 |
| CULP (ESTATE), OCTROUS G | 0923 |
| CULVER, JACK | 7135 |
| CULVERHOUSE, KENNETH W | 0726 |
| CUMBO, LEONARD C | 1848 |
| CUMMINGS (ESTATE), WILLIA | 5862 |
| CUMMINGS JR, NEAL | 3252 |
| CUMMINGS, ALAN | 9298 |
| CUMMINGS, HERSCHEL | 1162 |
| CUMMINGS, JAMES J | 9381 |
| CUMMINGS, JOSEPH T | 4652 |
| CUMMINGS, PETER W | 7126 |
| CUMMINGS, ROBERT S | 2592 |
| CUMMINS (ESTATE), ALBERT | 6043 |
| CUMMINS, WALTER C | 9534 |
| CUNIN, FREDERICK M | 7293 |
| CUNNINGHAM (ESTATE), CH | 9852 |
| CUNNINGHAM (ESTATE), JA | 9032 |
| CUNNINGHAM (ESTATE), NO | 7143 |
| CUNNINGHAM (ESTATE), WIL | 7382 |
| CUNNINGHAM, CLARENCE | 4042 |
| CUNNINGHAM, DONALD | 9494 |
| CUNNINGHAM, EDWARD | 8889 |
| CUNNINGHAM, JOHN R | 6578 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CUNNINGHAM, MINOR | 2165 |
| CUNNINGHAM, STEELE C | 8800 |
| CUNNINGHAM, WILLIAM | 3231 |
| CUNNINGHAM, WILLIAM E | 7287 |
| CUPP, EARL | 2803 |
| CUPPETT, NEAL | 1267 |
| CURCIO (ESTATE), FRANK | 5129 |
| CURGIL (ESTATE), ISIAH | 4725 |
| CURLEE, CULLEN | 3799 |
| CURLEE, LOUIS | 4581 |
| CURLEY, JAMES T | 0088 |
| CURREY, JAMES | 2712 |
| CURRIE, J | 1015 |
| CURRINGTON, WILMER | 8899 |
| CURRY (ESTATE), POLLARD | 9458 |
| CURRY (ESTATE), RONALD E | 5832 |
| CURRY, CALVIN | 3727 |
| CURRY, GENE | 6268 |
| CURRY, JAMES B | 2799 |
| CURRY, JOHN R | 4709 |
| CURRY, THEOTIS H | 5506 |
| CURTIS, CARL | 2760 |
| CURTIS, DAN J | 2033 |
| CURTIS, DANIEL L | 8369 |
| CURTIS, DONALD | 3564 |
| CURTIS, JAMES | 8049 |
| CURTIS, JAMES W | 9964 |
| CURTIS, ORLO | 2335 |
| CURTIS, PAUL E | 6683 |
| CURTIS, ROBERT H | 3623 |
| CURTIS, WILLIAM R | 0748 |
| CURTS, EDWARD L | 5036 |
| CUSIMANO, JOHN P | 1711 |
| CUSSON, JOSEPH | 6786 |
| CUSTER, GILBERT | 7963 |
| CUSTER, PATRICIA J | 9279 |
| CUTLIP, EUGENE | 3869 |