# KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CUTLIP, THOMAS A | 7429 |
| CUTRE, RONALD | 5181 |
| CUTRIGHT, OTICE B | 0098 |
| CUTRIGHT, RUBEN | 0123 |
| CUTRONE (ESTATE), DOMINI | 8983 |
| CUTWRIGHT, DAVIS | 2288 |
| CYPHER, CHARLES | 8560 |
| CYWINSKI, JOHN | 3531 |
| CZARNECKI (ESTATE), JOSE | 1549 |
| CZARNECKI (ESTATE), RICH | 2227 |
| CZEGLEDY, PAUL M | 6658 |
| CZERNY, JAMES | 6066 |
| CZINA, JOHN | 1052 |
| CZYZYCKI, SUSAN L | 1363 |
| D AMICO (ESTATE), JOSEPH | 8467 |
| DABATO, JERRY J | 2665 |
| DABILA, JOE L | 9202 |
| DABNEY, CLYDE | 5257 |
| DABNEY, JOE | 9724 |
| DABROWSKI, ANTHONY | 9185 |
| DADE, GEORGIA M | 4037 |
| DAERR JR, RICHARD | 5203 |
| DAFFNER, FRANK | 1297 |
| DAGER, DARWIN | 4092 |
| DAGOSTINO, ANGELO | 9840 |
| DAGOSTINO, ONOFRIO | 5655 |
| DAGUE, RICHARD | 7185 |
| DAHL, JOHN | 7081 |
| DAIGNAULT, EUGENE | 3603 |
| DAILEY (ESTATE), WALTER L | 2413 |
| DAILEY, BRUCE A | 2464 |
| DAILEY, DAVID D | 8759 |
| DAILEY, EDWARD L | 1686 |
| DAILEY, PATRICK M | 7719 |
| DAILEY, ROBERT J | 9350 |
| DAKOS, JOHN | 8502 |
| DALES, CHARLES W | 3388 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| DALES, LODGE | 7998 |
| DALESSANDRIS, JOSEPH | 5254 |
| DALEY (ESTATE), CLIFFORD | 4458 |
| DALEY, JOHN R | 6234 |
| DALEY, ROY | 9165 |
| DALEY, THOMAS J | 9019 |
| DALEY, WILLIAM | 4565 |
| DALRYMPLE, WILLIAM T | 8436 |
| DALTON (ESTATE), DELMOS | 8836 |
| DALTON (ESTATE), JOHN E | 6095 |
| DALTON (ESTATE), RICHARD | 1124 |
| DALTON, JANET K | 1270 |
| DALTON, LUTHER | 8341 |
| DALTON, ROBERT A | 8078 |
| DALY, DONALD | 9772 |
| DAMBROSEO, ANTHONY F | 2833 |
| DAMELIO (ESTATE), JOSEPH | 1363 |
| DAMERON, STANLEY | 0264 |
| DAMICO, DAN | 7607 |
| DAMICO, DANIEL | 0614 |
| DAMICO, JOHN | 0300 |
| DAMICO, NICK | 4370 |
| DAMICO, PETER J | 7328 |
| DAMICONE, JOHN V | 9054 |
| DAMMAN, JOHN | 9104 |
| DAMOUS, JUNIOR | 0559 |
| DAMPTS, RONALD | 5011 |
| DAMRON, BOBBY J | 2267 |
| DAMRON, JAMES T | 4148 |
| DAMRON, ROY C | 1467 |
| DAMSCHRODER, ROGER | 2362 |
| DAN (ESTATE), JOHN J | 6208 |
| DANCKAERT, RODGER | 7092 |
| DANCY (ESTATE), AARON | 3201 |
| DANCY, JAMES | 5049 |
| DANCY, N C | 7057 |
| DANDREA (ESTATE), MARIO | 6626 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DANDRIDGE, BILLY | 2533 |
| DANES, JOHN T | 1950 |
| DANGERFIELD, JOSEPH | 6678 |
| DANICIC, DONALD L | 1191 |
| DANICKI, FRANK E | 4654 |
| DANIEL (ESTATE), CLAUDE H | 3324 |
| DANIEL (ESTATE), FREDDIE | 9971 |
| DANIEL SR, JAMES | 5085 |
| DANIEL, CHARLES | 9471 |
| DANIEL, CLIFTON C | 6644 |
| DANIEL, EDDIE | 1350 |
| DANIEL, EDDIE | 1950 |
| DANIEL, IDOLO | 7181 |
| DANIEL, JERRY | 1794 |
| DANIELL, MARTIN | 8051 |
| DANIELOWICZ, STEPHEN | 0210 |
| DANIELS (ESTATE), CLYDE | 4592 |
| DANIELS (ESTATE), JAMES E | 9860 |
| DANIELS SR, RAYMOND | |
| DANIELS, BRUCE N | 7285 |
| DANIELS, ELROY | 8174 |
| DANIELS, FREDDIE | 3329 |
| DANIELS, HUEY L | 8751 |
| DANIELS, JAMES | 0084 |
| DANIELS, JESSE G | 3359 |
| DANIELS, LAURENCE A | 5037 |
| DANIELS, RICHARD | 3988 |
| DANIELS, ROBERT D | 0129 |
| DANIELS, ROBERT G | 4791 |
| DANIELS, ROBERT L | 6113 |
| DANIELS, WILLIE | 9336 |
| DANIELSON, FLOYD | 6644 |
| DANKO, JOSEPH | 7814 |
| DANKO, STEVE | 8147 |
| DANKO, WALTER E | 5315 |
| DANN (ESTATE), JAMES C | 6771 |
| DANNALS, JAMES L | 0176 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DANNEMILLER, GEORGE | 1005 |
| DANNER, JOHN | 3256 |
| DANNER, RONALD F | 0172 |
| DANNIBLE, ROBERT | 7884 |
| DANOS, JOHN | 7253 |
| DAPRON, PAUL J | 4562 |
| DARBY, HOWARD | 1628 |
| DARBY, RANDAL | 9675 |
| DARDEN JR, SYLVESTER | 0097 |
| DARLING, FRANK | 9417 |
| DARLING, RICHARD | 9485 |
| DARMOND, HARRY D | 3448 |
| DARR, EDWARD T | 4504 |
| DARR, ROY A | 5726 |
| DARTT, JAMES E | 8843 |
| DASCOLI, JOSEPH M | 0629 |
| DATA, WILLIAM A | 1137 |
| DAUGHERTY (ESTATE), DON | 7904 |
| DAUGHERTY, DONNIE R | 3860 |
| DAUGHERTY, EDWARD A | 1864 |
| DAUGHERTY, RANDELL | 6691 |
| DAUGHERTY, WILLIAM R | 4991 |
| DAULTON, DENVER | 7547 |
| DAUS (ESTATE), LOUIS K | 5384 |
| DAVANZO, JAMES R | 5635 |
| DAVENPORT, CALVIN F | 4095 |
| DAVENPORT, ROBY L | 9627 |
| DAVEY, JAMES | 0970 |
| DAVID, ALVIN | 6059 |
| DAVIDIAN, JAMES H | 1354 |
| DAVIDSON, JOHN | 4821 |
| DAVIDSON, LEO | 9653 |
| DAVIDSON, PHILIP | 0246 |
| DAVIDSON, RAYMOND | 2134 |
| DAVIDSON, ROBERT E | 1147 |
| DAVIDSON, ROBERT L | 1101 |
| DAVIDSON, THOMAS E | 5007 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| DAVIDSON, THOMAS R | 8189 |
| DAVIEAU, ROBERT P | 9214 |
| DAVIES, DONALD | 4830 |
| DAVILA (ESTATE), JULIO M | 0120 |
| DAVILA, PRISCILLANO R | 8620 |
| DAVIS (ESTATE), CARL S | 8237 |
| DAVIS (ESTATE), CHARLES E | 7501 |
| DAVIS (ESTATE), CHARLES | 6559 |
| DAVIS (ESTATE), DALE | 7157 |
| DAVIS (ESTATE), DAVID A | 1885 |
| DAVIS (ESTATE), EDDIE | 4156 |
| DAVIS (ESTATE), EDSEL | 1940 |
| DAVIS (ESTATE), HAROLD J | 8647 |
| DAVIS (ESTATE), JAMES E | 2447 |
| DAVIS (ESTATE), LEE | 0083 |
| DAVIS (ESTATE), LOUIS | 1664 |
| DAVIS (ESTATE), MARIE E | 6731 |
| DAVIS (ESTATE), NORMAN | 1934 |
| DAVIS (ESTATE), O C | 1020 |
| DAVIS (ESTATE), RICHARD | 7994 |
| DAVIS (ESTATE), RONALD | 5460 |
| DAVIS (ESTATE), TYRONE C | 8199 |
| DAVIS JR, A C | 3534 |
| DAVIS JR, JESSIE | 7527 |
| DAVIS SR, JACK | 2816 |
| DAVIS, ANDREW | 9414 |
| DAVIS, ARNA | 7342 |
| DAVIS, ARTHUR | 6199 |
| DAVIS, ARTHUR L | 4355 |
| DAVIS, ARTHUR W | 5061 |
| DAVIS, BEN | 5994 |
| DAVIS, CHARLES | |
| DAVIS, CHARLES | 9655 |
| DAVIS, CHARLES | 9569 |
| DAVIS, CHARLES C | 1614 |
| DAVIS, CLARENCE | 9201 |
| DAVIS, CLAUDE J | 1229 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DAVIS, CLIFTON L | 7972 |
| DAVIS, CLYDE | 5679 |
| DAVIS, DARRELL L | 6650 |
| DAVIS, DAVID A | 7394 |
| DAVIS, EARL | 9053 |
| DAVIS, EARL M | 7057 |
| DAVIS, EDWARD | 6332 |
| DAVIS, ELDRED E | 1419 |
| DAVIS, ERIC | 5259 |
| DAVIS, ERNEST | |
| DAVIS, EUGENE E | 5711 |
| DAVIS, FRANCES E | 8354 |
| DAVIS, FRED W | 3807 |
| DAVIS, FREDERICK | 4210 |
| DAVIS, GARY | 8805 |
| DAVIS, GENE C | 8467 |
| DAVIS, GEORGE | 9651 |
| DAVIS, GEORGE D | 6454 |
| DAVIS, GERALD | 5267 |
| DAVIS, GUS | 3341 |
| DAVIS, H P | 7343 |
| DAVIS, HAROLD | 6861 |
| DAVIS, HUTSON | 6677 |
| DAVIS, JAMES | 6032 |
| DAVIS, JAMES C | 9421 |
| DAVIS, JAMES C | 0765 |
| DAVIS, JASPER | 9619 |
| DAVIS, JERRY | 2602 |
| DAVIS, JERRY | 0790 |
| DAVIS, JESSIE | 7061 |
| DAVIS, JESSIE R | 6518 |
| DAVIS, JOE | 8163 |
| DAVIS, JOHN | 7338 |
| DAVIS, JOHN A | 2486 |
| DAVIS, JOHN W | 1103 |
| DAVIS, JOSEPH | 8100 |
| DAVIS, JOSEPH | 7882 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| DAVIS, LEE R | 6419 |
| DAVIS, LEONARD | 4844 |
| DAVIS, LEWIS | 5375 |
| DAVIS, LUMARD | 2541 |
| DAVIS, LUTHER | 3174 |
| DAVIS, MARLENE | 0439 |
| DAVIS, MICHAEL E | 2532 |
| DAVIS, O C | 9984 |
| DAVIS, PATRICIA | 2145 |
| DAVIS, ROBERT | 5921 |
| DAVIS, ROBERT | 6697 |
| DAVIS, ROBERT C | 1283 |
| DAVIS, ROBERT F | 5547 |
| DAVIS, ROBERT G | 5056 |
| DAVIS, ROBERT J | 5835 |
| DAVIS, ROBERT J | 8196 |
| DAVIS, ROGER L | 3506 |
| DAVIS, RONALD | 2543 |
| DAVIS, ROOSEVELT | 8395 |
| DAVIS, SADIE E | 8488 |
| DAVIS, SAMUEL L | 8329 |
| DAVIS, SONDRA M | 5697 |
| DAVIS, VERGIL R | 1413 |
| DAVIS, VOLGUE L | 8472 |
| DAVIS, WADE J | 5843 |
| DAVIS, WALTER D | 8803 |
| DAVIS, WILBUR O | 3001 |
| DAVIS, WILLIAM | 0679 |
| DAVIS, WILLIAM | 5390 |
| DAVIS, WILLIAM C | 0878 |
| DAVIS, WILLIAM D | 6050 |
| DAVIS, WINFIELD | 1202 |
| DAVISON, ROBERT | 2700 |
| DAVISON, ROBERT L | 8975 |
| DAWES, BOBBY G | 7443 |
| DAWKINS (ESTATE), LEE E | 9151 |
| DAWSON (ESTATE), MATTHE | 3382 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DAWSON (ESTATE), MOSELL | 9309 |
| DAWSON (ESTATE), RICHAR | 0675 |
| DAWSON (ESTATE), WEYMA | 4335 |
| DAWSON (ESTATE), WILLIE E | 4354 |
| DAWSON, EDWARD L | 3375 |
| DAWSON, EUGENE | 8899 |
| DAWSON, JAMES A | 3014 |
| DAWSON, JAMES N | 4446 |
| DAWSON, JOHN L | 5765 |
| DAWSON, ORVILLE | 3123 |
| DAWSON, WILL | 7704 |
| DAY, DAVID | 1617 |
| DAY, JOHN | 5321 |
| DAY, LOUIS | 9004 |
| DAY, SAMUEL F | 7934 |
| DAYE (ESTATE), FRED | 7273 |
| DAYE, CURTIS O | 7007 |
| DAYE, EDDIE | 6743 |
| DAYTON, ALFRED D | 8273 |
| DAYTON, KRAIG B | 4054 |
| DEAL, RICHARD C | 8307 |
| DEAN (ESTATE), GAIL R | 7770 |
| DEAN (ESTATE), HERMAN | 0400 |
| DEAN (ESTATE), MICHAEL J | 6662 |
| DEAN (ESTATE), NARIS W | 2013 |
| DEAN, EUGENE K | 3912 |
| DEAN, JAMES H | 5445 |
| DEAN, ROBERT | 4910 |
| DEAN, RONALD L | 6950 |
| DEANGELIS, SANTE | 1313 |
| DEARINGER, DONALD | 2160 |
| DEARMAN, HERBERT P | 9807 |
| DEARMON, WALTER | 6774 |
| DEARTH, RICHARD | 6792 |
| DEASY, PATRICK J | 2639 |
| DEATON, ROBERT | 9070 |
| DEATON, WILLIAM | 2627 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DEATRICK, DANIEL F | 6908 |
| DEBARR, GARY E | 9381 |
| DEBEE (ESTATE), RAYMOND | 0714 |
| DEBERNARD, JAMES D | 1290 |
| DEBERRY, MARVIN | 3589 |
| DEBLISS, FRANK E | 7318 |
| DEBOL, MARTIN | 4029 |
| DEBOSH, JOHN | 3589 |
| DEBOUSE (ESTATE), LEEMO | 9670 |
| DEBRUYN, NEIL | 8660 |
| DECAPIO, SUNDAY | 0451 |
| DECAPRIO, RICHARD | 2811 |
| DECARBO, NICK | 8214 |
| DECARO, MICHAEL | 7504 |
| DECEMBLY (ESTATE), PERR | 3046 |
| DECHELLIS (ESTATE), JAME | 0953 |
| DECHICCO, PHILIP R | 4047 |
| DECKARD (ESTATE), CHARL | 0930 |
| DECKARD, DONALD W | 5705 |
| DECKARD, RALPH | 7276 |
| DECKER (ESTATE), CLAREN | 3427 |
| DECKER (ESTATE), DOUGLA | 7456 |
| DECKER, BLAINE W | 2552 |
| DECKER, JOHN | 4548 |
| DECKER, RONALD P | 1782 |
| DECKER, THOMAS L | 5579 |
| DECLARK, ROBERT L | 3487 |
| DECONEILIS, ANTONETTE M | 9193 |
| DECREDICO, ANTHONY B | 5708 |
| DEDRICK, RALPH | |
| DEEL, CLYDE | 3197 |
| DEEL, JAMES R | 7252 |
| DEEMER, JAMES | 5558 |
| DEEMER, JOHN | 4225 |
| DEEMER, WILLIAM R | 8776 |
| DEER, PETER | 0535 |
| DEERE, RICHARD | 8164 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DEETER (ESTATE), JOHN | 2888 |
| DEFABBO (ESTATE), HENRY | 0997 |
| DEFABIO (ESTATE), ROCCO | 9097 |
| DEFIORE, KENNETH | 3513 |
| DEFUR, ROBERT | 6101 |
| DEGEORGE, ANTHONY | 8863 |
| DEGER, DAVID | 5340 |
| DEGLER, DON | 2063 |
| DEGLER, WILLIAM | 7624 |
| DEGOEDE, JOE | 4578 |
| DEGUTIS, VICTOR V | 6806 |
| DEHABA (ESTATE), WILLIAM | 0117 |
| DEHART, PAUL | 7692 |
| DEHNART, WILLIAM E | 0701 |
| DEHOLLANDER, RAYMOND | 2348 |
| DEJESUS (ESTATE), HERME | 1541 |
| DEJESUS, LUIS | 5019 |
| DEJESUS, SANTOS | 5067 |
| DEJOVINE, JOHN | 7238 |
| DELANEY (ESTATE), DONALD | 9778 |
| DELANEY, ALVIN | 9298 |
| DELANEY, JAMES | 6445 |
| DELANEY, JOSEPH | 2500 |
| DELANEY, ROBERT | 9615 |
| DELAP, RAYMOND A | 9481 |
| DELAROSA, ROY | 0322 |
| DELAUGHTER, RAY | 3965 |
| DELAY, GLENN | 3583 |
| DELBARRE, RONALD E | 1497 |
| DELEGRAM (ESTATE), WILLI | 2354 |
| DELEO, WILLIAM L | 0017 |
| DELEY, EDWARD W | 4735 |
| DELFINO, JOHN A | 3986 |
| DELFLORE, JAMES A | 5382 |
| DELFRE, ANGELO A | 6831 |
| DELFRE, GABRIEL J | 4866 |
| DELGADO, JOSE | 8824 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DELGADO, PAUL | 8909 |
| DELGENIO, ANGELO J | 9766 |
| DELGENIO, SAM J | 6885 |
| DELGUIDICE, JOSEPH J | 1002 |
| DELIA, DONALD | 2195 |
| DELISIO, MATTHEW | 5179 |
| DELISIO, PAUL E | 2198 |
| DELISLE, GERALD N | 0734 |
| DELK, JOSEPH | 9106 |
| DELLETRO, JOHN M | 5340 |
| DELLINGER, WILLIAM R | 0992 |
| DELMONICO (ESTATE), ANTH | 6209 |
| DELOACH (ESTATE), JAMES | 9544 |
| DELOACH, RUDOLPH | 7458 |
| DELONG, ROBERT | 0527 |
| DELOST (ESTATE), WILLIAM | 0254 |
| DELPHIA, RONALD | 4897 |
| DELUCA, JAMES E | 7738 |
| DELUCCA, ANTHONY J | 9183 |
| DELUCCA, FRED J | 4447 |
| DELUNG, ERIC D | 5987 |
| DELVALLE, GREGERIO F | 3034 |
| DEMARCO (ESTATE), JOE | 9919 |
| DEMARCO, DAVID L | 5210 |
| DEMERS, FRANCIS | 2991 |
| DEMERS, GEORGE E | 5944 |
| DEMERY, BUETINE | 1874 |
| DEMERY, MATTIE V | 2367 |
| DEMETRIADES, NICK | 7167 |
| DEMICHELE, JOSEPH D | 7060 |
| DEMOCKO, STEVE | 7528 |
| DEMOPOULOS, JAMES | 2428 |
| DEMPSEY, DAVID P | 4091 |
| DEMPSEY, RICHARD J | 7124 |
| DENEVE (ESTATE), LOUIS P | 1968 |
| DENEVE, FRANCIS A | 3219 |
| DENING, WADE E | 3634 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DENK, HOWARD | 4188 |
| DENMEADE, DONALD | 7571 |
| DENMEADE, HARRY | 7868 |
| DENNA, HOWARD | 8499 |
| DENNA, ROBERT D | 3844 |
| DENNING, DANIEL | 0052 |
| DENNIS (ESTATE), HENRY E | 6803 |
| DENNIS (ESTATE), JESSIE J | 9591 |
| DENNIS, ARCHIE W | 7554 |
| DENNIS, EVERETT | 9820 |
| DENNIS, EVERETT J | 4944 |
| DENNIS, JAMES | 6076 |
| DENNIS, JAMES R | 2092 |
| DENNIS, WADE | 3357 |
| DENNISON (ESTATE), GEOR | 5416 |
| DENNISON, ELLIS | |
| DENNISON, ROBERT | 6395 |
| DENSON (ESTATE), ARTHUR | 7430 |
| DENT JR, JOHN W | 6959 |
| DENT, JOHN L | 3837 |
| DENT, LEROY | 0374 |
| DENT, LEWER F | 7866 |
| DENT, RICHARD | 4044 |
| DENT, TED | 9794 |
| DENT, THEODORE | 1641 |
| DEPASCALE, DAVID | 1039 |
| DEPASCALE, JOSEPH M | 0188 |
| DEPASQUALE, JOHN | 5603 |
| DEPASQUALE, MARY | 7092 |
| DEPAULI, JOHN | 3330 |
| DEPEEL (ESTATE), JAMES A | 7218 |
| DEPEW, KENNETH C | 5845 |
| DEPIETRO, MICHAEL | 8547 |
| DEPIZZO, CARL J | 7529 |
| DEPP, BYRON M | 7753 |
| DERIEMAECKER, ALBERT | 9033 |
| DERMO, MARIO | 5304 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DEROSE, JAMES P | 2797 |
| DERR, STEPHEN | 0454 |
| DERRICO, WILLIE C | 6527 |
| DERUSHA, GRANT | 1026 |
| DES JARDINE, PAUL | 9464 |
| DESALLE, JOSEPH | 1522 |
| DESANTIS, JOHN V | 2556 |
| DESCH, CARL | 6733 |
| DESHLER, HERMAN | 7564 |
| DESIMONE, LOUIS | 5927 |
| DESIMONE, SALVATORE | 0206 |
| DESJARDINS, PAUL E | 4402 |
| DESTEFAN, LOUIS | 1692 |
| DETORO, HENRY | 1786 |
| DETTER, ALLEN G | 4741 |
| DETWILER (ESTATE), ROBER | 4738 |
| DEUTSCH, JAMES E | 8767 |
| DEUTSCH, PAUL | 4612 |
| DEVANEY, EILEEN | 6304 |
| DEVAUGHN, BARBARA | 0273 |
| DEVAUGHN, MARVIN C | 2772 |
| DEVAUL, FRANK | 4453 |
| DEVECKA, EDWARD | 9094 |
| DEVERICKS, ERNEST F | 1857 |
| DEVERONICA, FRANK | 8461 |
| DEVINCENT (ESTATE), VINCE | 8512 |
| DEVISSER, ADRIAN | 8980 |
| DEVISSER, HENRY | 8308 |
| DEVITE, RALPH A | 7530 |
| DEVLIN, THOMAS | 7132 |
| DEVORE, LESLIE Q | 1429 |
| DEVRIES, DONALD J | 4893 |
| DEWALT, JAQUELYN A | 0535 |
| DEWITT (ESTATE), FRANKLIN | 4770 |
| DEWITTE, DONALD | 7170 |
| DEXTER, JAMES | 6981 |
| DEXTER, KENNETH W | 2509 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DEYLING, RICHARD | 4116 |
| DEZWAAN, MILT | 0954 |
| DHEIN, DAVID | 4291 |
| DHEIN, WILLIAM | 6690 |
| DIAMOND (ESTATE), JACK | 1350 |
| DIAMOND, DANIEL | 5371 |
| DIAMOND, JESSE | 9073 |
| DIAMOND, VONDAL D | 9179 |
| DIANA, ROBERT J | 0142 |
| DIAS, ALLEN | 8605 |
| DIAS, JOE | 2195 |
| DIAZ (ESTATE), FRANCISCO | 7753 |
| DIAZ, FRANK O | 9179 |
| DIAZ, LOUIS | 9648 |
| DIBACCO, JOHN F | 4739 |
| DIBBLE, HOWARD F | 4118 |
| DIBENEDETTO, LUCIANO | 0690 |
| DIBIASE, RICHARD | 3724 |
| DIBILEO, ANGELO | 4558 |
| DICARLO, NICOLA | 6558 |
| DICE, MICHAEL R | 7587 |
| DICICCIO, JOSEPH Q | 3785 |
| DICILLO, NICHOLAS J | 8726 |
| DICIOCCIO, JOHN C | 8356 |
| DICIOCCIO, PAT A | 5884 |
| DICK (ESTATE), WILLIAM E | 9212 |
| DICK, FRED | 2518 |
| DICKEN, BILLY | 2038 |
| DICKENS, PAUL I | 2042 |
| DICKERHOOF (ESTATE), DAL | 1921 |
| DICKERSON, DAVID A | 4643 |
| DICKERSON, LAWRENCE | 1722 |
| DICKERSON, MCKINLEY | 0982 |
| DICKERSON, ROBERT | 7280 |
| DICKERSON, ROSCOE A | 6032 |
| DICKERSON, WILLIAM R | 6547 |
| DICKEY (ESTATE), CHARLES | 4012 |

## *KELLEY FERRARO LLP*

| *Claimant Name* | *Last 4 Digits of SSN* |
| --- | --- |
| DICKEY (ESTATE), GLEN W | 3020 |
| DICKEY (ESTATE), WILLIAM | 8008 |
| DICKEY, CARL | 9296 |
| DICKEY, CHARLES | 0979 |
| DICKEY, JOHN | 2398 |
| DICKSON, RONALD S | 7420 |
| DICLEMENTE, EUGENE A | 1632 |
| DIDOMENICO, DONATO J | 5967 |
| DIEDERICHS, LEONARD | 3492 |
| DIEDRICH, CARL W | 7554 |
| DIEHL, ROBERT | 5527 |
| DIEHL, STEPHEN L | 5827 |
| DIELEMAN, PIERRE | 1033 |
| DIENES, STEPHEN D | 1839 |
| DIETZ, ARTHUR B | 3757 |
| DIFELICE, JOHN | 6699 |
| DIFFENDAL, RODNEY | 8233 |
| DIFRANGIA, JOHN T | 6735 |
| DIGBY, ARTHUR | 7558 |
| DIGIACOMO, ANTHONY | 0350 |
| DIJURISICH, GEORGE | 2879 |
| DILISIO (ESTATE), HARRY J | 2341 |
| DILISIO, KURT | 9096 |
| DILL (ESTATE), ROBERT E | 1149 |
| DILLARD (ESTATE), LESLEY | 6919 |
| DILLARD, ANNIE | 0891 |
| DILLE, MACK H | 9651 |
| DILLEY, DALE L | 4186 |
| DILLINGER, TERRY E | 9522 |
| DILLON (ESTATE), HOWARD | 0353 |
| DILLON, ALLEN | 8134 |
| DILLON, BRIDGET | 3181 |
| DILLON, BUFFORD C | 7129 |
| DILLON, HERSHEL E | 1321 |
| DILLON, JOSEPH | 7832 |
| DILLON, OLIVER H | 9030 |
| DILORENZO (ESTATE), FRAN | 6884 |

## *KELLEY FERRARO LLP*

| *Claimant Name* | *Last 4 Digits of SSN* |
|---|---|
| DIMARIO, JOSEPH A | 9976 |
| DIMEMMO, RUDOLPH | 1227 |
| DIMENGO, MARINO | 7732 |
| DIMIELE, ROSARIO | 2812 |
| DIMODICA, PAUL | 6949 |
| DINGESS, DONALD | 5497 |
| DINSMORE, JAMES | 4637 |
| DINUNNO (ESTATE), BENJAM | 7272 |
| DIONNE, VERNON | 5505 |
| DIPASQUA, FRANK R | 0447 |
| DIPIERO, JOHN | 9985 |
| DIPILLO, GUY J | 2019 |
| DIPUCCIO, JOSEPH | 0698 |
| DIRDA JR, JOHN | 8356 |
| DIRDA, ROBERT S | 6185 |
| DIRIENZO, FELIX C | 1503 |
| DIROCCO, LOUIS | 6831 |
| DIRST, HAROLD | 0831 |
| DISBROW, ROBERT W | 7126 |
| DISCENZA, JOHN L | 6092 |
| DISHER, DONALD A | 0071 |
| DISHLER, ALLEN | 6299 |
| DISKIN, TOM | 6777 |
| DISMUKE, ISABELLA | 7923 |
| DISTELRATH, FRED H | 8144 |
| DISTLER, BARRY | 3425 |
| DITHOMAS (ESTATE), LOUIS | 4669 |
| DITO, CARL | 6035 |
| DITOMMASO, ANTONIO | 8857 |
| DITOMMASO, LEONARD J | 8589 |
| DITTENBER, ROGER | 1292 |
| DITTMAN, WILLIAM | 7458 |
| DIULUS, LEWIS | 6073 |
| DIVENS (ESTATE), CHARLES | 4339 |
| DIVITO (ESTATE), LORENZO | 0928 |
| DIVIZIO (ESTATE), GEORGE J | 3150 |
| DIXON (ESTATE), CLARK L | 1988 |

# KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| DIXON (ESTATE), LAVERNE R | 7542 |
| DIXON, ARDEN L | 1416 |
| DIXON, BENJAMIN | 5896 |
| DIXON, CHARLES V | 7301 |
| DIXON, EDWARD | 6357 |
| DIXON, GRANT | 4823 |
| DIXON, JOHN | 6744 |
| DIXON, LESLIE | 2004 |
| DIXON, MARY L | 5917 |
| DIXON, MAYNARD C | 5870 |
| DIXON, NATHANIEL | 1057 |
| DIXON, OCIE | 8710 |
| DIXON, ROBERT M | 7296 |
| DIXON, RON | 4853 |
| DIYORIO (ESTATE), RAYMON | 8290 |
| DOAN (ESTATE), ROBERT | 1675 |
| DOAN, PAUL E | 2814 |
| DOBAY, ROBERT G | 1540 |
| DOBBINS, BRUCE | 4656 |
| DOBROWSKI, FRANK | 0258 |
| DOBRSKI, VINCENT A | 9335 |
| DOBSON (ESTATE), ORVIL L | 5732 |
| DOBSON, EDWARD J | 2723 |
| DOBSON, THOMAS G | 1412 |
| DOBUISE (ESTATE), EDDIE L | 1994 |
| DOCKERY, CARL E | 2790 |
| DOCKTER, DANIEL D | 9984 |
| DODD, BURTON | 6880 |
| DODD, DAVID M | 4919 |
| DODDER, GORDON | 1051 |
| DODDS, JAMES | 9265 |
| DODGE, ELMA J | 8544 |
| DODSON, DAVID | 6188 |
| DODSON, ROBERT | 6945 |
| DODSON, ROY | 7094 |
| DOHERTY (ESTATE), EDWAR | 5835 |
| DOLAN, DONALD G | 0895 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DOLAND, DONALD R | 7632 |
| DOLFI, ALBERT R | 1347 |
| DOLGOS, FRANK A | 7618 |
| DOLIN, FRANKLIN | 4965 |
| DOLIN, GLEN E | 4608 |
| DOLIN, JOHN E | 0564 |
| DOLL, WILLIAM E | 7673 |
| DOLLAR, JAMES | 4250 |
| DOLLMAN, JOHN | 9498 |
| DOLOSICH, JAMES | 1060 |
| DOMAGALSKI, JAMES | 8654 |
| DOMBELEK, JOHN | 0078 |
| DOMBROWSKI (ESTATE), NO | 2221 |
| DOMICO (ESTATE), ANTHON | 4827 |
| DOMINIAK, VINCENT | 2048 |
| DOMINSKI, JOHN | 5515 |
| DOMKE (ESTATE), NORMAN | 6742 |
| DOMOS, ROBERT | 4533 |
| DONAHEY, ERNEST H | 9126 |
| DONAHUE, CHARLES | 9888 |
| DONAHUE, WALLACE F | 8036 |
| DONALD, L H | 5385 |
| DONALDSON (ESTATE), GRA | 2887 |
| DONALDSON, ALFRED T | 8919 |
| DONALDSON, JEANETTE W | 8592 |
| DONALDSON, RICHARD | 6391 |
| DONALDSON, RUFUS | 3437 |
| DONATELLI, ALFRED W | 4553 |
| DONATELLI, BENJAMIN D | 5390 |
| DONATIELLO, ENRICO | 2855 |
| DONEGAN, JOHN | 3187 |
| DONELY, ALLEN L | 8176 |
| DONKIN, JAMES C | 8870 |
| DONLEY (ESTATE), WILL | 8909 |
| DONLEY, RICHARD | 8954 |
| DONNADIO, ANTHONY J | 6664 |
| DONNELL, CLYDE J | 7972 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DONNELLY (ESTATE), WALTE | 7364 |
| DONOVAN (ESTATE), JOHN H | 4253 |
| DONOVAN, FRANCIS R | 0613 |
| DONOVAN, JERRY J | 8494 |
| DONOVAN, JOHN | 7562 |
| DONOVAN, RAYMOND | 4449 |
| DONOVAN, ROBERT | 3277 |
| DOOLIN, RICHARD F | 5707 |
| DORAN, GEORGE | |
| DORAN, GERALD | 8098 |
| DORASKI, JOHN J | 8101 |
| DORBISH, EDWARD G | 5962 |
| DORN, OLEN | 1111 |
| DORNACK, JOHN M | 8556 |
| DORRIS, CLARENCE | 1548 |
| DORSEY, CHARLES | 8001 |
| DORSEY, EDDIE | 4417 |
| DORSEY, EDGAR E | 5157 |
| DORSEY, FRANK | 5795 |
| DORSEY, MARVA | 0631 |
| DORSTEN, RICHARD | 8989 |
| DOSS, JAMES P | 8833 |
| DOSS, LONNIE | 8523 |
| DOTSON, ALVAH E | 3408 |
| DOTSON, DANNY L | 0822 |
| DOTSON, DONALD H | 8710 |
| DOTSON, HENRY | 4906 |
| DOTSON, LEWIS C | 5934 |
| DOTSON, RICHARD | 8948 |
| DOTSON, WILLIE | 2159 |
| DOTY, ALBERT J | 1765 |
| DOTY, ROBERT K | 1081 |
| DOUBLIN, WILLIE | 2234 |
| DOUCETTE, WILLIAM | 0998 |
| DOUGHERTY, DAVID E | 7182 |
| DOUGHERTY, JAMES H | 9644 |
| DOUGLAS (ESTATE), EUGEN | 5192 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| DOUGLAS (ESTATE), RICHAR | 0350 |
| DOUGLAS (ESTATE), WINST | 5619 |
| DOUGLAS, DAVID F | 5332 |
| DOUGLAS, MARK | 0439 |
| DOUGLAS, ROBERT | 4404 |
| DOUGLAS, TOMMY | 9084 |
| DOUGLAS, VERONICA | 9235 |
| DOUROUJALIAN, ANDREW | 1980 |
| DOUTT, GEORGE | 4597 |
| DOVALOVSKY, JOHN J | 9920 |
| DOVALOVSKY, WILLIAM F | 1001 |
| DOVAS, MICHAEL K | 5903 |
| DOVE, ROBERT B | 9370 |
| DOVER, RALPH | 7414 |
| DOVERSPIKE, ROBERT | 8920 |
| DOWDELL, ROBERT A | 7052 |
| DOWDELL, VONDERBILT | 4640 |
| DOWELL (ESTATE), WILLIE R | 9477 |
| DOWELL, ROBERT L | 6717 |
| DOWELL, WILLIE J | 9319 |
| DOWER, JOSEPH | 8992 |
| DOWERS (ESTATE), ELZA C | 1748 |
| DOWLER, JACK | 5525 |
| DOWNES, PATRICK J | 4852 |
| DOWNEY, KENNETH | 6043 |
| DOWNS, HARRY | 3287 |
| DOWNS, PHILIP | 2701 |
| DOWNS, TAYLOR | 6860 |
| DOXEY, GARY | 4495 |
| DOYEN, JOHN | 8507 |
| DOYLE (ESTATE), PHILIP D | 6532 |
| DOYLE, EUGENE | 8926 |
| DOYLE, HOWARD W | 2887 |
| DOYLE, THOMAS W | 1793 |
| DRAEGER, WILLIAM | 2710 |
| DRAGICH, MARTIN N | 9607 |
| DRAGOUN, MICHAEL | 6724 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DRAHOS, GERALD | 7607 |
| DRAHOS, JAMES | 0204 |
| DRAKE JR, CARL | 4375 |
| DRAKE, ALBERT L | 3832 |
| DRAKE, ANDREW | 4602 |
| DRAKE, CLEOPHUS | 1940 |
| DRAKE, CURTIS | 6182 |
| DRAKE, JAMES | 2758 |
| DRAKE, JAMES E | 8881 |
| DRAKE, JOSEPH | 1673 |
| DRAKE, JUANITA | 7154 |
| DRAKE, KENNETH | 3368 |
| DRAKE, MICHAEL | 2040 |
| DRAKE, STANLEY | 6557 |
| DRAKULICH, GEORGE L | 2291 |
| DRAPACH, STEPHEN | 5730 |
| DRAPER, LINDA N | 3060 |
| DRAVES, CHARLES W | 3978 |
| DRAVES, MILTON F | 3427 |
| DRAWKULICH (ESTATE), ELI | 6754 |
| DRAZDIK, JOHN | 7934 |
| DRAZENOVICH, JOHN M | 2310 |
| DREHER, JESSE | 6640 |
| DRENKHAHN, ROBERT | 2250 |
| DRESP, JOHN | 8969 |
| DRINKARD, DANIEL | 8765 |
| DRIPPS, LAWSON | 4670 |
| DRISCAL (ESTATE), JOHN | 8500 |
| DRISCOLL (ESTATE), ALEXA | 1494 |
| DRISCOLL (ESTATE), OTIS | 7713 |
| DRISCOLL, KEVIN | 2160 |
| DRIVER (ESTATE), THOMAS | 6728 |
| DRIVER, MICHAEL W | 6541 |
| DRNEK, RONALD | 6025 |
| DRONEBARGER, KEN | 8546 |
| DROPIK, FRANK S | 2695 |
| DROSSOS, HARRY | 1425 |

# KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DROTAR, MICHAEL | 9420 |
| DROUILLARD, DONALD | 8845 |
| DROUILLARD, LAWRENCE | 4607 |
| DRUGA, CHARLES | 2140 |
| DRUGAN, JOHN F | 1897 |
| DRUMMER (ESTATE), STONE | 9938 |
| DRUMMER, LEROY | 4478 |
| DRYE (ESTATE), FLOYD H | 8685 |
| DUBAJ, JOHN | 1033 |
| DUBLIN, ALBERT | 1817 |
| DUBOWSKY, HAROLD | 3423 |
| DUCHETEAU, JAMES E | 2203 |
| DUCHNOWSKI, ALLEN M | 3449 |
| DUCK (ESTATE), FREDDIE B | 4186 |
| DUCKWORTH, ALBERT W | 9475 |
| DUCKWORTH, ASTER | 4982 |
| DUDA (ESTATE), FRANK | 3683 |
| DUDA, MICHAEL D | 0390 |
| DUDA, WALTER A | 9935 |
| DUDAS, GEORGE | 8665 |
| DUDECK, WILLIAM H | 3984 |
| DUDEK, DANIEL | 3697 |
| DUDINEC (ESTATE), CALVIN | 0859 |
| DUDLEY (ESTATE), SILAS H | 3127 |
| DUDLEY, CHARLES | 1473 |
| DUDLEY, HAROLD | 6496 |
| DUDLEY, JUANITA | 1899 |
| DUDLEY, WILLIE | 1234 |
| DUDYCZ, MICHAEL | 3387 |
| DUERING, WALTER | 7184 |
| DUFF, GEORGE | 6339 |
| DUFF, GEORGE | 1964 |
| DUFF, ROBERT | 7594 |
| DUFFIN, MICHAEL | 0568 |
| DUFFORD, KENNETH | 9165 |
| DUFFORD, RAYMOND | 0484 |
| DUFFY, WILLIAM | 5704 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DUFFY, WILLIAM | 8935 |
| DUGAN, RICHARD L | 7638 |
| DUGDALE, LEO | 6690 |
| DUGGAN, CLIFFORD E | 2809 |
| DUGGAN, FRANCIS | 5220 |
| DUGGAN, MARTIN | 1177 |
| DUGGINS, WILLIAM J | 1336 |
| DUKE, ROBERT | 6455 |
| DUKES (ESTATE), CALVIN C | 4371 |
| DUKES, EDDIE | 9214 |
| DULOVIC, EDWARD L | 5512 |
| DULYA (ESTATE), STEVE M | 1535 |
| DUMAS, LELAND | 0509 |
| DUMOULIN, JAMES | 5337 |
| DUNAWAY, ARCHIE | 6162 |
| DUNBAR (ESTATE), HELEN C | 9899 |
| DUNBAR, WILLIAM | 4894 |
| DUNCAN, ARTHUR | 3996 |
| DUNCAN, CHARLES W | 5559 |
| DUNCAN, FLOYD | 1608 |
| DUNCAN, GLENN E | 2779 |
| DUNCAN, JAMES L | 8877 |
| DUNCAN, LAWRENCE J | 4387 |
| DUNCAN, LAWRENCE O | 0576 |
| DUNCAN, MARTIN | 9276 |
| DUNCAN, TED | 9998 |
| DUNCAN, TOMMY L | 6863 |
| DUNCANSON, ALEXANDER | 9368 |
| DUNDON, RICHARD | 9622 |
| DUNEGAN, CLAIR | 8944 |
| DUNFEE, JAMES J | 1857 |
| DUNKINS (ESTATE), JOHNNY | 2926 |
| DUNLAP (ESTATE), DAVID R | 5218 |
| DUNLAP (ESTATE), JESSE L | 2892 |
| DUNLAP, KENNETH | 7466 |
| DUNMIRE (ESTATE), SAMUEL | 9461 |
| DUNMYER, DONALD | 4957 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DUNN, CARL | 0396 |
| DUNN, JAMES J | 4713 |
| DUNN, JAMES L | 5412 |
| DUNN, ROY | 6639 |
| DUNN, THOMAS A | 5923 |
| DUNNER, SAM | 6208 |
| DUNNIGAN, MICHAEL | 4111 |
| DUNNIGAN, RICHARD J | 7961 |
| DUNNING, WALTER | 6615 |
| DUQUETTE (ESTATE), LUCIE | 0364 |
| DURANT, WILLIAM | |
| DURBIN (ESTATE), ALBERT | 9449 |
| DURDINES, JOHN | 1196 |
| DURHAM (ESTATE), JOHN M | 6689 |
| DURHAM, ANTHONY | 7629 |
| DURHAM, CHARLES M | 0292 |
| DURHAM, CURTIS | 0180 |
| DURHAM, DENNIS | 1848 |
| DURHAM, EDWARD L | 5981 |
| DURHAM, JOHN | 7985 |
| DURHAM, RODNEY | 5654 |
| DURKIN, JAMES | 2640 |
| DURKIN, JAMES A | 4612 |
| DURKIN, LINDA R | 2778 |
| DURKOS, JOSEPH F | 6221 |
| DURKOS, ROBERT L | 6222 |
| DURKOTA, LARRY W | 9273 |
| DURKOTA, WILLIAM | 0076 |
| DUROCHER, KYLE J | 1436 |
| DURROH, JAMES | |
| DURSO, ANTHONY | 1714 |
| DUSA (ESTATE), FRANK A | 6960 |
| DUSZYNSKI, JOE | 4547 |
| DUTKO, LAWRENCE P | 6985 |
| DUTY, GERALD | 6993 |
| DUVALL, ALVIN | 9298 |
| DUVALL, KENNETH E | 4153 |

## *KELLEY FERRARO LLP*

| *Claimant Name* | *Last 4 Digits of SSN* |
| --- | --- |
| DUVERNEAY, JIMMY | 8386 |
| DUZAN, JOSEPH | 6576 |
| DVORAK, RICHARD | 4906 |
| DWAN, PAT | 4530 |
| DWYER, MICHAEL | 5635 |
| DWYER, THOMAS | 1987 |
| DWYER, WILLIAM | 5334 |
| DYE, SARAH | 5897 |
| DYER, MAX E | 8772 |
| DYER, W C | 1274 |
| DYKES, JAMES | 6632 |
| DYKES, MARSHA E | 9934 |
| DYMINSKI, PETER | 7979 |
| DYOUS, JEFF | 7115 |
| DYSON, TOM | 0149 |
| DZIAK, FRED A | 9550 |
| DZIAK, TIMOTHY P | 9464 |
| DZIKOWICZ, ROBERT M | 1767 |
| EADE, FLOYD | 2094 |
| EADS, BOBBY | 8681 |
| EADY, RALPH P | 7133 |
| EAKINS, JOSH A | 2674 |
| EALY, ARTHUR | 4617 |
| EARL, JOHN C | 4308 |
| EARL, RICHARD | 7582 |
| EARLE, HENRY | 0781 |
| EARLEY (ESTATE), FLOYD | 4446 |
| EARLEY, ANITA L | 3329 |
| EARLEY, MICHAEL D | 4734 |
| EARLY (ESTATE), WILLIAM | 4975 |
| EASDON, HENRY | 7148 |
| EAST, CARL | 8351 |
| EAST, GARNIE L | 4966 |
| EASTER, CARL E | 1240 |
| EASTER, ROBERT W | 5969 |
| EASTERDAY, GARY L | 8662 |
| EASTLUND, MORRIS | 5120 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| EASTMAN (ESTATE), CARL R | 3135 |
| EATON, ARCHIE | 4111 |
| EATON, LAWRENCE O | 8690 |
| EBELING, DANIEL | 6108 |
| EBENGER, JOHN | 8397 |
| EBERHARDT, GERTRUDE | |
| EBERHARDT, WILLIAM | 5397 |
| EBERLY, RONALD M | 4604 |
| EBERSOLE, FLOYD R | 5582 |
| EBERSOLE, JACK | 7011 |
| EBERT, GORDON E | 9370 |
| EBERT, LLOYD W | 3446 |
| EBERT, RONALD | |
| EBINGER, FRED | 9699 |
| EBOCH (ESTATE), CHARLES | 0673 |
| EBOCH, ROBERT | 3580 |
| EBOCH, WILLIAM | 0544 |
| EBOSH, LOUIS | 3912 |
| ECHOLS, EDGAR L | 4469 |
| ECHOLS, JAMES | 6753 |
| ECHOLS, RUBEN | 5219 |
| ECKERT, RICHARD | 3624 |
| ECKHARDT, ROBERT | 8455 |
| ECONOMOS, NICK Z | 0458 |
| EDDINGTON, HERBERT C | 3819 |
| EDDY, JOE | 9106 |
| EDDY, LEONARD | 1123 |
| EDELINSKY, RICHARD | 4533 |
| EDER, RONALD W | 3263 |
| EDIE, LEE | 7445 |
| EDINGTON (ESTATE), JOSEP | 5267 |
| EDINGTON, FRANK | 5783 |
| EDLING, GEORGE | 2166 |
| EDMOND (ESTATE), RICHAR | 8308 |
| EDMOND, HARLEY | 1370 |
| EDMONDS, WILLIAM | 7584 |
| EDMONDSON (ESTATE), ROB | 7088 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| EDMONSON, JAMES W | 0292 |
| EDMONSON, LESLEY | 3386 |
| EDSENGA, JAMES | 2628 |
| EDSENGA, KENNETH | 5413 |
| EDWARDS (ESTATE), DAN L | 3073 |
| EDWARDS (ESTATE), MARIA | 8745 |
| EDWARDS, CLYDE H | 1823 |
| EDWARDS, DAVID B | 6421 |
| EDWARDS, DONALD G | 6204 |
| EDWARDS, ETHAN | 3011 |
| EDWARDS, GENTS | 9010 |
| EDWARDS, GEORGE W | 4568 |
| EDWARDS, GUSTER | 8933 |
| EDWARDS, HARVEY | 5228 |
| EDWARDS, ISAAC | 4829 |
| EDWARDS, JACK | 6977 |
| EDWARDS, JOHN H | 4828 |
| EDWARDS, JOSEPH L | 3296 |
| EDWARDS, MARK | 7059 |
| EDWARDS, RONALD D | 7213 |
| EDWARDS, TONY | 6686 |
| EFAW, HERBERT W | 6516 |
| EFFINGER, ROBERT | 5355 |
| EFFINITE (ESTATE), PATSY J | 0314 |
| EFORD (ESTATE), OTIS W | 3033 |
| EGAN, SAMUEL | 3844 |
| EGENDOERFER, EUGENE | 4879 |
| EGGLESTON, MARY E | 7921 |
| EHMKE, WILBUR | 2251 |
| EHRET, JOHN J | 8867 |
| EHRMAN (ESTATE), CARL W | 8178 |
| EICHENLAUB, RALPH C | 0922 |
| EICHHORN, JEROME | 8513 |
| EINSELE, JOSEPH | 7635 |
| EISOM, WILLIAM N | 7380 |
| EKLEBERRY (ESTATE), KEIT | 6004 |
| EKLICH, LEWIS P | 0218 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ELAM, DONALD | 6811 |
| ELAM, RICHARD | 8502 |
| ELAMIN, SAAD | 4576 |
| ELARDO, JAMES | 6958 |
| ELCOCK, LESLIE J | 9193 |
| ELDER, EDNA L | 0014 |
| ELFRITZ (ESTATE), WILLIAM | 5371 |
| EL-HAKIM (ESTATE), JAMAL | 0091 |
| ELKINS, BOB | 0941 |
| ELKINS, ORAL J | 7291 |
| ELKO (ESTATE), MICHAEL P | 9476 |
| ELLEDGE, CHARLES W | 0919 |
| ELLERBROCK (ESTATE), NO | 1871 |
| ELLERTSON, LEROY | 4597 |
| ELLINGTON JR, CHARLES | 2036 |
| ELLINGTON, JACK L | 1229 |
| ELLIOTT, BRIAN M | 9205 |
| ELLIOTT, COY | 4277 |
| ELLIOTT, ELIJAH | 3895 |
| ELLIOTT, HAROLD | 3845 |
| ELLIOTT, MICHAEL | 1012 |
| ELLIOTT, ROBERT | |
| ELLIOTT, THOMAS C | 9950 |
| ELLIS (ESTATE), JOHNNIE L | 0893 |
| ELLIS (ESTATE), THOMAS R | 6542 |
| ELLIS, BILLY J | 1063 |
| ELLIS, CHARLIE L | 7695 |
| ELLIS, CONRAD | 5429 |
| ELLIS, DELBERT | 5026 |
| ELLIS, FRED | 1044 |
| ELLIS, JOE L | 8553 |
| ELLIS, JOHN | 4179 |
| ELLIS, LEE | 7991 |
| ELLIS, LEROY W | 4815 |
| ELLIS, PAUL D | 1261 |
| ELLIS, RONALD L | 4591 |
| ELLISON, CHARLEROI | 1653 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ELLISON, PAUL E | 3143 |
| ELLSWORTH, ALBERT D | 4707 |
| ELLSWORTH, EUGENE | 6624 |
| ELMERT, ANTHONY | 5738 |
| ELROD, DAVID | 5044 |
| ELSTON, KENNETH P | 8823 |
| ELTRINGHAM, NORMAN L | 4144 |
| ELZOKARI, NAGI H | 2309 |
| EMAHISER, RODERICK | 5059 |
| EMBRY, HARVEY | 4043 |
| EMCH, RICK W | 1595 |
| EMERICK, GEORGE W | 7635 |
| EMERSON (ESTATE), WILLIA | 4834 |
| EMERSON, PAUL | 5975 |
| EMERSON, RALPH | 3634 |
| EMERSON, SANDY | 2269 |
| EMERY, GOMER | 4186 |
| EMERY, JOHN | 8231 |
| EMGE, RICHARD | 4394 |
| EMIGH, THOMAS | 1641 |
| EMORY, MICHAEL | 9479 |
| ENDERTON, JOSEPH N | 2912 |
| ENDICO, STEPHEN G | 0096 |
| ENDICOTT (ESTATE), JAMES | 9673 |
| ENGDAHL, ROBERT F | 0115 |
| ENGEL, RICHARD | 7237 |
| ENGELMAN, CHARLES | 1203 |
| ENGELMAN, FRED | 7893 |
| ENGFEHR, WILLIAM | 3182 |
| ENGLAND, CARL L | 7659 |
| ENGLE, GARY G | 9075 |
| ENGLE, RICHARD | 6933 |
| ENGLE, SHIRLEY B | 5578 |
| ENGLER, PAUL | 4699 |
| ENGLISH, JOHN | 5046 |
| ENGLISH, WAYNE | 7037 |
| ENGRAM, ROOSEVELT | 7458 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ENIX, JAMES C | 0140 |
| ENNIS (ESTATE), IVERY R | 8739 |
| ENOCH (ESTATE), FORREST | 6154 |
| ENRIGHT, JAMES | 2102 |
| ENRIGHT, ROBERT | 4297 |
| ENSIGN, RICHARD | 1352 |
| EPLEY, JERRY | 2333 |
| EPPARD, RUDOLPH | 7260 |
| EPPERSON, CHARLES | 2043 |
| EPPS, JIM | 1456 |
| EPPS, LEROY | 6004 |
| ERCEVIC, VICTOR | 6557 |
| ERDMAN, RONALD | 3338 |
| ERHARDT, WILLIAM B | 0630 |
| ERICK, THOMAS D | 9654 |
| ERICKSON, ERIC | 1470 |
| ERICKSON, JOHN | 1317 |
| ERICKSON, RICHARD A | 7645 |
| ERICKSON, ROBERT | 4176 |
| ERKARD (ESTATE), SAMUEL | 0515 |
| ERNST, JAMES | 1318 |
| ERRERA, JOHN | 8197 |
| ERVIN (ESTATE), STUART E | 5881 |
| ERVIN (ESTATE), TAYLOR L | 0586 |
| ERVIN, ALEX | 5396 |
| ERVIN, RAYMOND | 8356 |
| ERVIN, WILLIAM | 4119 |
| ERWIN, CLAUDE E | 5366 |
| ERWIN, HERBERT | 8893 |
| ERWIN, JOSEPH L | 4331 |
| ERWIN, RICHARD L | 2522 |
| ESCAMILLA, FRANK | 6327 |
| ESKEL, ALLAN | 8892 |
| ESKRIDGE, ROBERT | 1220 |
| ESPARRA, PORFIRIO | 1043 |
| ESPER, JOHN | 5276 |
| ESPOSITO (ESTATE), MICHA | 4999 |

## *KELLEY FERRARO LLP*

| *Claimant Name* | *Last 4 Digits of SSN* |
|---|---|
| ESQUIBEL, BENNY R | 2585 |
| ESTELL, ROBERT | 3218 |
| ESTEP, HARRISON R | 7275 |
| ESTEP, ROBERT | 0975 |
| ESTEP, RONNIE G | 5735 |
| ESTERS, BUDDY D | 5618 |
| ESTES, FLOYD | |
| ESTES, JOSEPH | 6705 |
| ESTLACK, CARL G | 7009 |
| ESTOK, MICHAEL R | 8429 |
| ESWAY, PATRICK E | 8133 |
| ETTO, EDWARD T | 2201 |
| ETTO, RICHARD J | 2295 |
| EUTSEY, EUGENE A | 6047 |
| EVAKICH, PAUL J | 8599 |
| EVANGELISTA, ANTONIO V | 0854 |
| EVANGELISTO, JELDO J | 0527 |
| EVANS (ESTATE), DONALD M | 2211 |
| EVANS (ESTATE), ROBERT L | 8056 |
| EVANS (ESTATE), WILLIAM J | 1814 |
| EVANS, ANNIE | 3935 |
| EVANS, BOBBY R | 4064 |
| EVANS, BUSTER B | 3790 |
| EVANS, CARL | 2453 |
| EVANS, CHESTER J | 3221 |
| EVANS, CLARENCE | 1344 |
| EVANS, DIT | 3037 |
| EVANS, DUANE | 9326 |
| EVANS, EARL | 1774 |
| EVANS, GEORGE | 6097 |
| EVANS, HOWARD R | 8405 |
| EVANS, JOHN | 7783 |
| EVANS, JOHN | 4114 |
| EVANS, JOHN J | 7243 |
| EVANS, JOHNNIE | 4645 |
| EVANS, LEON | 6054 |
| EVANS, LORI | 1546 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| EVANS, NATHANIEL | 0714 |
| EVANS, OLLIE B | 2471 |
| EVANS, PAUL E | 2086 |
| EVANS, RICHARD L | 9112 |
| EVANS, ROBERT | 7443 |
| EVANS, ROGER D | 0359 |
| EVANS, RONALD F | 9194 |
| EVANS, ROY | 2101 |
| EVANS, STANLEY L | 9688 |
| EVANS, WILLIAM | 6739 |
| EVANS, WILLIE | 3947 |
| EVERAGE, OTHA L | 0892 |
| EVERAGE, WILLIE | 4149 |
| EVERETT, A | 9403 |
| EVERETT, DEBRA | 0220 |
| EVERETT, FRED | 4512 |
| EVERETT, JAMES A | 6328 |
| EVERETT, WALLACE J | 6165 |
| EVERLY, BILL | 1658 |
| EVERLY, RICHARD A | 7360 |
| EWALD, CHARLES | 0605 |
| EWELL, DEFOREST | 4801 |
| EWING, EDWARD L | 9401 |
| EWING, JOHN R | 8485 |
| EWING, WILLIE | 5305 |
| EXCELL (ESTATE), LLOYD | 9532 |
| EZELL, ROOSEVELT | 7600 |
| EZZI, JOSEPH | 2697 |
| FABER, JOSEPH E | 8491 |
| FABIANO, JAMES | 9945 |
| FABIN, JOHN | 6242 |
| FABINY, FRANK J | 6200 |
| FABJANCIC, JOHN E | 6588 |
| FABRIZIO, AMERICO | 4962 |
| FABRIZIO, HENRY L | 0445 |
| FABRY, JOHN M | 5609 |
| FACCHIANO, ANTHONY | 8800 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FACH, KURT W | 7703 |
| FACTOR, JOHN H | 0911 |
| FADDIS, JOHN S | 2275 |
| FADELL (ESTATE), DOMENIC | 7019 |
| FAGAN, ANTHONY K | 5536 |
| FAGERT, RALPH | 1362 |
| FAHNHORST, RONALD | 6453 |
| FAIOLA, JOHN | 5656 |
| FAIOLA, JOSEPH | 9699 |
| FAIOLA, MICHAEL | 5609 |
| FAIR, ROBERT | 6616 |
| FAIRBANKS, MARVIN | 1310 |
| FAIRBOURN, BERNIE | 1469 |
| FAIRCLOTH, GARY | 1045 |
| FAIRLY (ESTATE), WILLIAM A | 1952 |
| FALCHECK, MICHAEL | 7137 |
| FALCONE, ANTHONY J | 8452 |
| FALISH, THOMAS | 9529 |
| FALK, DENNIS | 2472 |
| FALK, JOHN | 6780 |
| FALK, ROBERT | 3475 |
| FALKENSTEIN, TERRY L | 6419 |
| FALKNER, LEE | 4684 |
| FALL, ADAM A | 6609 |
| FALOON, GEORGE | 1340 |
| FAMAGELTTO, JOHN E | 1507 |
| FAMILETTI, MICHAEL J | 9323 |
| FANKHAUSER, WILLIAM | 5656 |
| FANNIN, ROY G | 8981 |
| FANNING, BOOKER T | 2501 |
| FANT, ROOSEVELT | 6625 |
| FANT, VOLLIE E | 7984 |
| FARBER, LEONARD | 1084 |
| FARKAS, FREDERICK | |
| FARKAS, JOSEPH | 1724 |
| FARLEY, ED H | 1214 |
| FARLEY, JOHN | 8672 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FARMER, BILL | 1622 |
| FARMER, CHESTER A | 0250 |
| FARMER, CHESTER L | 7734 |
| FARMER, JAMES L | 7983 |
| FARMER, NICKIE D | 8758 |
| FARNHAM, CHARLES S | 5404 |
| FARRELL, CARL | 1532 |
| FARRELL, MERLE | 1422 |
| FARRELL, STEPHEN | 7223 |
| FARRIS, J | 1618 |
| FARRIS, JOHN | 2354 |
| FARRISH (ESTATE), DANIEL L | 1997 |
| FARRUGGIA, THOMAS | 2657 |
| FARTELLY, JOHN | 2325 |
| FASANO, ROBERT | 7692 |
| FASICK, JIM | 4638 |
| FASICK, THOMAS | 9930 |
| FASON (ESTATE), WILLIE R | 9135 |
| FAST, HAROLD W | 5811 |
| FATA, FRANK L | 9734 |
| FAUCETTE (ESTATE), WILLIA | 6049 |
| FAUCETTE, ARTIS | 0505 |
| FAULKNER (ESTATE), CHARL | 3194 |
| FAULKNER, BOOKER | 9909 |
| FAULKNER, JAMES | 9804 |
| FAUSTINO, VERA L | 0364 |
| FAUVER, PHILIP E | 9784 |
| FAVINO, FRANK | 2959 |
| FAXON, HERBERT F | 0232 |
| FAY, ALBERT M | 6814 |
| FAY, ROBERT A | 2334 |
| FEALKO, JOHN | 3155 |
| FEAR, GEORGE | 8516 |
| FEARS, MALACHI | 5301 |
| FEARS, MC CALLION | 9394 |
| FEATHERSTON, JAMES | 6019 |
| FEAZELL JR, RAY | 5934 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FEBRES (ESTATE), JESUS | 5442 |
| FEDELE, JAMES F | 2454 |
| FEDEROFF, LAWRENCE | 8169 |
| FEDORKO (ESTATE), PETER | 5221 |
| FEESER, EARL | 5465 |
| FEISER, ROBERT D | 3779 |
| FELA, RICHARD | 3974 |
| FELBER, ANTHONY | 0649 |
| FELDER, ALVIN | 3452 |
| FELICIANO, EFREN | 4185 |
| FELIZZATTO, ALBINO | 2761 |
| FELLENSTEIN, GERALD | 8327 |
| FELLOWS, ALBERT L | 2021 |
| FELLOWS, CLARENCE | 7933 |
| FELLOWS, EUGENE | 5097 |
| FELLOWS, GERALD | 2638 |
| FELTON, CLINTON W | 2395 |
| FELTON, GARY L | 4628 |
| FELTS, JACK | 7880 |
| FELTY, CARL E | 6645 |
| FENCHEL, JACK | 0868 |
| FENCHEL, WILLIAM | 6048 |
| FENDERSON, WILLIE | 5778 |
| FENKER, FRANK | 7574 |
| FENNELL (ESTATE), HOWAR | 7990 |
| FENTRESS, PAUL M | 5818 |
| FERENC, RONALD S | 4513 |
| FERENCE, WILLIAM L | 0979 |
| FERENCHAK, JOHN J | 3081 |
| FERGUSON (ESTATE), PETE | 5610 |
| FERGUSON, DOUGLAS J | 1329 |
| FERGUSON, ESTENE | 8836 |
| FERGUSON, EVELYN | 5324 |
| FERGUSON, JAMES | 9794 |
| FERGUSON, JERRY | 1002 |
| FERGUSON, JOHN | 5676 |
| FERGUSON, JOHN | 5971 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FERGUSON, RAY C | 4159 |
| FERGUSON, ROBERT | 8524 |
| FERGUSON, ROGER | 2535 |
| FERGUSON, WALTER | 0913 |
| FERN, JAMES H | 6935 |
| FERN, WILLIAM | 0670 |
| FERRAND, THOMAS | 4311 |
| FERRARI (ESTATE), JULIUS | 0713 |
| FERRARINI, SILVIO A | 3547 |
| FERREBEE (ESTATE), EDGA | 5607 |
| FERRELL, DALLAS | 0265 |
| FERRELL, FREDDIE | 4503 |
| FERRELL, GEORGE | 5382 |
| FERRELL, JOSEPH H | 3091 |
| FERRERI, NICK | 9097 |
| FERRIS, LAURA R | 9996 |
| FERRIS, WENZEL D | 9883 |
| FERRITTO, THOMAS | 7268 |
| FERRY, FRANK | 1618 |
| FERRY, JAMES R | 8348 |
| FESS, CRAIG S | 9598 |
| FETKO, BILL | 5880 |
| FETZER, BENNY W | 8257 |
| FETZER, CLYDE | 7699 |
| FEW (ESTATE), LAWRENCE | 4235 |
| FICARRA, ELISEUS | 4228 |
| FICKES, HAROLD E | 4476 |
| FICORILLI, JOSEPH | 9209 |
| FIDDLER, JAMES R | 1274 |
| FIDLER, LARRY | 1791 |
| FIELD, JAMES | 7522 |
| FIELD, LAWRENCE W | 4185 |
| FIELDS (ESTATE), CHARLES | 1240 |
| FIELDS, CHARLES | 6081 |
| FIELDS, CLYDE | 6962 |
| FIELDS, EWING F | 7443 |
| FIELDS, MARK | 0628 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FIELDS, ROBERT L | 2066 |
| FIELDSON, RICHARD | 1096 |
| FIELY, EDWIN | 9992 |
| FIFE, GEORGE | 3302 |
| FIFE, PHILLIP | 1570 |
| FIGLER, FRANCIS P | 6385 |
| FIKE, GEORGE | 6352 |
| FIKE, ROBERT | 7105 |
| FIKES, JANIE M | 4666 |
| FILACCIO, LOUIS | 5678 |
| FILAKOSKI, STEVE | 3143 |
| FILBY, ROBERT | 5417 |
| FILE, BERNARD A | 6076 |
| FILE, CHARLES E | 8973 |
| FILIMONUK, STEVE | 6298 |
| FILIP, WILLIAM | 3985 |
| FILIPAS, MARK | 0130 |
| FILIZETTI, JAMES | 3294 |
| FILIZETTI, LEO | 6147 |
| FILLMORE, HAROLD | 6529 |
| FINAZZO, JOSEPH | 1554 |
| FINCH, GEORGE | 3561 |
| FINCH, SARAH | 3269 |
| FINCH, WILLIAM L | 7514 |
| FINCHAM, DONALD | 3394 |
| FINCHER, LEO | 1121 |
| FINCHUM, JAMES | 7490 |
| FINCK, JOHN R | 0694 |
| FINK, JOHN N | 3726 |
| FINKS, EUGENE | 1249 |
| FINLAW (ESTATE), NORMAN | 9731 |
| FINLEY (ESTATE), JOHN W | 9055 |
| FINLEY (ESTATE), THOMAS E | 1733 |
| FINLEY, DANNIE L | 7986 |
| FINLEY, GARNET R | 6390 |
| FINLEY, JESS R | 6836 |
| FINLEY, PHYLLIS | 3479 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FINLEY, ROBERT | 8645 |
| FINNERTY, PATRICK | 5330 |
| FINNEY, ALEXANDER | 8311 |
| FINNEY, ROY | 7311 |
| FINOHR, C | 1661 |
| FIORANTE, NICOLA | 2029 |
| FIORILLE, BILL | 4402 |
| FIORINO, ANTHONY | 8705 |
| FIORITTO, WILLIAM | 0586 |
| FIRMENT (ESTATE), VIRGINIA | 4148 |
| FIRMENT, STEPHEN | 3936 |
| FIRMSTONE, ARLA J | 4605 |
| FIRST, ALBERT R | 7916 |
| FIRST, ROBERT L | 7835 |
| FISCHER SR, RICHARD L | 6601 |
| FISCHER, JAMES M | 8663 |
| FISHBURN, ALVIE E | 5340 |
| FISHER (ESTATE), ALBERT | 0437 |
| FISHER (ESTATE), PRINCE E | 0831 |
| FISHER (ESTATE), SAMUEL | 3068 |
| FISHER, ANCIL R | 5497 |
| FISHER, DONALD | 1339 |
| FISHER, DONALD | 0288 |
| FISHER, EARL | 1169 |
| FISHER, GARY W | 8284 |
| FISHER, GERALD R | 9511 |
| FISHER, HAROLD | 5352 |
| FISHER, JAMES | 3966 |
| FISHER, JAMES | 4771 |
| FISHER, JESS | 9091 |
| FISHER, PAUL | 6583 |
| FISHER, RICHARD H | 1110 |
| FISHER, ROBERT | 7634 |
| FISHER, ROBERT L | 7023 |
| FISHER, THOMAS | 7571 |
| FISHER, WALTER J | 6123 |
| FISHER, WAYNE | 4184 |

## *KELLEY FERRARO LLP*

| *Claimant Name* | *Last 4 Digits of SSN* |
| --- | --- |
| FISK, LEGRAND | 0417 |
| FISK, PAUL | 2741 |
| FITCH, JOSEPH H | 3705 |
| FITCH, ROBERT E | 6595 |
| FITCH, VIRGLE | 3255 |
| FITZGERALD, DAVID O | 1377 |
| FITZGERALD, FRANKLIN D | 5401 |
| FITZGERALD, JOHN D | 4179 |
| FITZPATRICK, CHARLES | 9050 |
| FITZPATRICK, PATRICK | 1188 |
| FITZPATRICK, WILLIAM P | 2826 |
| FIZER, DONNIE L | 3092 |
| FLAGG (ESTATE), JOHN F | 6558 |
| FLAK, STANLEY F | 8854 |
| FLANAGAN, WAYNE J | 2321 |
| FLANDERS, DAVID | 8135 |
| FLANIGAN, BARRY E | 9834 |
| FLANIGAN, FAVIN | 3161 |
| FLATT (ESTATE), VERBLE | 8836 |
| FLATT, FAYE | 6232 |
| FLAVIANO, NICHOLAS A | 0843 |
| FLAVIANO, NICK R | 5605 |
| FLECK, JOHN | 5243 |
| FLEEGER, DANIEL J | 7997 |
| FLEEGER, HOWARD J | 6258 |
| FLEISCHER, GEORGE E | 8396 |
| FLEMING (ESTATE), OSCAR | 6783 |
| FLEMING, ALLAN | 9062 |
| FLEMING, CLYDE C | 1930 |
| FLEMING, JACK L | 9047 |
| FLEMING, JERRY R | 4544 |
| FLEMING, JOHN | 5716 |
| FLEMING, MATHEW | 9834 |
| FLEMING, ROBERT | 5896 |
| FLENER (ESTATE), JAMES C | 1368 |
| FLENER, BEVERLY D | 7019 |
| FLESHER, CLINTON E | 0802 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| FLESHER, LLOYD | 7167 |
| FLESHER, ROBERT | 7784 |
| FLESHMAN, FRANK | 3490 |
| FLESHMAN, KENNETH R | 1325 |
| FLESHOUR (ESTATE), JACK | 7328 |
| FLETCHER, ALICIA D | 9847 |
| FLETCHER, DONNIE | 6550 |
| FLETCHER, JACK | 6370 |
| FLETCHER, JAMES F | 2130 |
| FLETCHER, TERRY | 1219 |
| FLICK, FRANCIS | 3760 |
| FLICKINGER, TIMOTHY | 7681 |
| FLIGER, JAMES | 8413 |
| FLINNER, ROGER D | 8687 |
| FLINT, MICHAEL | 7554 |
| FLINT, ROBERT | 5820 |
| FLOOD, DONALD R | 9533 |
| FLOOD, MICHAEL | 0569 |
| FLOOD, ROBERT | 2736 |
| FLOOR, WILFORD | 4336 |
| FLORA, JOSEPH | 9408 |
| FLORA, RONALD | 2104 |
| FLORAN, RUDOLPH | 4395 |
| FLORENCE, ODIS | 9678 |
| FLORES (ESTATE), CHARLES | 3602 |
| FLORES (ESTATE), DOLORE | 8893 |
| FLORES, DAVID | 3130 |
| FLORES, DOMINIC | 4311 |
| FLORES, HERBERT | 4374 |
| FLORES, ROBERT | 2124 |
| FLORIO, FRANK J | 0936 |
| FLORIO, GUY M | 7829 |
| FLORY, RICHARD | 8583 |
| FLOURNOY, TERRY | 8100 |
| FLOWERS, ALAN | 3806 |
| FLOWERS, EDWARD T | 1794 |
| FLOWERS, JAMES | 6016 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FLOWERS, LAWRENCE A | 4380 |
| FLOWERS, MARKA | 7276 |
| FLOWERS, WILLIE J | 1418 |
| FLOYD (ESTATE), JOHN M | 0630 |
| FLOYD (ESTATE), WILLIE O | 5388 |
| FLOYD, BERT M | 5073 |
| FLOYD, FREDERICK | 8075 |
| FLOYD, JOHN | 1680 |
| FLOYD, JOHN C | 5993 |
| FLOYD, THOMAS | 0910 |
| FLUTE, THOMAS | 6624 |
| FLYAK (ESTATE), MICHAEL J | 5653 |
| FLYNN, BILLIE J | 8189 |
| FLYNN, ELIGAH | 7130 |
| FLYNN, JERRY L | 2481 |
| FLYNN, VIRZELL | 0461 |
| FLYNT, FRANK N | 3597 |
| FOBES (ESTATE), ROBERT E | 8610 |
| FOCHT, JAMES R | 7787 |
| FOGG, CLARENCE | 4885 |
| FOHNER, ROBERT L | 8521 |
| FOIST, FRANCIS | 1585 |
| FOKS, JERRY | 7452 |
| FOLAN, MARTIN M | 2384 |
| FOLEY (ESTATE), THOMAS F | 7897 |
| FOLEY, BILL R | 5890 |
| FOLEY, CHARLES | 7366 |
| FOLEY, FRANK | 6725 |
| FOLEY, JOHN | 7692 |
| FOLLIS, JOHN | 8328 |
| FOLLMER, WILLIAM C | 8627 |
| FOLTON, ERNEST | 8298 |
| FOLTZ, ALLEN R | 5217 |
| FOLTZ, RONALD R | 3939 |
| FONSLOW (ESTATE), EDMUN | 3833 |
| FOOR (ESTATE), GEORGE W | 2711 |
| FOOR, CHARLES | 6486 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FOOTE, LYLE | 7011 |
| FORAN, HARRY | 3656 |
| FORD SR, ARVEE | |
| FORD, ALLEN | 3749 |
| FORD, ARLEEN E | 8475 |
| FORD, BURL | 6941 |
| FORD, DANIEL | 6776 |
| FORD, DONALD L | 1332 |
| FORD, ERNEST | 3660 |
| FORD, FRED | 7961 |
| FORD, HENRY E | 9820 |
| FORD, JAMES | 1265 |
| FORD, JOHN R | 1097 |
| FORD, MARCUS | 2100 |
| FORD, PAUL H | 8894 |
| FORD, ROBERT L | 4281 |
| FORD, ROBERT V | 9666 |
| FORD, RONALD R | 4986 |
| FORD, WILLIAM F | 0765 |
| FORD, WILLIAM J | 7856 |
| FOREMAN, RICHARD D | 9674 |
| FOREMAN, SEARCY | 5154 |
| FOREST, HULEY T | 1643 |
| FORLER, ROBERT L | 6061 |
| FORMHALS (ESTATE), CLAR | 8546 |
| FORNELLI, FERNANDO | 7760 |
| FORNEY (ESTATE), EDWIN | 9101 |
| FORNEY, THEO | 4269 |
| FORRER, LLOYD D | 6959 |
| FORREST, E L | 2591 |
| FORREST, SAMUEL | 0564 |
| FORSMAN, ALFRED | 2175 |
| FORSON, RICHARD | 2445 |
| FORSTER, THOMAS W | 7104 |
| FORSYTHE, JAMES E | 5892 |
| FORTE, DUANE A | 1685 |
| FORTE, JAMES J | 7639 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FORTE, MARY | 1436 |
| FORTNER (ESTATE), WILLIA | 1832 |
| FORTUNE, MARSHALL | 1535 |
| FOSCHIA (ESTATE), NEAL | 1660 |
| FOSGARD, EARL | 8428 |
| FOSGATE, LYMAN | 9237 |
| FOSTER (ESTATE), JACK | 2925 |
| FOSTER (ESTATE), JAMES A | 6936 |
| FOSTER (ESTATE), THOMAS | 1121 |
| FOSTER JR, FRANK | 2961 |
| FOSTER, C SAUL | 9273 |
| FOSTER, CLARENCE L | 0553 |
| FOSTER, CURTIS | 4044 |
| FOSTER, DONALD E | 9749 |
| FOSTER, DONALD R | 6012 |
| FOSTER, GEORGE | 3114 |
| FOSTER, J D | 9603 |
| FOSTER, JAMES A | 2162 |
| FOSTER, JOSEPH L | 8057 |
| FOSTER, LINDSEY | 6224 |
| FOSTER, LORENZO | 5052 |
| FOSTER, MELVIN | 7616 |
| FOSTER, ROOSEVELT | 7568 |
| FOSTER, RUSSELL N | 1477 |
| FOUNDOULIS, ANDREW | 6336 |
| FOUST, CHARLES E | 6836 |
| FOUST, ROBERT A | 5480 |
| FOUTS, OTTIS | 2258 |
| FOWLER (ESTATE), DAVE | 2210 |
| FOWLER (ESTATE), RAYMON | 7213 |
| FOWLER, CALVIN | 7967 |
| FOWLER, CHARLES | 6789 |
| FOWLER, JESS | 5176 |
| FOWLER, KENNETH | 9909 |
| FOWLER, RONALD | 9737 |
| FOWLER, RONALD | 0293 |
| FOWLER, VERNON J | 0203 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FOWLER, WILLIAM | 1124 |
| FOX (ESTATE), FRED R | 9654 |
| FOX, DALLAS E | 7340 |
| FOX, GARRY W | 2428 |
| FOX, HUBERT | 2300 |
| FOX, JAMES | 8500 |
| FOX, RONALD | 6607 |
| FOX, WENDELL L | 1534 |
| FOXALL, MAX E | 4628 |
| FOYTIK, EDWARD | 1091 |
| FRAILING (ESTATE), JAMES | 2385 |
| FRALEY, KENNETH | 0258 |
| FRALEY, RICHARD V | 6208 |
| FRALICK, JULIUS | 9056 |
| FRAME (ESTATE), JERALD D | 7406 |
| FRAMELI, JAMES J | 6815 |
| FRANCE, JACK E | 8383 |
| FRANCESCHELLI, VICTOR R | 8722 |
| FRANCESCONI, JOSEPH | 7108 |
| FRANCIS, DONALD | 4810 |
| FRANCIS, JIMMY | 9312 |
| FRANCISCO, EUGENE | 9881 |
| FRANK, CLINT | 3705 |
| FRANK, DAVID | 9547 |
| FRANK, FRANKLIN | 1033 |
| FRANK, RAYMOND D | 9489 |
| FRANK, ROBERT | 9106 |
| FRANKENBERRY, GEORGE | 5385 |
| FRANKINE, JOSEPH A | 7423 |
| FRANKLIN (ESTATE), BUSTE | 7220 |
| FRANKLIN (ESTATE), GARY | 1410 |
| FRANKLIN (ESTATE), JAMES | 6831 |
| FRANKLIN JR, JOHN | 4184 |
| FRANKLIN, BEN | 6795 |
| FRANKLIN, CECIL | 6877 |
| FRANKLIN, DAVID M | 3540 |
| FRANKLIN, GORDON D | 1401 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| FRANKLIN, HERBERT | 0233 |
| FRANKLIN, JAMES | 1167 |
| FRANKLIN, LILLIE A | 5679 |
| FRANKLIN, OTIS | 4723 |
| FRANKLIN, RONALD | 1498 |
| FRANKLIN, STEWART P | 7510 |
| FRANKS (ESTATE), HOWARD | 1103 |
| FRANKS, CALVIN | 7394 |
| FRANKS, ROBERT | 9361 |
| FRANKWICK, EUGENE S | 3015 |
| FRANQUI, FRANK | 5597 |
| FRANSEN, WALTER G | 4622 |
| FRANTZ, RICHARD G | 4647 |
| FRANZEN, JAMES | 6413 |
| FRANZEN, JAMES P | 0524 |
| FRASCA, DAVID T | 3208 |
| FRASCHIERI, LAWRENCE | 1212 |
| FRASURE, CLOICE | 5401 |
| FRASURE, MARVIN | 1050 |
| FRAZER, BEN | 8746 |
| FRAZIER (ESTATE), CHARLE | 0336 |
| FRAZIER (ESTATE), CHESTE | 8966 |
| FRAZIER (ESTATE), FOREST | 1067 |
| FRAZIER (ESTATE), NATHANI | 5198 |
| FRAZIER (ESTATE), WILLIAM | 5177 |
| FRAZIER, CLYDE W | 3916 |
| FRAZIER, EUGENE | 4419 |
| FRAZIER, GEORGE T | 8838 |
| FRAZIER, JOHN | 6376 |
| FRAZIER, JOSEPH | 1358 |
| FRAZIER, NATHAN | 7700 |
| FRAZIER, ROBERT | 8655 |
| FRAZIER, ROBERT | 2647 |
| FRAZIER, WALTER | 3720 |
| FREDE, DONALD | 5224 |
| FREDERICK, EUGENE | 5740 |
| FREDERICK, ROGER W | 5829 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FREDERICK, RONALD | 9781 |
| FREDERICKS, WILLIAM | 0801 |
| FREDRICK, PAUL A | 1363 |
| FREDRICKSON, IRVING | 5302 |
| FREED, DONALD F | 5522 |
| FREEMAN (ESTATE), SAMUE | 5295 |
| FREEMAN, CHARLES W | 8623 |
| FREEMAN, COY | 5912 |
| FREEMAN, ERMA L | 8255 |
| FREEMAN, HERBERT L | 6695 |
| FREEMAN, ROBERT E | 1911 |
| FREEMAN, SAM E | 0472 |
| FREEMAN, SAMUEL T | 8910 |
| FREEMAN, SYLVESTER | 4547 |
| FREEZE, MELVIN | 4394 |
| FRENCEL, MARTIN J | 1700 |
| FRENCEL, RICHARD J | 2513 |
| FRENCH (ESTATE), MILES R | 0645 |
| FRENCH (ESTATE), ROBERT | 9918 |
| FRENCH (ESTATE), ROBERT | 3177 |
| FRENCH, EDWIN | 2775 |
| FRENCH, RICHARD H | 8755 |
| FRENDER, FRED | 3834 |
| FRENGOU, LAZAR | 6212 |
| FRETTER, HOWARD L | 7652 |
| FREY, JOHN R | 3515 |
| FREYMAN, HERBERT | 1761 |
| FRICKE, WINFIELD | 1758 |
| FRIDAY (ESTATE), CHARLES | 5959 |
| FRIDAY, DENNIS J | 3049 |
| FRIDAY, ROBERT W | 3287 |
| FRIDDLE, RANDY S | 9134 |
| FRIEDL, RICHARD | 9870 |
| FRIEDMAN, MARVIN | 6949 |
| FRIEND, HAROLD G | 0256 |
| FRIEND, JOSEPH | 0951 |
| FRIEND, ROBERT | 4485 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FRIERSON (ESTATE), WALTE | 8714 |
| FRIERY, ROBERT | 2409 |
| FRIESON, JOHN L | 3927 |
| FRILEY, WILLIAM | 8068 |
| FRISK, DENNIS | 2844 |
| FRITTS, MARTIN | 1367 |
| FRIZZELL, REVA | 6105 |
| FROHLICH, PHILIP | 8905 |
| FROST (ESTATE), ROBERT M | 3421 |
| FROST, ALAN E | 9257 |
| FROST, PERCY | 7146 |
| FRUSTERI, CHARLES | 7559 |
| FRY (ESTATE), RENNIE | 0506 |
| FRY, DAVID R | 6210 |
| FRY, HARRY | 1553 |
| FRY, KENNETH | 9202 |
| FRY, KENNETH E | 6454 |
| FRY, ROBERT | 5940 |
| FRYDA, CHESTER | 4369 |
| FRYE, DAVID | 5010 |
| FRYE, EUGENE | 6662 |
| FRYE, LESLIE D | 8420 |
| FUCHILLA (ESTATE), SAM H | 9613 |
| FUCHS, SIEGMUND | 8785 |
| FUEGER, WILLIAM | 5301 |
| FUELLGRAF, CHARLES | 6010 |
| FUERST, RAYMOND | 7476 |
| FUGATE (ESTATE), JACK | 0331 |
| FUGATE, DANIEL | 4267 |
| FUGEL, WILLIAM R | 7751 |
| FUGIT, WALTER L | 2884 |
| FUHST, GEORGE | 9442 |
| FUJAWA, GARY D | 9051 |
| FULCE, GRADY | 6106 |
| FULCHER, MELVIN | 7781 |
| FULKS, WILLIAM E | 4930 |
| FULLER, DAVID A | 9322 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FULLER, DONALD G | 5151 |
| FULLER, GARY | 3990 |
| FULLER, HAROLD H | 3912 |
| FULLER, HILTON | 1642 |
| FULLER, JAMES | 3257 |
| FULLER, JAMES | 5659 |
| FULLER, JOE | 0571 |
| FULLER, KENNETH W | 3886 |
| FULLER, ROBERT | 5715 |
| FULLER, WILLIAM | 3746 |
| FULLERTON, NORMAN | 9900 |
| FULTON, ARTHUR W | 8168 |
| FULTON, ERIC | 5946 |
| FULTON, FRANK | 5602 |
| FULTON, HERBERT | 9447 |
| FULTON, THOMAS B | 6317 |
| FULTZ (ESTATE), JAMES A | 0470 |
| FULTZ, RONNIE E | 8982 |
| FULWOOD, CLIFTON | 2328 |
| FUNDERBURG (ESTATE), GE | 9156 |
| FUNDERBURK, JAMES | 7216 |
| FUNK, CHARLES | 6327 |
| FUNK, ELWOOD | 0102 |
| FUNK, JOHN L | 5386 |
| FUNTULIS, SAVAS | 7691 |
| FURGERSON, BOB | 0926 |
| FURMAN, STEPHEN | 9212 |
| FURR, RICHARD | 1626 |
| FUSCO, ROBERT L | 1130 |
| FUSEK (ESTATE), GREGORY | 2453 |
| FUSILLO, ADAM | 2733 |
| FUTCH, CHARLES S | 9177 |
| FUZELL, CAROLE H | 2120 |
| FYNES, HARRY | 3034 |
| GABEL, MARY | 6572 |
| GABORICK, RONALD | 9853 |
| GABORKO, HARRY E | 1034 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GABOS, JERRY | 2496 |
| GABOURY, EUGENE | 0120 |
| GABRYSZAK, JEROME | 4425 |
| GABY, RONALD | 2582 |
| GADD, BLAINE E | 7047 |
| GADDIS, JULIUS E | 0515 |
| GAFFNEY, THOMAS P | 2517 |
| GAGE, LARRY J | 7810 |
| GAGNON, JOHN | 1250 |
| GAIN, JAMES | 1137 |
| GAINAN, THOMAS | 1202 |
| GAINER, DAVID | 5315 |
| GAINES (ESTATE), WILLIE L | 0050 |
| GAINES, HENRY | 2845 |
| GAINEY (ESTATE), HENRY M | 7467 |
| GAINEY, RICHARD | 0809 |
| GAIOCH, JOSEPH W | 2715 |
| GAIR, DAVID | 6540 |
| GAITHER, FRED | 8447 |
| GAJ, EUGENE | 8616 |
| GAJKOWSKI, JOSEPH P | 0521 |
| GALAMBOS, JOSEPH | 1033 |
| GALATI, LEONARD | 2490 |
| GALAZIA, CHARLES L | 0498 |
| GALBRAITH, JOHN | 1690 |
| GALIANO, ANTHONY | 0375 |
| GALICH, MARY | 9618 |
| GALIMITAKIS, MILTON | 7919 |
| GALIYAS, GARY | 8234 |
| GALL (ESTATE), GEZA A | 3250 |
| GALL, ELDY | 6175 |
| GALL, MICHAEL J | 1291 |
| GALLA, WILLIAM | 8977 |
| GALLAGHER SR, DONALD | 2211 |
| GALLAGHER, ANTHONY | 4814 |
| GALLAGHER, GRACE | 0800 |
| GALLAGHER, JAMES H | 4577 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GALLAGHER, RAY E | 6253 |
| GALLAGHER, RICHARD P | 3319 |
| GALLAGHER, THOMAS | 1661 |
| GALLIMORE, SAMUEL F | 8506 |
| GALLOWAY, KENNETH | 6754 |
| GALLOWAY, ROBERT | 6172 |
| GALLOWAY, ROBERT R | 5031 |
| GALVAN, ROBERT | 5020 |
| GAMBILL, JERRY L | 4776 |
| GAMBLE, SAMUEL | 9698 |
| GAMBLE, WILLIS | 9564 |
| GAMMON, WILLIAM | 6784 |
| GAMMONS, HOBERT | 3197 |
| GANCOS, ADAM A | 5633 |
| GANDY, ELLIS | 6642 |
| GANGER, JOHN E | 2944 |
| GANGER, ROBERT | 4045 |
| GANN (ESTATE), ELMUS | 9402 |
| GANN, WAYNE | 3322 |
| GANT, CLAUDE | 1535 |
| GANTER, RICHARD | 2336 |
| GANTT, PAUL S | 9047 |
| GANYARD, DUANE | 8087 |
| GAONA SR, THOMAS | 8344 |
| GARANICH, ARTHUR J | 0503 |
| GARASIC, STEVE F | 0998 |
| GARBER, JEFF | 2496 |
| GARCEAU, ROBERT | 3034 |
| GARCIA (ESTATE), EVARIST | 4610 |
| GARCIA (ESTATE), SANTO | 4486 |
| GARCIA, ALEX | 8432 |
| GARCIA, DANIEL B | 6397 |
| GARCIA, JOHN | 7527 |
| GARCIA, LUIS | |
| GARCIA, MANUEL | 8045 |
| GARCIA, RAYNALDO | 2256 |
| GARCIA, RICHARD | 4431 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GARDELLA, JOHN | 4884 |
| GARDEN JR, ZOY | 3354 |
| GARDNER (ESTATE), JACK L | 7727 |
| GARDNER (ESTATE), ROBER | 6061 |
| GARDNER (ESTATE), WILLIA | 0243 |
| GARDNER, CHARLIE L | 8744 |
| GARDNER, ELIJAH M | 3954 |
| GARDNER, ERNEST | 3595 |
| GARDNER, EVERETT | 5906 |
| GARDNER, GEORGE | |
| GARDNER, MURRAY | 0347 |
| GARDNER, THEODORE | 1969 |
| GARDNER, WATSON | 4958 |
| GARDO, FRANK | 9944 |
| GARISH, THOMAS | 9043 |
| GARL, FORREST | 0278 |
| GARLAND, FRANK | 9333 |
| GARLAND, GARY | 6136 |
| GARLINGTON, WILLIAM | 9190 |
| GARLITZ, PAUL | 8515 |
| GARNER, FREDERICK | 0676 |
| GARNER, HERMAN E | 7820 |
| GARNER, JIMMY | 8046 |
| GARNER, JOE J | 5698 |
| GARNER, JOHN | |
| GARNES, NELSON | 7482 |
| GARNETT, THOMAS | 7875 |
| GAROFALO, CARMELO | 4256 |
| GAROFALO, NICHOLAS | 3623 |
| GARRETSON, KENNETH | 5353 |
| GARRETT (ESTATE), COLOR | 6146 |
| GARRETT (ESTATE), SIDNEY | 1873 |
| GARRETT, DAVID A | 4025 |
| GARRETT, DENVER R | 3395 |
| GARRETT, FERNIE E | 1166 |
| GARRETT, JOHN D | 7427 |
| GARRETT, VIOLA N | 3277 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GARRETT, WALTER | 3301 |
| GARRISON, DANNY | 6111 |
| GARRISON, FLOYD F | 3927 |
| GARRISON, THOMAS | 1136 |
| GARRITAN, LOUIS | 6606 |
| GARRO, JOE W | 9603 |
| GARROW, CLYDE | 5986 |
| GARTNER, EMERICH | 9800 |
| GARVER, LOWELL D | 3460 |
| GARVER, WILLIAM | 2640 |
| GARVIN, CHARLES | 7257 |
| GARY, ALLEN B | 3471 |
| GARY, THOMAS | 3089 |
| GARZA, ABELARDO | 2750 |
| GARZA, GERARD | 6116 |
| GARZA, JOSE | 6371 |
| GARZA, ROBERT P | 2293 |
| GASDA, NICK | 5605 |
| GASDICK, JOHN | 7371 |
| GASKINS, JOHNNY C | 0577 |
| GASSAWAY, JACK | 0672 |
| GATER, GEORGE | 8873 |
| GATES, BRUCE | 7376 |
| GATES, JAMES L | 6089 |
| GATES, JOHN | |
| GATES, KENNETH | 0250 |
| GATES, ROBERT | 7529 |
| GATES, RODNEY | 5184 |
| GATES, WILLIAM | 9806 |
| GATEWOOD, ARLETTE | 8082 |
| GATEWOOD, DON C | 7017 |
| GATHRIGHT (ESTATE), WILLI | 3146 |
| GATLIN, BILLY | 9240 |
| GATLIN, TOM L | 0031 |
| GATRELL, LESLIE | 4552 |
| GATSON, MACK | 3452 |
| GATTE, RONALD E | 5895 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GAUTHIER, GREGORY C | 1163 |
| GAUTSCHI, ROSCOE | 1332 |
| GAVIN, PATRICK | 5409 |
| GAVIN, THOMAS | 2596 |
| GAVIN, WILLIE J | 8439 |
| GAVINI, RALPH J | 3283 |
| GAVORCIK (ESTATE), ANTHO | 2029 |
| GAWENDA, GERALD T | 8278 |
| GAY, FREDERICK | 5595 |
| GAY, JAMES M | 9035 |
| GAY, JERRY L | 7146 |
| GAY, RICHARD K | 8511 |
| GAYAN, EDWARD | 5730 |
| GAYDOS, ANDREW | 6473 |
| GAYHEAR (ESTATE), CURTIS | 2847 |
| GAYLES, DONNIE W | 2411 |
| GAYLORD (ESTATE), JAMES | 1875 |
| GAYTON, WALDO | 9349 |
| GAZANO, JOHN | 2422 |
| GBUR (ESTATE), MARTIN P | 1508 |
| GDOVICHIN, CHARLES | 6669 |
| GEARHART (ESTATE), OTTO | 7467 |
| GEARHART, JOHN G | 8666 |
| GEBAUER (ESTATE), RICHAR | 1191 |
| GECINA, ANTHONY | 2344 |
| GEDEON, RALPH A | 4990 |
| GEDRA, DENNIS L | 1846 |
| GEDRA, MELVIN J | 2567 |
| GEE (ESTATE), JAMES B | 6511 |
| GEE, JAMES P | 8687 |
| GEE, KENNETH | 8701 |
| GEHLE, JOSEPH | 7312 |
| GEHLE, RICHARD | 2024 |
| GEIB, CHARLES R | 8735 |
| GEIB, JOHN E | 0245 |
| GEIB, PATRICIA D | 2940 |
| GEIGER, CHARLES | 0124 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GEIGER, EARL | 3706 |
| GEIGER, JAMES | 0146 |
| GEIGER, WILLIAM | 0788 |
| GEIPEL, DONALD | 8674 |
| GEIS, HAROLD | 1761 |
| GELINAS (ESTATE), ARCADE | 3059 |
| GELS, ROBERT | 7987 |
| GELSLEICHTER (ESTATE), WI | 9457 |
| GENDA, WILLIAM | 8662 |
| GENNARO, FRANK P | 4587 |
| GENTENE, CLEMENT | 0044 |
| GENTILE, JOSEPH F | 9065 |
| GENTILE, PATRICK M | 0242 |
| GENTRY, BOBBY | 5507 |
| GENTRY, LONNIE P | 3746 |
| GENTSY, GARY W | 6283 |
| GEORGE, DAVID C | 3608 |
| GEORGE, DUANE M | 2722 |
| GEORGE, FRANK | 2747 |
| GEORGE, JOE E | 4038 |
| GEORGE, LYLE E | 9374 |
| GEORGE, MARK | 2405 |
| GEORGE, NICK L | 6521 |
| GEORGE, ROBERT | 9998 |
| GEORGE, RONALD | 5507 |
| GEORGE, THOMAS | 5257 |
| GEORGE, THOMAS L | 4238 |
| GERA (ESTATE), EMIL | 7212 |
| GERACI, SALVATOR | 9436 |
| GERBER, GLEN | 1423 |
| GERISH, STEPHEN | 4671 |
| GERKEN, HERMAN A | 1790 |
| GERMAN, JOHN | 2763 |
| GERRARD (ESTATE), WAYNE | 0633 |
| GERSPER, ROLAND | 6285 |
| GERYCZ, PAUL G | 4574 |
| GESCHKE, NORMAN J | 1588 |

## *KELLEY FERRARO LLP*

| *Claimant Name* | *Last 4 Digits of SSN* |
|---|---|
| GESTIRITUS, JOHN | 4086 |
| GETCHELL, ROBERT | 9219 |
| GETSY (ESTATE), WILLIAM P | 4036 |
| GETTY, PAULA L | 0642 |
| GETZ, CARLTON | 6731 |
| GEURINK (ESTATE), JOHN | 0105 |
| GHOLSON, ARTHUR | 6425 |
| GIANCOLA, GILBERT | 3267 |
| GIANCOLA, OSCAR J | 1919 |
| GIANGIACOMO, RONALD S | 1141 |
| GIANGIULIO, JOSEPH | 4382 |
| GIANNINI, PHILLIP J | 3479 |
| GIANOGLIO, LEONARD W | 3727 |
| GIBA, ANDREW P | 0500 |
| GIBA, PAUL W | 4279 |
| GIBBON, JEFFREY A | 9030 |
| GIBBONS, JAMES A | 8645 |
| GIBBONS, TERRI | 6263 |
| GIBBS JR, JAMES | |
| GIBBS, DAVID | 7862 |
| GIBBS, EDDIE F | 0073 |
| GIBBS, JAMES B | 4167 |
| GIBBS, LAWRENCE | 3283 |
| GIBBS, RAYMOND A | 6974 |
| GIBBS, ROBERT C | 2983 |
| GIBBS, THOMAS | 3735 |
| GIBSON (ESTATE), BLOSSIE | 6414 |
| GIBSON (ESTATE), CHARLIE | 7387 |
| GIBSON (ESTATE), ROY | 6506 |
| GIBSON, BOBBY | 7822 |
| GIBSON, CARL | 9226 |
| GIBSON, CHARLES | 9757 |
| GIBSON, CHARLES | 1048 |
| GIBSON, DAVID | 3728 |
| GIBSON, DENNIS | |
| GIBSON, ELAINE F | |
| GIBSON, HOMER | 9079 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| GIBSON, IRA | 0118 |
| GIBSON, JIM | |
| GIBSON, JIMMY D | 5538 |
| GIBSON, JOHN C | 8543 |
| GIBSON, LLOYD | 9367 |
| GIBSON, LOUIS | 4521 |
| GIBSON, PAUL | 9017 |
| GIBSON, PHILLIP | |
| GIBSON, ROBERT | 8992 |
| GIBSON, VIRGIL | 7629 |
| GIBSON, WILLIAM | |
| GIDEON, KATHERINE G | |
| GIENCKE, JAMES R | |
| GIERCZAK, MILTON | 4507 |
| GIERLACH, ROBERT W | |
| GIESE, LELAND | 7223 |
| GIFFORD (ESTATE), RALPH H | 5784 |
| GIFFORD, DONALD L | 6375 |
| GIGLIO, LOUIS | 8586 |
| GILBERT (ESTATE), WILLIE R | 5131 |
| GILBERT, DEE | 7522 |
| GILBERT, FRED | 6222 |
| GILBERT, JOHN | 9423 |
| GILBERT, ROBERT F | |
| GILBERT, RUBY L | 7915 |
| GILBERT, VERNON D | |
| GILCHRIST, JOHN S | |
| GILDEA, JAMES | 8027 |
| GILDOW, THOMAS | 7926 |
| GILES (ESTATE), ARTHUR | 4171 |
| GILES (ESTATE), NEUMOND | 6089 |
| GILES, ARTHUR H | 7962 |
| GILES, BYRON | |
| GILES, FREDERICK A | |
| GILES, GEORGE | 8649 |
| GILES, HOWARD | 4155 |
| GILES, JACOB | 0341 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GILES, JOHN | 4590 |
| GILES, WILLIAM L | |
| GILFORD, CHARLES L | |
| GILFORD, JOE L | |
| GILFORD, SAM | |
| GILG, JAMES L | |
| GILL, CARL | 4516 |
| GILL, JAMES | 6402 |
| GILL, KENNETH | 4707 |
| GILL, RALPH | |
| GILL, ROBERT | 7275 |
| GILL, SYDNEY | 1200 |
| GILLESPIE, DONALD R | |
| GILLESPIE, ROBERT | 8893 |
| GILLESPIE, ROBERT | |
| GILLIAM (ESTATE), ERNEST | 2250 |
| GILLIM, RALPH | 7860 |
| GILLIN, DONNA | 4140 |
| GILLISON (ESTATE), THEOD | 3809 |
| GILLISPIE, CARL | 8947 |
| GILLUM (ESTATE), HENRY E | 2680 |
| GILLUM, LEONARD O | 4579 |
| GILLUM, THOMAS | 8607 |
| GILMARTIN, JOHN | 1171 |
| GILMARTIN, THOMAS | 2761 |
| GILMER, JEROME M | |
| GILMORE, CARL | 8503 |
| GILMORE, GEORGE | |
| GILPIN, WILLIAM F | 5269 |
| GILT, LARRY | |
| GILTNER, ROBERT | 9089 |
| GILVA, EDWARD | 8334 |
| GIMINO, MICHAEL | 8212 |
| GINDLESPERGER, WILLARD | 5005 |
| GINGERY, BEATRICE J | |
| GINGERY, JOHN G | |
| GINLEY, JOHN P | 9911 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GINTY, MICHAEL | 7123 |
| GIORDANO, JOHN J | |
| GIORDANO, JOHN J | |
| GIORDANO, SAMUEL | 9228 |
| GIOVANNI (ESTATE), JOSEP | 6732 |
| GIOVANNI, AUGUST | |
| GIPSON, PAUL L | 6433 |
| GIRARD, AUBREY | 0824 |
| GIRMAN, RAYMOND | |
| GIROLAMO, CARLO | |
| GIROUX, JOSEPH | 6252 |
| GISEWHITE, D E | |
| GISEWHITE, EARL C | |
| GISEWHITE, ROBERT | |
| GIST, GENE | 4365 |
| GIST, JULIEN L | 1969 |
| GIST, LEON | 3397 |
| GISTINGER, FRANK | 6599 |
| GITTINGER, RAY | |
| GIURA, LOUIS | 1022 |
| GIVAN (ESTATE), FRANK | 4678 |
| GIVENS, JESSE | |
| GLACKEN, WILLIAM | 0733 |
| GLADDEN, RALPH W | 0030 |
| GLADISH, JOHN | |
| GLASCOCK, VERNON | 3962 |
| GLASKO, JOHN | |
| GLASPY, JOHNNIE | 1452 |
| GLASPY, JOHNNIE | |
| GLASS, D F | 3574 |
| GLASS, FRANK | 2480 |
| GLASSER, ROBERT H | 4107 |
| GLAVIC, EDWARD T | 9400 |
| GLEASON, FRANCIS | 5087 |
| GLEASON, JAMES | 8549 |
| GLEASON, ROY | |
| GLEASON, THOMAS | 2273 |

# KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GLENN (ESTATE), BAKER | 2920 |
| GLENN (ESTATE), TIMOTHY | 5176 |
| GLENN, CLARENCE | |
| GLENN, CLEE A | 1030 |
| GLENN, JUANITA | |
| GLENN, LEROY | |
| GLESS, HARRY | |
| GLIBA, JOHN J | |
| GLICK, DAVID W | |
| GLIDDEN, JAMES | 8385 |
| GLORIA, LUIS | |
| GLOVER, JOHN J | 0226 |
| GLOVER, JOSEPH A | |
| GLOVIER, RICHARD | 6025 |
| GLUGLA, BERNARD | 9410 |
| GNEPPER, CHARLES | 4871 |
| GOAD, WADE E | |
| GOANS, JAMES | 1501 |
| GOANS, RAYMOND | 4857 |
| GOBER, J C | 7581 |
| GOBLE, LIGE D | 3100 |
| GOBROGGE, BERNARD | |
| GOCHIS, THEODORE W | |
| GODFREY, ROBERT | 1105 |
| GODUSH, JERRY | 6311 |
| GODUSH, JOHN | 8893 |
| GOEB, JAMES | 9152 |
| GOEBLE, BRYAN | 5363 |
| GOECKE, ROLF | 1506 |
| GOEDDE, ROBERT | 8778 |
| GOEHRING, GERALD | 4076 |
| GOEN, PAUL K | 8542 |
| GOERS, ROBERT | 1727 |
| GOERS, ROGER | 1033 |
| GOETSCH, JOHN R | |
| GOETZ, ERVIN | |
| GOFF, CHARLES R | |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GOFF, MARY E | |
| GOFF, RICHARD H | |
| GOGGANS, POSIE | 3746 |
| GOGGANS, VICKIE L | 3174 |
| GOHEGAN, EDWARD | |
| GOHS, RUDOLF | |
| GOHSLER, DAVID R | |
| GOHSLER, RICHARD J | |
| GOINS, BENJAMIN | 5447 |
| GOINS, CLESTER | 3656 |
| GOINS, POSEY E | |
| GOIST, JANET K | |
| GOLD, ELISHA | 3615 |
| GOLDEN (ESTATE), JOSEPH | 8156 |
| GOLDEN, GEORGE P | |
| GOLDEN, JOHN | 2306 |
| GOLDEN, JOHNNIE | |
| GOLDEN, RONNIE R | 2054 |
| GOLDING JR (ESTATE), JONA | 8060 |
| GOLDSMITH (ESTATE), RALP | 4532 |
| GOLDSMITH, HAROLD | 6783 |
| GOLER, RICHARD H | |
| GOLER, ROBERT A | |
| GOLIER (ESTATE), FRANK | 7793 |
| GOLLINI, MIKE A | |
| GOLSTON, OTIS | |
| GOMES, JOSE | 7447 |
| GOMES, JULIO J | |
| GOMEZ (ESTATE), FRANK | 8341 |
| GOMEZ, ANSELMO | |
| GOMEZ, LAVERN | 8264 |
| GOMEZ, LUIS | 8664 |
| GOMEZ, MARTIN | 2333 |
| GOMEZ, MARTIN | |
| GONAS, GEORGE | 1053 |
| GONDEK, RICHARD J | 8260 |
| GONNELLA, RICHARD F | |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---------------|----------------------|
| GONZALES SR, JESUS | 8160 |
| GONZALES, GILBERTO | |
| GONZALES, ISMAEL | 7900 |
| GONZALES, LAWRENCE | 4919 |
| GONZALES, MARK R | 6047 |
| GONZALES, PAUL | |
| GONZALEZ (ESTATE), HIPOLI | 9263 |
| GONZALEZ (ESTATE), JOSE | 4620 |
| GONZALEZ, AGUSTIN | 1375 |
| GONZALEZ, DANIEL | 9149 |
| GONZALEZ, GERBASIO | |
| GONZALEZ, HUMBERTO | 5168 |
| GONZALEZ, JOSE | 9509 |
| GONZALEZ, JUAN | 9087 |
| GONZALEZ, JUAN | |
| GONZALEZ, JUAN L | |
| GONZALEZ, MIGUEL | |
| GONZALEZ, RAYMOND | 0875 |
| GOOD, DAVID C | |
| GOOD, JAMES | 6314 |
| GOOD, JOHN W | |
| GOOD, LESTER M | |
| GOOD, THOMAS L | |
| GOODALL, WARREN | 9782 |
| GOODE, ARTHUR | |
| GOODE, THOMAS | |
| GOODEN, RICHARD | |
| GOODIN, C A | 7676 |
| GOODLETT, HASKER | |
| GOODLEY, CHARLES | 5186 |
| GOODLING (ESTATE), WILLIA | 1353 |
| GOODMAN (ESTATE), EDWA | 9486 |
| GOODMAN (ESTATE), GEOR | 5994 |
| GOODMAN, DONALD A | |
| GOODMAN, FRANCIS J | |
| GOODMAN, JAMES | 2657 |
| GOODRICH, ARTHUR W | |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| GOODRICK, DERALD | 2125 |
| GOODRUM, OTIS | 0399 |
| GOODS, RONALD | |
| GOODSON, FELTON | |
| GOODSON, JOHN | 7958 |
| GOODSON, WILLIE B | 7407 |
| GOODSON, WILLIE K | |
| GOODWIN (ESTATE), CLYDE | 8481 |
| GOODWIN (ESTATE), HENRY | 0737 |
| GOODWIN, DANIEL | 3830 |
| GOODWIN, HAROLD | 7845 |
| GOODWIN, JACK L | |
| GOODWIN, JESSE J | |
| GOODWIN, JOHN T | |
| GOODY, ISABEL | |
| GOOLSBY, RICHARD | 7301 |
| GOOSBY, LEROY | 8458 |
| GORAM, ERNEST | 8990 |
| GORBY (ESTATE), KENNETH | 5656 |
| GORBY, HARRY | 1631 |
| GORBY, WAYNE M | |
| GORBY, WILLIAM A | |
| GORDIER, ROBERT J | 0584 |
| GORDON (ESTATE), ELMER | 2999 |
| GORDON (ESTATE), HENRY | 0842 |
| GORDON (ESTATE), OTIS J | 6275 |
| GORDON, DAVID | 4699 |
| GORDON, FRED | 8814 |
| GORDON, GENE | 7937 |
| GORDON, JOHN | 8239 |
| GORDON, JOHN E | 9660 |
| GORDON, JOHN J | 5900 |
| GORDON, L A | |
| GORDON, LEWIS | |
| GORDON, RICHARD E | 0436 |
| GORDON, ROBERT A | 1377 |
| GORDON, TERRY | |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GORE (ESTATE), PAUL F | 8493 |
| GORE, DORIS | 4647 |
| GORE, EARL | 1626 |
| GORE, JOHN W | |
| GORE, LEROY | |
| GORE, ROBERT | 5467 |
| GORICK, JOSEPH | |
| GORKE, GEORG | |
| GORMAN, JAMES | 8164 |
| GORNEY, LEONARD R | 1814 |
| GORYL, THOMAS | 1980 |
| GOSK, MIKE | |
| GOSKE (ESTATE), STEVE P | 2660 |
| GOSS, EARNEST | 5141 |
| GOSSARD (ESTATE), EARL | 8655 |
| GOSSETT, JOHN L | |
| GOTCH, JOHN M | |
| GOTHARD (ESTATE), WILLIA | 7094 |
| GOTHARD, CARL E | 3744 |
| GOTTO, JOSEPH | 3922 |
| GOTTSCALK, HARRY H | 8207 |
| GOTTSHALL, JAMES K | |
| GOULD (ESTATE), GEORGE J | 2744 |
| GOULD, DAVID R | |
| GOULD, DONALD | 8841 |
| GOULDMAN, JOSEPH | 2781 |
| GOURGUES, CURTIS | 4402 |
| GOURLEY, EUGENE F | 4172 |
| GOVANG, JAMES | 6075 |
| GOVERN, LEONARD | |
| GOWIN, ARTHUR B | |
| GOYKE, RICHARD | 4385 |
| GRABARCZYK, JAMES M | |
| GRABBE, TERRY | 2039 |
| GRABNER, PHILIP | 2545 |
| GRABOSKY, FRANCIS N | |
| GRACE (ESTATE), JOHN H | 4991 |

## *KELLEY FERRARO LLP*

| *Claimant Name* | *Last 4 Digits of SSN* |
|---|---|
| GRACE, PHILLIP | 1661 |
| GRACE, WALLACE | 7656 |
| GRACE, WALLACE | |
| GRACIANI, MIGUEL A | 3330 |
| GRADISHER, ANTHONY J | |
| GRADISHER, RAYMOND G | |
| GRADY, JAMES A | 3540 |
| GRADY, WALTER W | 0632 |
| GRAFFI, ERMES L | 2587 |
| GRAHAM (ESTATE), HANDSE | 7051 |
| GRAHAM, BURK | 3245 |
| GRAHAM, CHARLES | 9091 |
| GRAHAM, CLEO M | 0002 |
| GRAHAM, EDWARD A | |
| GRAHAM, ELDRED | |
| GRAHAM, GARY | 2350 |
| GRAHAM, GEORGE | 0436 |
| GRAHAM, JAMES E | |
| GRAHAM, MAURICE | 3138 |
| GRAHAM, SHERMAN | 8967 |
| GRAHAM, WILLIAM E | 1152 |
| GRAHOVAC, MICHAEL E | 0240 |
| GRAJEDA, PEDRO | 3780 |
| GRAMETH, MARTIN | |
| GRANDISON, JAMES T | |
| GRANT (ESTATE), ULYSSES | 3377 |
| GRANT, CALVIN L | |
| GRANT, CARY E | |
| GRANT, CATHERINE | |
| GRANT, CHARLES N | 7903 |
| GRANT, EARL | 8099 |
| GRANT, EUGENE | 9718 |
| GRANT, FRANK | |
| GRANT, GARY | 2300 |
| GRANT, GEORGE | 3323 |
| GRANT, GEORGE | |
| GRANT, NOVEL | 8384 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GRANT, ORA D | 0561 |
| GRANT, RICHARD | 5186 |
| GRANT, TROY L | |
| GRANT, ULYSEE S | |
| GRANT, WILLIS | 5058 |
| GRANTZ, JAMES | 4094 |
| GRASLEY, HAROLD V | |
| GRASSE, RONALD G | |
| GRASSI, RALPH C | 6252 |
| GRATSON, RICHARD | 9803 |
| GRAVES, ALVIN E | |
| GRAVES, ARTHUR C | |
| GRAVES, DONALD E | |
| GRAVES, J W | 7091 |
| GRAVES, O D | 1979 |
| GRAVES, ROY V | |
| GRAY (ESTATE), JOSEPH D | 1515 |
| GRAY (ESTATE), MARVIN J | 8135 |
| GRAY, ALLEN | |
| GRAY, BEHIMER | |
| GRAY, CHARLAMAINE | 6379 |
| GRAY, CHARLES | 8034 |
| GRAY, JAMES | 9110 |
| GRAY, JAMES C | 7621 |
| GRAY, JAMES W | 9864 |
| GRAY, JEFFERY | 5432 |
| GRAY, JERRY | 4690 |
| GRAY, JERRY | 8959 |
| GRAY, JOSEPH | 8147 |
| GRAY, PAUL | 2101 |
| GRAY, SAM | 3973 |
| GRAY, SHIRLEY A | 0937 |
| GRAY, TERRY A | 2458 |
| GRAY, WARREN E | 9543 |
| GRAYES, DAVID | 6771 |
| GRAYS, EDDIE | 6179 |
| GRAYS, GEORGE W | 0316 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GRAYS, MORRIS | 4051 |
| GRAYSON, ANTHONY | 6730 |
| GRAZIER, DONALD | 9420 |
| GRAZIOSI, ORLANDO M | 3877 |
| GRDINICH, THOMAS M | 9914 |
| GREATHOUSE, LESTER B | 7026 |
| GREATHOUSE, TYRONE | 2060 |
| GRECO (ESTATE), LOUIS | 6399 |
| GRECO, LARRY J | 3391 |
| GRECO, MICHAEL A | 4597 |
| GRECO, SAMUEL | 1927 |
| GREEAR, BOBBY G | 7043 |
| GREEN (ESTATE), CHESTER | 5864 |
| GREEN (ESTATE), FLOYD | 5426 |
| GREEN (ESTATE), GEORGE | 7680 |
| GREEN (ESTATE), PATRICK | 1586 |
| GREEN (ESTATE), ROBERT C | 8753 |
| GREEN JR, CARL | 9034 |
| GREEN JR, ODDIE | 1782 |
| GREEN SR, JESSE | 2437 |
| GREEN, A R | 7358 |
| GREEN, ALFRED G | 7260 |
| GREEN, CARL | 8517 |
| GREEN, CHARLES E | 6126 |
| GREEN, CLAIR L | 6692 |
| GREEN, EDDIE | 5091 |
| GREEN, EDWARD | 9497 |
| GREEN, ELLIS F | 8949 |
| GREEN, ERNEST | 3694 |
| GREEN, EUGENE | 1176 |
| GREEN, EUGENE R | 7595 |
| GREEN, FREDRICK | 5906 |
| GREEN, G D | 7874 |
| GREEN, JOHN H | 9234 |
| GREEN, LARRY | 1493 |
| GREEN, MELVIN | 3411 |
| GREEN, RICHARD L | 7228 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GREEN, ROBERT | 9262 |
| GREEN, ROGER D | 8625 |
| GREEN, TERRY L | 1550 |
| GREEN, WILLIAM E | 5782 |
| GREEN, WILLIE | 4191 |
| GREENAWALT, DALE G | 9217 |
| GREENE (ESTATE), JAMES E | 2510 |
| GREENE (ESTATE), JOHNNIE | 4242 |
| GREENE, CHESTER | 8043 |
| GREENE, DAVID H | 2574 |
| GREENE, GROVER | 1400 |
| GREENE, JAMES P | 1554 |
| GREENE, JUSTIEN | 2638 |
| GREENE, MILTON | 0678 |
| GREENE, ROBERT W | 9419 |
| GREENE, THEODORE | 8347 |
| GREENE, WILLIAM | 9760 |
| GREENFIELD, DONALD | 2150 |
| GREENLEAF, DARIUS E | 4741 |
| GREENLEAF, STERLING D | 8103 |
| GREENLEE (ESTATE), LANCE | 6436 |
| GREENLIEF, ROBERT | 9887 |
| GREENWICH, JAMES R | |
| GREER (ESTATE), CLAIBORN | 9576 |
| GREER SR, JAMES | 7457 |
| GREER, COOLIDGE | 2496 |
| GREER, JOSEPH | 6338 |
| GREGGS, WILLIE | 8885 |
| GREGORY (ESTATE), WALLA | 9485 |
| GREGORY, ALBERT | 4403 |
| GREGORY, CARL E | 1038 |
| GREGORY, DAVID W | 2052 |
| GREGORY, DENNIS | 5206 |
| GREGORY, ELMER | 4598 |
| GREGORY, GARY | 4306 |
| GREGORY, GREG | 4348 |
| GREGORY, MARVIN | 4787 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GREGORY, ROBERT | 9572 |
| GREGORY, WILLIE J | 0271 |
| GREIER (ESTATE), RICHARD | 7493 |
| GREIWE, JOSEPH | 0324 |
| GRESKOVICH, JOHN F | 0226 |
| GRETSINGER, JOHN | 3555 |
| GREULICH, GEORGE E | 6035 |
| GREVE, WILLIAM | 8403 |
| GREY, ODIS | 6410 |
| GRIBBLE, BRUCE D | 7247 |
| GRICE, CHARLES | 1424 |
| GRIEB, KENNY | 8367 |
| GRIER, GERALD | 8937 |
| GRIER, ROBERT | 2558 |
| GRIES, EDWARD J | 0944 |
| GRIESHABER, CHARLES | 7734 |
| GRIFF, IRVING | 4780 |
| GRIFFEY, CHARLES C | 7401 |
| GRIFFEY, LEONARD | 8424 |
| GRIFFIN (ESTATE), ALBERT | 6783 |
| GRIFFIN (ESTATE), CALVIN C | 1424 |
| GRIFFIN (ESTATE), CEPHAS | 7782 |
| GRIFFIN, CLIFFORD | 5691 |
| GRIFFIN, DAVID | 6536 |
| GRIFFIN, DONALD L | 0398 |
| GRIFFIN, EDWARD P | 8437 |
| GRIFFIN, FREDERICK H | 0926 |
| GRIFFIN, HOWARD | |
| GRIFFIN, JAMES E | 9416 |
| GRIFFIN, L V | 6283 |
| GRIFFIN, LEVELL | 2913 |
| GRIFFIN, LV | 6283 |
| GRIFFIN, NATHANIEL | 0973 |
| GRIFFIN, ROBERT H | 1279 |
| GRIFFIN, WILLIAM H | 2186 |
| GRIFFITH (ESTATE), ARTHUR | 9582 |
| GRIFFITH, IRA | 6614 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GRIFFITH, JAMES D | 7222 |
| GRIFFITH, RAYMOND L | 7085 |
| GRIFFITH, RICHARD | 0644 |
| GRIFFITH, ROBERT | 4358 |
| GRIFFITH, ROY L | 4303 |
| GRIFFITH, WILLIAM E | 4842 |
| GRIFFITH, WILLIAM J | 6456 |
| GRIFFITHS, FRANCIS | 4711 |
| GRIFFITTS (ESTATE), CLYDE | 9425 |
| GRIGSBY, JAMES E | 6441 |
| GRILL, THOMAS E | 8913 |
| GRILLS, JAMES L | 2579 |
| GRIM, JOHN D | 1931 |
| GRIMES (ESTATE), LEROY | 7529 |
| GRIMES, FRED T | 2367 |
| GRIMES, GARY L | 9311 |
| GRIMES, RICHARD E | 8571 |
| GRIMES, TED | 0306 |
| GRIMES, THOMAS L | 7568 |
| GRIMES, WALTER A | 5030 |
| GRIMM SR, JACK | |
| GRIMM, CHARLES | 9833 |
| GRIMM, ROY D | 6724 |
| GRIMM, VIRGINIA | 7679 |
| GRIMMETT, DON | 9347 |
| GRIMSLEY, DANIEL L | 9868 |
| GRINNELL, DONALD E | 3335 |
| GRINNELL, EDWARD | 6841 |
| GRISHAM, LUTHER E | 3069 |
| GRIZZARD, JOHN F | 5371 |
| GRIZZELL, CHARLES | 3512 |
| GROAH, RODNEY | 9037 |
| GROCE, FRED | 8571 |
| GROCE, KENNETH D | 0244 |
| GROENE, DAVID P | 9596 |
| GROENKE, FRITZ J | 8674 |
| GROFF, CHARLES J | 8321 |

## *KELLEY FERRARO LLP*

| *Claimant Name* | *Last 4 Digits of SSN* |
| --- | --- |
| GROMAN, MORRIS J | 8640 |
| GROMSKI, HENRY | 7637 |
| GRONEFELD, LAWRENCE | 2451 |
| GROOVER (ESTATE), WILFRI | 3545 |
| GROPE, MATTHEW J | 6879 |
| GROSS (ESTATE), NORVA S | 4891 |
| GROSS, CARL | 6503 |
| GROSS, FRANK F | 4193 |
| GROSS, GARY D | 3311 |
| GROSS, RAYMOND H | 1804 |
| GROSSER, HOWARD A | 0320 |
| GROSSMAN (ESTATE), PHILI | 9544 |
| GROSSMAN, WILLIAM K | 0388 |
| GROSSWILER, ROY | 7299 |
| GROTE, THOMAS E | 2429 |
| GROVE, JAMES A | 2292 |
| GROVER, JOHN M | 2101 |
| GROVER, JOSEPH | 3701 |
| GROVES, LARRY | 7888 |
| GRUBB, BOBBY | 5022 |
| GRUBBS, JAMES C | 7489 |
| GRUDIS, KENNETH | 2869 |
| GRUDOSKY, DAVID | 4569 |
| GRUMLEY, THEODORE F | 4552 |
| GRUSZEWSKI, EUGENE J | 2275 |
| GRUVER (ESTATE), ALBERT | 3346 |
| GRYBASH, NICK | 4759 |
| GRYGIEL, GEORGE S | 5329 |
| GRZYBOWSKI, RAYMOND A | 6141 |
| GUALDONI, DANIEL | 4108 |
| GUARNIERI, VICTOR | 9653 |
| GUBANISH, ROBERT D | 9017 |
| GUELIG, THOMAS | 8086 |
| GUERRA, DONALD F | 0588 |
| GUEST, CARL H | 3993 |
| GUGLIOTTI, ALFRED P | 2519 |
| GUGLIOTTI, GUY | 0148 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| GUICE (ESTATE), HERMAN | 8635 |
| GUILIANO, ANGELO | 0218 |
| GUINN, JERRY | 3988 |
| GUIOU, GERALD | 6770 |
| GULA, NICHOLAS | 8629 |
| GULICK, EDWARD | 1125 |
| GULLA (ESTATE), GEORGE M | 5810 |
| GULLEDGE, JOSEPH | 0531 |
| GULLEY, JESSE P | 4520 |
| GULLIE, ROBERT | 7187 |
| GULOSH, GERALD M | 1150 |
| GULU, GEORGE V | 0066 |
| GUMP (ESTATE), JOSEPH R | 5430 |
| GUMP (ESTATE), MELVIN K | 9920 |
| GUNN (ESTATE), DANIEL | 2100 |
| GUNN, EMMIT G | 7519 |
| GUNN, JAMES | 1760 |
| GUNN, LEE W | 2419 |
| GUNTHER JR, JOSEPH | 9836 |
| GURA, EDWARD J | 1618 |
| GURD, DAVID R | 8175 |
| GURLEY, LLOYD | 4125 |
| GURLEY, VERNON | 5417 |
| GURRY, MICHAEL | 4199 |
| GURSKY, JOHN H | 9839 |
| GUTIERREZ (ESTATE), VICTO | 8996 |
| GUTIERREZ, RAMON | 1685 |
| GUY, BERNARD E | 6707 |
| GUY, JOHN W | 3016 |
| GUY, WAYNE E | 9400 |
| GUYDON, MICHAEL | 9634 |
| GUYETTE, NELSON J | 2626 |
| GUYTON, SHERWOOD | 9866 |
| GWARDA, RICHARD | 8730 |
| GWIN, MARLIN E | 4107 |
| HAACK, DAVE | 9609 |
| HAAG, CHARLES R | 2971 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HAALAND, WILLIAM | 0231 |
| HAAMID, NATHANIEL | 1524 |
| HAAS, DANIEL | 8680 |
| HAAS, FRED | 4286 |
| HAAS, GARY W | 4614 |
| HAAS, RICHARD | 4541 |
| HABIAN, MICHAEL | 0032 |
| HABOWSKI, EDWARD J | 8098 |
| HACKER, ROBERT | 7237 |
| HACKETT, ALFONZO | 8321 |
| HACKETT, TERRENCE M | 4211 |
| HACKMAN, BILLY | 6805 |
| HACKSTOCK, DAVE | 8007 |
| HADAM, JOSEPH | 9855 |
| HADDLE (ESTATE), WALTER | 4314 |
| HADLEY, CLYDE D | 1870 |
| HADLEY, LEROY | 8376 |
| HADT, STEVEN | 9112 |
| HAENER, DONALD R | 4579 |
| HAFFNER, HAROLD | 5145 |
| HAFFNER, RINEHARD F | 9892 |
| HAFTMANN, ROBERT E | 0266 |
| HAGANS, WILLIAM M | 1751 |
| HAGEMAN, CHARLES | 8482 |
| HAGENHOFER, JOHN | 7844 |
| HAGENS, MERRITT H | 2672 |
| HAGER, ERNEST | 5232 |
| HAGER, EUGENE R | 8354 |
| HAGER, ROBERT J | 4251 |
| HAGER, WILLOUS R | 9903 |
| HAGGARD, DONALD | 0350 |
| HAGGARD, JOHN | 3223 |
| HAGGERTY, LOWELL | 7967 |
| HAHN, JAMES | 9842 |
| HAHN, JOHN | 5618 |
| HAHNEL, EDWARD | 9661 |
| HAIGHT, VICTOR | 0483 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| HAINES, DELEE A | 5668 |
| HAINES, KENNETH R | 6773 |
| HAIRE, BRIAN E | 5728 |
| HAKALA, GUNNAR G | 8948 |
| HAKALA, RUDOLPH | 3903 |
| HALAY, GEORGE | 0662 |
| HALBERT, DONALD R | 2452 |
| HALBISEN, RICHARD | 1998 |
| HALE (ESTATE), GARLAND T | 2294 |
| HALE, THEODORE | 8690 |
| HALE, WILLIAM E | 9442 |
| HALES, RAYMOND H | 9945 |
| HALEY (ESTATE), LOUIS G | 4716 |
| HALEY, JOHN W | 5010 |
| HALEY, SCOTT J | 3771 |
| HALINECZ, JOSEPH | 1595 |
| HALL (ESTATE), HOMER | 6473 |
| HALL (ESTATE), ISAIAH | 8061 |
| HALL (ESTATE), JAMES E | 4212 |
| HALL (ESTATE), JOSEPH E | 2191 |
| HALL (ESTATE), ROBERT E | 5848 |
| HALL (ESTATE), WILLIE | 6624 |
| HALL, ALVIN | 9413 |
| HALL, ANNIE R | 6139 |
| HALL, BENJAMIN | 3100 |
| HALL, CARL J | 0740 |
| HALL, CHARLES K | 0645 |
| HALL, CLARENCE E | 3879 |
| HALL, CLARENCE W | 1929 |
| HALL, CLINTON | 1180 |
| HALL, DANNY L | 3603 |
| HALL, DONALD E | 7821 |
| HALL, FRED A | 5552 |
| HALL, G L | 7110 |
| HALL, GARY L | 6947 |
| HALL, GROVER | 7896 |
| HALL, JAMES E | 0444 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HALL, JAMES R | 6687 |
| HALL, JANNIE E | 0973 |
| HALL, LARRY D | 6501 |
| HALL, LARRY W | 7313 |
| HALL, LEONARD M | 9281 |
| HALL, LONNIE | 9623 |
| HALL, LUTHER | 4391 |
| HALL, RAYMOND | 3946 |
| HALL, RICHARD J | 1673 |
| HALL, ROBERT C | 3052 |
| HALL, ROBERT L | 0964 |
| HALL, ROGER | 9941 |
| HALL, RONALD | 2325 |
| HALL, RUBEN | 9787 |
| HALL, RUDOLPH | 1972 |
| HALL, THOMAS | 1087 |
| HALL, THOMAS C | 4947 |
| HALL, WALTER L | 5837 |
| HALL, WILLARD H | 3462 |
| HALL, WILLIAM R | 7090 |
| HALL, WILLIAM W | 9800 |
| HALL, WILLIE L | 8574 |
| HALLIBURTON, WILLIAM | 3125 |
| HALLIS, NICK | 7223 |
| HALSAK, NICHOLAS | 7446 |
| HALSAK, TERRENCE | 4219 |
| HALSELL, FRED G | 5466 |
| HALSELL, JAMES | |
| HALUN, GARY | 6175 |
| HAM, HOMER D | 3168 |
| HAMANN, LAWRENCE | 7199 |
| HAMBELTON, MARY | 9020 |
| HAMBLIN, DAN | |
| HAMBLIN, DENNIE R | 0080 |
| HAMBLIN, LOREN | 5320 |
| HAMBRIGHT (ESTATE), CLAR | 9060 |
| HAMBY, CHARLES | 7800 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HAMBY, CLAUDE C | 9758 |
| HAMER (ESTATE), KENNETH | 1145 |
| HAMER JR, DAVID | 2825 |
| HAMILTON (ESTATE), ALFRE | 4231 |
| HAMILTON (ESTATE), ROBER | 1314 |
| HAMILTON, ALAN | 0261 |
| HAMILTON, ANTHONY L | 0452 |
| HAMILTON, CHARLES H | 5952 |
| HAMILTON, CHARLES L | 2896 |
| HAMILTON, DAVID T | 2926 |
| HAMILTON, ELLIOTT L | 9881 |
| HAMILTON, JOSEPH R | 1261 |
| HAMILTON, LAWRENCE | 9728 |
| HAMILTON, LINDEN L | 9598 |
| HAMILTON, ROBERT | 6065 |
| HAMILTON, THOMAS | 8958 |
| HAMITON, JOHN L | 5279 |
| HAMM, DARRIS A | 0964 |
| HAMMACK, FRED E | 9116 |
| HAMMER, PETER | 4619 |
| HAMMER, RICHARD | 7409 |
| HAMMERLY, RICHARD W | 7414 |
| HAMMERSMITH, JAMES F | 7403 |
| HAMMETT, LAVAL E | 5936 |
| HAMMOCK, TILLMAN | 7868 |
| HAMMOCK, WALTER E | 5290 |
| HAMMOCK, WILLIE | 1271 |
| HAMMOND, DAVID H | 5953 |
| HAMMOND, GERALD | 2053 |
| HAMMOND, HUBERT | 0140 |
| HAMMOND, JEFFREY C | 3943 |
| HAMMOND, NATHANIEL | 5780 |
| HAMMONDS, JIM | 1267 |
| HAMMONS, CLYDE V | 9335 |
| HAMMONS, FRANKIE | 8164 |
| HAMMONS, WENDELL L | 7965 |
| HAMPTON, CLARENCE | 3279 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| HAMPTON, ELBRIDGE | 4066 |
| HAMPTON, MARVIN | 9228 |
| HAMPTON, RAY | 3194 |
| HAMPTON, WEBSTER D | 3570 |
| HAMRICK, ARNOLD W | 5322 |
| HAMRICK, CHARLES | 4794 |
| HAMRICK, HOWARD | 4902 |
| HAMRICK, KENNETH | 2298 |
| HAMRICK, PAUL | 5487 |
| HAMZIK, THOMAS | 6524 |
| HANCOCK, CHARLES | 6445 |
| HANCOCK, MICHAEL | 7803 |
| HANDGES, MICHAEL K | 5456 |
| HANDLER, ROBERT | 0589 |
| HANDLEY, WILLARD | 8542 |
| HANDS (ESTATE), JOHN F | 0458 |
| HANEY, FRANK E | 7615 |
| HANEY, JAMES | 7791 |
| HANEY, JERRY | 7338 |
| HANEY, RICHARD L | 7065 |
| HANKEY, ROBERT E | 2259 |
| HANKINS (ESTATE), DENNIS | 3691 |
| HANKINS, ROY | 4361 |
| HANKINS, TIMOTHY C | 7822 |
| HANKS, ORLAN | 9233 |
| HANLEY, ROBERT L | 6788 |
| HANLIN, ROBERT C | 4509 |
| HANLON (ESTATE), ROBERT | 8707 |
| HANLON, WILLIAM | 6907 |
| HANN, FRANK C | 8063 |
| HANN, STANLEY | 8302 |
| HANNA, HERMAN | 2267 |
| HANNA, RICHARD | 5224 |
| HANNAH, JAMES | 7446 |
| HANNAN, JOE R | 4829 |
| HANNER, THOMAS A | 1484 |
| HANNON, GERALD | 1800 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HANNUM JR, WILLIAM | 1207 |
| HANSEN, OSCAR | 3169 |
| HANSEN, WILLIAM | 2441 |
| HANSHAW, MARVIN D | 9443 |
| HANSON, GURNEY | 5475 |
| HANSON, R L | 1978 |
| HANSOTTE, RICHARD | 6256 |
| HANUSCHAK, NICHOLAS | 0619 |
| HANZES, RAYMOND L | 3749 |
| HANZLEY, JAMES | 8858 |
| HAPANOWICH (ESTATE), PA | 9958 |
| HAPNER, DAVID | 1434 |
| HAPNER, DONALD | 7079 |
| HAPNER, JOYCE | 0633 |
| HAPNER, PAUL | 0871 |
| HAPNER, ROBERT | 0066 |
| HARAKAL, ALVAN | 8998 |
| HARBAUGH, RAYFORD A | 6430 |
| HARBIE, EDWARD | 9144 |
| HARBIE, SAMUEL | 7848 |
| HARBISON, DAVID | 3440 |
| HARBISON, JOHN I | 7073 |
| HARBITZ, MARK | 9405 |
| HARCARIK, ROBERT E | 2660 |
| HARDEE, ROBERT A | 4269 |
| HARDEMAN, ALVIS J | 6160 |
| HARDEN (ESTATE), JOHN E | 0589 |
| HARDEN (ESTATE), ROSCOE | 7139 |
| HARDEN, BOBBY L | 0733 |
| HARDEN, CLIFTON F | 7727 |
| HARDEN, WILLIAM H | 9355 |
| HARDIMAN, JOE | 3532 |
| HARDIN, AL | 8015 |
| HARDIN, JAMES M | 9992 |
| HARDIN, LAWRENCE | 4762 |
| HARDING, WINFRED | 2210 |
| HARDISH, RICHARD | 9727 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| HARDNETT, GABRIEL | 9653 |
| HARDT, ALLEN | 4139 |
| HARDWAY, CHARLES L | 4850 |
| HARDWAY, TROY | 1164 |
| HARDWICK, JOEL | 5477 |
| HARDWICK, WILLIE C | 5904 |
| HARDY, ANTHONY J | 5737 |
| HARDY, BETTY | 2550 |
| HARDY, BILLY J | 5388 |
| HARDY, ERNEST | 2154 |
| HARDY, HOWARD | 0519 |
| HARFORD, PHILLIP | 6356 |
| HARFORD, THOMAS | 6640 |
| HARGER, GARY | 5848 |
| HARGETT (ESTATE), WILLIA | 4609 |
| HARGETT, ROBERT D | 5414 |
| HARGROVE, GEORGE | 0582 |
| HARKLESS, RICHARD L | 9672 |
| HARKNESS (ESTATE), NELLI | 3069 |
| HARLAND, CHARLES W | 8795 |
| HARLESS (ESTATE), WALTER | 2992 |
| HARLEY (ESTATE), HATTIE | 0910 |
| HARLEY, ARTHUR | 7102 |
| HARLIN, JAMES | 2694 |
| HARLOW (ESTATE), CHARLE | 7649 |
| HARMAN, JOHN | 9835 |
| HARMICAR, BILL | 5987 |
| HARMON (ESTATE), HARRY | 0247 |
| HARMON (ESTATE), JOSEPH | 7880 |
| HARMON (ESTATE), WILLIAM | 9945 |
| HARMON (ESTATE), WINSTO | 9977 |
| HARMON, BILLY J | 7987 |
| HARMON, CLAUDE H | 5016 |
| HARMON, DANIEL G | 7639 |
| HARMON, EDWARD | 1578 |
| HARMON, FRANK | 6178 |
| HARMON, JAMES | 2082 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| HARMON, JOE L | 4193 |
| HARMON, LAWRENCE | 8820 |
| HARMON, RODNEY | 4299 |
| HARMON, TROY L | 9010 |
| HARNAK, HELEN V | 1247 |
| HARPER, BURNELL L | 2883 |
| HARPER, DORSEN | 3229 |
| HARPER, IRVIN B | 4164 |
| HARPER, JACK | 0822 |
| HARPHAM, JOHN J | 5927 |
| HARRAH, GENE H | 9198 |
| HARRELL, ARTHUR L | 6192 |
| HARRELL, BILL | 8437 |
| HARRELL, IVA | 7751 |
| HARRELL, LOREN | 6342 |
| HARRELL, ROBERT | 0932 |
| HARRIGAN, JOSEPH | 4178 |
| HARRINGTON, BLAIR G | 1011 |
| HARRINGTON, DANIEL | 4524 |
| HARRINGTON, JACOB | 8341 |
| HARRIS (ESTATE), HERMAN | 3713 |
| HARRIS (ESTATE), LUTHER | 1202 |
| HARRIS (ESTATE), SHERLEY | 0109 |
| HARRIS (ESTATE), SHIRLEY | 0015 |
| HARRIS (ESTATE), WILLIE | 0932 |
| HARRIS, ALVIE | 1838 |
| HARRIS, ALVIN E | 9125 |
| HARRIS, ARTHUR J | 7136 |
| HARRIS, BEATRICE | 8419 |
| HARRIS, BENJAMIN F | 6690 |
| HARRIS, BILLY J | 8398 |
| HARRIS, BOBBY S | 8665 |
| HARRIS, BYARD | 6603 |
| HARRIS, CHARLES | 6848 |
| HARRIS, CHARLES | 5171 |
| HARRIS, CHARLES E | 5531 |
| HARRIS, CLARENCE | 5079 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HARRIS, CLINT | 5035 |
| HARRIS, DAVID | 1251 |
| HARRIS, DONALD | |
| HARRIS, DONALD | 7575 |
| HARRIS, DONALD | 5196 |
| HARRIS, E S | 0182 |
| HARRIS, EDWARD D | 4522 |
| HARRIS, FRANCIS L | 9913 |
| HARRIS, FREDERICK | 7602 |
| HARRIS, GEORGE | 8268 |
| HARRIS, HARRY | 0136 |
| HARRIS, HOOVER | 1126 |
| HARRIS, HOWARD N | 3411 |
| HARRIS, JAMES | 9399 |
| HARRIS, JAMES | 3668 |
| HARRIS, JAMES C | 7443 |
| HARRIS, JAMES D | 6732 |
| HARRIS, JAMES F | 1266 |
| HARRIS, JAMES H | 5275 |
| HARRIS, JAMES T | 7262 |
| HARRIS, JEROME | 5998 |
| HARRIS, JOHN L | 6396 |
| HARRIS, LAWRENCE J | 1710 |
| HARRIS, LAWRENCE L | 7886 |
| HARRIS, LETROY | 5626 |
| HARRIS, LLOYD R | 6977 |
| HARRIS, LONNIE | 2936 |
| HARRIS, LUCIOUS | 7517 |
| HARRIS, M L | 5253 |
| HARRIS, NOLAN | 5284 |
| HARRIS, PORTER L | 6244 |
| HARRIS, RALPH L | 9932 |
| HARRIS, RICHARD L | 3619 |
| HARRIS, ROBERT | 8397 |
| HARRIS, ROGER | 1090 |
| HARRIS, ROOSEVELT | 4675 |
| HARRIS, ROOSEVELT | 3521 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HARRIS, TIMOTHY K | 3810 |
| HARRIS, TOMMIE | 1326 |
| HARRIS, WARREN J | 9760 |
| HARRIS, WILLIAM | 3316 |
| HARRIS, WILLIAM S | 8921 |
| HARRISON (ESTATE), JACK | 3417 |
| HARRISON (ESTATE), JOHN | 3197 |
| HARRISON (ESTATE), NOEL L | 1757 |
| HARRISON, ARTHUR | 4407 |
| HARRISON, DONALD | 7415 |
| HARRISON, GRAHAM | 1358 |
| HARRISON, HOWARD | 8473 |
| HARRISON, ROBERT | 7821 |
| HARRISON, THOMAS E | 0694 |
| HARRISON, WILLIAM C | 3898 |
| HARROLD, DENNIS | 2159 |
| HARRY, ROBERT | 0451 |
| HARSHMAN, ROBERT C | 4572 |
| HART (ESTATE), BARBARA A | 7800 |
| HART, COLEMAN | 8011 |
| HART, DENNIS | 7472 |
| HART, GILBERT | 9984 |
| HART, JACKIE | 7088 |
| HART, JAMES | 6523 |
| HART, LEO | 0426 |
| HART, ROBERT | 0590 |
| HART, WILLIAM L | 0387 |
| HART, WILLIE P | 9341 |
| HARTE, THOMAS | 8216 |
| HARTFORD, BRIAN | 7844 |
| HARTFORD, EARL J | 6027 |
| HARTKEMEYER, CHARLES | 8092 |
| HARTLEY, HAROLD R | 6990 |
| HARTLEY, JOHN | |
| HARTMAN (ESTATE), ALAN B | 6111 |
| HARTMAN (ESTATE), HAROL | 5216 |
| HARTMAN, JOHN A | 4084 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HARTMAN, LARRY T | 8732 |
| HARTMAN, THOMAS D | 3959 |
| HARTMANN, CHARLES K | 1198 |
| HARTMANN, LEONARD J | 5989 |
| HARTSEL, DONALD E | 5884 |
| HARTWELL, LEONARD | 3352 |
| HARTWELL, LEWIS D | 9956 |
| HARTWELL, SILAS K | 8691 |
| HARTWIG, EDWARD J | 2487 |
| HARTWIG, ROBERT W | 7756 |
| HARTZELL, ERNEST M | 3738 |
| HARVEL, CHARLES L | 3320 |
| HARVEY (ESTATE), CHARLES | 5516 |
| HARVEY (ESTATE), CLEMEN | 8081 |
| HARVEY (ESTATE), HULBERT | 6775 |
| HARVEY, DAVID W | 8189 |
| HARVEY, HAROLD T | 9838 |
| HARVEY, JAMES E | 0581 |
| HARVEY, JIM | 1473 |
| HARVEY, MIKE W | 9641 |
| HARVEY, PALMER | 6495 |
| HARVEY, ROBERT P | 8376 |
| HARVEY, ROLAND | 5909 |
| HARVEY, SANDRA | 1669 |
| HARVEY, WILLIAM | 8234 |
| HARVEY, WILLIE J | 2220 |
| HARVISCHAK, ARTHUR | 3442 |
| HARWELL, ROBERT | 1656 |
| HARWOOD, GEORGE | 8892 |
| HARWOOD, WILLIAM F | 7117 |
| HASHIER, FRANK | 0410 |
| HASKINS, JESSE | 7972 |
| HASKINS, JOE W | 3748 |
| HASKINS, SAMUEL | 1091 |
| HASLAGE (ESTATE), JOHN T | 8795 |
| HASSE, WILLIAM | 3035 |
| HASSEL, HENRY | 6337 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| HASSEY, THOMAS | 8393 |
| HASTINGS, CHARLES | 6882 |
| HASTINGS, JAMES T | 3623 |
| HASTON, ARTIS | 1856 |
| HATCH (ESTATE), EARL A | 2299 |
| HATCHER, BOOKER | 6024 |
| HATCHER, CLYDE C | 9448 |
| HATCHER, DONNIE | 7337 |
| HATCHER, JOE L | 7032 |
| HATCHER, JOHN W | 6835 |
| HATCHER, THOMAS | 6114 |
| HATCHETT (ESTATE), WILLIE | 3276 |
| HATCHETT, OWEN | 6417 |
| HATHAWAY, DAVID | 2271 |
| HATLEY, BILLIE R | 7578 |
| HATTEN (ESTATE), WILLIE T | 3150 |
| HATTEN, HARRY | 4589 |
| HATTEN, JOHN | 2108 |
| HATTER (ESTATE), WALTER | 3363 |
| HATZIALEXIOU, ILIAS S | 2500 |
| HATZILERIS, GEORGE | 9300 |
| HAUCK, WILFRED | 4355 |
| HAUGHT, ROY L | 0815 |
| HAULMAN, HERSCHEL | 0117 |
| HAUSMANN, VERN | 0938 |
| HAVEL, RUDY | 7059 |
| HAVENS, THOMAS L | 7943 |
| HAVIS, EDWARD | 2951 |
| HAVLICEK, DAN | 3189 |
| HAVRILLA, EDWARD | 2275 |
| HAWK, CAREY | 9110 |
| HAWK, TIMOTHY T | 1981 |
| HAWKES, ROBERT | 5334 |
| HAWKINS (ESTATE), ARTHUR | 9702 |
| HAWKINS (ESTATE), CHARLE | 9913 |
| HAWKINS (ESTATE), DANIEL | 7884 |
| HAWKINS (ESTATE), DAVID | 2481 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HAWKINS JR, WILLIAM | 6484 |
| HAWKINS, CHARLES | 2542 |
| HAWKINS, DAVID L | 0761 |
| HAWKINS, DONALD D | 6418 |
| HAWKINS, EDWARD S | 4652 |
| HAWKINS, FREDERICK W | 1490 |
| HAWKINS, FREEMAN | 6665 |
| HAWKINS, JACK B | 1170 |
| HAWKINS, JOHN H | 6666 |
| HAWKINS, LANNY | 5211 |
| HAWKINS, ROBERT H | 6556 |
| HAWKINS, WILLIAM A | 2611 |
| HAWLEY, DANIEL J | 3860 |
| HAWLEY, LEE R | 4515 |
| HAWLEY, MELVIN | 2485 |
| HAWLEY, RONALD | 6155 |
| HAWSMAN, CHARLES W | 5183 |
| HAWTHORNE, WILLIAM J | 7961 |
| HAYDEN, FRED | 9604 |
| HAYDEN, JOHN C | 0536 |
| HAYDEN, MICHAEL | 3654 |
| HAYES (ESTATE), HOWARD | 8252 |
| HAYES (ESTATE), QUDELL | 1618 |
| HAYES, CARL J | 1406 |
| HAYES, CHUCK A | 4706 |
| HAYES, HAROLD J | 0163 |
| HAYES, JAMES J | 1675 |
| HAYES, MELVIN L | 7449 |
| HAYES, RICHARD A | 9672 |
| HAYES, RONALD E | 9717 |
| HAYMAN, JAMES K | 1778 |
| HAYMOND, ARNOLD | 4694 |
| HAYNES, ALFONSO | 1035 |
| HAYNES, CLARENCE | 3001 |
| HAYNES, CLARENCE | 1727 |
| HAYNES, HERSCHEL | 5464 |
| HAYNES, MELVIN H | 5502 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HAYNES, PERCY S | 9393 |
| HAYS, DANIEL D | 1940 |
| HAYS, DANNIE N | 7599 |
| HAYS, LEE W | 4238 |
| HAYSLETT, PAUL | 0421 |
| HAYSLIP, WESLEY | 5902 |
| HAYTER, CHARLES | 9085 |
| HAYWARD, JOHNNIE M | 0588 |
| HAZEL, MARY C | 8822 |
| HAZEL, THOMAS G | 9920 |
| HAZELTON, DONALD R | 8575 |
| HAZELWOOD, ALBERT | 6251 |
| HAZELWOOD, GEORGE | 9489 |
| HAZELWOOD, RUSSELL | 4912 |
| HAZINAKIS, GUS P | 6552 |
| HAZLETT, GEORGE W | 8065 |
| HEAD SR, WENDELL | 9488 |
| HEAD, JAMES | 4003 |
| HEAD, WILLIAM | 7382 |
| HEAD, WILLIAM J | 4192 |
| HEADLEY, FRANKLIN | 5351 |
| HEADLEY, RICHARD E | 2942 |
| HEALEY, WAYNE | 7054 |
| HEALY, FRANK | |
| HEARD, BENNIE N | 0473 |
| HEARD, MAMIE | 1605 |
| HEARD, SANDRA B | 2016 |
| HEARD, SHERMAN | 7417 |
| HEARTH, WILLIAM | 8241 |
| HEATER, HARRY L | 1737 |
| HEATH, RICHARD | 7417 |
| HEATH, ROBERT | 7059 |
| HEATON (ESTATE), ROBERT | 8914 |
| HEBELER, FRANK | 3748 |
| HEBERLING (ESTATE), WILB | 1463 |
| HEBERLING, JOHN | 7329 |
| HEBERT, LUCIEN I | 6957 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| HEBERT, RENE | 2287 |
| HECKARD (ESTATE), JACK R | 9841 |
| HECKARD, JAMES E | 2174 |
| HEDGE, BENJAMIN | 0557 |
| HEDGE, T E | 2011 |
| HEFFNER, DONALD | 3861 |
| HEFLIN, J R | 0556 |
| HEGEDUS, JAMES | 2034 |
| HEIER, ED | 6084 |
| HEIKKINEN, VILHO | 0779 |
| HEILER, JOHN | 5074 |
| HEILIGENTHAL, STANLEY | 8892 |
| HEIMBROCK, JEROME | 0978 |
| HEIN, CRESSEL G | 2221 |
| HEINE, ROBERT J | 0324 |
| HEINEN, RICHARD W | 5036 |
| HEINO, JON | 0380 |
| HEINO, ROBERT | 2486 |
| HEINRICH, NEIL | 6742 |
| HEINRICH, STEVE | 0804 |
| HEINRITZ, RONALD G | 8947 |
| HEINTZMAN, CLARENCE | 1189 |
| HEINZ, HAROLD A | 3549 |
| HEIS, ELMER | 4338 |
| HEISA, MARTIN C | 0894 |
| HEISE, JAMES W | 1680 |
| HEISLER, KENT L | 9189 |
| HEISS, THOMAS | 2517 |
| HEITMEYER, VIRGIL S | 8693 |
| HEIZELMAN, ROBERT | 4640 |
| HEJRA, THOMAS E | 6864 |
| HELBERT, LARRY | 9929 |
| HELBLING, EDWARD | 0790 |
| HELDRETH, CHARLES | 1120 |
| HELLMER, BRUCE | 1059 |
| HELM (ESTATE), DONALD | 6677 |
| HELMAN JR, WAYNE | 4040 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HELMECI, RONALD | 9521 |
| HELMEY, EARL H | 5347 |
| HELMICK, RAYMOND B | 5522 |
| HELMLY (ESTATE), ANDREW | 6155 |
| HELMS, GEORGE E | 8643 |
| HELON, JOHN E | 9357 |
| HELSEL, FRANKLIN | 1648 |
| HELSEL, LAWRENCE | 7823 |
| HELTON, JACK | 1960 |
| HELWIG, JOHN H | 9422 |
| HEMBREE, DEWON | 8933 |
| HEMBRICK, CHESTER | 0144 |
| HEMMEKE, RONALD C | 7102 |
| HEMPHILL (ESTATE), FRANK | 5366 |
| HEMPHILL, GEDDIE | 4369 |
| HENDERICKSON, GEORGE E | 8083 |
| HENDERSHOT, CARL D | 7984 |
| HENDERSHOT, DONALD | 6730 |
| HENDERSON (ESTATE), HAR | 9597 |
| HENDERSON (ESTATE), SAM | 2533 |
| HENDERSON, ARTHUR W | 7974 |
| HENDERSON, DANIEL | 1348 |
| HENDERSON, GEORGE | 4988 |
| HENDERSON, GEORGE | 8819 |
| HENDERSON, JAMES | 5077 |
| HENDERSON, JAMES E | 2442 |
| HENDERSON, JOHNNIE M | 6758 |
| HENDERSON, LEROY | 5179 |
| HENDERSON, LOY C | 3053 |
| HENDERSON, MICHAEL V | 9767 |
| HENDERSON, OLIVER | 6566 |
| HENDERSON, PAUL | 4200 |
| HENDERSON, ROGER E | 6192 |
| HENDERSON, THOMAS | 0443 |
| HENDLEY, CLINTON B | 9380 |
| HENDON, CHARLES E | 1086 |
| HENDON, DAVID H | 8360 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HENDON, TERRY L | 8323 |
| HENDRICK, ARLEN | 9973 |
| HENDRICKS, LILLIE | 4334 |
| HENDRICKS, ROBERT | 1818 |
| HENDRICKS, THOMAS W | 6745 |
| HENDRICKSON, CRAIG W | 5290 |
| HENDRICKSON, GEORGE | 6036 |
| HENDRIX (ESTATE), JAMES H | 5309 |
| HENDRIX, HOWARD | 5015 |
| HENDRIX, KENNETH R | 8885 |
| HENEGHAN, JOHN | 1459 |
| HENESS (ESTATE), GEORGE | 8276 |
| HENESS, WILLIAM S | 3391 |
| HENIK, JOSEPH A | 5989 |
| HENIK, ROBERT J | 6677 |
| HENLEY, JAMES | 2232 |
| HENNING, HARVEY S | 1459 |
| HENRIKSON, DONALD | 3093 |
| HENRY (ESTATE), WILBERT | 2491 |
| HENRY, CHARLES E | 7779 |
| HENRY, ELTON | 6368 |
| HENRY, KENNETH | 2288 |
| HENRY, MATTHEW T | 8416 |
| HENRYS, MICHAEL | 3235 |
| HENSLEY, DARRELL | 0595 |
| HENSLEY, DON E | 6874 |
| HENSLEY, JAMES A | 0934 |
| HENSLEY, JERROLD | 4855 |
| HENSLEY, MORRIS | 6391 |
| HENSON, ROBERT | 0053 |
| HENTHORN, JOHN | 6677 |
| HENYARD (ESTATE), JEAN D | 6366 |
| HEPBURN, MOSES | 1303 |
| HEPPNER, CLARENCE E | 9452 |
| HERBERT (ESTATE), SAMUE | 8124 |
| HERBERT, LEONARD D | 6593 |
| HERBERT, WAYNE F | 2281 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HERCHICK, JOHN | 5852 |
| HERING, THOMAS A | 0221 |
| HERIOT, WILLIE | 8738 |
| HERMAN (ESTATE), ALBERT | 4460 |
| HERMANN, JOHN O | 6712 |
| HERMES, JOSEPH | 9378 |
| HERMILLER, WILLIAM R | 7283 |
| HERNAN, ROBERT J | 8641 |
| HERNANDEZ, FERNANDO | 2178 |
| HERNANDEZ, JUAN L | 5517 |
| HERNANDEZ, MARTIN | 6814 |
| HERNANDEZ, RICARDO | 1331 |
| HERNDON, RODNEY | 3976 |
| HERNS (ESTATE), ROUBIE | 9844 |
| HERRICK, JACK S | 5959 |
| HERRICK, JOHN F | 1415 |
| HERRING SR (ESTATE), EDG | 2802 |
| HERRING, BILLY | 7058 |
| HERRITT, RICHARD V | 3137 |
| HERRON, MIKE | 2400 |
| HERRON, OTIS | 9057 |
| HERSBERGER, MEREDITH | 8612 |
| HERSHBERGER, JOHN L | 1133 |
| HERSHEY, WILLIAM | 5010 |
| HERSTINE, JAMES | 6247 |
| HERVATIN, LARRY | 7384 |
| HESS, GARLAND B | 8738 |
| HESS, JAMES | 2443 |
| HESS, ROBERT | 6038 |
| HESS, WILLIAM | 3077 |
| HESSOUN (ESTATE), JOSEP | 9341 |
| HESTER, LEODUS | 1094 |
| HETMAN, THEODORE G | 3550 |
| HETRICK, ROBERT L | 8599 |
| HETTICH, CLENTIS A | 7209 |
| HETTLER, DONALD L | 3310 |
| HEUWAGEN, DENNIS | 1049 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HEWITT JR, CLARENCE | 9422 |
| HEWITT, AVERY C | 7712 |
| HEWITT, JULIAN | 2194 |
| HEWLETT, FRANCES | 0768 |
| HIBBS, HERBERT | 3595 |
| HIBLER, JAMES G | 9594 |
| HICAR, DONALD | 6447 |
| HICKCOX, ROBERT | 5827 |
| HICKEY, ARTHUR | 9680 |
| HICKEY, EDWARD | 2826 |
| HICKEY, ROBERT | 0973 |
| HICKLE, HAROLD | 6496 |
| HICKMAN, ERNEST T | 3928 |
| HICKMAN, HARRY | 7791 |
| HICKS (ESTATE), JAMES A | 3778 |
| HICKS, BOBBY G | 8175 |
| HICKS, CALVIN D | 2678 |
| HICKS, CARL L | 8846 |
| HICKS, CECIL | 3963 |
| HICKS, GUY | |
| HICKS, H G | 7002 |
| HICKS, JACKIE | 3794 |
| HICKS, JOHN D | 6444 |
| HICKS, QUENTIN D | 3711 |
| HICKS, RONALD | 9106 |
| HICKS, WALTER C | 2234 |
| HICKS, WILLIAM J | 6055 |
| HIDEY, CHARLES | 1666 |
| HIEPLER, ELDEN | 4194 |
| HIERHOLZER, ALAN G | 9089 |
| HIGGINBOTHAM, JAMES | 4113 |
| HIGGINBOTHAM, WILLIAM L | 7131 |
| HIGGINS, BUD | 9224 |
| HIGGINS, CHARLES | 2130 |
| HIGGINS, CHARLES L | 9161 |
| HIGGINS, DONALD T | 5594 |
| HIGGINS, EDWARD T | 2890 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HIGGINS, MICHAEL D | 1022 |
| HIGGINS, OSCAR M | 3886 |
| HIGGINS, RICHARD W | 6288 |
| HIGGINS, STEPHEN J | 3795 |
| HIGGINS, WILLIAM | 1218 |
| HIGH, LOUIS | 5941 |
| HIGHT, ERNEST M | 5629 |
| HIGHTOWER (ESTATE), RON | 0646 |
| HIGHTOWER, CORNELIUS | 2541 |
| HIGHTOWER, JAMES A | 6257 |
| HIGHTOWER, JOSEPH L | 0909 |
| HILBER (ESTATE), MICHAEL | 7855 |
| HILBERT, RAY W | 6957 |
| HILDACK (ESTATE), RICHAR | 5061 |
| HILDEBRAND, DONALD L | 3055 |
| HILDERBRAND, JOHN C | 4624 |
| HILE, JACK K | 9517 |
| HILE, ROBERT | 8590 |
| HILEMAN, HARRY | 8900 |
| HILEMAN, KARL M | 5204 |
| HILES, EARL F | 8092 |
| HILEY, RALPH M | 1182 |
| HILGENDORF, DICK | 7730 |
| HILL (ESTATE), GEORGE G | 2841 |
| HILL (ESTATE), JOHN E | 3962 |
| HILL (ESTATE), JOHN H | 2584 |
| HILL (ESTATE), JOSEPH | 0560 |
| HILL (ESTATE), SIMMIE J | 7469 |
| HILL (ESTATE), WILLIE F | 3306 |
| HILL SR, FREEMAN | |
| HILL, ARTHUR | 1848 |
| HILL, BENJAMIN | 5796 |
| HILL, BENJAMIN J | 2721 |
| HILL, DAVID A | 0888 |
| HILL, DONALD R | 3598 |
| HILL, DONNA E | 7426 |
| HILL, DOROTHY A | 5828 |

# KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HILL, EARL R | 2569 |
| HILL, ERIC L | 5604 |
| HILL, GEORGE | 1862 |
| HILL, GERALD | 4329 |
| HILL, GLENN | 1875 |
| HILL, H E | 3491 |
| HILL, HORACE D | 5978 |
| HILL, JAMES E | 5948 |
| HILL, JAMES R | 1392 |
| HILL, JIM | 0895 |
| HILL, JOSEPH | 5687 |
| HILL, LARRY | 9458 |
| HILL, LAWRENCE | 8286 |
| HILL, MORRIS | 2913 |
| HILL, OSCAR | 7702 |
| HILL, RICHARD L | 8389 |
| HILL, RICHARD T | 0158 |
| HILL, ROBERT L | 6159 |
| HILL, ROOSEVELT | 8870 |
| HILL, SADIE C | 8328 |
| HILL, THOMAS J | 0060 |
| HILL, VONCILE | 9735 |
| HILL, WILLIAM | 0276 |
| HILL, WILLIAM C | 8254 |
| HILL, WILLIAM C | 3273 |
| HILLARD, RICHARD | 0541 |
| HILLIARD, GEORGE | 0255 |
| HILLIARD, RAY L | 0958 |
| HILLMAN, JOHN | 2841 |
| HILLS, JOHNNY | 2729 |
| HILLSTROM, WILLIAM A | 2555 |
| HILLYARD, FRANK A | 6785 |
| HILSON, ALBERT | 8245 |
| HILSON, GEORGE | 7322 |
| HILTBRUNNER, GEORGE | 6332 |
| HILTON, JAMES | 3614 |
| HILTON, ROBERT L | 1122 |

# *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HINCHCLIFF, FRED W | 7623 |
| HINDALL, LOU | 8353 |
| HINDENACH, DAVID L | 9001 |
| HINDLE, ROBERT | 1280 |
| HINDS, EDWARD | 8785 |
| HINDSMAN, PARIS W | 5100 |
| HINES, ANANIES T | 3327 |
| HINES, FOREST C | 6054 |
| HINES, GALEN H | 0608 |
| HINES, JAMES | 9042 |
| HINES, JOHN | 1405 |
| HINES, RONNIE S | 9634 |
| HINES, TYRONE | 5527 |
| HINICH, STEVEN | 8290 |
| HINKLE (ESTATE), GLENN R | 6668 |
| HINSON, GREGORY | 2807 |
| HINSTORFF, ROBERT G | 1227 |
| HINTON (ESTATE), GEORGE | 2804 |
| HINTON, CHARLES P | 1704 |
| HINTON, ROBERT | 0355 |
| HINTON, ROBERT J | 4051 |
| HIRKO, JOSEPH N | 2295 |
| HIRN, DONALD J | 8903 |
| HIROS, ROBERT | 0046 |
| HIRSCHFIELD (ESTATE), CHA | 6743 |
| HIRZEL, DONALD | 9842 |
| HISSOM, BRUCE M | 0203 |
| HISSOM, JAMES | 6309 |
| HITCHINGS (ESTATE), JOHN | 2467 |
| HITCHINGS, WILLIAM | 4936 |
| HITE, DICK | 9521 |
| HITT, ROBERT | 2283 |
| HLEBAK (ESTATE), MIKE T | 5948 |
| HLIVAK (ESTATE), MICHAEL | 4844 |
| HOAG, ROGER L | 8351 |
| HOAGLAND (ESTATE), GLEN | 3593 |
| HOAGLIN, GENE H | 9693 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HOBACK, CHARLES | 3749 |
| HOBBS, JONES | 4441 |
| HOBBY, ROOSEVELT | 5595 |
| HOBLEY, JESSE | 1855 |
| HOBSON, ERNEST | 7036 |
| HOCHARD, WILLIAM | 0519 |
| HOCKMAN, GARY | 5687 |
| HODGE (ESTATE), JESSIE B | 7523 |
| HODGE (ESTATE), RUSSELL | 6259 |
| HODGE, BEECHER | 9928 |
| HODGE, CHARLES | 6155 |
| HODGE, EUGENE | 2552 |
| HODGE, FOY W | 4305 |
| HODGE, JOE L | 9373 |
| HODGE, ROBERT | 9996 |
| HODGES, HARRY | 1566 |
| HODGES, ROBERT | 7445 |
| HODNICHAK, MIKE | 8771 |
| HODO, PERNORSE | 2401 |
| HOEFLER, JOSEPH A | 2455 |
| HOERRLE, FRANK | 4187 |
| HOFF, DAVID A | 9191 |
| HOFF, RUDOLPH | 5259 |
| HOFFMAN, CARL J | 2539 |
| HOFFMAN, CHARLES E | 3312 |
| HOFFMAN, CLETUS | 9899 |
| HOFFMAN, DAVID | 2946 |
| HOFFMAN, ERNEST | 3495 |
| HOFFMAN, ERNIE | 5520 |
| HOFFMAN, ISAAC | 1699 |
| HOFFMAN, MARCUS | 1020 |
| HOFFMAN, RON | 0562 |
| HOFMANN, THOMAS | 1931 |
| HOGAN, THOMAS A | 9722 |
| HOGAN, WALTER | 2931 |
| HOGAN, WILLIAM | 1883 |
| HOGE, CHARLES | 5116 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HOGE, RAYMOND | 7475 |
| HOGE, WILLIAM | 1652 |
| HOGUE, AMOS | 6237 |
| HOGUE, FRED | 8650 |
| HOGUE, JAMES | 8299 |
| HOHMAN, JOHN | 4082 |
| HOLBROOK (ESTATE), STER | 2294 |
| HOLBY (ESTATE), JAKE | 6274 |
| HOLCOMB, BOBBY R | 7189 |
| HOLCOMB, CHARLES | 1226 |
| HOLCOMB, CHARLES | 6518 |
| HOLCOMB, DON | 2435 |
| HOLCOMB, EARL | 3305 |
| HOLCOMB, GORDON H | 2728 |
| HOLCOMB, PAUL G | 0265 |
| HOLCOMBE, CHESTER L | 8434 |
| HOLCOMBE, GARVIS | 6062 |
| HOLDEN, EDDIE L | 2171 |
| HOLDEN, MARSHALL L | 4539 |
| HOLDEN, OSCAR | 7733 |
| HOLDEN, PAUL | 0570 |
| HOLDER, LEWIS | 3235 |
| HOLDERBACH, LARRY | 6011 |
| HOLDREN, CHARLES G | 8293 |
| HOLLAND (ESTATE), RONAL | 1921 |
| HOLLAND, BILLY J | 0674 |
| HOLLAND, CARL | 1333 |
| HOLLAND, ERVIN | 9776 |
| HOLLAND, HENRY | 3405 |
| HOLLAND, RALPH E | 0223 |
| HOLLAND, ROBERT | 2237 |
| HOLLAND, THOMAS | |
| HOLLAR, MICHAEL E | 3928 |
| HOLLENBANK, CYRIL L | 2989 |
| HOLLENBANK, DAVID W | 8181 |
| HOLLEY, EARL | 1298 |
| HOLLINGBERY, HARRY C | 3374 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HOLLINGSWORTH, REX | |
| HOLLINS (ESTATE), UEDELL | 0137 |
| HOLLINSHEAD, LAWRENCE | 6113 |
| HOLLIS (ESTATE), ANDREW | 7138 |
| HOLLIS (ESTATE), RAYMOND | 7256 |
| HOLLIS (ESTATE), ROGER D | 9581 |
| HOLLIS, DARRYL E | 2342 |
| HOLLIS, JAMES | 7079 |
| HOLLIS, LEONARD | 6334 |
| HOLLIS, WILLIAM B | 2793 |
| HOLLISTER (ESTATE), CLIFF | 5411 |
| HOLLISTER (ESTATE), NORM | 9399 |
| HOLLOWAY, JOHN R | 3329 |
| HOLLOWELL, JULIUS | 6108 |
| HOLLOWELL, WINSTON M | 0705 |
| HOLLY JR, STEVEN | 7723 |
| HOLM, AXEL C | 8436 |
| HOLM, WILLIAM | 9548 |
| HOLMAN, ED | 1589 |
| HOLMAN, JOHN | 4677 |
| HOLMES (ESTATE), PAUL L | 6087 |
| HOLMES, ARNOLD | 0742 |
| HOLMES, CLIFFORD A | 8017 |
| HOLMES, DONALD | 4974 |
| HOLMES, DORIS D | 8588 |
| HOLMES, GENE | 0356 |
| HOLMES, JAMES | 8670 |
| HOLMES, LIONEL | 4656 |
| HOLMES, MATTHEW | 5357 |
| HOLMES, NORMAN | 4723 |
| HOLMES, ROBERT | 4599 |
| HOLMES, SHERRION | 4871 |
| HOLMES, STEPHEN | 8844 |
| HOLMES, TOM | 3312 |
| HOLMOK, ROBERT | 2494 |
| HOLMSTROM, FRITZ | 8711 |
| HOLOWICKI, CHESTER | 8666 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| HOLSHU, VAUGHN R | 7590 |
| HOLSINGER (ESTATE), EARL | 6558 |
| HOLST, RAY E | 2413 |
| HOLSTER, CHARLES | 9413 |
| HOLT, BURNESS | 3864 |
| HOLT, CLOYD | 3727 |
| HOLT, GEORGE | 1868 |
| HOLT, IRA D | 2693 |
| HOLT, WILLIAM H | 1985 |
| HOLTER (ESTATE), JOSEPH | 1510 |
| HOLTON, HOMER | 6003 |
| HOLTON, WILLIE | 9830 |
| HOLTZ SR, JOHN P | 6409 |
| HOLTZ, EDWARD R | 0167 |
| HOLTZAPPLE, ALLIE | 4277 |
| HOMA, JOSEPH | 1886 |
| HOMCHOSKY (ESTATE), MIC | 3927 |
| HOME, THOR | 6880 |
| HOMMES, CARL | 2525 |
| HOMONAI, JOHN S | 8899 |
| HONAKER, RONALD E | 7129 |
| HONERLAW (ESTATE), STAN | 4701 |
| HONEY, SHERMAN | 9229 |
| HONEYCUTT, FRED P | 8467 |
| HONNAKER, WILLIAM B | 0233 |
| HONZU, FRANK L | 2771 |
| HOOBLER, ROBERT R | 8732 |
| HOOD, EDWARD P | 9968 |
| HOOD, JAMES E | 2221 |
| HOOF, JESSIE | 8431 |
| HOOK, RICHARD J | 6373 |
| HOOK, STEVE | 4540 |
| HOOKER, THOMAS | 4306 |
| HOOKS (ESTATE), LACY O | 4896 |
| HOOKS, LIMUEL | |
| HOOPS, CARL | 5479 |
| HOORN, WILLIAM | 3011 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HOOVER (ESTATE), GERALD | 9236 |
| HOOVER, CHARLES | 9643 |
| HOOVER, CONRAD L | 1646 |
| HOOVER, JACK R | 3858 |
| HOOVER, JOHN | 4479 |
| HOOVER, LLOYD | 0383 |
| HOOVER, VIRGINIA P | 9872 |
| HOPE (ESTATE), WILLIE J | 2466 |
| HOPE, DONALD | 3426 |
| HOPE, JOHN | 1534 |
| HOPGOOD, JOE | 7993 |
| HOPKINS (ESTATE), ALBERT | 5238 |
| HOPKINS (ESTATE), JAMES A | 9555 |
| HOPKINS (ESTATE), JESSIE | 9031 |
| HOPKINS (ESTATE), LOUIS H | 5512 |
| HOPKINS (ESTATE), NATHAN | 1829 |
| HOPKINS (ESTATE), SILAS G | 5858 |
| HOPKINS, HAROLD | 1991 |
| HOPKINS, JAMES | 8238 |
| HOPKINS, JESSE | 8154 |
| HOPKINS, SHERRYL | 2818 |
| HOPP, JAY | 2538 |
| HOPPE, GLENN | 6469 |
| HOPPER, DANNY | 3244 |
| HOPPER, KENNETH C | 5260 |
| HORCHNER, MARVIN A | 1724 |
| HORKAN, MARTIN | 8333 |
| HORN (ESTATE), ELIJAH | 6428 |
| HORN, FRANK J | 4825 |
| HORN, JAMES R | 3468 |
| HORNE (ESTATE), WILLIAM A | 2083 |
| HORNE, ALVIN | 7127 |
| HORNE, DON A | 9467 |
| HORNER, CHARLES M | 2173 |
| HORNER, DALE | 5790 |
| HORNER, ERNEST E | 2420 |
| HORNING, GARY | 0618 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HORNING, JAMES H | 3168 |
| HORNYAK, EDWARD C | 4976 |
| HORRISON, ROBERT J | 6604 |
| HORROCKS, CARNELL | 7310 |
| HORSLEY (ESTATE), OTHA C | 0518 |
| HORSLEY, DONALD L | 4298 |
| HORSLEY, MARION | 5227 |
| HORTEN (ESTATE), RICHARD | 6187 |
| HORTON (ESTATE), ALFRED | 4000 |
| HORTON (ESTATE), DAN W | 1087 |
| HORTON, CATHERINE | 4378 |
| HORTON, DAVID R | 7857 |
| HORTON, H L | 6063 |
| HORVATH (ESTATE), JOHN F | 7959 |
| HORVATH, ANDREW | 9064 |
| HORVATH, BRYAN | 8398 |
| HORVATH, FRED E | 6497 |
| HORVATH, GEORGE | 9425 |
| HORVATH, JOSEPH | 6558 |
| HORVATH, JULIUS | 0771 |
| HORVATH, THOMAS | 6007 |
| HORVATICH (ESTATE), EMER | 4982 |
| HOSEY, EDWIN | 0287 |
| HOSEY, HOWARD | 0599 |
| HOSEY, JOHN W | 2674 |
| HOSKINS, BOB | 2435 |
| HOSTETLER, DONALD E | 7699 |
| HOSTETTLER, RICHARD B | 8189 |
| HOSWELL, JOHN | 9312 |
| HOTT, HOMER H | 3061 |
| HOTTINGER, CLARENCE | 4887 |
| HOUCHINS, CHARLES | 8273 |
| HOUCK, JOHN | 0583 |
| HOUCK, WILLIAM D | 8686 |
| HOUGH (ESTATE), ROBERT | 3770 |
| HOUGH, JACK | 3074 |
| HOULEHAN, FRANK | 4253 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HOUPT, GERALD R | 5638 |
| HOUSE, NEVIN D | 7602 |
| HOUSE, ROBERT | 3553 |
| HOUSER (ESTATE), VIRGIL R | 1669 |
| HOUSLEY, CARL | 2155 |
| HOUSLEY, NATHANIEL | 1207 |
| HOUSTON, A | 2161 |
| HOUSTON, CALVIN | 1302 |
| HOUSTON, EDWARD | 9249 |
| HOUSTON, HENRY | 3620 |
| HOUSTON, LAWRENCE | 6218 |
| HOUSTON, RICHARD | 6825 |
| HOUSTON, ROBERT | 8794 |
| HOUX, JERRY K | 9496 |
| HOUY, FRANCIS W | 6490 |
| HOUY, JOHN M | 8618 |
| HOVANIC, JEROME J | 7888 |
| HOVER, DAVID F | 6460 |
| HOVEY, GLEN | 2959 |
| HOWARD (ESTATE), BERTHA | 2309 |
| HOWARD (ESTATE), CECIL | 1353 |
| HOWARD (ESTATE), JOHNNY | 2059 |
| HOWARD (ESTATE), MADISO | 1093 |
| HOWARD (ESTATE), MYRON | 8409 |
| HOWARD (ESTATE), RICHAR | 9836 |
| HOWARD, ALFRED | 7706 |
| HOWARD, ARTHUR L | 2891 |
| HOWARD, BILLY R | 4919 |
| HOWARD, BRYAN | 0430 |
| HOWARD, DAVID M | 6333 |
| HOWARD, ESCO | 7019 |
| HOWARD, EUGENE | 5007 |
| HOWARD, FRANKLIN | 2360 |
| HOWARD, JAMES | 0310 |
| HOWARD, KENNETH L | 0722 |
| HOWARD, MICHAEL | 1206 |
| HOWARD, RICHARD | 3755 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HOWARD, WILLIE C | 3362 |
| HOWE (ESTATE), GLENN | 6543 |
| HOWE (ESTATE), JACK | 5087 |
| HOWE, DONALD W | 7420 |
| HOWE, HARVEY L | 7151 |
| HOWE, LARRY | 9492 |
| HOWE, PAUL M | 3066 |
| HOWE, WALTER B | 8441 |
| HOWELL (ESTATE), OSCAR | 2004 |
| HOWELL, CHARLEY | |
| HOWELL, CLARENCE | 9352 |
| HOWELL, DENNIS | 2278 |
| HOWELL, ERNEST E | 5314 |
| HOWELL, GEORGE G | 7908 |
| HOWELL, HENRY W | 4668 |
| HOWELL, ISAAC | 3727 |
| HOWELL, JOHN B | 0331 |
| HOWELL, JOHN M | 1616 |
| HOWELL, JOSEPH R | 1937 |
| HOWELL, LILLIAN F | 9507 |
| HOWELL, SYLVESTER | 3600 |
| HOWELL, WILLIAM | 3200 |
| HOWEN, GEORGE | 3920 |
| HOWER, JAMES J | 0835 |
| HOWILER, JAMES E | 1011 |
| HOY, JOHN | 8481 |
| HOYSOCK, MICHAEL | 2154 |
| HOYTT (ESTATE), HENRY F | 4527 |
| HRADESKY, C J | 5597 |
| HRELEC, JOHN | 7698 |
| HRIBAR, STAN R | 6122 |
| HRIVNAK, JACK E | 8803 |
| HROVAT, WILLIAM | 2288 |
| HRUSKA (ESTATE), STEVE | 4519 |
| HRUSOVSKI, RONALD | 3515 |
| HRUSOVSKY, WILLIAM | 8083 |
| HUBBARD, CHARLES | 4621 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HUBBARD, DAVID | 3221 |
| HUBBARD, RODNEY | 7291 |
| HUBBARD, S R | 1541 |
| HUBBELL, EDWARD | 2754 |
| HUBER, CY | 7585 |
| HUBER, DAVID | 7185 |
| HUBER, JAMES W | 4163 |
| HUBERT, DONALD | 6613 |
| HUBERT, EUGENE F | 8862 |
| HUBLEY, LEROY | 8877 |
| HUCK, GEORGE | 2409 |
| HUCKABEE, ARTHUR W | 6556 |
| HUDAK, MARTIN J | 9375 |
| HUDDLESTON (ESTATE), DA | 4989 |
| HUDGIN, CHESTER H | 2994 |
| HUDGINS, JAMES H | 7949 |
| HUDSON, ALBERT | 8690 |
| HUDSON, BILLY | 8259 |
| HUDSON, CLARENCE | 6069 |
| HUDSON, CLARENCE | 7817 |
| HUDSON, DONALD | 5462 |
| HUDSON, GLENN E | 9007 |
| HUDSON, HAZEL L | 7150 |
| HUDSON, J L | 0208 |
| HUDSON, JAMES T | 4599 |
| HUDSON, JAROLD | 3787 |
| HUDSON, JERRY | 7473 |
| HUDSON, JIMMIE G | 3635 |
| HUDSON, MARK | 8349 |
| HUDSON, PAUL | 8725 |
| HUDSON, RICHARD | 1109 |
| HUDSON, RICHARD | 2488 |
| HUDSON, RICHARD | 1511 |
| HUDSON, T P | 5265 |
| HUDSON, THEODORE | 3769 |
| HUDSON, WALTER | 4828 |
| HUET (ESTATE), ROBERT | 3575 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HUEY, GARY R | 9063 |
| HUFF (ESTATE), PAUL | 7105 |
| HUFF, AARON L | 2974 |
| HUFF, ANDREW J | 5797 |
| HUFF, BOBBY G | 9363 |
| HUFF, JAMES E | 7881 |
| HUFF, JESSE B | 9910 |
| HUFF, MERLE T | 8256 |
| HUFFMAN, DONALD E | 5079 |
| HUFFMAN, EDWIN J | 7144 |
| HUFFMAN, GARY R | 5325 |
| HUFFMAN, JERRY | 1673 |
| HUFFMAN, KENT N | 0509 |
| HUFFSTETLER, WILLIAM D | 2582 |
| HUGE, JOHN | 8052 |
| HUGGINS, HARTSELL | 9450 |
| HUGGINS, WALTER | 4005 |
| HUGHES (ESTATE), GEORGE | 6657 |
| HUGHES (ESTATE), JESSE M | 7621 |
| HUGHES SR, JACK E | 6062 |
| HUGHES, A C | 9179 |
| HUGHES, CARROLL E | 2166 |
| HUGHES, CHARLES | 6628 |
| HUGHES, E T | 4155 |
| HUGHES, EARNEST | 9451 |
| HUGHES, HARRY E | 8107 |
| HUGHES, HUGH G | 2758 |
| HUGHES, JACKIE | 3695 |
| HUGHES, MILDRED | 9144 |
| HUGHES, NORMAN K | 1711 |
| HUGHES, RALPH | 8510 |
| HUGHES, ROBERT H | 1288 |
| HUGHES, ROBERT P | 7843 |
| HUGHES, RODGER C | 8719 |
| HUGHES, WALLACE B | 5039 |
| HUGHES, WALTER | 9423 |
| HUGHES, WILLIAM | 7494 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HUGHEY (ESTATE), EDWARD | 0464 |
| HUGHLEY (ESTATE), JOHNN | 8619 |
| HUGHLEY (ESTATE), ROBER | 4474 |
| HUGHLEY, JOHN M | 9245 |
| HUIS, RICHARD | 7235 |
| HULBERT, LENORIS | 5820 |
| HULING (ESTATE), CAROL S | 8897 |
| HULKA, WALTER | 4129 |
| HULL (ESTATE), DANNY L | 9413 |
| HULL, DAVID | 2056 |
| HULL, JAMES E | 0733 |
| HULL, JOHN W | 7226 |
| HUMANS (ESTATE), MICHAEL | 0465 |
| HUMBLE, DAVE | 2442 |
| HUMBLE, ROBERT H | 9351 |
| HUMENIK, RICHARD | 8546 |
| HUML, LOUIS | 8932 |
| HUMMEL, JOSEF | 3380 |
| HUMPHREY, FRANK | 5514 |
| HUMPHREY, JOSEPH L | 2010 |
| HUMPHREY, NORVIN | 6986 |
| HUMPHREY, ROBERT | 9437 |
| HUMPHREY, WILLIS | 0394 |
| HUMPHREYS, JACK | 7253 |
| HUMPHRIES (ESTATE), THO | 3237 |
| HUMPHRIES, CHARLES C | 4782 |
| HUMPHRIES, MATTIE | 2958 |
| HUNKELE, MICHAEL | 1787 |
| HUNN, JAMES L | 7124 |
| HUNT (ESTATE), FREDDIE J | 0236 |
| HUNT (ESTATE), KENNETH G | 8009 |
| HUNT (ESTATE), ROBERT E | 5066 |
| HUNT, A W | 2090 |
| HUNT, DAVID | 1746 |
| HUNT, DELFORD | 8739 |
| HUNT, GARY | 4937 |
| HUNT, GEORGE L | 9930 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HUNT, LEE E | 9796 |
| HUNT, MARCIA J | 5869 |
| HUNT, MILDRED | 6733 |
| HUNT, ROBERT E | 2343 |
| HUNT, WILLIE B | 2271 |
| HUNTER, CARL D | 7446 |
| HUNTER, CLIFFORD L | 6362 |
| HUNTER, CLYDE | 7386 |
| HUNTER, HOWARD | 2419 |
| HUNTER, JOSHUA F | 2547 |
| HUNTER, NICHOLAS M | 7464 |
| HUNTER, RICHARD | 9300 |
| HUNTER, ROBERT | 3349 |
| HUNTER, SAMUEL | 3152 |
| HUNTLEY, GEORGE D | 6763 |
| HUNTLEY, LAWRENCE E | 6642 |
| HUNTSMAN, ALFRED L | 8083 |
| HUNTSMAN, ROBERT V | 2606 |
| HUPERTZ, RONALD | 2684 |
| HURD, JAMES W | 8400 |
| HURD, REX | 5460 |
| HURST (ESTATE), RANDY L | 3127 |
| HURST, ARCHIE | 1091 |
| HURST, EDDIE L | 7006 |
| HURST, ROSS E | 1066 |
| HURST, WILLIAM | 7717 |
| HURT (ESTATE), ALVIN | 5387 |
| HURT (ESTATE), W L | 0488 |
| HURT, JAMES E | 1531 |
| HURT, JOHNNIE | 1075 |
| HURTT, WILLIAM | 4021 |
| HUSARCIK, EDWARD | 3034 |
| HUSARCIK, ELEANOR | 6426 |
| HUSARCIK, RUDOLPH | 4473 |
| HUSARIK, WILLIAM J | 9561 |
| HUSKIN, JAMES P | 9828 |
| HUSSEIN (ESTATE), MOHAM | 7213 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HUSSEIN, A A | 8531 |
| HUSTON, LAWRENCE B | 5481 |
| HUTCHINS, KENNETH | 3047 |
| HUTCHINSON, JAMES | 6657 |
| HUTCHISON (ESTATE), ROBE | 2398 |
| HUTCHISON, GEORGE | 5470 |
| HUTCHISON, MILO | 7612 |
| HUTER, JOHN M | 0929 |
| HUTH, EDWIN | 1956 |
| HUTKO (ESTATE), ERNEST G | 8307 |
| HUTMAN JR, GEORGE | 7409 |
| HUTSON, JOHN W | 6185 |
| HUYSER, JACK | 3560 |
| HUYSMAN, KEITH | 4579 |
| HVISDAK (ESTATE), ANDREW | 6183 |
| HVIZDAK, EUGENE P | 5961 |
| HYATT, CLARENCE | 1527 |
| HYDEN, THOMAS F | 6761 |
| HYKES, JOHN K | 5432 |
| HYLTON, JOSEPH R | 6757 |
| HYMES, MATTHEW | 6210 |
| HYRE (ESTATE), VERNON R | 1220 |
| HYSHAW, MOSES | 3503 |
| IADEROSA, BIAGIO | 6237 |
| IADEROSA, JOHN F | 0658 |
| ICKERT, EDMUND | 4027 |
| ICKES, ROBERT L | 2680 |
| IDLE (ESTATE), WILBUR L | 3536 |
| IGOE, ROBERT H | 3579 |
| ILARI, JOSEPH C | 6382 |
| ILLES (ESTATE), JOSEPH L | 9721 |
| ILLES (ESTATE), WILLIAM M | 8855 |
| INDERIEDEN, JAMES | 4582 |
| INFANTE, JOSEPH | 9182 |
| INGALLS, JOHN H | 0611 |
| INGALLS, ROBERT D | 6614 |
| INGERSOLL, JOHN | 7677 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| INGLE, DONALD L | 9997 |
| INGLE, RONALD | 0074 |
| INGLESBY, JOHN | 5336 |
| INGRAM (ESTATE), JESSE | 2854 |
| INGRAM, BONNIE | 6364 |
| INGRAM, HUDIE | 3096 |
| INGRAM, JOHN W | 2822 |
| INGRAM, NATHAN | 3676 |
| INGRAM, PAUL | 3302 |
| INGRAM, PAUL M | 8987 |
| INGRAM, ROBERT A | 2728 |
| INKS, GERALD | 6635 |
| INMAN (ESTATE), FRANK A | 1336 |
| INMAN (ESTATE), WILLIAM H | 2333 |
| INMAN, CHUCK | 8717 |
| INNEREBNER, HERBERT | 3117 |
| INNES (ESTATE), JAMES M | 8520 |
| INSANA (ESTATE), ANTHONY | 2976 |
| ION, DAVID G | 9677 |
| IRBY, ADA E | 5901 |
| IRISH, LLOYD | 3711 |
| IRIZARRY, ADOLFO | 1140 |
| IRONS (ESTATE), WILLIAM L | 8218 |
| IRONS, WILLIAM T | 7760 |
| IRVIN, LYDE A | 5547 |
| IRVIN, WILLIAM | 3529 |
| IRWIN, PAUL | 9723 |
| ISAACSON, EDWARD | 0467 |
| ISAACSON, ROY | 2586 |
| ISBELL, DONALD | 8487 |
| ISBELL, RICHARD L | 4628 |
| ISBELL, ROBERT R | 7759 |
| ISHKANIAN, ROBERT | 0404 |
| ISKE, RICHARD | 0556 |
| ISOM, ZEDDIE L | 2406 |
| ISON, BRADFORD | 5812 |
| ISON, PAUL R | 5422 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| IVERSON, CLARENCE W | 8571 |
| IVERY, JOSEPH T | 9512 |
| IVEY (ESTATE), SIDNEY | 5520 |
| IVEY, ELLIS | 1877 |
| IVORY (ESTATE), TOM | 6222 |
| IVORY JR, JOE | 6585 |
| IVORY, WILFRED D | 8013 |
| IVY, J Q | 9020 |
| IVY, LEWIS B | 1270 |
| IVY, RAYMOND | 1879 |
| IZZO (ESTATE), PETER R | 7593 |
| IZZO, CARMINE | 7569 |
| IZZO, MICHAEL | 0684 |
| JABLONSKI, WALTER S | 9018 |
| JACK, WALTER M | 6236 |
| JACKSON (ESTATE), CECIL | 9496 |
| JACKSON (ESTATE), JIMMIE | 2413 |
| JACKSON (ESTATE), JOHN | 3673 |
| JACKSON (ESTATE), LUCILLE | 2590 |
| JACKSON (ESTATE), PHYLLIS | 4571 |
| JACKSON (ESTATE), PRESTO | 6171 |
| JACKSON (ESTATE), RICHAR | 5041 |
| JACKSON (ESTATE), ROBER | 3999 |
| JACKSON (ESTATE), TALTON | 6337 |
| JACKSON (ESTATE), WILLIE J | 4634 |
| JACKSON (ESTATE), WILLIE L | 2342 |
| JACKSON, ALLAN | 8269 |
| JACKSON, ANDREW | 1893 |
| JACKSON, BENNIE B | 3611 |
| JACKSON, BERNARD | 5491 |
| JACKSON, BILL | 4908 |
| JACKSON, CHESTER J | 7802 |
| JACKSON, CLARENCE | 7855 |
| JACKSON, CLYDE M | 9434 |
| JACKSON, DENNIS L | 1770 |
| JACKSON, EDWARD | 5654 |
| JACKSON, GENE | 7346 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| JACKSON, GEORGE W | 6572 |
| JACKSON, GERTRUDE D | 2954 |
| JACKSON, HARRY | 4185 |
| JACKSON, HAZEL | 0518 |
| JACKSON, HERBERT M | 5800 |
| JACKSON, HERMAN | 4696 |
| JACKSON, JAMES | 6642 |
| JACKSON, JAMES E | 7763 |
| JACKSON, JOHN E | 2886 |
| JACKSON, JOHN W | 7630 |
| JACKSON, JOHNNY | 1845 |
| JACKSON, JON H | 8000 |
| JACKSON, LEO | |
| JACKSON, LEON | 5606 |
| JACKSON, LESTER | 9770 |
| JACKSON, MARVIN E | 7235 |
| JACKSON, MCCOY | 3924 |
| JACKSON, NATHANIEL | 4040 |
| JACKSON, NATHANIEL H | 4118 |
| JACKSON, OZIE | 0678 |
| JACKSON, PAUL L | 5516 |
| JACKSON, PORT | 6178 |
| JACKSON, RAYMOND L | 6225 |
| JACKSON, RICHARD | 4009 |
| JACKSON, RICHARD | 1950 |
| JACKSON, ROGER | 0169 |
| JACKSON, ROLAND C | 2411 |
| JACKSON, SKIRY | 5288 |
| JACKSON, STANFIELD | 5719 |
| JACKSON, THOMAS | 9255 |
| JACKSON, VIRGIL | 5481 |
| JACKSON, WILLIE | 9348 |
| JACKSON, WILLIE E | 8626 |
| JACKSON, WILLIE J | 1923 |
| JACOBS, CHARLES E | 6244 |
| JACOBS, CLAYTON | 8874 |
| JACOBS, DON | 1505 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| JACOBS, EDWARD | 7412 |
| JACOBS, JACK | 9495 |
| JACOBS, JIM | 8333 |
| JACOBSON, DAVID | 9589 |
| JACOSKI (ESTATE), EDWARD | 3656 |
| JACQUINOT, GERARD J | 6354 |
| JAEGER, LOUIS R | 0036 |
| JAGERS, HERMNAN L | 4832 |
| JAGNISZCZAK, WALTER | 2321 |
| JAHN (ESTATE), RUSSELL W | 7278 |
| JAKUBIAK, FRANK | 7245 |
| JAMES (ESTATE), CURTIS | 5393 |
| JAMES (ESTATE), DONNIE T | 1384 |
| JAMES (ESTATE), ELMORE | 9611 |
| JAMES (ESTATE), THOMAS F | 9311 |
| JAMES, BILLY B | 3397 |
| JAMES, CARL | 7521 |
| JAMES, CARL L | 3194 |
| JAMES, CHARLES E | 9011 |
| JAMES, DARRELL | 6840 |
| JAMES, DONALD R | 3198 |
| JAMES, ELIZABETH H | 7223 |
| JAMES, ELMORE | 6215 |
| JAMES, ESTHER | 5173 |
| JAMES, HOWARD | |
| JAMES, HOWARD | 5967 |
| JAMES, ISAAC | 5198 |
| JAMES, JANICE | 4519 |
| JAMES, JIMMIE | 5210 |
| JAMES, JOHN | 6971 |
| JAMES, JOHN D | 7655 |
| JAMES, JOHN H | 6502 |
| JAMES, OTIS | 5329 |
| JAMES, RAYMOND H | 1995 |
| JAMES, WILLIAM E | 7478 |
| JAMESON, JOHN | 5212 |
| JAMIESON, LARRY L | 9352 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| JAMISON, BOYD | 4413 |
| JAMISON, WATSON | 2159 |
| JAMISON, WILLIAM | 8880 |
| JAMROZY, KENNETH | 4935 |
| JANDERNOA, KENNETH | 5081 |
| JANIDLO, JOHN | 7514 |
| JANIGA, JOSEPH | |
| JANOFSKI, JOHN A | 4507 |
| JANOVICK (ESTATE), JOHN J | 3166 |
| JANSEN, PAUL A | 4865 |
| JANSSEN, BENEDICT F | 6430 |
| JANUS, HENRY T | 4761 |
| JANUSZEWSKI, RONALD F | 3624 |
| JANZEN (ESTATE), HERMAN | 6803 |
| JAQUET, DONNA M | 2063 |
| JARES, THOMAS | 7133 |
| JARMULOSKI, THEODORE | 9268 |
| JAROCHA, BOLESLAV | 4982 |
| JAROS, CHARLES | 5130 |
| JAROSICK (ESTATE), CHARL | 4115 |
| JARRELL (ESTATE), COBA | 3289 |
| JARRELL (ESTATE), LEO S | 5521 |
| JARRELL, JOE | |
| JARRELL, RONDOL D | 8558 |
| JARRETT (ESTATE), LEYON | 6572 |
| JARRETT, BOBBY L | 4889 |
| JARRETT, STEVEN R | 3477 |
| JARSKI (ESTATE), DONALD | 7912 |
| JARVI, EMIL | 6807 |
| JARVIS (ESTATE), DAVID C | 9048 |
| JARVIS JR, JOHN M | 1227 |
| JARVIS SR, KENNETH | 8719 |
| JARVIS, CHARLES | 2132 |
| JARVIS, EDWARD P | 0602 |
| JARVIS, GARY M | 3028 |
| JARVIS, HOLLIE | 8515 |
| JARVIS, JAMES F | 9045 |

*Page 203*

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| JARVIS, JESSE | 2409 |
| JARVIS, JOHN M | 2496 |
| JARVIS, LARRY J | 2181 |
| JASAK, JOSEPH | 6669 |
| JASEN (ESTATE), JOSEPH P | 7287 |
| JASHINSKY, HARRY J | 3520 |
| JASIONOWSKI, STANLEY S | 5774 |
| JEFFERDS, JAMES | 8909 |
| JEFFERS, BESSIE | 1618 |
| JEFFERS, JAMES | 7343 |
| JEFFERS, JOHNATHAN | 8171 |
| JEFFERSON, ALVIN | |
| JEFFERSON, WILLIE | 8322 |
| JEFFRIES, CHRISTINE | 4270 |
| JEFFRIES, JAMES L | 6065 |
| JEFFRIES, WASH | 8387 |
| JEFFRIES, WILLIAM J | 8516 |
| JELLICK, MICHAEL | 9369 |
| JELSEMA, HARVEY J | 2160 |
| JENEROU, ALDRED L | 5549 |
| JENKINS (ESTATE), BENNIE | 1201 |
| JENKINS (ESTATE), JAMES B | 2813 |
| JENKINS SR, CARL E | 9596 |
| JENKINS, ALTON | 4283 |
| JENKINS, CHAND | 8306 |
| JENKINS, ERNEST | 1621 |
| JENKINS, GEORGE H | 0890 |
| JENKINS, HERBERT J | 9864 |
| JENKINS, JAMES E | 7822 |
| JENKINS, JAMES R | 1695 |
| JENKINS, JOHN | 8892 |
| JENKINS, LARRY G | 1877 |
| JENKINS, RICHARD | 7746 |
| JENKINS, ULYSSES | 8509 |
| JENKINS, WILLIAM A | 5012 |
| JENKS, CECIL | 0475 |
| JENNEY, KENNETH | 5474 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| JENNINGS (ESTATE), ALVINO | 0813 |
| JENNINGS (ESTATE), WILLIA | 7949 |
| JENNINGS, DANIEL | 0399 |
| JENNINGS, JOE H | 7333 |
| JENNINGS, JOSEPH | 2909 |
| JENNINGS, JOYCE G | 9407 |
| JENNINGS, NELSON | 0641 |
| JENNINGS, ROBERT L | 2877 |
| JENNINGS, SAMUEL | 4182 |
| JENSEN, DONALD | 1299 |
| JENSEN, ROBERT | 7568 |
| JENSEN, SPENCER E | 1732 |
| JEREB, FRANK | 6856 |
| JERICH, SAMUEL | 8089 |
| JEROME (ESTATE), WILLIAM | 8715 |
| JERVIS (ESTATE), WILBERT | 6030 |
| JESSEE, GEORGE W | 4981 |
| JESSIE, EARL | 4478 |
| JESSUCK, ANTHONY W | 8571 |
| JETER, ELLIOTT | 9229 |
| JETER, JAMES | |
| JETER, RUSSELL | 6445 |
| JETT, BILLY | 5736 |
| JETT, BLAINE L | 0468 |
| JETT, CHARLES | 2641 |
| JETT, HERSHALL | 7490 |
| JEWEL, GORDON | 0245 |
| JEWELL, EDWARD | 9929 |
| JEWETT, RONALD L | 1731 |
| JIACOBONE, JIM | 9527 |
| JILES, ABRAHAM | 8978 |
| JILK, ALBERT | 5808 |
| JIMENEZ (ESTATE), BONIFAC | 4338 |
| JIMENEZ, CRUZ S | 5139 |
| JIMENEZ, ELIAS | 0498 |
| JIMENEZ, JOE | 2241 |
| JOFFERION, W R | 5686 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| JOGAN JR, FRANK | 7683 |
| JOHANYAK, DENNIS | 2129 |
| JOHN, HALIT | |
| JOHN, PATRICK R | 4326 |
| JOHNS (ESTATE), WILLIAM T | 6590 |
| JOHNS SR, ANDREW | 1570 |
| JOHNS, BENEDITO L | 0231 |
| JOHNS, FREDERICK | 5559 |
| JOHNS, KEITH A | 0977 |
| JOHNS, LEWZANE | 4091 |
| JOHNSON (ESTATE), BUTLER | 1439 |
| JOHNSON (ESTATE), DANIEL | 0840 |
| JOHNSON (ESTATE), DEAN A | 7374 |
| JOHNSON (ESTATE), EMMET | 5758 |
| JOHNSON (ESTATE), JACK | 0738 |
| JOHNSON (ESTATE), JAMES | 2941 |
| JOHNSON (ESTATE), JIM | 5715 |
| JOHNSON (ESTATE), LOREN | 8779 |
| JOHNSON (ESTATE), NEMAH | 1894 |
| JOHNSON (ESTATE), ROBER | 3442 |
| JOHNSON (ESTATE), ROBER | 1112 |
| JOHNSON (ESTATE), SAMUE | 9341 |
| JOHNSON (ESTATE), SYLVES | 6324 |
| JOHNSON (ESTATE), THEOD | 9952 |
| JOHNSON (ESTATE), WALTE | 9418 |
| JOHNSON (ESTATE), WILLIA | 1835 |
| JOHNSON JR, D W | 7614 |
| JOHNSON JR, JESSE | 7363 |
| JOHNSON JR, MARVIN | 8472 |
| JOHNSON, AARON R | 8390 |
| JOHNSON, ALBERT | 2056 |
| JOHNSON, ALFONZO | 1241 |
| JOHNSON, ANDREW | 2915 |
| JOHNSON, AUSTIN | 2051 |
| JOHNSON, BENNIE G | 0845 |
| JOHNSON, BILLY | 6511 |
| JOHNSON, CALVIN B | 8499 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| JOHNSON, CARL | 7334 |
| JOHNSON, CHARLES H | 1480 |
| JOHNSON, CHARLIE | 8609 |
| JOHNSON, CLABRON M | 3374 |
| JOHNSON, CONNIE | 9185 |
| JOHNSON, DALE I | 9599 |
| JOHNSON, DAN | 0686 |
| JOHNSON, DAVID E | 9603 |
| JOHNSON, DENNIS M | 5305 |
| JOHNSON, DONALD | 1865 |
| JOHNSON, DONALD | 1432 |
| JOHNSON, DONALD | 3428 |
| JOHNSON, EARNIE | 2686 |
| JOHNSON, EDDIE | 2534 |
| JOHNSON, EDDIE O | 8187 |
| JOHNSON, EDGAR | 4655 |
| JOHNSON, EDWARD | 1979 |
| JOHNSON, ELIZABETH F | 5572 |
| JOHNSON, ELMER L | 4328 |
| JOHNSON, EMERY W | 1061 |
| JOHNSON, ERVIN F | 8322 |
| JOHNSON, EVERETT | 6086 |
| JOHNSON, FANNIE M | 1340 |
| JOHNSON, FOREST | 1780 |
| JOHNSON, FRANK | 2239 |
| JOHNSON, FREDDIE L | 4903 |
| JOHNSON, GARRY | 4204 |
| JOHNSON, GARY W | 1336 |
| JOHNSON, HAROLD | 7695 |
| JOHNSON, HENRY | 8122 |
| JOHNSON, HENRY J | 8700 |
| JOHNSON, HERBERT W | 6333 |
| JOHNSON, HOWARD | 7152 |
| JOHNSON, J | 6570 |
| JOHNSON, JACK | 2120 |
| JOHNSON, JAMES | 5832 |
| JOHNSON, JAMES | 0650 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| JOHNSON, JAMES | 3025 |
| JOHNSON, JAMES | 9820 |
| JOHNSON, JAMES D | 9953 |
| JOHNSON, JAMES H | 4447 |
| JOHNSON, JAMES L | 2843 |
| JOHNSON, JESSE | 2806 |
| JOHNSON, JIMMY | 8890 |
| JOHNSON, JIMMY | 7022 |
| JOHNSON, JOHN | 8503 |
| JOHNSON, JOHN H | 2337 |
| JOHNSON, JOHN T | 0633 |
| JOHNSON, JOHN W | 7322 |
| JOHNSON, JOHNNIE | 9764 |
| JOHNSON, LEWIS H | 9981 |
| JOHNSON, LONNIE | 6405 |
| JOHNSON, LONNIE | 0292 |
| JOHNSON, LOWELL R | 2174 |
| JOHNSON, LUTHER L | 0318 |
| JOHNSON, MARLANE E | 6224 |
| JOHNSON, MILTON L | 6484 |
| JOHNSON, NORMAN | 3759 |
| JOHNSON, NORMAN D | 2579 |
| JOHNSON, OLTON | 0780 |
| JOHNSON, PAUL | 1537 |
| JOHNSON, PAUL G | 6997 |
| JOHNSON, RAYMOND T | 4357 |
| JOHNSON, RICHARD | 0515 |
| JOHNSON, RICHARD A | 0558 |
| JOHNSON, ROBERT | 0170 |
| JOHNSON, RONNIE | 5099 |
| JOHNSON, ROOSEVELT | 7833 |
| JOHNSON, RUSSELL | 4865 |
| JOHNSON, SAMUEL | 2340 |
| JOHNSON, SAMUEL W | 8857 |
| JOHNSON, SIDNEY A | 2670 |
| JOHNSON, THEODORE | 2119 |
| JOHNSON, THOMAS | 9044 |