## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| JOHNSON, THOMAS A | 7712 |
| JOHNSON, THOMAS J | 0610 |
| JOHNSON, TOMMY | 2033 |
| JOHNSON, WALTER C | 5309 |
| JOHNSON, WILLIAM R | 2960 |
| JOHNSTON (ESTATE), HOWA | 4577 |
| JOHNSTON, DAVID W | 3203 |
| JOHNSTON, GHERIN L | 1623 |
| JOHNSTON, PAUL E | 6775 |
| JOHNSTON, ROBERT W | 6895 |
| JOHNSTONE (ESTATE), DON | 9459 |
| JOLLY, GILBERT F | 0445 |
| JONDA, PAUL R | 4030 |
| JONES (ESTATE), ALFRED M | 3703 |
| JONES (ESTATE), BILL | 6111 |
| JONES (ESTATE), DANIEL W | 7061 |
| JONES (ESTATE), DURAL A | 0312 |
| JONES (ESTATE), EUGENE | 3399 |
| JONES (ESTATE), FRANK | 4295 |
| JONES (ESTATE), JOE L | 4097 |
| JONES (ESTATE), JOHN F | 0044 |
| JONES (ESTATE), JOHN J | 6552 |
| JONES (ESTATE), LORENZO | 9407 |
| JONES (ESTATE), LOUIS | 7135 |
| JONES (ESTATE), MONROE | 2783 |
| JONES (ESTATE), RANDOLP | 8957 |
| JONES (ESTATE), REUBEN L | 5611 |
| JONES (ESTATE), RUFUS | 7284 |
| JONES (ESTATE), SAUL | 8293 |
| JONES (ESTATE), TOMMIE | 6386 |
| JONES (ESTATE), VIOLA | 1929 |
| JONES (ESTATE), WILLIAM F | 1865 |
| JONES, A D | 9887 |
| JONES, ALBERT | 2217 |
| JONES, ALBERT | 3168 |
| JONES, ALVIN | 0033 |
| JONES, ANNIE L | 0906 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| JONES, ARNOLD | 7952 |
| JONES, ARTHUR | 2073 |
| JONES, BENNIE | 1828 |
| JONES, BOB | 5361 |
| JONES, CASEY | 9984 |
| JONES, CECIL | 4077 |
| JONES, CHARLES | 5137 |
| JONES, CHARLES | 1961 |
| JONES, CHARLES | 3994 |
| JONES, CHARLES J | 1098 |
| JONES, CHARLES P | 2056 |
| JONES, CLINTON A | 7643 |
| JONES, CLYDE | 0628 |
| JONES, CONIOU | 1793 |
| JONES, DAVID | 9015 |
| JONES, DWIGHT | 7954 |
| JONES, EARNEL F | 4373 |
| JONES, EDWARD L | 0362 |
| JONES, EMMETT | 5681 |
| JONES, EMMITE | 7251 |
| JONES, ERNEST | 0654 |
| JONES, FRED | 3648 |
| JONES, FREDERICK L | 3806 |
| JONES, FREEMAN | 8893 |
| JONES, GARLAND W | 5854 |
| JONES, GENE | 7236 |
| JONES, GEORGE | 6062 |
| JONES, GEORGE E | 4844 |
| JONES, GEORGE P | 3513 |
| JONES, GLENN | 4651 |
| JONES, HARRY R | 8838 |
| JONES, HORACE | 1246 |
| JONES, JAMES I | 9156 |
| JONES, JAMES O | 1644 |
| JONES, JAMES R | 5954 |
| JONES, JOHN | 6882 |
| JONES, JOHNNIE | 2736 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| JONES, KENNETH A | 0088 |
| JONES, KENNETH E | 1773 |
| JONES, LARRY S | 0965 |
| JONES, LEE H | 8701 |
| JONES, LONNIE | 9107 |
| JONES, LONNIE | 8279 |
| JONES, MATTHEW | 5146 |
| JONES, OLLIE | 4527 |
| JONES, OTIS | 4223 |
| JONES, OTTO | 5771 |
| JONES, OYETT O D | 3959 |
| JONES, RHEUBEN | 8100 |
| JONES, RICHARD E | 5576 |
| JONES, ROBERT D | 7477 |
| JONES, ROGER | 1061 |
| JONES, RONALD | 2160 |
| JONES, RONALD J | 9461 |
| JONES, RONNIE D | 3674 |
| JONES, SAMMIE | 0263 |
| JONES, SILAS W | 6926 |
| JONES, SIMON | 8297 |
| JONES, SLOAN M | 0948 |
| JONES, THOMAS D | 7571 |
| JONES, THOMAS D | 2775 |
| JONES, TIMOTHY R | 1549 |
| JONES, TOMMY | 4271 |
| JONES, WILLIAM J | 6753 |
| JONES, WILLIE | 8208 |
| JONES, WILLIE B | 3691 |
| JONES, ZEBEDEE | 2275 |
| JOO, ERVIN | 8456 |
| JORDAN (ESTATE), JOSEPHU | 2496 |
| JORDAN, BRUCE R | 4939 |
| JORDAN, CHARLES | 1283 |
| JORDAN, EARLY H | 9656 |
| JORDAN, INEZ | 3572 |
| JORDAN, IRVIN | 8077 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| JORDAN, JACK | 8548 |
| JORDAN, JOEL | 0944 |
| JORDAN, LAWRENCE W | 7167 |
| JORDAN, ROBERT | 8765 |
| JORDAN, ROOSEVELT | 0653 |
| JORDAN, WILLIAM | 9330 |
| JOSEPH (ESTATE), JOHN E | 8731 |
| JOSEPH (ESTATE), JOHNNY | 6460 |
| JOSEPH JR, JOE | 6717 |
| JOSEPH, CONSTANTINE A | 6756 |
| JOSEPH, MOTTIE | 1260 |
| JOSEPH, RONALD W | 3537 |
| JOWDY, SAM J | 8002 |
| JOY, ALLEN | 7802 |
| JOY, TERRY E | 5726 |
| JOYCE (ESTATE), THOMAS F | 6626 |
| JOYCE, LAWRENCE | 2924 |
| JOYCE, MICHAEL J | 2539 |
| JOYNER, HOWARD L | 9669 |
| JOYNES (ESTATE), WILLIAM | 6344 |
| JOZSA, EDWARD | 1015 |
| JUBY, ROBERT J | 6921 |
| JUCHA, JOHN | 7883 |
| JUCHNOWSKI, DENNIS C | 7837 |
| JUDKINS, CLEOPHUS | 9564 |
| JUKIC, ANTUN | 5378 |
| JUNCKER, ARNOLD | 0891 |
| JUNGSLAGER, EVERT W | 9461 |
| JUNTUNEN, RAYMOND | 7285 |
| JUSINO (ESTATE), ISREAL | 3038 |
| JUSTICE, HOMER W | 3608 |
| JUSTICE, LARRY | 4398 |
| JUSTICE, ROBERT L | 5665 |
| JUSTICE, WILLIAM L | 3235 |
| JUTH JR, GEORGE | 6395 |
| KABINIER (ESTATE), CHARLE | 9865 |
| KACHMER, BERNARD P | 9643 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KACHMER, JAMES G | 2793 |
| KACSUR, JOSEPH | 2339 |
| KACZMAREK, KENNETH J | 7871 |
| KACZMARSKI, JAMES D | 5188 |
| KACZOR, JOHN | 0377 |
| KADAS, PAUL G | 5086 |
| KADLEC, HOWARD | 0192 |
| KADLITZ, GERALD | 5557 |
| KADLITZ, PAUL | 0084 |
| KADUSKY, DON | 0511 |
| KADUSKY, STEPHEN J | 0420 |
| KAFKA, LEON | 7289 |
| KAHKONEN, ELDEN | 5041 |
| KAHL (ESTATE), RICHARD F | 3680 |
| KAHN, ROBERT | 0148 |
| KAHNE, PAUL S | 1956 |
| KAIDER, THOMAS A | 4433 |
| KAINZ (ESTATE), HERBERT P | 9876 |
| KAISER, DAVID W | 1212 |
| KAISER, FREDERICK | 9361 |
| KAISER, JAMES F | 6751 |
| KAISER, JEROME C | 9886 |
| KAISER, OCIE | 3084 |
| KAISER, RICHARD | 3477 |
| KAJTAR, STEVE | 3468 |
| KAKABAKER, ERWIN | 1360 |
| KALASKY (ESTATE), CHARLE | 0188 |
| KALB, WILLIAM | 1702 |
| KALEN, VINCENT | 7236 |
| KALINA, JOHN | 9610 |
| KALINOSKI, RICHARD J | 9514 |
| KALINOWSKI, KARL | 5719 |
| KALIS, MICHAEL J | 5525 |
| KALISCAK, JOHN | 8411 |
| KALISCHAK, THEODORE | 7948 |
| KALLIO, JOHN | 1598 |
| KALLIOINEN, LESLIE | 7671 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KALMAN, JULIE A | 9849 |
| KAMEN, LAWRENCE | 5254 |
| KAMER, RICHARD | 3993 |
| KAMINSKI (ESTATE), HENRY | 2946 |
| KAMINSKI, HENRY M | 2276 |
| KAMINSKI, JOHN | 9408 |
| KAMMERMAN, HERMAN | 7097 |
| KAMMERMAN, WALTER | 6712 |
| KANA (ESTATE), JOHN J | 3383 |
| KANDEL, PAUL R | 4419 |
| KANE, DANIEL D | 8673 |
| KANE, EDWARD | 3102 |
| KANGAS, CARL G | 2462 |
| KANGES, JEROME A | 4296 |
| KANIESKI, STAN | 6789 |
| KANIO (ESTATE), FRANK | 4916 |
| KANODE, ROBERT E | 3164 |
| KANOUFF, RICHARD R | 3692 |
| KANOVICH, ALPHONSE | 9055 |
| KAPELAN, HAROLD | 8565 |
| KAPES, WILLARD | 6538 |
| KAPLAN (ESTATE), HOWARD | 9256 |
| KAPLAN, STEVEN S | 6839 |
| KARADIN, GEORGE W | 1773 |
| KARANOVICH, FRED A | 7596 |
| KARAS, GEORGE | 1775 |
| KARDAS, MICHAEL | 8856 |
| KARL, GERHARD | 2976 |
| KARLEN, DONALD L | 1685 |
| KARLINSEY, KEVIN D | 4721 |
| KARLOVIC (ESTATE), ROBER | 6637 |
| KARLOVIC, JOHN | 1543 |
| KARN, RICHARD | 0127 |
| KARNA, PAUL | 0807 |
| KARNES, RALPH | 1522 |
| KARNIEWSKI, JAMES J | 3126 |
| KARNS, EARL H | 5497 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KARNS, TED | 1549 |
| KARPINSKI, BRENT | 1028 |
| KARPINSKI, MIKOLAY | 5948 |
| KARSCHNIK, CAROL | 2828 |
| KARSNAK, GEORGE E | 6077 |
| KARWOWSKI, CHESTER | 4398 |
| KARY, DONALD | 0498 |
| KASCHAK, CHESTER M | 0354 |
| KASEK (ESTATE), CHARLES | 0783 |
| KASEM, ROBERT | 7910 |
| KASEMAN, PAUL | 4954 |
| KASER, GLENN A | 0583 |
| KASICH, MARY | 6956 |
| KASIK, WARREN | 0715 |
| KASPER, ANTHONY | 1098 |
| KASPER, JOHN | 7357 |
| KASPRZAK, RICHARD | 9237 |
| KATARINCIC (ESTATE), EMIL | 8165 |
| KATICH (ESTATE), STANLEY | 4981 |
| KATROS, STEVE | 3895 |
| KAUFFMAN, RANDY L | 0585 |
| KAUFMAN, AARON | 9490 |
| KAUFMAN, CHARLES | 9205 |
| KAUFMAN, JAMES A | 2281 |
| KAUSE, ADELBERT | 5936 |
| KAVULICH, JAMES D | 7882 |
| KAWKA, TED F | 3684 |
| KAY, ROBERT J | 4425 |
| KAYS, JAMES L | 3985 |
| KAZMIERSKI, VICTOR | 7368 |
| KEALEY, JOHN R | 9263 |
| KEANE, MICHAEL R | 2271 |
| KEATHLEY (ESTATE), KENNE | 1661 |
| KEATING, RICHARD A | 0106 |
| KEATON, CALVIN A | 3947 |
| KEATON, JIMMIE L | 0640 |
| KECHKES, GEORGE R | 3838 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| KEE, JIMMIE L | 1213 |
| KEEFE, WILLIAM P | 1703 |
| KEEFER, CALVIN | 6948 |
| KEEFNER, THOMAS | 3710 |
| KEEHN, JOHN | 7971 |
| KEELE, GEORGE | 8919 |
| KEEN, RICHARD | 4237 |
| KEEN, STEVE | 4524 |
| KEENER, D R | 7811 |
| KEENER, EZRA | 3344 |
| KEENER, ROBERT W | 3290 |
| KEENER, ROBERT W | 6012 |
| KEESEY, JACK | 9182 |
| KEETER, ROBERT | 5647 |
| KEEVER, DEAN | 2856 |
| KEGARISE, DONALD F | 4348 |
| KEHOE, THOMAS | 1990 |
| KEHOE, WILLIAM T | 0052 |
| KEIFER, TERRY L | 1122 |
| KEIFFER, CARSON J | 4573 |
| KEIPER (ESTATE), JOHN R | 0271 |
| KEIPER (ESTATE), JOSEPH | 2970 |
| KEIRNAN, DON | 5076 |
| KEISER, HENRY E | 5011 |
| KEISER, RICHARD A | 0383 |
| KEISLING, BERNARD G | 6391 |
| KEITH, CARL E | 5741 |
| KEITH, GARY D | 7142 |
| KEITH, RALPH H | 2187 |
| KEITH, SYLVEN | 8504 |
| KELEMAN (ESTATE), DANIEL | 5461 |
| KELEMANIK, JOHN | 7512 |
| KELKER SR, DEJUAN | 9788 |
| KELKER, ERNEST W | 6096 |
| KELL, KARL N | 4208 |
| KELLAM, CONCILO C | 7042 |
| KELLAR (ESTATE), LEROY F | 2499 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KELLAR, ROBERT H | 0433 |
| KELLEHER, STEPHEN | 0501 |
| KELLENBERGER, GERALD | 6074 |
| KELLER, ARVINE L | 9723 |
| KELLER, JOHN A | 3350 |
| KELLER, JOSEPH E | 6324 |
| KELLER, KENNETH | 6942 |
| KELLER, KENNETH W | 4578 |
| KELLER, LARRY E | 8039 |
| KELLER, PAUL B | 7009 |
| KELLER, RICHARD E | 1905 |
| KELLERMAN, GEORGE F | 5203 |
| KELLEY (ESTATE), DONALD | 4281 |
| KELLEY (ESTATE), JACK E | 4195 |
| KELLEY (ESTATE), M C | 1986 |
| KELLEY (ESTATE), RUSSELL | 5149 |
| KELLEY, AMBROSE | 2524 |
| KELLEY, CHARLES | 7259 |
| KELLEY, DONALD | 8972 |
| KELLEY, FRANK | 2437 |
| KELLEY, ISOM | 1013 |
| KELLEY, JOE | 1548 |
| KELLEY, MAURICE | 6730 |
| KELLEY, NEIL | 0230 |
| KELLEY, RICHARD L | 6866 |
| KELLEY, WOODROW L | 3992 |
| KELLIE, WILLIE L | 6270 |
| KELLOW, JAMES | 3205 |
| KELLY (ESTATE), ECHOEL | 3650 |
| KELLY, BERNARD P | 3017 |
| KELLY, CHANSLEN | 9492 |
| KELLY, DAVID | 5619 |
| KELLY, DEWEY | 1999 |
| KELLY, EDWARD | 0134 |
| KELLY, FREDERICK | 9419 |
| KELLY, GEORGE | 3476 |
| KELLY, GREGORY A | 3724 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KELLY, JAMES | 9589 |
| KELLY, JAMES E | 9915 |
| KELLY, JESSE | 8983 |
| KELLY, KEITH | 0571 |
| KELLY, LAWRENCE | 2384 |
| KELLY, RAYMOND A | 1529 |
| KELLY, TERRANCE | 1993 |
| KELLY, WILLIE | 1263 |
| KELSEY (ESTATE), DEAN C | 6916 |
| KELSON, JOHNNIE B | 0473 |
| KELTNER, WILLIAM | 4379 |
| KEMENOVICH, JOHN | |
| KEMP, BETTY | 8869 |
| KEMP, FRANK | 4654 |
| KEMP, WALTER | 5432 |
| KEMP, WILBUR | 4356 |
| KEMPEL, THOMAS | 1050 |
| KEMPER, LARRY | 7294 |
| KEMPER, LESTER A | 3369 |
| KEMPER, PAUL M | 2304 |
| KEMPER, WILLIAM | 7771 |
| KEMPPAINEN, WILLIAM | 1442 |
| KENDRICK, GEORGE | 0664 |
| KENDRICK, JAMES | |
| KENDRICK, ROBERT L | 8148 |
| KENDRICK, RONNIE A | 0004 |
| KENDZIORSKI, EDWARD S | 7055 |
| KENNA, DENNIS | 6721 |
| KENNEDY (ESTATE), BEN E | 6465 |
| KENNEDY (ESTATE), ROBER | 8461 |
| KENNEDY SR, EDWARD | 9221 |
| KENNEDY, EARNEST H | 7539 |
| KENNEDY, HENRY | 1321 |
| KENNEDY, JAMES | 5321 |
| KENNEDY, JOHN | 7899 |
| KENNEDY, JOHN F | 6667 |
| KENNEDY, PAUL H | 6339 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KENNEDY, STEVE | 1052 |
| KENNER, NATHAN S | 0683 |
| KENNY, FRANK | 2369 |
| KENSIC, ED | 4476 |
| KENT (ESTATE), ARTHUR | 1740 |
| KENT, ROBERT M | 6226 |
| KENT, WILLIAM | 9575 |
| KENT, WILLIAM | 2178 |
| KEOGH, OLIVER | 5792 |
| KEPLINGER, E | 8233 |
| KERCHER, FRED A | 9487 |
| KEREKES, DAVID G | 6090 |
| KERGER, ADOLPH | 5345 |
| KERIK, FRANK | 7554 |
| KERIK, WILLIAM | 6441 |
| KERKELA, ERNEST | 7361 |
| KERN (ESTATE), FRANCIS A | 1101 |
| KERN, JOHN | 1939 |
| KERN, LOWELL L | 1980 |
| KERR (ESTATE), HAROLD E | 0643 |
| KERR, CHARLES | 5019 |
| KERR, GERALD | 9648 |
| KERR, PETER L | 7189 |
| KERRIGAN, JOSEPH P | 1569 |
| KERRIGAN, ROBERT J | 0445 |
| KERSHAW, CHARLES | 7198 |
| KESLAR (ESTATE), HAROLD | 9333 |
| KESSLER, MARION Y | 0996 |
| KESTER, DANIEL A | 4348 |
| KETCHA, JOSEPH | 4125 |
| KETCHAM, JAMES V | 6089 |
| KETCHUM, JESSE | 2248 |
| KETO SR, ROBERT J | 6157 |
| KETOLA, PAUL J | 3926 |
| KETTNER, JEROME | 7626 |
| KEUPER, BERNARD J | 0271 |
| KEY, CARL S | 3706 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KEYES (ESTATE), JOHN | 3423 |
| KEYES, A C | 3823 |
| KEYES, ROBERT E | 6596 |
| KEYS, ARTHUR L | 1665 |
| KEYS, ELIZABETH C | 6495 |
| KEYSER, CHARLES E | 2918 |
| KHOURI, R | 8077 |
| KIBLINGER, CARL | 0611 |
| KIDD, BRUCE W | 4734 |
| KIDD, GENE E | 1192 |
| KIDD, JOE | 2665 |
| KIEFER, LLOYD P | 0850 |
| KIEFFER, JOHN F | 5401 |
| KIELAR, STANLEY J | 7366 |
| KIELISZEK, CHESTER J | 9318 |
| KIEPKE, BRUNO | 6896 |
| KIGER, DONNIE E | 9951 |
| KIKTA, RICHARD | 3922 |
| KILBANE (ESTATE), TERRY C | 7174 |
| KILBANE, JOHN P | 5394 |
| KILBANE, LAWRENCE W | 7122 |
| KILBANE, THOMAS | 1188 |
| KILBANE, THOMAS | 4209 |
| KILEY, ARTHUR | 5890 |
| KILGORE (ESTATE), ROBERT | 0575 |
| KILGORE, DURWARD | 4351 |
| KILKER, DENNIS J | 5257 |
| KILL (ESTATE), GERALD D | 3762 |
| KILLENS, CHARLIE | 7107 |
| KILLIAN, ALVIN | 5443 |
| KILPATRICK, ROBERT C | 3703 |
| KIMBALL, DONALD | 8067 |
| KIMBALL, ROBERT | 8996 |
| KIMBALL, WILLIAM | 0907 |
| KIMBLE (ESTATE), ELMER | 8424 |
| KIMBLE (ESTATE), LEWIS P | 4385 |
| KIMBLE SR, CECIL | 5238 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| KIMBLE, CLARENCE E | 6559 |
| KIMBLE, DONALD L | 1987 |
| KIMBLE, M L | 0091 |
| KIMBLE, NORMAN | 9732 |
| KIMBLE, ROBERT L | 2108 |
| KIMBLER, CLARENCE H | 0335 |
| KIMBRO (ESTATE), LIONEL | 1980 |
| KIMBRO, JACK W | 0579 |
| KIMBROUGH (ESTATE), CHA | 9103 |
| KIMBROUGH (ESTATE), JAME | 3587 |
| KIMBROUGH (ESTATE), WILLI | 9876 |
| KIMBROUGH, DOUGLAS | 5114 |
| KIMBROUGH, WILLIAM | 9409 |
| KIMMEL, CHARLES | 8478 |
| KIMMEL, WILLIAM L | 6575 |
| KIMPLE (ESTATE), ROBERT R | 9740 |
| KIMPLE, ALVIN L | 6901 |
| KIMSEY, ERNEST | 0939 |
| KINCAID (ESTATE), JAMES G | 6921 |
| KINCAID, GARY | 5926 |
| KINCAID, JAMES | 9663 |
| KINDER, BILLY C | 2558 |
| KINDINIS, GEORGE | 3264 |
| KINDRED, ELIJAH | 1952 |
| KINDT, WALDIMAR | 6926 |
| KING (ESTATE), ANDREW | 3946 |
| KING (ESTATE), CHARLES R | 9739 |
| KING (ESTATE), ROBERT L | 4469 |
| KING (ESTATE), SAMUEL D | 6935 |
| KING, BERNARD | 5738 |
| KING, BEVERLY J | 7671 |
| KING, CHARLES | 4799 |
| KING, CHARLES | 3129 |
| KING, DAN E | 4087 |
| KING, DAVID R | 5801 |
| KING, DENNIS G | 5571 |
| KING, DUNHAM | 0792 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KING, EARLIE | 9936 |
| KING, EDDIE L | 5789 |
| KING, FRED K | 1362 |
| KING, FRED M | 1343 |
| KING, GEORGE O | 2865 |
| KING, GERALD | 6139 |
| KING, HENRY | 2349 |
| KING, HOMER | 8106 |
| KING, ISAIAH | 9869 |
| KING, JAMES | 0716 |
| KING, JAMES B | 4504 |
| KING, KENNETH W | 1067 |
| KING, LUEVENIA | 2570 |
| KING, RICHARD | 9854 |
| KING, ROBERT L | 5797 |
| KING, RONALD G | 7563 |
| KING, VERNON | 8326 |
| KING, WILLIAM | 2062 |
| KING, WILLIAM E | 8286 |
| KINGAN, DONALD | 5435 |
| KINGSTON, JAMES | 6790 |
| KINGURE, CHESTER | 4512 |
| KINKAID, RICHARD | 4470 |
| KINNEY (ESTATE), JOHN M | 7111 |
| KINNEY, DONALD | 2971 |
| KINNEY, RICHARD E | 4737 |
| KINSEY, BEN | 6588 |
| KINTER, BERNARD L | 1069 |
| KINZEL, TOM | 5860 |
| KIRBY, CLYDE | 6910 |
| KIRBY, JAMES | 3651 |
| KIRBY, LAWRENCE | 2625 |
| KIRBY, LEE | 9402 |
| KIRBY, WHITTEN | 9352 |
| KIRIAN, RONALD E | 7802 |
| KIRK (ESTATE), L T | 4516 |
| KIRK, DUANE R | 1651 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KIRK, LONNIE | 1387 |
| KIRK, WILLIE J | 6066 |
| KIRKPATRICK, ROY | 8558 |
| KIRKSEY, EVY | 1627 |
| KIRKSEY, MAURICE | 6000 |
| KIRVES, RICHARD | 2329 |
| KIRVES, ROBERT | 2397 |
| KIS, NORBERT | 8754 |
| KISCH, MARTIN | 4372 |
| KISER (ESTATE), WILLIS | 0579 |
| KISER, BOBBIE | |
| KISER, CALVIN | 1729 |
| KISER, GEORGE E | 7350 |
| KISER, PATRICK W | 5828 |
| KISH (ESTATE), RAYMOND | 6884 |
| KISH, RAYMOND E | 9155 |
| KISH, WILLIAM | 2061 |
| KISS, ENDRE | 8748 |
| KISSEL, WILLIAM | 2334 |
| KISTLER, RICHARD T | 9838 |
| KITCHEN, DONALD | 9886 |
| KITCHEN, JAMES | 3823 |
| KITCHEN, RANDALL C | 7080 |
| KITTA, RONALD R | 7571 |
| KITTEL, EUGENE F | 6908 |
| KITTEL, JOHN N | 2254 |
| KITTRELL, OTHA L | 1380 |
| KITTS, ARTHUR | 1654 |
| KITTS, LAWRENCE E | 1425 |
| KIVIMAKI, ROBERT | 7471 |
| KIVISTO, ELVIN J | 5984 |
| KIVISTO, ROBERT | 6415 |
| KJELLESVIK (ESTATE), TILM | 2287 |
| KLANDUCH, FRANKLIN L | 4883 |
| KLANK, ERICH | 8942 |
| KLARICH, PAUL L | 2280 |
| KLARR, FRANCIS B | 3664 |

# KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KLAUS (ESTATE), GARY R | 8500 |
| KLECKLEY SR, HOWARD | 8661 |
| KLEE, FRANCIS | 5998 |
| KLEES (ESTATE), PAUL H | 6926 |
| KLEICH, NICK | 8735 |
| KLEIN, CECIL | 2023 |
| KLEIN, DAVID A | 2390 |
| KLEIN, HUBERT | 7054 |
| KLEIN, MELVIN E | 7262 |
| KLEIN, NORMAN | 3495 |
| KLEINHOLZ, JOHN P | 6767 |
| KLENITCH, JOHN | 7139 |
| KLENOTIC (ESTATE), ROBER | 9778 |
| KLEVER, ROGER | 2476 |
| KLIEMAN, KENNETH | 3530 |
| KLIMCZYK, THADDEUS | 8513 |
| KLIMEK, KENNETH | 3804 |
| KLIMEK, RAYMOND B | 0142 |
| KLINE (ESTATE), ROGER F | 6818 |
| KLINE, DONALD W | 0354 |
| KLINE, GEORGE C | 1525 |
| KLINE, HOWARD | 7175 |
| KLINE, LEO J | 7738 |
| KLINE, THOMAS | 8295 |
| KLINEDINST, KENNETH L | 9313 |
| KLING, ROBERT | 1373 |
| KLINGLER (ESTATE), WARRE | 9160 |
| KLINGSHIRN, GILBERT G | 8040 |
| KLIPPI, GEORGE R | 8423 |
| KLOCKO (ESTATE), RICHARD | 4158 |
| KLONOWSKI (ESTATE), STAN | 9723 |
| KLOOCK, ALBERT J | 5213 |
| KLOOCK, CHARLES E | 4079 |
| KLUG, JOHN | 4296 |
| KLUTARICH (ESTATE), NICK | 0425 |
| KNALLAY, RAYMOND | 0271 |
| KNAPIK (ESTATE), EDWARD | 8018 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KNAPP, CHARLES I | 1269 |
| KNAPP, DWAYNE | 0565 |
| KNAPP, J F | 7069 |
| KNAPP, STEPHEN C | 5405 |
| KNAUSS, DEAN | 7721 |
| KNECHT, HAROLD | 2652 |
| KNEELAND, RAYMOND | 2049 |
| KNEPP, RICHARD | 1699 |
| KNEPPER, HARRY L | 5259 |
| KNEPPER, JAMES R | 5993 |
| KNERAM, RICHARD B | 7476 |
| KNERR, RANDALL L | 7462 |
| KNICKERBOCKER, ROLAND | 0831 |
| KNIFFEN, CHARLES | 5061 |
| KNIGHT (ESTATE), LOVIE | 5750 |
| KNIGHT, ALLEN S | 0440 |
| KNIGHT, ANDREW | 6483 |
| KNIGHT, CHRISTINE | 4233 |
| KNIGHT, EDWARD M | 1348 |
| KNIGHT, ELLIS | 0393 |
| KNIGHT, ELLIS | 3806 |
| KNIGHT, HENRY G | 7343 |
| KNIGHT, RENDIL W | 2551 |
| KNIPE, WILLIAM | 6713 |
| KNITZ, MAYNARD W | 3302 |
| KNOLL, GERALD F | 7336 |
| KNOPP SR, ROBERT | |
| KNOPP, JAMES | 8967 |
| KNOPSNIDER, LOYE | 8185 |
| KNOTT, CHARLES | 1771 |
| KNUEVEN (ESTATE), FREDE | 1123 |
| KNUPP, RICHARD E | 7348 |
| KNYSZEK (ESTATE), RICHAR | 9047 |
| KOBUS, LAWRENCE R | 3724 |
| KOBUS, ROY | 7344 |
| KOCAN, STEVE | 7959 |
| KOCANYAR, PETER J | 0966 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KOCEMBO, ROBERT | 6315 |
| KOCH, JOHN | 6792 |
| KOCH, KEITH | 4448 |
| KOCH, ROBERT A | 1640 |
| KOCH, RONALD | 3260 |
| KOCHAJDA, DOMINIC | 3872 |
| KOCHENSPARGER, DAVID E | 4165 |
| KOCHENSPARGER, RICHAR | 4428 |
| KOCHERA (ESTATE), STEVE | 3252 |
| KOCHERA, STEVE J | 8140 |
| KOCZUR, JOSEPH | 7727 |
| KODICOVIC, RUSIM | 2512 |
| KOEHLER, DAVID J | 9322 |
| KOENIG (ESTATE), ROBERT | 1187 |
| KOERNER, EDWARD | 8042 |
| KOERNER, GEORG | 8317 |
| KOETH, LEROY F | 8400 |
| KOHER, NATHAN | 3140 |
| KOHL, PAUL E | 9196 |
| KOHLER, DARRELL | 2601 |
| KOHLI, JAMES | 9512 |
| KOHN, MARTIN | 8077 |
| KOIVULA, ROBERT | 0781 |
| KOLAKOWSKI, WILLIAM V | 7560 |
| KOLAR, JERALD J | 2926 |
| KOLAT, JOHN | 4397 |
| KOLB (ESTATE), SAMUEL | 1471 |
| KOLCUN (ESTATE), PAUL | 3156 |
| KOLENDA, BERNARD | 9068 |
| KOLESAR, DENNIS | 6089 |
| KOLESAR, JAMES | 1356 |
| KOLISH (ESTATE), STEVEN | 4492 |
| KOLLAR, PHILLIP | 8058 |
| KOMORA, DONALD J | 6806 |
| KOMORA, MARK | 6639 |
| KOMRAY (ESTATE), RICHAR | 2750 |
| KONKAL, RAYMOND | 4983 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KONOPKA, JOSEPH | 1985 |
| KONSTAND, ANTONIUS | 6973 |
| KONSTANTINOS, NIKOLAOS | 5377 |
| KOOK, STANLEY V | 8559 |
| KOOLE (ESTATE), DONALD K | 8029 |
| KOONS, FREDERICK P | 1289 |
| KOPCSOS, ELMER A | 9940 |
| KOPCSOS, KENNETH E | 7406 |
| KOPCZYNSKI, CASIMIR | 6657 |
| KOPERNA, R J | 6565 |
| KOPP, HOWARD | 8113 |
| KOPP, KENNETH M | 7897 |
| KOPP, WILFORD H | 4801 |
| KOPROWSKI, ROBERT T | 7016 |
| KORCHNAK, EDWARD J | 3984 |
| KORHAN, JOSEPHINE | 9134 |
| KORHONEN, GORDON | 2822 |
| KORHONEN, JACK | 1609 |
| KORKOS, WILLIAM | 3825 |
| KORMANEC, ANDREW M | 9300 |
| KORN, WILLIAM F | 9850 |
| KORNEGAY, TOMMY | 6532 |
| KOROLY, CHARLES E | 0028 |
| KORPI, ARVID | 8980 |
| KORTYNA JR, GEORGE | 0713 |
| KORZENIOWSKI, HENRY | 5925 |
| KORZENKO, JOSEPH | 4531 |
| KOSAL, ROBERT M | 2118 |
| KOSAN, LOUIS J | 7213 |
| KOSAREK (ESTATE), JOHN | 1155 |
| KOSHOCK, EUGENE D | 0863 |
| KOSKI, EDWARD | 7158 |
| KOSKI, ROBERT E | 7667 |
| KOSKO, JOSEPH M | 9254 |
| KOSLEY, JOHN | 1644 |
| KOSLOSKY, KENNETH T | 2146 |
| KOSS, KEITH | 3897 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KOSS, RICHARD L | 3285 |
| KOSS, STEVEN | 5662 |
| KOST, THOMAS | 7295 |
| KOSTA, THOMAS C | 2115 |
| KOSTAN, DANE | 2963 |
| KOSTELNIK, MICHAEL J | 5705 |
| KOSTENKO, ALEXANDER | 2394 |
| KOSTOFF (ESTATE), JOHN I | 4944 |
| KOSZAREK, FRED | 2936 |
| KOSZENSKI, STANLEY | 8273 |
| KOT, JOSEPH | 2175 |
| KOTCHMAN, MIKE | 4795 |
| KOTHER (ESTATE), ROBERT | 2259 |
| KOTNIK, KAREL D | 1353 |
| KOTULA, HENRY J | 7649 |
| KOTULSKY, PHILLIP | 5930 |
| KOTZ, ANDREW G | 5897 |
| KOULIANOS, LOUIS | 0246 |
| KOULIANOS, PAUL | 2851 |
| KOULIANOS, PETER A | 7399 |
| KOUNTZ (ESTATE), EUGENE | 8251 |
| KOVAC, JAMES M | 5472 |
| KOVACH (ESTATE), ROBERT | 0735 |
| KOVACH, ALBERT | 6269 |
| KOVACH, ANTHONY | 9692 |
| KOVACH, EDWARD | 7632 |
| KOVACH, MICHAEL | 3025 |
| KOVACH, MICHAEL | 2362 |
| KOVACH, RICHARD A | 7559 |
| KOVACIC (ESTATE), STEPHE | 0611 |
| KOVACS, FRANK | 6290 |
| KOVALCHICK (ESTATE), GEO | 2072 |
| KOVALCHUK, WILLIAM C | 1839 |
| KOVALCIK (ESTATE), FRANK | 2892 |
| KOWAL, STANLEY J | 6891 |
| KOWALCZYK, JOHN P | 9860 |
| KOWALCZYK, TED | 7410 |

# KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KOWALEWSKI, ANDREW | 4876 |
| KOWALEWSKI, LELAH N | 0626 |
| KOWALSKI, JOHN | 2786 |
| KOWALSKI, STANISLAW S | 7917 |
| KOZAK, ROBERT J | 6253 |
| KOZELE, FRANK J | 2470 |
| KOZIELSKI, TOM | 3672 |
| KOZSEY, JOSEPH | 9608 |
| KRABILL, DAVID L | 8954 |
| KRAFCIK, EDWARD J | 3336 |
| KRAFT, ROBERT | 9952 |
| KRAFT, SAMUEL B | 8620 |
| KRAJCAR, ALBERT | 5127 |
| KRAJCIRIK, STEVE | 2396 |
| KRAJNAK, MICHAEL | 8534 |
| KRAL, JOSEPH G | 4068 |
| KRALY (ESTATE), MICHAEL | 3392 |
| KRALY, STEVE | 4002 |
| KRAMER (ESTATE), MERLYN | 3808 |
| KRAMER, CARL | 5814 |
| KRAMER, DOUGLAS | 9769 |
| KRAMER, JACK | 3340 |
| KRAMMES, RITA E | 2956 |
| KRANICH, FREDERICK | 1886 |
| KRANK, ALBERT | 8648 |
| KRANTZ, GARY R | 5714 |
| KRAPANZA, CHARLES | 1240 |
| KRAPOVICH, MICHAEL E | 5255 |
| KRASUCKI, PAUL P | 2959 |
| KRATZER, GEORGE | 4796 |
| KRAUS, JOSEPH A | 7625 |
| KRAUS, LAWRENCE | 9430 |
| KRAUSE, KENNETH J | 3908 |
| KRAUTER, LEONARD | 6344 |
| KRAWIEC, LOUIS B | 4634 |
| KRAYNAK, JOHN | 7315 |
| KRAYNAK, THOMAS N | 5433 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KRCELIC (ESTATE), NICHOLA | 3077 |
| KREGER, ANDREW | 9014 |
| KREGER, ROBERT | 6101 |
| KRENKEL, BENJAMIN | 3855 |
| KRESINA (ESTATE), KENNET | 7747 |
| KRESTY, EDMUND | 0795 |
| KRESZ, FRANK | 3891 |
| KRICHBAUM, ROBERT J | 8762 |
| KRIDLER (ESTATE), JOHN R | 5215 |
| KRIECH, RONDAL | 2131 |
| KRIECH, WILLIAM | 0366 |
| KRIEGER, DONALD | 3959 |
| KRIEGER, FRANK P | 5883 |
| KRIM, MATYAS G | 3049 |
| KRISAK, DAVID | 7943 |
| KRISE (ESTATE), ARNOLD | 4173 |
| KRISE, PAUL | 1181 |
| KRISS, ROLLAN E | 7001 |
| KRISTIAN, THOMAS J | 5931 |
| KRISTZONAS SR, JOHN | 3891 |
| KROEGER, ROBERT E | 1070 |
| KROFT, ROBERT | 6836 |
| KROL, GREGORY J | 2544 |
| KROSSMAN, MICHAEL J | 6812 |
| KRSTIC, IVAN | 7757 |
| KRUEGER, GORDON | 8471 |
| KRUEGER, JOHN E | 6447 |
| KRUEGER, WILLIAM | 9597 |
| KRUG, JOHN | 6156 |
| KRUGER, CYRIL | 0249 |
| KRUGLE, GLENN | |
| KRUKOWSKI (ESTATE), STAN | 7363 |
| KRULL, CHARLES | 2186 |
| KRULL, JOHN | 0755 |
| KRUPA (ESTATE), JOSEPH N | 0448 |
| KRUPA (ESTATE), MICHAEL S | 7569 |
| KRUPP, JAMES L | 6653 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KRUSE, JAMES C | 8144 |
| KRUSE, PAUL L | 0842 |
| KRUTIL, EDWARD J | 7547 |
| KUBBE, MYRON | 7328 |
| KUBEC SR, ROBERT | 8693 |
| KUCHARSKI, EDWARD | 3841 |
| KUCHARSKI, THOMAS | 3062 |
| KUDRAKO, THOMAS | 7062 |
| KUEHNEMANN, HERBERT | 5261 |
| KUEHNER (ESTATE), PAUL W | 3755 |
| KUHN (ESTATE), SAMUEL H | 9498 |
| KUHN, H L | 1781 |
| KUHN, LARRY | 6590 |
| KUHN, PAUL R | 1344 |
| KUHNS, ROBERT | 5426 |
| KUJALA (ESTATE), MARK A | 0737 |
| KUK, STANLEY | 6176 |
| KUKAWSKI, ALEX | 2379 |
| KUKLA (ESTATE), JOSEPH J | 4271 |
| KUKLO, HENRY W | 4113 |
| KULESA, ROBERT | 6860 |
| KULIK, EDWARD | 5163 |
| KULKA, BERNARD J | 2030 |
| KULWICKI, DAVID | 3374 |
| KUMINKOSKI, BERNARD | 6055 |
| KUMINKOSKI, TERRY | 3241 |
| KUMOR, PETER | 1102 |
| KUNDE, DAVID | 0439 |
| KUNES, WILLIAM | 5459 |
| KUNTZ (ESTATE), NORMAN G | 4368 |
| KURAS, JOHN | 7619 |
| KURHANSKY, TERRENCE | 5885 |
| KURIGER, TERRANCE W | 4641 |
| KUROWSKI, STEVE | 5361 |
| KUROWSKI, WALTER | 6024 |
| KURTH, RICHARD | 3539 |
| KURTZ, PAUL | 6552 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KURTZMAN, MILTON C | 9726 |
| KURZ, ADOLF | 4658 |
| KUSALABA (ESTATE), STEVE | 7303 |
| KUSHNER, KENNETH | 5449 |
| KUSIAN, BYRON | 5569 |
| KUSKY, ROBERT J | 2287 |
| KUTCHMARK, HOWARD J | 0845 |
| KUTSCHER JR, FREDERICK | 5130 |
| KUTYBA, WALTER H | 9102 |
| KUYKENDALL, WAYNE | 4898 |
| KUYKENDOLL, HOWARD K | 9145 |
| KUZARA, WALTER | 0870 |
| KUZMANOVICH, LJUBIUOJE | 6858 |
| KUZNIAR, THEODORE J | 2846 |
| KYLE SR, WILSON | 6792 |
| KYLE, DONNIE C | 0695 |
| KYLE, HERMAN | 1223 |
| KYLE, ROBERT L | 4085 |
| KYLE, T | 0852 |
| KYOVSKY, ROLAND J | 4924 |
| KYSELY, WINFRED A | 9738 |
| KYTOLA, DENNIS | 0282 |
| LA ROCCA (ESTATE), DOMINI | 7876 |
| LABAUVE, JULES | 1577 |
| LABELLA, NICHOLAS | 2346 |
| LABELLE, EDWARD | 3938 |
| LABELLE, PAUL | 8400 |
| LABOWITCH, BERNARD | 7915 |
| LABOWITCH, MICHAEL | 6891 |
| LABOY (ESTATE), VICTOR A | 8649 |
| LACHAR, LARRY | 3454 |
| LACKEY, ARNOLD | 9304 |
| LACKEY, DANIEL R | 2716 |
| LACY (ESTATE), COLLIS | 4221 |
| LADD, EARL | 5020 |
| LADENBERGER, CHARLES J | 5538 |
| LADERACH, WILLIAM T | 6997 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| LADSON, JAMES W | 9397 |
| LADUE, JAMES M | 8365 |
| LAFFERTY, LEE | 5026 |
| LAFFEY, MICHAEL | 9119 |
| LAFFITTE, WILLIE | 3676 |
| LAFKO (ESTATE), GEORGE J | 5858 |
| LAFLEUR, RAYMOND | 6712 |
| LAFOLLETTE, EARL M | 0606 |
| LAFORCE, NYLE B | 6063 |
| LAFOREST, TERRY | 0396 |
| LAGAMBA, JAMES J | 3220 |
| LAGAZA, MICHAEL | 4092 |
| LAGUARDIA (ESTATE), VINCE | 4627 |
| LAHTI, VERNER | 9859 |
| LAHTINEN, RICHARD A | 9273 |
| LAIN, LUTHER C | 6794 |
| LAINE, PAUL | 5981 |
| LAINHART, HERMAN | 3171 |
| LAIR, LESLIE | 5349 |
| LAIRD, RAYMOND | 3734 |
| LAITINEN, VERNON | 4869 |
| LAITINEN, WESLEY | 2972 |
| LAKE, PLUMMER | 4574 |
| LAKE, RICHARD C | 0940 |
| LAKENEN, RAY H | 9591 |
| LAKIES, LEN A | 9183 |
| LALAMA, ANTONIO | 6882 |
| LALAMA, GUY | 8510 |
| LALLO, RICHARD M | 4305 |
| LAMANNA JR, JAMES | 7343 |
| LAMANTIA, JAMES | 7134 |
| LAMB, CLARENCE | 4560 |
| LAMB, CLYDE E | 3876 |
| LAMB, EDWARD | 0054 |
| LAMB, HUGH | 9525 |
| LAMBDIN, JERRY W | 4543 |
| LAMBERSON, JOHN | 7576 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| LAMBERT, LESLIE | 7736 |
| LAMBERT, MARY J | 6269 |
| LAMBERT, MILTON | 5330 |
| LAMBERT, STANLEY | 9330 |
| LAMBERT, TOM | 3603 |
| LAMBRIX, LYNWOOD | 1922 |
| LAMEE, VANCE | 3148 |
| LAMKEN, ARTHUR H | 9670 |
| LAMMLEIN, CARL | 1914 |
| LAMONT, EDWARD | 3702 |
| LAMONT, JOHN | 6321 |
| LAMOREAUX (ESTATE), WAY | 4505 |
| LAMP, RAYMOND W | 3239 |
| LAMPKIN (ESTATE), EDWARD | 7232 |
| LAMPKIN, JOHNNY L | 8410 |
| LANCASTER, RUTH A | 8551 |
| LANCE, ROBERT E | 3911 |
| LANCOUR (ESTATE), KEITH T | 5061 |
| LANCY, DONALD M | 1188 |
| LANDER, FRED J | 0223 |
| LANDER, FRED L | 6192 |
| LANDER, GERALD | |
| LANDES, LEE A | 7423 |
| LANDES, WILBUR E | 6954 |
| LANDFIELD, WILLIAM | 7628 |
| LANDIS (ESTATE), THOMAS J | 7268 |
| LANDIS, NORMAN M | 9948 |
| LANDIS, ROBERT J | 7436 |
| LANDON, GAIL M | 2824 |
| LANDRETH, EMON | 7134 |
| LANE (ESTATE), CHARLES | 6099 |
| LANE, EARL | 0577 |
| LANE, EDGAR | 4149 |
| LANE, EUGENE | 7493 |
| LANE, ROBERT | 4715 |
| LANE, ROLAND | 4875 |
| LANE, WALTER | 0684 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| LANE, WILLIAM A | 8266 |
| LANEY (ESTATE), GARFIELD | 4471 |
| LANEY, LOUIS | 3561 |
| LANFAIR, PERCY | 4422 |
| LANG, CARL | 6390 |
| LANG, GERALD A | 3271 |
| LANG, HARRY | |
| LANG, MIDAS | 9486 |
| LANG, ROBERT | 7693 |
| LANGE, ADOLPH | 2177 |
| LANGE, HAROLD | 4782 |
| LANGE, JANICE | 0033 |
| LANGE, RALPH | 0182 |
| LANGER, CHARLES | 4967 |
| LANGFORD, CHARLES | 3610 |
| LANGHORN (ESTATE), BRYA | 9249 |
| LANGLEY, EVA | 4651 |
| LANGLEY, JAMES | 7218 |
| LANGSTAFF, KENNETH | 5684 |
| LANGSTON, CLARENCE E | 6731 |
| LANGWORTHY, DONALD | 1064 |
| LANHAM (ESTATE), TED | 5798 |
| LANHAM, FRANK | 2226 |
| LANKFORD, RALPH | 9821 |
| LANNING, CHARLES A | 6921 |
| LANNING, SYLVESTER | 1853 |
| LANPHEAR, STEVE | 8781 |
| LANSDALE, DON | 0821 |
| LANTZ, JAMES E | 0339 |
| LANZER, GLENN | 5068 |
| LAPHAM, JAMES | 7697 |
| LAPHAM, RON W | 9975 |
| LAPHAM, WILLIAM | 2619 |
| LAPKO, FRANK | 5456 |
| LAPLACE, GALE | 5771 |
| LAPOINT JR, EMERSON | 0226 |
| LAPOINT, RONALD J | 6486 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| LAPOINTE, FIRMIN | 2311 |
| LAPORTE, CHARLES E | 0672 |
| LAPSEVICH, ADAM | 1907 |
| LARABEE, RONALD | 1909 |
| LARCH, L A | 5399 |
| LARD, COUNT | 0183 |
| LARDELL (ESTATE), ROBERT | 9034 |
| LARDOMITA, CHARLES | 3411 |
| LARGE, CARL | 3865 |
| LARGE, DENNY D | 6527 |
| LARGEN (ESTATE), WESLEY | 7487 |
| LARIVIERE, URBAIN L | 8310 |
| LARK, WILLIAM E | 7068 |
| LARKEY, GARY | 7009 |
| LARKIN, JAMES | 3723 |
| LARKINS, MAMIE | 2698 |
| LARMAN, RUDY | 6100 |
| LARMAY, ALLEN | 1685 |
| LAROCCA, SAM | 1475 |
| LAROSA, LEE | 0421 |
| LARSEN (ESTATE), CARL | 6765 |
| LARSEN, CHARLES | 1448 |
| LARSEN, ROBERT D | 6858 |
| LARSON (ESTATE), HAROLD | 1989 |
| LARSON, ALFORD | 4793 |
| LARSON, CHARLES | 0840 |
| LARSON, IRVIN | 7707 |
| LARSON, KEITH M | 4699 |
| LARSON, ROBERT | 2345 |
| LARUBINA, DOMINIC | 8659 |
| LASHLEE, RONALD | 3678 |
| LASPISA, FRANK | 1300 |
| LATEULADE, ANTONIO | 6959 |
| LATHER, ROBERT J | 3140 |
| LATONA (ESTATE), JOSEPH | 8644 |
| LATONE, ANTHONY G | 9018 |
| LAUDERDALE (ESTATE), JOS | 0792 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| LAUDERDALE (ESTATE), NAA | 2385 |
| LAUER (ESTATE), CHARLES | 0155 |
| LAUER, PAUL | 8438 |
| LAUFFER, LESTER | 7683 |
| LAUGHLIN, KENDIG | 8762 |
| LAUGHNER, JAMES E | 3622 |
| LAUREN, JEFFREY | 2805 |
| LAVELLE, MARTIN | 1449 |
| LAVENDER, O E | 1441 |
| LAVIGNA, FRANK | 0386 |
| LAVIGNE SR, MORRIS | 5047 |
| LAVIGNE, WILLIAM | 2355 |
| LAVOGUE, CHESTER | 9951 |
| LAVOLPE, ANTHONY A | 9247 |
| LAVOY, MICHAEL F | 8742 |
| LAW, DAVID | 6037 |
| LAW, GEORGE L | 9342 |
| LAWERY, DAVID | 1823 |
| LAWHUN, JAMES C | 3767 |
| LAWLER, BENNETT | 9555 |
| LAWLESS, KEVIN | 1398 |
| LAWRENCE, ALEC O | 6403 |
| LAWRENCE, DONALD P | 0016 |
| LAWRENCE, EGBERT B | 1704 |
| LAWRENCE, HENRY E | 4791 |
| LAWRENCE, JAMES | 7101 |
| LAWRENCE, LESLIE | 5031 |
| LAWRENCE, OSCAR | 4347 |
| LAWRENCE, ROBERT | 7442 |
| LAWRENCE, SADIE F | 2179 |
| LAWS, JOHN | 6772 |
| LAWSON (ESTATE), CARL E | 1331 |
| LAWSON (ESTATE), ERVIN C | 9638 |
| LAWSON, GERALD | 3918 |
| LAWSON, HARRISON | 1119 |
| LAWSON, LARRY | 9045 |
| LAWSON, MICHAEL | 4737 |

## *KELLEY FERRARO LLP*

| *Claimant Name* | *Last 4 Digits of SSN* |
| --- | --- |
| LAWSON, OTIS | 3950 |
| LAWSON, STEVE | 7675 |
| LAWSON, WILLIE F | 5869 |
| LAY (ESTATE), ERNEST | 8689 |
| LAY, JIMMIE L | 9338 |
| LAYMAN, DUANE | 8569 |
| LAYNE, SHERMAN | 2389 |
| LAYNE, WENDELL R | 9800 |
| LAYNE, WILLIAM W | 3300 |
| LAYTON, ANN L | 0339 |
| LAYTON, JERALD | 2102 |
| LAZAR (ESTATE), JOHN | 2449 |
| LAZZARA, MICHAEL | 4095 |
| LAZZARO, LEONARD | 6778 |
| LEA SR, FRANK | 0348 |
| LEA, J | 2719 |
| LEACH, EUGENE W | 5958 |
| LEACH, GEORGE W | 1971 |
| LEACH, ROBERT | 0261 |
| LEACH, RODNEY L | 2216 |
| LEACH, STEPHEN | 1241 |
| LEACH, WILLIAM J | 2421 |
| LEADENHAM, RICHARD | 1604 |
| LEAF, WILLIAM | 8797 |
| LEAGUE, DAVID | 9671 |
| LEAK (ESTATE), JOHN T | 3760 |
| LEAKE (ESTATE), MARION C | 4914 |
| LEAKE (ESTATE), WILLIAM F | 9211 |
| LEARN (ESTATE), WALTER W | 2037 |
| LEASURE, GROVER C | 9854 |
| LEATH, CARTER | 2401 |
| LEATHERMAN, GORDON F | 8563 |
| LEATHERMAN, JOHN E | 3885 |
| LEATHERWOOD, ALFRED | 9627 |
| LEAVITT, ALLAN | 0681 |
| LEAYM, DONALD R | 1272 |
| LEBAS, PETER J | 0892 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| LEBLANC, GILLES | 5848 |
| LECCIA, SAM | 3910 |
| LECLEAR, ROBERT | 4477 |
| LECOMTE (ESTATE), E B | 5745 |
| LECOMTE, PAULETTE | 0136 |
| LEDBETTER, WILLIAM | 8067 |
| LEDFORD, CURTIS | 0854 |
| LEDFORD, JAMES | 0827 |
| LEDGER, FRED | 6035 |
| LEDWELL, ANDREW | 2300 |
| LEE (ESTATE), RALPH E | 4071 |
| LEE, BOB | 0271 |
| LEE, CARL | 9184 |
| LEE, CLIFFORD | 0308 |
| LEE, DAVID | 3024 |
| LEE, DENNIS | 3053 |
| LEE, DOUGLAS | 4898 |
| LEE, EDDIE | 5098 |
| LEE, FRANK J | 7392 |
| LEE, GARY | 1435 |
| LEE, GERALD | 4777 |
| LEE, HERMAN | 0154 |
| LEE, JEFFREY A | 4235 |
| LEE, JOHN | 9301 |
| LEE, JOSEPH | 1120 |
| LEE, MARTIN | 9060 |
| LEE, OSCAR G | 9900 |
| LEE, ROBERT | 7244 |
| LEE, ROLLAND M | 7433 |
| LEE, RUFUS | 5489 |
| LEE, TROY E | 1295 |
| LEE, WILLIAM | 2034 |
| LEE, WILLIAM H | 8924 |
| LEED, ROGER C | 1284 |
| LEEDER, DAVID | 8044 |
| LEEK, BILLY L | 3878 |
| LEESON, PAUL | 1903 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| LEFEBVRE, LAWRENCE P | 7801 |
| LEFFLER, SHARREL J | 6335 |
| LEFTWICH SR, ROOSEVELT | 9970 |
| LEFTWICH, JAMES R | 8824 |
| LEGAR, MICHAEL R | 6863 |
| LEGARD (ESTATE), JOSEPH | 3467 |
| LEGARD, CLARENCE | 8905 |
| LEGERE (ESTATE), GERARD | 8492 |
| LEGG (ESTATE), DAVID F | 9981 |
| LEGG, RONNIE H | 4145 |
| LEGGETT JR, THOMAS | 0389 |
| LEGO, CHARLES R | 7775 |
| LEHMAN, WALTER | 8159 |
| LEHTINEN, ALAN | 8795 |
| LEHTINEN, RON | 4633 |
| LEIGHTY, VERNON F | 9980 |
| LEININGER, BURLE | 5886 |
| LEISHMAN, WILLIAM | 8770 |
| LEISNER (ESTATE), HAROLD | 8679 |
| LEIST, TOM W | 8412 |
| LEISTER, ROBERT J | 2268 |
| LEJEUNE, RICHARD | 1594 |
| LEKO, ALBERT | 6695 |
| LELLIO, DOMINIC J | 1188 |
| LEMA, GILBERT | 1178 |
| LEMASTER, EUGENE | 8879 |
| LEMASTER, WILLIAM | 7959 |
| LEMASTERS, CLARK | 9743 |
| LEMAY, JEAN M | 2176 |
| LEMLE, WILLIAM | 7246 |
| LEMON, JAMES W | 6090 |
| LEMON, LARRY J | 7765 |
| LEMON, SHIRLEY J | 3049 |
| LEMOND, THOMAS L | 7506 |
| LEMONS, ARTHUR | 1358 |
| LEMONS, CHARLES | 7267 |
| LEMONS, MATTIE | 9531 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| LENDER, FRANK J | 4256 |
| LENHART, KENNETH | 3422 |
| LENNOX, ROBERT | 8557 |
| LENTS, JOHN | 3461 |
| LENTZ, ELMER | 2160 |
| LENZEN, LAWRENCE | 7956 |
| LENZI, ANTHONY S | 0270 |
| LEOMBRUNO, GUERINO | 7650 |
| LEON, PHILIP | 8695 |
| LEON, ROBERT | 4030 |
| LEONARD, MARY J | 3675 |
| LEONARDO, CHRISTY | 0571 |
| LEONE, JOE | 7234 |
| LEONE, PETER J | 6680 |
| LEONE, RONALD A | 3131 |
| LEPORE, CONSTANTINO L | 2154 |
| LERCH (ESTATE), RICHARD J | 3387 |
| LERSCH, ARTHUR C | 0127 |
| LESCO, JERRY | 4554 |
| LESH, WILLIAM | 0777 |
| LESHNAK, JOSEPH | 9993 |
| LESKO, IMRE A | 3161 |
| LESLIE, ANETTA L | 6342 |
| LESLIE, EDWARD | 1527 |
| LESLIE, HARRY | 7459 |
| LESLIE, WILLIAM | 2910 |
| LESNANSKY (ESTATE), BERN | 7217 |
| LESNANSKY, ADELINE C | 5690 |
| LESNIOWSKI, STANLEY | 2361 |
| LESSICK, EUGENE | 8293 |
| LESTER (ESTATE), EARL O | 5171 |
| LESTER, PAUL | 2311 |
| LESURE, THOMAS | 4709 |
| LESZCZ, NORMAN E | 7222 |
| LETT, WILLIAM | 3370 |
| LEVAK, MATHEW | 6941 |
| LEVAN (ESTATE), CLIFFORD | 8581 |

*KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| LEVER, FORREST C | 9191 |
| LEVESQUE (ESTATE), ROBE | 2642 |
| LEVETT, ROGER | 2731 |
| LEVETTE, RICHARD | 1921 |
| LEVEY, ALLEN J | 3687 |
| LEVINE, EMANUEL | 2598 |
| LEVINE, GEORGE | 1014 |
| LEW (ESTATE), LEONARD | 1397 |
| LEWANDOWSKI, LEONARD | 4979 |
| LEWANDOWSKI, RONALD | 8997 |
| LEWERS, JOHN | 1666 |
| LEWIS (ESTATE), BILL C | 8160 |
| LEWIS (ESTATE), DONALD K | 5907 |
| LEWIS (ESTATE), DUNCAN | 8770 |
| LEWIS (ESTATE), FLOYD C | 5203 |
| LEWIS (ESTATE), RICHARD | 9876 |
| LEWIS (ESTATE), WALTER E | 9236 |
| LEWIS JR, THOMAS | 7420 |
| LEWIS, ALLEN | 6741 |
| LEWIS, ALVA | 7010 |
| LEWIS, ALVIN W | 0921 |
| LEWIS, ARTHUR D | 9164 |
| LEWIS, CHARLES | |
| LEWIS, CLARENCE A | 3816 |
| LEWIS, GARY | 1128 |
| LEWIS, HOUSTON | 5958 |
| LEWIS, JAMES D | 7499 |
| LEWIS, JESSE | 0046 |
| LEWIS, JESSE | 9870 |
| LEWIS, JOHN R | 0153 |
| LEWIS, KENNETH E | 9118 |
| LEWIS, LAWRENCE | 4378 |
| LEWIS, LEROY | 8958 |
| LEWIS, MARCELLUS | 5657 |
| LEWIS, MARSHBURN | 7373 |
| LEWIS, MARY | 0451 |
| LEWIS, MELVIN | 4242 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| LEWIS, RAYMOND | 0717 |
| LEWIS, RICHARD | 4693 |
| LEWIS, RICHARD C | 0534 |
| LEWIS, ROBERT | 9565 |
| LEWIS, ROBERT | 8035 |
| LEWIS, RONALD | 5355 |
| LEWIS, SIDNEY | 4953 |
| LEWIS, TROY | 6751 |
| LEWIS, WILLIAM | 0309 |
| LIBERATORE (ESTATE), JOS | 8992 |
| LIBERATORE, JAMES | 2438 |
| LIEB, FREDERICK | 3778 |
| LIEDEL, LAWRENCE | 4273 |
| LIENERTH, RONALD | 7684 |
| LIGGINS, ROBERT | 2003 |
| LIGHT, JACK | 1469 |
| LIGHTCAP, DONALD | 7832 |
| LIGHTFOOT (ESTATE), CHAR | 9611 |
| LIGHTNER, ROBERT E | 7743 |
| LIGUORI (ESTATE), DAN | 3426 |
| LIIMATTA, JOHN | 6537 |
| LILLBACK, ESCO | 4952 |
| LILLER, JAMES | 2810 |
| LILLEY, ANDREW W | 7745 |
| LILLEY, HARRY W | 9776 |
| LILLEY, RICHARD | 8298 |
| LILLICH, WAYNE L | 1641 |
| LILLIE, JOHN J | 3498 |
| LILLIE, PHILIP W | 7547 |
| LIMING, WILLIAM J | 6547 |
| LINCOLN, ELLISON | 0712 |
| LINDBECK, JOHN | 4182 |
| LINDEMEYER, RICHARD | 7419 |
| LINDLEY, LONNIE | 2019 |
| LINDON, KENNETH R | 3700 |
| LINDROOS, JOHN | 3958 |
| LINDSAY, HUGH | |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| LINDSAY, KENNETH | 6380 |
| LINDSEY, CLATUS R | 7060 |
| LINDSEY, GEORGE | 7609 |
| LINDSEY, MILDRED L | 7009 |
| LINES, EARL | 3242 |
| LINK, ELMER J | 9758 |
| LINK, THOMAS | 5087 |
| LINKER, HENRY | 8034 |
| LINKINHOKER, WAYNE H | 7810 |
| LINN, FRED | 3605 |
| LINN, JAMES E | 7599 |
| LINNEN, JOHN | 4892 |
| LINNEY, JOHN J | 1465 |
| LINSON, WILLIAM | 8699 |
| LINT, DAVID | 5833 |
| LINT, ROBERT A | 7395 |
| LINVILLE, LEMUEL C | 2234 |
| LINVILLE, TENNIS L | 0167 |
| LIPCHINSKY, MIKE | 2642 |
| LIPFORD, JAMES | 8780 |
| LIPFORD, JERALD | 3526 |
| LIPINSKI, WALTER | 8808 |
| LIPKA, MICHAEL | 9659 |
| LIPMYER, WILLIAM | 2355 |
| LIPNICKY, THOMAS | 8557 |
| LIPPART, KENNETH | 1416 |
| LIPPS, CHARLES E | 2233 |
| LIPSCOMB, FRED | 7805 |
| LIPSKI, CHESTER J | 6260 |
| LIPTAK, WILLIAM | 0870 |
| LIS, JOSEPH | 6409 |
| LISTER, DONALD | 8279 |
| LITKO, PAUL | 4462 |
| LITKOW, JAMES | 7223 |
| LITTEN, KEITH | 3755 |
| LITTLE (ESTATE), ALFONZO | 2991 |
| LITTLE (ESTATE), HOWARD | 7813 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| LITTLE (ESTATE), ROBERT D | 4360 |
| LITTLE, ALBERT | 8774 |
| LITTLE, DONELL L | 9345 |
| LITTLE, HOWARD H | 0744 |
| LITTLE, JACK | 0740 |
| LITTLE, JAMES | 7974 |
| LITTLE, LARRY L | 9755 |
| LITTLE, LAWRENCE A | 0611 |
| LITTLE, ROSIE L | 9338 |
| LITTLE, WALTER | 3782 |
| LITTLE, WARD | 4728 |
| LITTLETON, CHARLES | 3384 |
| LITTLETON, HOMER M | 3386 |
| LITTLETON, LENARD E | 8576 |
| LITTON, CARL | 5038 |
| LIUBAKKA, RICHARD | 6272 |
| LIVAS (ESTATE), JULIUS G | 7402 |
| LIVESAY, JOHN C | 4865 |
| LIVINGSTON, LLOYD | 7428 |
| LIVINGSTON, SANDRA | 0538 |
| LLOYD, JAMES | 0813 |
| LLOYD, JOSEPH | 6674 |
| LLOYD, RICHARD | 2893 |
| LLOYD, WILLIAM H | 3166 |
| LOADMAN, RICHARD | 7365 |
| LOAR (ESTATE), JACK E | 0769 |
| LOAR, JAMES | 2470 |
| LOBIANCO, JOSEPH | 3816 |
| LOCKARD (ESTATE), ROBER | 3951 |
| LOCKE (ESTATE), JAMES W | 5960 |
| LOCKE, NORRIS R | 9049 |
| LOCKE, ROBERT J | 8436 |
| LOCKETT (ESTATE), GEORG | 3459 |
| LOCKETT, ALFONSO L | 5961 |
| LOCKHART, SOLOMON S | 4602 |
| LOCKIEC (ESTATE), EDWARD | 8469 |
| LOCKLEAR, WILLIAM | 7243 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| LOCKLEY, ALBERT W | 2237 |
| LOCKMAN, RICHARD | 9888 |
| LOCKWITZ, JOHN | 7123 |
| LODEN, BILLY | 5965 |
| LODHOLZ, JOHN | 6304 |
| LODZINSKI, ANDREW J | 4410 |
| LOFARO, SAMUEL M | 5170 |
| LOFLAND, RICHARD E | 2685 |
| LOGAN (ESTATE), JODEAN L | 0637 |
| LOGAN (ESTATE), KENNETH | 5094 |
| LOGAN (ESTATE), OTIS | 1946 |
| LOGAN, CHARLES C | 0920 |
| LOGAN, CHARLES M | 9293 |
| LOGAN, EDDIE | 4960 |
| LOGAN, HENRY S | 2726 |
| LOGAN, LUTHER E | 6359 |
| LOGAN, SHIRLEY | 9317 |
| LOGGINS, PAUL A | 0779 |
| LOGIE, RICHARD | 8637 |
| LOGSTON, JOHN M | 5496 |
| LOHR, HAROLD R | 5534 |
| LOHR, LLOYD | 8853 |
| LOIZOS, JOHN | 2030 |
| LOMAS, PAUL R | 3849 |
| LOMAX, THOMAS E | 5821 |
| LOMBARDO, FRED A | 8147 |
| LOMBARDO, JAMES | 6900 |
| LOMBARDO, JOHN | 2988 |
| LOMINAC, WILLIAM M | 8175 |
| LONCHAR, RAYMOND F | 9277 |
| LONDON (ESTATE), CHRIS | 3535 |
| LONDON, EARLINE B | 5922 |
| LONG (ESTATE), ALFRED O | 0218 |
| LONG (ESTATE), DALE W | 2878 |
| LONG (ESTATE), ROY | 8699 |
| LONG, BERNARD E | 7630 |
| LONG, BILLY | 9832 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| LONG, BOB | 4691 |
| LONG, DAVID | 4725 |
| LONG, EDDY | 8816 |
| LONG, EDWARD | 9421 |
| LONG, GARY E | 6016 |
| LONG, RONALD | 4199 |
| LONG, WILLIAM E | 5978 |
| LONG, YUSUF | 0138 |
| LONGLEY, RICK | 5569 |
| LONGO, JOSEPH | 9563 |
| LONON, GRADY | 4039 |
| LOOMAN, DALE | 2251 |
| LOPER, JUSTIN | 5825 |
| LOPER, PETER | 4789 |
| LOPEZ, AGUSTIN | 0810 |
| LOPEZ, JOSE | |
| LOPEZ, RICHARD | 3279 |
| LOPEZ, RICHARD A | 2844 |
| LORBIETZKI, ANTHONY | 8596 |
| LORENCE, JOHN | 2268 |
| LORENZ, ALBERT | 6242 |
| LORETZ, JASPER D | 2539 |
| LORIK, TIBOR | 6651 |
| LORING, JOHN | 2220 |
| LORNITIS, JOHN R | 3390 |
| LORPER, JAMES J | 1055 |
| LOSWEGO, PAUL | 4928 |
| LOTT (ESTATE), HARRY E | 8948 |
| LOTT, BABE | 2413 |
| LOTT, OTIS | 6633 |
| LOTT, SAM | 0224 |
| LOTZ, THOMAS A | 0714 |
| LOUCEK, LAWRENCE J | 6114 |
| LOUDEN, JOHN | 9789 |
| LOUGH (ESTATE), DON E | 9805 |
| LOUGHEAD, WILLIAM | 0800 |
| LOUGHMAN (ESTATE), JAME | 3404 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| LOUGHNANE, FRANCIS | 6400 |
| LOUIS, VICTOR L | 6091 |
| LOUKOS, C M | 3195 |
| LOVE (ESTATE), MILLER | 8644 |
| LOVE JR, NEAL | 9708 |
| LOVE, CARL | 8978 |
| LOVE, DAN | 2550 |
| LOVE, DAVID | 9332 |
| LOVE, DONALD J | 1901 |
| LOVE, LOUIS | 2375 |
| LOVE, MARK | 1623 |
| LOVE, NOBLE | 3026 |
| LOVE, OLIVER | 2206 |
| LOVEJOY (ESTATE), JOHN | 4329 |
| LOVEL, RONALD | 8245 |
| LOVELACE (ESTATE), LANCE | 0731 |
| LOVELACE, OTIS | 6881 |
| LOVELACE, WALTER L | 0427 |
| LOVETT, VENOY | 7204 |
| LOVICH, FRANK | 9513 |
| LOVICZ, ROBERT C | 8397 |
| LOWDER, ROBERT E | 1444 |
| LOWE, BURNIES E | 6203 |
| LOWE, CLYDE | 6964 |
| LOWE, DOUGLAS R | 2417 |
| LOWE, GARY | 5374 |
| LOWE, JAMES | 0298 |
| LOWE, JOSEPH | 5594 |
| LOWE, ROBERT L | 4040 |
| LOWER (ESTATE), HAROLD | 3968 |
| LOWER, BEN | 1874 |
| LOWERS, RAYMOND | 9471 |
| LOWERY (ESTATE), EVERET | 0091 |
| LOWIS, NEIL | 4527 |
| LOWNSBURY, ALVIN | 3798 |
| LOWRY, DEWEY | 8585 |
| LOWTHER, EARL | 2343 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| LOY, REINHARD | 3273 |
| LOY, THOMAS R | 6410 |
| LOYA, MICHAEL | 8903 |
| LOZADA (ESTATE), MIGUEL A | 5125 |
| LOZANO (ESTATE), LUIS C | 6642 |
| LOZANO, WILFREDO | 9753 |
| LOZIER, WILLIAM A | 9055 |
| LUBERT, GEORGE | 5861 |
| LUBISH, GEORGE | 1606 |
| LUBISH, RAYMOND S | 4386 |
| LUBNIEWSKI, LEONARD | 0734 |
| LUBONOVICH (ESTATE), EME | 4787 |
| LUBOWICKI, VINCENT | 5958 |
| LUC, RONALD N | 3318 |
| LUCARELL, ANTHONY C | 0382 |
| LUCARELLI, GEROLLAMO | 6117 |
| LUCAS, BILLY J | 5360 |
| LUCAS, DAVE J | 6372 |
| LUCAS, FRANK | 6994 |
| LUCAS, GEORGE | 5367 |
| LUCAS, HERMAN | 2797 |
| LUCAS, JOHN | 8220 |
| LUCAS, R L | 7511 |
| LUCAS, RUDY | 9700 |
| LUCAS, TERRY | 3699 |
| LUCAS, WILLIAM | 2554 |
| LUCE, DENNIS | 6557 |
| LUCENTE, SALVATORE | 9676 |
| LUCHANSKY, THOMAS S | 6355 |
| LUCIANO (ESTATE), PEDRO | 7958 |
| LUCIANO, M A | 2917 |
| LUCIDO (ESTATE), FRANK | 8837 |
| LUCIDO, JAMES D | 2897 |
| LUCKAGE, RICHARD A | 8569 |
| LUCKETTI, LAWRENCE | 3475 |
| LUCKEY (ESTATE), HERBERT | 0414 |
| LUDDEN, WILLIAM M | 9902 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| LUDDINGTON, FRANK E | 9631 |
| LUDEMAN (ESTATE), BURDE | 3152 |
| LUDT, CHRIS R | 6383 |
| LUDWICK, GLEN | 7823 |
| LUDWIG, ROBERT L | 7592 |
| LUITHLE, LLOYD | 4405 |
| LUJAN, NICOLAS | 8081 |
| LUKE, CHARLES L | 2172 |
| LUKE, CHARLES W | 9981 |
| LUKE, CLARENCE | 8199 |
| LUKEHART, CLIFFORD | 4864 |
| LUKENS, ARTHUR R | 5188 |
| LUKENS, WARREN L | 7662 |
| LUKER, JERRY L | 2656 |
| LUKES, ALEXANDER W | 1707 |
| LUKES, JOHN M | 8511 |
| LUKESIC, WALTER | 9600 |
| LUKEZ, ALBINO | 3003 |
| LUKNIS JR, MATHEW G | 4495 |
| LUMPKIN, LINCOLN | 5268 |
| LUMPKINS, CHARLES | 1724 |
| LUMSDEN, RUDOLPH | 5353 |
| LUNDY, JOE B | 1977 |
| LUNDY, JOHN D | 6947 |
| LUNGER, NORRIS E | 5671 |
| LUOKKALA, ALVIN J | 3870 |
| LUOMA, JOHN A | 4527 |
| LUOMA, WILLIAM C | 8981 |
| LUSANE, ARTHUR | 3523 |
| LUSANE, ELZIE | 1740 |
| LUSCOMBE, LEROY C | 4084 |
| LUSHINSKY, WALTER | 6802 |
| LUSTER, ALONZA C | 6480 |
| LUSTER, JAMES H | 2908 |
| LUSTER, PAUL J | 2037 |
| LUSTIG, ROBERT | 4686 |
| LUTHER, JAMES | 7350 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| LUTKINS, ROBERT | 8179 |
| LUTTERBEIN, ALVIN J | 9138 |
| LUTTRELL, JAMES | 3954 |
| LUTZ, GEORGE R | 2514 |
| LUTZ, JAMES | 1391 |
| LUTZ, JAMES | 8432 |
| LUTZ, JAMES | 3189 |
| LUTZ, JAMES W | 1460 |
| LUTZ, WILLIAM | 0834 |
| LUZADER, CLARRON | 3017 |
| LYELL (ESTATE), BILLY R | 3307 |
| LYMON, RICHARD H | 0552 |
| LYMORE, GEORGE | 2140 |
| LYNCH, EDWARD M | 7215 |
| LYNCH, GARY W | 9891 |
| LYNCH, LUKE | 9651 |
| LYNCH, WILLIAM M | 8353 |
| LYNN, CHARLIE L | 1708 |
| LYNN, DALE A | 6114 |
| LYNN, FRANK | 0284 |
| LYNN, JOHN | 7279 |
| LYNN, ROBERT J | 9210 |
| LYNUM, ZEBEDEE D | 5511 |
| LYON, JOE | 9936 |
| LYONS, JOHN | 9400 |
| LYONS, LAWRENCE | 0945 |
| LYONS, RICHARD M | 6065 |
| LYONS, ROBERT R | 5668 |
| LYRAS, GEORGE | 3134 |
| LYSKAWA, EDMUND | 7957 |
| LYSOWSKI, ROBERT J | 2917 |
| LYTER, DONALD | 0514 |
| LYTLE (ESTATE), DUANE | 2579 |
| LYTLE, PATRICIA A | 1259 |
| MABE, ROGER L | 2547 |
| MABRY (ESTATE), WILLIE | 2234 |
| MABRY, CHARLES E | 5184 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MACE (ESTATE), KENNETH | 2508 |
| MACE, GEORGE | 5015 |
| MACE, JAMES | 5937 |
| MACEK (ESTATE), CAROL A | 1642 |
| MACH (ESTATE), LOUIS H | 9474 |
| MACHUZAK, DANIEL A | 8062 |
| MACK (ESTATE), ARCHIE | 5627 |
| MACK (ESTATE), DON | 0505 |
| MACK (ESTATE), LOWELL A | 4064 |
| MACK, FRANK | 4457 |
| MACK, JOE | 4601 |
| MACK, LEROY | 2628 |
| MACK, SAUL | 4124 |
| MACK, VINCENT D | 5634 |
| MACKAY, MICHAEL | 6808 |
| MACKEY, GARY | |
| MACKEY, GARY L | 0821 |
| MACKEY, KEITH T | 8977 |
| MACKEY, MARVIN | 7738 |
| MACKEY, RUTHIE M | 7651 |
| MACKIE, JAMES | 9816 |
| MACKIE, PHILLIP | 3152 |
| MACKLIN, ROBERT | 3365 |
| MACKLING, WILLIAM A | 2639 |
| MACLIN, CLAUDE | 3227 |
| MACLIN, SHIRLEY | 1384 |
| MACRI, VINCENT J | 0732 |
| MACRINOS, JOHN | 2978 |
| MADANSKI, WILLIAM A | 1611 |
| MADAR JR, FRANK | 9392 |
| MADARIS, JACKIE | 4136 |
| MADDEN (ESTATE), CHARLE | 3020 |
| MADDEN, GEORGE R | 5411 |
| MADDUX, JAMES | 4476 |
| MADELINE, ANTHONY J | 1413 |
| MADISON, HOWARD | 9874 |
| MADISON, JAMES | 2380 |

## *KELLEY FERRARO LLP*

| *Claimant Name* | *Last 4 Digits of SSN* |
| --- | --- |
| MADRY, STANLEY E | 3619 |
| MADZIA, JAMES | 8558 |
| MAFFEI, DONALD G | 1401 |
| MAFFETT, CLEVELAND | 4480 |
| MAGEE, UNAS L | 4469 |
| MAGGART, LARRY O | 2317 |
| MAGIMORE, PAUL | 3609 |
| MAGLAUGHLIN (ESTATE), CH | 7607 |
| MAGLIOLO, SAMUEL | 6732 |
| MAGNOLIA, RICHARD A | 2429 |
| MAGREE, BOB | 6323 |
| MAGWOOD, MELVIN C | 5563 |
| MAHAN, EDWARD | 5022 |
| MAHDI, MALIK | 5061 |
| MAHMET, JAMES P | 8972 |
| MAHONE, LEROY | 7407 |
| MAHONEY, JOHN A | 0447 |
| MAILLIS, VICTOR M | 2560 |
| MAINS, PHILLIP M | 9812 |
| MAISANO, LAWRENCE | 3152 |
| MAISONET (ESTATE), ALFRE | 0397 |
| MAJESKI, BLAINE A | 5548 |
| MAJHER, DONALD G | 0518 |
| MAJOR, WILLIAM | 8956 |
| MAJORS (ESTATE), BERNAR | 0800 |
| MAKAR, ALEX | 2209 |
| MAKAREWICZ, PAUL | 8466 |
| MAKER (ESTATE), JOHN T | 4596 |
| MAKI, CURTIS | 4373 |
| MAKI, EDSEL | 4226 |
| MAKI, JAMES | 4917 |
| MAKI, MATT | 0698 |
| MAKI, RAYMOND | 2752 |
| MAKRIS, ISIDORE | 5015 |
| MALAK, GERALD P | 1313 |
| MALBREAUGH, CLOFER | 1529 |
| MALDONADO (ESTATE), LUIS | 8750 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MALEE, BERNARD | 2460 |
| MALENOCK, TED | 2371 |
| MALES, PAUL D | 7853 |
| MALETTA, LEWIS | 4087 |
| MALEY, JOHN T | 3867 |
| MALIGNANI, GELINDO | 4831 |
| MALINOSKY, ANTHONY | 3566 |
| MALLARD, JOE | 7972 |
| MALLETT, L L | 0892 |
| MALLETTE, ALPHONSE | 9554 |
| MALLEY (ESTATE), WILLIAM | 0844 |
| MALLEY, JAMES | 3008 |
| MALLIN, JOSEPH D | 9542 |
| MALLORY, OCIE | 7244 |
| MALLOY, RAYMOND | 0864 |
| MALNOR, CLIFFORD L | 8406 |
| MALONE, BESSIE M | 4004 |
| MALONE, FRED | 7259 |
| MALONE, JAMES P | 6127 |
| MALONE, LEVANDER | 3568 |
| MALONE, SAMUEL S | 9519 |
| MALONEY, MICHAEL | 9102 |
| MALOOF, CHARLES D | 0099 |
| MALOTT, JAMES | 8586 |
| MALOY, JOHN | 5852 |
| MALSCH (ESTATE), HARRY H | 8219 |
| MALSCH, JAMES J | 8597 |
| MALTONY, ROBERT L | 3732 |
| MALUGA, STEVEN | 3007 |
| MALUTIC, STEPHEN M | 6452 |
| MALVASIA, JOSEPH | |
| MALYS, MAUREEN S | 5284 |
| MALYS, MICHAEL J | 0074 |
| MAMONE, SAM | 7514 |
| MAMULA, ELI | 9749 |
| MAMULA, SAM | 5668 |
| MANCHESTER, DENNIS | 9872 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MANCINI (ESTATE), PREMO | 2288 |
| MANCINI, DOMINIC | |
| MANCINI, EMILIO | 8549 |
| MANCINI, FRANK | 7485 |
| MANCINI, FRED | 9982 |
| MANCINI, GUIDO | 6965 |
| MANCINO (ESTATE), ANTONI | 6605 |
| MANDAT (ESTATE), WILBERT | 8531 |
| MANDICH, DANIEL J | 7327 |
| MANDICH, PETER | 7142 |
| MANDURANO (ESTATE), JOS | 4954 |
| MANGAN, JAMES | 5262 |
| MANGAN, THOMAS | 1114 |
| MANGIN, JOHN R | 0788 |
| MANGINE (ESTATE), PATRIC | 7252 |
| MANIGAULT, KENNETH W | 9940 |
| MANIS, JAMES R | 9116 |
| MANKO, STEVE | 7574 |
| MANLEY (ESTATE), MARY L | 6025 |
| MANLEY, JOHN J | 5047 |
| MANLEY, LEE | 3211 |
| MANLEY, RICHARD L | 8438 |
| MANLOVE, GLEN | 3638 |
| MANN (ESTATE), ADA O | 6634 |
| MANN, BOBBY L | 8289 |
| MANN, DAVID G | 4686 |
| MANN, JACK | 5324 |
| MANN, PHILIP | 0647 |
| MANN, RICHARD | |
| MANN, WILLIAM B | 1752 |
| MANNA (ESTATE), JOSEPH A | 1638 |
| MANNA, RICHARD | 6113 |
| MANNEY, MILTON | 3118 |
| MANNING, DON E | 9743 |
| MANNING, EARL | 3236 |
| MANNING, MAX | 7870 |
| MANNION, EDWIN F | 0096 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MANNIX, DANIEL | 1609 |
| MANNS, BILL | 1553 |
| MANNS, DELMAR | 3129 |
| MANNY, DOUGLAS O | 0075 |
| MANROSS, JAMES G | 6018 |
| MANSER, JOHN | 1875 |
| MANSKY, JOSEPH | 0954 |
| MANTLE, RAY | 0432 |
| MANTY, BRUCE | 3540 |
| MANTY, WALTER | 6666 |
| MANZA, MICHAEL | 5111 |
| MANZO, MIKE | 1546 |
| MAPLE, GALE L | 6170 |
| MAPLE, ROBERT E | 5628 |
| MARADE, ROBERT A | 9191 |
| MARARRI, SAM | 8488 |
| MARASCO, JOSEPH A | 6999 |
| MARCANTONIO (ESTATE), JO | 8439 |
| MARCH, FREDERICK L | 7188 |
| MARCH, JIM E | 9428 |
| MARCH, M | 6997 |
| MARCHESKIE, WILLIAM | 9006 |
| MARCHIONDA (ESTATE), ATT | 8675 |
| MARCINI, NATHAN | 8612 |
| MARCINIEC, RICHARD | 9605 |
| MARCO, ARMAND | 2922 |
| MARCOLINI, JAMES | 1340 |
| MARCSIK, JOSEPH M | 7747 |
| MARCUM, MARIANNE | 5990 |
| MARCUM, SAMUEL H | 5378 |
| MARCUM, TONY | 7953 |
| MARDIS (ESTATE), GLENN | 6718 |
| MARDIS, HAROLD | 4778 |
| MAREMBERGA, RICHARD | 1240 |
| MARGONI, MAX | 8546 |
| MARIANO, FRED D | 8621 |
| MARINCHICK, FRANK | 7123 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| MARINELLI, DONALD J | 7447 |
| MARINELLI, MICHAEL G | 8688 |
| MARINELLI, RAYMOND A | 0162 |
| MARINELLO, JOSEPH A | 9084 |
| MARINO, RICHARD D | 9746 |
| MARINUCCI (ESTATE), WILLI | 1368 |
| MARIOL (ESTATE), MICHAEL | 3880 |
| MARIOL (ESTATE), THOMAS | 5345 |
| MARION, ALEXANDER | 6321 |
| MARION, ESTER | 4560 |
| MARION, JOHN J | 7284 |
| MARITZ, GEORGE | 2722 |
| MARKERT, GEORGE | 7699 |
| MARKETICH, EUGENE P | 9630 |
| MARKEY (ESTATE), HAROLD | 3077 |
| MARKLEY, HAROLD | 0485 |
| MARKOU, GUS E | 8528 |
| MARKOVIC, STEVE W | 0361 |
| MARKOVICH (ESTATE), STAN | 8102 |
| MARKOVICH, STEPHEN R | 7921 |
| MARKS, ANNA E | 8585 |
| MARKS, RONALD | |
| MARLINSKI (ESTATE), NORB | 4681 |
| MARMO, JOSHUA | 1244 |
| MARONA, EDDIE | 5463 |
| MARPLE, CHESTER W | 8144 |
| MARQUES, M J | 0116 |
| MARR (ESTATE), JOHN L | 2333 |
| MARR, FRANK W | 0166 |
| MARRA, EUGENE | 4581 |
| MARRABELL (ESTATE), JOHN | 1234 |
| MARRERO, MIGUEL | 5845 |
| MARSDEN, DONALD | 3675 |
| MARSENBURG (ESTATE), KE | 8937 |
| MARSH (ESTATE), DONALD G | 4885 |
| MARSH, DAN L | 9041 |
| MARSH, EARL | 7225 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MARSH, HOWARD | 3312 |
| MARSH, PHILIP | 9056 |
| MARSH, RAYMOND F | 4994 |
| MARSH, WALLACE G | 9588 |
| MARSHALL (ESTATE), ARTHU | 3623 |
| MARSHALL (ESTATE), JOHN | 3142 |
| MARSHALL (ESTATE), NATHA | 5147 |
| MARSHALL SR, JOSEPH F | 7517 |
| MARSHALL, BENJAMIN | 9715 |
| MARSHALL, CHARLIE | 8503 |
| MARSHALL, DANNIE | 4341 |
| MARSHALL, DONALD | 8454 |
| MARSHALL, EARL T | 3910 |
| MARSHALL, JAMES P | 1664 |
| MARSHALL, JAMES R | 8923 |
| MARSHALL, JOHN | 3939 |
| MARSHALL, JOHN H | 3783 |
| MARSHALL, JOSEPH | 5521 |
| MARSHALL, MACK | 4813 |
| MARSHALL, PATRICK W | 9077 |
| MARSHALL, ROBERT | 2781 |
| MARSHALL, WILBUR A | 0861 |
| MARSHO, RONALD C | 6721 |
| MARSICO, VINCENT | 2600 |
| MARSOLO, PHILIP P | 2961 |
| MARSTILLER, WILBURN D | 8631 |
| MARTA, MICHAEL | 7601 |
| MARTENSEN, HENRY | 2138 |
| MARTIN (ESTATE), AARON | 9236 |
| MARTIN (ESTATE), CLYDE D | 6686 |
| MARTIN (ESTATE), CLYDE M | 3418 |
| MARTIN (ESTATE), COLONEL | 8486 |
| MARTIN (ESTATE), DARRELL | 2009 |
| MARTIN (ESTATE), DONOVA | 8778 |
| MARTIN (ESTATE), JAMES W | 1103 |
| MARTIN (ESTATE), LUM | 7097 |
| MARTIN (ESTATE), PAUL E | 0378 |

# KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| MARTIN (ESTATE), RONALD J | 6190 |
| MARTIN, AL | 3338 |
| MARTIN, ALBERT | 4040 |
| MARTIN, ALVIN | 3263 |
| MARTIN, BENJAMIN | 1712 |
| MARTIN, CARL | 3630 |
| MARTIN, CARL A | 6755 |
| MARTIN, CHARLES C | 5769 |
| MARTIN, CHARLES S | 5998 |
| MARTIN, DON | 8606 |
| MARTIN, DONALD L | 8988 |
| MARTIN, DONALD R | 2971 |
| MARTIN, DONNA J | 4464 |
| MARTIN, EARL | 4643 |
| MARTIN, EDWARD | 2601 |
| MARTIN, EDWARD C | 0800 |
| MARTIN, EMIL | 1758 |
| MARTIN, GEORGE F | 5683 |
| MARTIN, GEORGE R | 8317 |
| MARTIN, GERALD E | 7376 |
| MARTIN, HENRY M | 5232 |
| MARTIN, JAMES | 3022 |
| MARTIN, JAMES | 4197 |
| MARTIN, JAMES E | 2606 |
| MARTIN, JOHN | 1048 |
| MARTIN, JOSEPH J | 3958 |
| MARTIN, KENNETH | 8497 |
| MARTIN, KENNY | 8015 |
| MARTIN, LEROY | 3649 |
| MARTIN, LESTER | 7653 |
| MARTIN, LLOYD | 4482 |
| MARTIN, MARVIN | 4943 |
| MARTIN, MICHAEL J | 1767 |
| MARTIN, MONTY J | 6155 |
| MARTIN, NATHANIEL | 3431 |
| MARTIN, NOAH | |
| MARTIN, ORVILLE | 4588 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MARTIN, OTHA B | 4080 |
| MARTIN, PAUL | 1881 |
| MARTIN, PERNOLIA M | 8634 |
| MARTIN, RANDY L | 3223 |
| MARTIN, RICHARD | 9674 |
| MARTIN, ROBERT | 7059 |
| MARTIN, ROSE A | 4608 |
| MARTIN, SAMUEL M | 1620 |
| MARTIN, STANLEY K | 4865 |
| MARTIN, STEVEN Z | 4847 |
| MARTIN, TOMMY B | 0026 |
| MARTIN, WILBUR W | 5239 |
| MARTIN, WILLIE | 3296 |
| MARTIN-CULET, LOUIS L | 5668 |
| MARTINEZ JR, GENARO | 8274 |
| MARTINEZ, GILBERT M | 7904 |
| MARTINEZ, JAMES | 6719 |
| MARTINEZ, JESUS | 0850 |
| MARTINEZ, JUAN | 4508 |
| MARTINEZ, RICHARD | 4631 |
| MARTING, DAVID L | 5075 |
| MARTINKO (ESTATE), DONAL | 1959 |
| MARTINO, NICK | 4814 |
| MARTIRE, JOSEPH | 2251 |
| MARTUCCIO, VINCENZO | 8164 |
| MARTZ, ROBERT | 2366 |
| MARX, HUBERT | 6266 |
| MARZEC, GREGORY L | 3063 |
| MARZULLO, JOSEPH | 8999 |
| MASCARELLA, MICHAEL T | 6629 |
| MASCHEK, LAWRENCE | 9470 |
| MASHAK (ESTATE), WILLIAM | 8347 |
| MASHBURN, JAMES | 2045 |
| MASHBURN, LONNIE | 7546 |
| MASHISKA, JOHN | 5010 |
| MASI (ESTATE), FRANK A | 8925 |
| MASIARCZYK, JOSEPH | 0103 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MASIELLA, ROCCO | 0009 |
| MASKARINEC, JOHN | 9023 |
| MASKART, MIKE L | 0354 |
| MASLANKA, FRANK | 2115 |
| MASON (ESTATE), OZA | 8635 |
| MASON, JAMES | 0649 |
| MASON, JAMES | 8073 |
| MASON, LOUIS W | 9621 |
| MASON, NORMAN S | 7201 |
| MASON, RICHARD N | 4223 |
| MASON, ROBERT J | 3336 |
| MASON, WENDELL | 4860 |
| MASOTTO, PETER J | 9211 |
| MASSARO, DOMINICK | 7592 |
| MASSENGALE, JOHN H | 2290 |
| MASSENGILL (ESTATE), ALVI | 2320 |
| MASSEY, DEXTER | 0532 |
| MASSEY, LARRY N | 4749 |
| MASSIE, ALEX | 5728 |
| MASSIE, WALTER | 8895 |
| MASTERS, JAMES | 4551 |
| MASTERS, JAMES | 7634 |
| MASZCZAK, JOSEPH | 5751 |
| MATE (ESTATE), ALEXANDER | 2592 |
| MATEEN, HASAN F | 1524 |
| MATEKA, GEORGE | 4910 |
| MATELA, JOHN | 0327 |
| MATERO, JOSEPH | 3700 |
| MATESICK, BRADLEY S | 9737 |
| MATHES, ALLEN R | 0521 |
| MATHEWS, FRANK | 7229 |
| MATHEWS, JAMES | 3288 |
| MATHEWS, JAMES | 6698 |
| MATHEWS, L | 9817 |
| MATHEWS, SAMUEL | 6398 |
| MATHEWS, WILLIAMS J | 3723 |
| MATIAS (ESTATE), ANASTACI | 6748 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MATICS, JOSEPH A | 1972 |
| MATIG, JOSEPH F | 7832 |
| MATIS, BERNARD S | 4991 |
| MATLOCK, PLESS G | 6846 |
| MATNEY (ESTATE), CARL | 9356 |
| MATNEY, ROBERT L | 6076 |
| MATOVICH, MIKE | 7345 |
| MATSCHERZ (ESTATE), ROB | 9016 |
| MATSON, JAMES L | 1744 |
| MATTA, DON | 3820 |
| MATTA, JOHN C | 0474 |
| MATTERN, A J | 8925 |
| MATTHEWS (ESTATE), ROOS | 4319 |
| MATTHEWS, CHARLES H | 0743 |
| MATTHEWS, DENNEY H | 5684 |
| MATTHEWS, JOSEPH | 0704 |
| MATTHEWS, R J | 2160 |
| MATTHIES, AUGUST | 6983 |
| MATTICKS, EDWARD F | 5939 |
| MATTICKS, JOSEPH P | 1860 |
| MATTICKS, PAUL J | 3071 |
| MATTILA, CHARLES | 3936 |
| MATTILA, FRED | 3349 |
| MATTILA, FREDERICK | 4788 |
| MATTISON, EDWARD B | 9445 |
| MATTKE (ESTATE), GERALD | 2231 |
| MATTLIN, JAMES | 3932 |
| MATTOX, WALTER | 4413 |
| MATTSON, CHARLES | 5846 |
| MATYI, STEPHEN | 6031 |
| MAUKS, JOHN | 7096 |
| MAUPIN, CALVIN | 2876 |
| MAURO, WILLIAM J | 3129 |
| MAUST (ESTATE), MORRIS M | 3467 |
| MAVIS, DORLAN | 8806 |
| MAWYER, RAYMOND | 3866 |
| MAXIE, L T | 8981 |

## *KELLEY FERRARO LLP*

| *Claimant Name* | *Last 4 Digits of SSN* |
|---|---|
| MAY (ESTATE), MALCOLM | 6415 |
| MAY (ESTATE), WILLIE R | 9952 |
| MAY, CHARLES E | 7319 |
| MAY, HAROLD F | 1576 |
| MAY, J C | 3349 |
| MAY, JAMES | 0034 |
| MAY, PINELL | 7516 |
| MAY, RAYMOND E | 0824 |
| MAY, ROBERT | 9149 |
| MAY, ROY | 4299 |
| MAY, THEODORE | 4254 |
| MAY, WALTER | 6883 |
| MAY, WILLIAM | 7792 |
| MAY, WILLIAM | 0872 |
| MAYCHER, WALTER | 4687 |
| MAYER, DUANE E | 6986 |
| MAYER, EDWARD | 8286 |
| MAYER, RAYMOND C | 6485 |
| MAYER, WILLIAM R | 8513 |
| MAYERS, ARTHUR R | 0943 |
| MAYES, JAMES | 1494 |
| MAYES, JOSEPH | 4783 |
| MAYES, RICHARD | 5390 |
| MAYES, SAMMIE | 9596 |
| MAYES, SAMUEL | 8176 |
| MAYES, SAMUEL | 7329 |
| MAYFIELD, EDGAR D | 2987 |
| MAYFIELD, TERRY | 4072 |
| MAYFIELD, WILLIAM | 4200 |
| MAYHEW, GUY M | 9319 |
| MAYHEW, HARRY T | 3452 |
| MAYHUGH, CHARLES | 1279 |
| MAYLE (ESTATE), ALFRED | 2300 |
| MAYLE, ALFRED | 9134 |
| MAYLE, CALVIN | 9693 |
| MAYLE, FRANKLIN | 9202 |
| MAYLE, FRENCH | 5936 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MAYLE, MICHAEL E | 1703 |
| MAYLE, RILEY | 8517 |
| MAYLE, VIRGIL L | 1872 |
| MAYNARD, RONALD | 3829 |
| MAYO, JAMES | 6624 |
| MAYO, ULRIC | 7768 |
| MAYS, HERBERT H | 5775 |
| MAYS, HERMAN L | 2109 |
| MAYS, JAMES | 1437 |
| MAYS, LAMOINE D | 9161 |
| MAYS, LOUIS | 9372 |
| MAYS, ROMEO | 3424 |
| MAYS, WOODROW | 3460 |
| MAZUR, STANLEY J | 9343 |
| MAZUR, THOMAS M | 9015 |
| MAZZOLA, ANTHONY | 8857 |
| MAZZUPAPPA, SAMUEL F | 6491 |
| MCAFEE, DARRELL | 3415 |
| MCALINDEN, TERENCE V | 4321 |
| MCALLISTER, AL | 9104 |
| MCALLISTER, GEORGE | 5619 |
| MCALWAY, EARL | 8775 |
| MCANDREW, JAMES | 7568 |
| MCANINCH, RAYMOND | 8200 |
| MCASKIN, BARRY | 9257 |
| MCASKIN, RICHARD | 9044 |
| MCAULEY, WILLIAM | 0051 |
| MCBANE, ELLIS H | 2619 |
| MCBETH, ERVIN | 6502 |
| MCBETH, PAUL | 9457 |
| MCBRAYER, LLOYD | 3458 |
| MCBRIDE, BRADY | 8495 |
| MCBRIDE, DONALD F | 5619 |
| MCBRIDE, HUEY | 2482 |
| MCBURNEY (ESTATE), GENE | 8234 |
| MCBURNEY, EDMUND C | 6098 |
| MCBURNEY, EDMUND J | 7475 |

## *KELLEY FERRARO LLP*

| *Claimant Name* | *Last 4 Digits of SSN* |
| --- | --- |
| MCBURNEY, LEE C | 7732 |
| MCCABE, GEORGE W | 4093 |
| MCCABE, JAMES L | 7544 |
| MCCABE, JAMES P | 9410 |
| MCCABE, JOHN | 1667 |
| MCCABE, JOHN | 8908 |
| MCCABE, LEONARD C | 9903 |
| MCCAFFERTY, MICHAEL | 9403 |
| MCCAFFERTY, NORMAN | 4248 |
| MCCAFFREY, TERRY | 6844 |
| MCCAGUE, DOUGLAS D | 1007 |
| MCCAIG (ESTATE), WALKER | 8334 |
| MCCALE, LARRY E | 3183 |
| MCCALE, THOMAS F | 1821 |
| MCCALL (ESTATE), GEORGE | 3732 |
| MCCALL, EDWARD E | 2297 |
| MCCALLA, LUTHER | 9695 |
| MCCALLISTER, W | 0876 |
| MCCALMAN, JOHN | 2962 |
| MCCAMMON, PAUL | 7128 |
| MCCANCE, ROBERT | 0171 |
| MCCANN, ALFRED J | 9964 |
| MCCANN, CHARLES | |
| MCCANN, EDWARD | 5041 |
| MCCANN, HALE S | 4347 |
| MCCANTS, RAYMOND | 6714 |
| MCCARRON, ROBERT | 2992 |
| MCCARTER, JOHN | 5681 |
| MCCARTHA, JAMES H | 5061 |
| MCCARTHY, GERALD | 9129 |
| MCCARTHY, GLENN | 0095 |
| MCCARTHY, JOHN M | 4422 |
| MCCARTHY, JOSEPH | 4558 |
| MCCARTHY, WILLIAM | 2180 |
| MCCARTNEY, PHILLIP R | 0983 |
| MCCARTNEY, RICHARD | 6983 |
| MCCARTY, MICHAEL P | 3537 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MCCARTY, PAUL A | 0374 |
| MCCARTY, SAM G | 9544 |
| MCCARTY, WILLIAM | 4146 |
| MCCAUL, RICHARD | 8125 |
| MCCAULEY, HORACE | 1448 |
| MCCAULEY, KENNETH | 0626 |
| MCCAULEY, SANFORD | 6178 |
| MCCAULLEY, CLAIR | 6803 |
| MCCLAIN (ESTATE), MARVIN | 8440 |
| MCCLAIN, EDGAR | 1696 |
| MCCLAIN, LONNIE D | 8616 |
| MCCLAIN, NAOMI | 3454 |
| MCCLAIN, RALPH V | 8147 |
| MCCLANAHAN, JERALD I | 0196 |
| MCCLARY, ALAN | 1735 |
| MCCLASKEY, PAUL | 1273 |
| MCCLEAD, MAURICE | 4723 |
| MCCLEESE (ESTATE), HERM | 3943 |
| MCCLEESE, EUGENE | 9147 |
| MCCLELLAN, LEE H | 1870 |
| MCCLELLAND, JAMES N | 0323 |
| MCCLELLAND, RONALD L | 6795 |
| MCCLENDON, ARTIS | 0400 |
| MCCLENDON, JOSEPH | 5901 |
| MCCLOSKEY, JOHN | 3261 |
| MCCLOUD, PAUL | 6735 |
| MCCLOUD, RALPH | 0492 |
| MCCLOUDE, WILLIAM | 2625 |
| MCCLURE (ESTATE), BLAINE | 2471 |
| MCCLURE, ARDEN | 2833 |
| MCCLURE, EARL D | 6982 |
| MCCLURE, VERA | 7360 |
| MCCLURE, WAYNE | 0454 |
| MCCLUSTER (ESTATE), DAVI | 3160 |
| MCCOLLAM, EUGENE M | 2653 |
| MCCOMAS (ESTATE), LARRY | 1732 |
| MCCOMAS, DELANE | 2780 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MCCOMAS, GARY | 3402 |
| MCCOMB, CHARLES | 8502 |
| MCCOMBIE, PAUL | 4748 |
| MCCONNAUGHEY, VIRGIL | 6913 |
| MCCONNELL, DAVID J | 1214 |
| MCCONNELL, JOHN | 8583 |
| MCCONNELL, WILLIAM S | 2109 |
| MCCONNON, RAYMOND | 4287 |
| MCCOOL, GLEN | 1309 |
| MCCORD, ELMER | |
| MCCORMICK (ESTATE), JAM | 5105 |
| MCCORMICK, NORMAN | 7778 |
| MCCORMICK, PEGGY | 6880 |
| MCCORMICK, WENDELL | 0082 |
| MCCORMICK, WILLIAM | 2672 |
| MCCORMISH, DONALD | |
| MCCOWN, HENRY | 7285 |
| MCCOY (ESTATE), JAMES | 9592 |
| MCCOY (ESTATE), JOSEPH | 1745 |
| MCCOY (ESTATE), WILLIAM H | 2290 |
| MCCOY (ESTATE), WILLIAM R | 2403 |
| MCCOY, ALBERT | 5310 |
| MCCOY, BERNARD | 2292 |
| MCCOY, CHARLES | 4872 |
| MCCOY, CLYDE L | 9608 |
| MCCOY, EUGENE T | 5884 |
| MCCOY, JAMES E | 9484 |
| MCCOY, KENNETH | 1131 |
| MCCOY, LAWRENCE | 7515 |
| MCCOY, ROBERT B | 1616 |
| MCCOY, SIMON | 1954 |
| MCCOY, WILLIE E | 5881 |
| MCCRACKIN, CHESTER | 7724 |
| MCCRAE (ESTATE), WILBERT | 5694 |
| MCCRARY, CHARLES | 6901 |
| MCCRARY, JAMES | 1350 |
| MCCRARY, JOHN K | 4634 |

# *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MCCRAW, TERRY M | 6454 |
| MCCRAY, CHARLES W | 6120 |
| MCCREARY (ESTATE), CHAR | 8827 |
| MCCREARY, CHARLES D | 2500 |
| MCCREARY, DAVID | 0207 |
| MCCREARY, WILLIAM G | 1275 |
| MCCROHAN, EDWARD F | 5633 |
| MCCRORY, DAVID | 2584 |
| MCCRORY, ROBERT | 7026 |
| MCCRUM, DAVID | 3570 |
| MCCULLAR (ESTATE), DELM | 2418 |
| MCCULLEY, JIM V | 4004 |
| MCCULLOUGH, DAVID | 3903 |
| MCCULLOUGH, JAMES | 5278 |
| MCCULLOUGH, JAMES | 3233 |
| MCCULLOUGH, MARY E | 5329 |
| MCCULLOUGH, RONALD | 4235 |
| MCCULLOUGH, STEVE E | 8811 |
| MCCULLY, BRIAN | 5398 |
| MCCUNE, JAMES | 7222 |
| MCCURDY, BURDELL | 9173 |
| MCCURDY, GEORGE | 8485 |
| MCCURDY, WILLIAM H | 4002 |
| MCCURLEY (ESTATE), G M | 9230 |
| MCCURRY, WILLIAM D | 7091 |
| MCCUTCHEON, ROBERT | 3003 |
| MCDANIEL, BOBBY | 4442 |
| MCDANIEL, CECIL J | 2589 |
| MCDANIEL, CHARLES | 5482 |
| MCDANIEL, DICK | 4544 |
| MCDANIEL, JOSEPH | 1228 |
| MCDANIEL, ORBIE | 3794 |
| MCDANIEL, ROBERT | 6037 |
| MCDANIEL, ROBERT | 9159 |
| MCDANIELS, JIMMIE | 9628 |
| MCDAVID, HAROLD | 4383 |
| MCDONALD (ESTATE), EARN | 5781 |

## *KELLEY FERRARO LLP*

| *Claimant Name* | *Last 4 Digits of SSN* |
| --- | --- |
| MCDONALD (ESTATE), WALT | 0415 |
| MCDONALD, ARLESTER | 4347 |
| MCDONALD, CLARENCE W | 7890 |
| MCDONALD, EDWARD | 7446 |
| MCDONALD, FLOSSIE E | 0422 |
| MCDONALD, GEORGE | 5335 |
| MCDONALD, JAMES | 6237 |
| MCDONALD, JERRY | 1935 |
| MCDONALD, JOHN J | 1323 |
| MCDONALD, LEAMON K | 5250 |
| MCDONALD, PAUL H | 5370 |
| MCDONALD, RAY | 8425 |
| MCDONALD, RAYMOND | 8047 |
| MCDONALD, ROBERT | 6256 |
| MCDONALD, ROBERT A | 9872 |
| MCDONALD, SALLY | 5863 |
| MCDONALD, WILLIE | 1800 |
| MCDONNELL, BRIAN | 9891 |
| MCDONNELL, JOHN P | 7295 |
| MCDONNELL, ROBERT | 6402 |
| MCDONOUGH, THOMAS | 5340 |
| MCDOUGAL, ALBERT | 5496 |
| MCDOUGAL, JAMES P | 3535 |
| MCDOUGLE, BERT | 6226 |
| MCDOWELL (ESTATE), CHAR | 6769 |
| MCDOWELL (ESTATE), PAUL | 6948 |
| MCDOWELL, CLARENCE | 9942 |
| MCDOWELL, DONALD | 3404 |
| MCDOWELL, JAMES H | 9930 |
| MCDOWELL, MICHAEL | 2351 |
| MCDOWELL, NEOMA L | 1722 |
| MCDOWELL, SAM | 2679 |
| MCDUFFIE, EARL | 6064 |
| MCEACHERN, HERBERT | 4198 |
| MCELFISH, JOHN K | 9586 |
| MCELFRESH, ALLEN F | 9744 |
| MCELFRESH, DAVID R | 9115 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MCELHANEY (ESTATE), EVE | 7201 |
| MCELHANEY, DAVID D | 2734 |
| MCELHANEY, DAVID E | 5236 |
| MCELHANEY, ROSE | 8766 |
| MCELRATH, DONALD E | 6267 |
| MCELROY (ESTATE), KENNE | 8676 |
| MCELROY, CURTIS | 7549 |
| MCELROY, EDMUND E | 9638 |
| MCELROY, LARRY D | 2630 |
| MCELROY, ROBERT L | 1456 |
| MCELROY, THOMAS R | 7892 |
| MCENTIRE, RON | 9334 |
| MCEWEN, BERT S | 7795 |
| MCEWEN, FRED T | 0932 |
| MCFADDEN, JOHN | 3732 |
| MCFADDEN, JOSEPH A | 8927 |
| MCFANN, ARTHUR E | 9595 |
| MCFARLAND, THOMAS G | 0761 |
| MCFERREN, DAVID L | 9917 |
| MCGAFFEY, JOHN | 4768 |
| MCGAHA, HOMER | 6788 |
| MCGAHA, J C | 4221 |
| MCGAHA, WILLIAM H | 1887 |
| MCGARRY JR (ESTATE), THO | 0675 |
| MCGARVEY, MICHAEL | 6885 |
| MCGEE, BURT | 9808 |
| MCGEE, MARYANN | 9230 |
| MCGEE, RONALD D | 8948 |
| MCGEORGE, EMMETT | 6276 |
| MCGHEE (ESTATE), CHARLE | 3607 |
| MCGHEE, BUSTER | 9983 |
| MCGHEE, DAVID L | 6632 |
| MCGHEE, JODDIE | 3508 |
| MCGILL, FREDERICK | 6885 |
| MCGILL, JOHN J | 6271 |
| MCGILL, MICHAEL | 6831 |
| MCGILL, PERMAN | 8069 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MCGILL, ROBERT | 5548 |
| MCGINITY, RICHARD | 2161 |
| MCGINLEY, THOMAS A | 6197 |
| MCGINN, REX | 3367 |
| MCGINNIS, EDGAR K | 0329 |
| MCGINNIS, GEORGE M | 2293 |
| MCGINNIS, ROBERT | 3418 |
| MCGINNITY, EUGENE | 9973 |
| MCGINTY, PATRICK | 9136 |
| MCGLOTHLIN, ED H | 7179 |
| MCGOUGH, CARL | 8078 |
| MCGOVERN, EDWARD F | 2228 |
| MCGOWAN, DONALD R | 1925 |
| MCGOWAN, JAMES | 5911 |
| MCGOWAN, JAMES P | 2417 |
| MCGOWAN, WILLIAM G | 2690 |
| MCGRADY, A R | 6684 |
| MCGRATH, ALBERT | 2533 |
| MCGRATH, JOHN | 9569 |
| MCGRATH, LOUIS T | 7587 |
| MCGRAW, JOSEPH G | 5824 |
| MCGREW, JAMES C | 8088 |
| MCGRIFF (ESTATE), L E | 2634 |
| MCGUIGAN, MICHAEL J | 6577 |
| MCGUIRE (ESTATE), ARTHU | 2572 |
| MCGUIRE (ESTATE), BETTY | 0168 |
| MCGUIRE (ESTATE), CHARLE | 4440 |
| MCGUIRE (ESTATE), JOHN H | 8183 |
| MCGUIRE, HARRY | 1899 |
| MCGUIRE, HOBERT D | 6798 |
| MCGUIRE, JAMES | 9623 |
| MCGUIRE, JOHN | 4601 |
| MCHALE, PHILIP | 9219 |
| MCHENRY, FRANK J | 5180 |
| MCHONE, LONNIE S | 8477 |
| MCHUGH, RONALD | 6406 |
| MCILRATH SR, GEORGE | 3571 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MCILVAIN, JOHN | 8185 |
| MCINTIRE (ESTATE), KENNE | 5306 |
| MCINTOSH, BEATRICE | 0104 |
| MCINTOSH, MELVIN | 7781 |
| MCINTYRE, HENRY R | 3406 |
| MCINTYRE, JOHN | 9086 |
| MCINTYRE, RUFUS | 1782 |
| MCKAIG, HOWARD | 6079 |
| MCKARSON, JACK | 9049 |
| MCKAY, DEWEY | 8655 |
| MCKEAN (ESTATE), CHARLE | 4034 |
| MCKEE (ESTATE), ALBERT L | 0774 |
| MCKEE (ESTATE), EDDIE C | 5197 |
| MCKEE, HERBERT H | 5632 |
| MCKEE, JOE | 5443 |
| MCKELVIN, SHIRLEY A | 1819 |
| MCKENZIE (ESTATE), GEOR | 2344 |
| MCKENZIE, EDWARD L | 9368 |
| MCKENZIE, PAUL E | 8666 |
| MCKEOWN, JOHN J | 3558 |
| MCKERNAN, JOHN | 3998 |
| MCKILLIP, LEONARD | 2360 |
| MCKIM, LAVIS | 1456 |
| MCKINLEY, ANNA M | 3336 |
| MCKINLEY, DONALD | 7138 |
| MCKINLEY, ROBERT D | 0586 |
| MCKINNEY (ESTATE), L C | 3954 |
| MCKINNEY (ESTATE), MYRTL | 6951 |
| MCKINNEY, BILLY | 7714 |
| MCKINNEY, CECIL | 7868 |
| MCKINNEY, FREDERICK | 2948 |
| MCKINNEY, HORACE E | 9558 |
| MCKINNEY, JOHN D | 3439 |
| MCKINNISS, GORDON M | 4558 |
| MCKINNON, ROBERT C | 0235 |
| MCKITRICK, EVERETT | 9309 |
| MCKNIGHT, CARL R | 3743 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MCKNIGHT, CHARLES | 2860 |
| MCKNIGHT, CHARLES | 9060 |
| MCKOY (ESTATE), CLARENC | 9886 |
| MCLAIN, EARL R | 3564 |
| MCLAREN, JOSEPHINE D | 2358 |
| MCLAUGHLIN, ANN | 1582 |
| MCLAUGHLIN, CARL C | 5009 |
| MCLAUGHLIN, JAMES I | 6901 |
| MCLAUGHLIN, LARRY | 3666 |
| MCLAUGHLIN, ROBERT | 1676 |
| MCLEAN, FRANK | 7482 |
| MCLEAN, JOHN | 2408 |
| MCLEAN, MICHAEL | 3506 |
| MCLELLAN, DAVID | 4004 |
| MCLELLAN, WILLIAM | 4809 |
| MCLENDON (ESTATE), JOHN | 9586 |
| MCLEOD, JOHN | 7251 |
| MCLEOD, JOHN W | 6279 |
| MCLEOD, WILLIAM | 7974 |
| MCLIN, HAROLD | 8160 |
| MCLIN, LOUIS | 0627 |
| MCLINTOCK, PETER | 2710 |
| MCMAHAN, DONOVAN | 9151 |
| MCMAHAN, LOUIS | 5206 |
| MCMANUS, PATRICK | 9793 |
| MCMEANS, EARL J | 1440 |
| MCMILLAN, CHARLES | 5553 |
| MCMILLAN, JOHN A | 3103 |
| MCMILLAN, RAY | |
| MCMILLAN, WILLIAM | 2655 |
| MCMILLION, HENRY | 7381 |
| MCMILLION, LARRY | 6814 |
| MCMILLON, W C | 6690 |
| MCMINN, ALLAN C | 9996 |
| MCMINN, TOMMY | 9739 |
| MCMULLEN, DENNIS M | 5712 |
| MCMULLEN, EDWIN | 8034 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MCMULLEN, HOWARD W | 8981 |
| MCMULLEN, JOHN A | 3101 |
| MCMULLEN, ROBERT H | 2217 |
| MCNAMARA, TIMOTHY J | 9969 |
| MCNAMEE SR, THOMAS | 9072 |
| MCNARY, JAMES L | 8140 |
| MCNATT, JOHN E | 4167 |
| MCNEAL, CHARLES | 7595 |
| MCNEAL, JAMES | 4829 |
| MCNEECE, LLOYD L | 5538 |
| MCNEELEY, ROBERT E | 2163 |
| MCNEELEY, THOMAS C | 1742 |
| MCNERNEY, CHARLES L | 9314 |
| MCNICKLE, LARRY | 7590 |
| MCNULTY, WILBERT | 3266 |
| MCPEAK, CLIFTON | 2728 |
| MCPEEK, DARLENE | 7366 |
| MCPEEK, JIM | 1157 |
| MCPETERS, RUBY | 0720 |
| MCPHERON, THEODORE V | 1019 |
| MCPHERSON, ELOISE | 1907 |
| MCPHILLIPS (ESTATE), JOHN | 9578 |
| MCQUAY, ROBERT J | 5597 |
| MCQUEEN (ESTATE), SAMUE | 4928 |
| MCQUEEN, GEORGE | 8523 |
| MCQUEEN, ROBERT | 6853 |
| MCQUEEN, ZEBEDEE | |
| MCQUILLAN (ESTATE), ROBE | 2355 |
| MCQUISTON, JAMES | 4766 |
| MCRAE, DONALD O | 4677 |
| MCRAE, ROBERT | 3580 |
| MCRAE, ROLAND | 5832 |
| MCROBERT, GILBERT N | 5080 |
| MCSHAN, DAVID | 2208 |
| MCSHANE, BRIAN | 7389 |
| MCSHANE, GERALD | 9149 |
| MCSHANE, LAWRENCE | 7119 |

## *KELLEY FERRARO LLP*

| *Claimant Name* | *Last 4 Digits of SSN* |
| --- | --- |
| MCSHANE, PATRICK | 0658 |
| MCSHERRY (ESTATE), WILLI | 7153 |
| MCSWAIN (ESTATE), CHARLI | 0467 |
| MCSWEEN, WILLIAM | 0071 |
| MCVICKER, MERLE | 4513 |
| MCWILLIAM, ALAN L | 2416 |
| MCWILLIAMS (ESTATE), JOH | 3427 |
| MEAD, HAROLD | 7287 |
| MEADE, DUANE | 7538 |
| MEADORS, GILLIS | 5236 |
| MEADOWS (ESTATE), CLARE | 8636 |
| MEADOWS, DAVID H | 0393 |
| MEADOWS, ERNEST D | 3885 |
| MEADOWS, GEORGE W | 5785 |
| MEADOWS, JERRY F | 9826 |
| MEADOWS, JOHN L | 2528 |
| MEADOWS, RUDOLPH H | 5875 |
| MEADOWS, THEODORE L | 7511 |
| MEAKIN, PAUL | 4527 |
| MEALLE, RICHARD F | 4156 |
| MEANEY, JAMES J | 4007 |
| MEANS (ESTATE), GEORGE | 9131 |
| MEANS, JAMES C | 5499 |
| MEANS, PAUL F | 4039 |
| MEANS, ROBERT | 8945 |
| MEANS, ROBERT | 7300 |
| MEARS, CHARLES | 3620 |
| MEASMER, RICHARD H | 0539 |
| MEDEIROS (ESTATE), JOHN | 9717 |
| MEDER, JOHN | 6577 |
| MEDIATE, JOSEPH F | 2184 |
| MEDINA, RAMIRO | 8516 |
| MEDVICK, DONALD | 8317 |
| MEDWICK, WILLIAM E | 2833 |
| MEEK, JOHN R | 7204 |
| MEEKS, ARTHUR | 2150 |
| MEEKS, WILLARD C | 5917 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MEGGINSON, CARROLL L | 9344 |
| MEGGINSON, CURTIS L | 6391 |
| MEGNA, ANTHONY M | 5801 |
| MEHALL, MICHAEL | 5048 |
| MEHLBERTH, EDWARD | 3564 |
| MEHLING, JOSEPH F | 4335 |
| MEIER, FRANK | 8994 |
| MEIKLE (ESTATE), RICHARD | 9150 |
| MEIKLE, ARNOLD M | 5320 |
| MEIKLE, PHILLIP J | 0748 |
| MEILLEUR, DONALD | 4270 |
| MEKKAR, DAVID J | 6669 |
| MELCHO, THOMAS | 8499 |
| MELENDEZ, ERNESTO C | 4492 |
| MELFI, JOSEPH J | 3829 |
| MELFI, SAM | 4727 |
| MELINSKY (ESTATE), THOMA | 4848 |
| MELITO (ESTATE), FRANK | 0505 |
| MELOY, RICHARD | 4993 |
| MELTON, ARTHUR | 7659 |
| MELTON, LAWRENCE | 2775 |
| MELTON, WALTER | 1998 |
| MELUCH, RICHARD M | 7885 |
| MEMO, DAVID | 7279 |
| MENDENHALL, ARTHUR L | 8549 |
| MENDICINO, LAWRENCE | |
| MENNITTI, JAMES | 1458 |
| MENOES, CHARLES | 8027 |
| MENTALL, EDWARD | 8381 |
| MEPYANS, PAUL | 4353 |
| MERAKIAN, MICHAEL | 6125 |
| MERCADANTE, RONALD D | 5012 |
| MERCADO, ERNESTO P | 2617 |
| MERCADO, GERMAN | 2402 |
| MERCADO, MATILDE | 0357 |
| MERCADO, RAYMOND | 1220 |
| MERCER, RICHARD | 7129 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MERCKLE, BETTY L | 6890 |
| MERCKLE, DANNY | 5552 |
| MEREDITH (ESTATE), FREDE | 4403 |
| MERIDIETH, EDWARD E | 8295 |
| MERILLAT, DENNIS | 4980 |
| MERKERSON (ESTATE), VAN | 2786 |
| MERKICH, CHARLES | 1672 |
| MERKICH, CHARLES J | 9362 |
| MERRICK, HENRIETTA G | 9169 |
| MERRILL, CLARENCE | 1533 |
| MERRILL, WALTER F | 8245 |
| MERRITT, BILLY E | 9997 |
| MERRITT, CHARLES | 8412 |
| MERRIWEATHER, ODELL | 2819 |
| MERROW, DUNCAN | 7265 |
| MERRY, MAX O | 5726 |
| MERRYMAN, L | 3660 |
| MERTZ, DONALD | 6948 |
| MERTZ, RONALD | 7663 |
| MERZ (ESTATE), LEWIS A | 7330 |
| MESER, MIKE J | 8212 |
| MESSINA, ANTHONY | 2289 |
| MESSMORE, DAVID | 0912 |
| MESSMORE, HAROLD | 7207 |
| METCALF, JACK | 7435 |
| METCALF, PAUL | 0668 |
| METEA, PAUL T | 8769 |
| METHENY, RAYMOND J | 4239 |
| METLICKA, ALBERT L | 3151 |
| METSA, WILLIAM J | 3586 |
| METSKER, JOHN F | 6957 |
| METTS, THEODORE | 6581 |
| METZGAR, HAROLD F | 6176 |
| METZGER, DAVID A | 0486 |
| METZGER, DAVID R | 3163 |
| METZGER, DONALD | 1913 |
| METZNER, ROBERT E | 0052 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MEURELL, CARL S | 1662 |
| MEYER, CHARLES J | 8980 |
| MEYER, DEAN N | 2458 |
| MEYER, G J | 7871 |
| MEYER, GERALD | 2867 |
| MEYER, JAMES N | 9360 |
| MEYER, JAMES R | 5102 |
| MEYER, ROBERT D | 5643 |
| MEYER, WALTER | 2797 |
| MEYER, WESLEY L | 1259 |
| MEYERS, LARRY W | 9010 |
| MEYERS, MARVIN | 5274 |
| MICALETTI, RONALD J | 9029 |
| MICCO, JOHN | 8808 |
| MICHAEL, JAMES | 5597 |
| MICHAEL, KENNETH R | 6962 |
| MICHAEL, ROBERT | 2621 |
| MICHAELS (ESTATE), JADY | 0553 |
| MICHAELS, JERRY A | 5045 |
| MICHAELS, RAY | 1955 |
| MICHAELS, WAYNE | 4124 |
| MICHALEK, GEORGE J | 1929 |
| MICHALISIN, JOHN | 8529 |
| MICHALK, FREDERICK | 4308 |
| MICHAM (ESTATE), JOHN N | 7321 |
| MICHELON, EMIL | 7296 |
| MICHLIG, DAVID R | 7247 |
| MICK, LEE E | 8980 |
| MICKEL, CHARLES R | 1236 |
| MICLE, CHARLES | 2028 |
| MIDDLEBROOKS, RICHARD G | 0795 |
| MIDDLETON (ESTATE), JAME | 9108 |
| MIDDLETON, AGEE | 9575 |
| MIDDLETON, CHARLES D | 1458 |
| MIDDLETON, COY | 0883 |
| MIDDLETON, ROBERT E | 7989 |
| MIDLICK, GEORGE | 9212 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| MIEKIS, DALE | 3221 |
| MIGHT, WILBERT | 6285 |
| MIHELICH, LEROY E | 2072 |
| MIKE, MITCHELL | 5882 |
| MIKETA, RICHARD P | 9011 |
| MIKSTAY, JAMES R | 6275 |
| MIKULA (ESTATE), PAUL M | 7662 |
| MILAM (ESTATE), PAUL R | 7310 |
| MILCINOVIC, DANIEL J | 8606 |
| MILCINOVIC, NICK P | 8597 |
| MILES, JOSEPH L | 6313 |
| MILES, LOWELL R | 2234 |
| MILES, MILDRED C | 3261 |
| MILES, WILLIE | 8715 |
| MILES, WILLIE L | 2248 |
| MILEUSNICH, DAN | 5846 |
| MILICK, GEORGE | 1183 |
| MILINER, BERNICE | 5596 |
| MILKON, ANTHONY | 7817 |
| MILKOVICH, JOHN J | 8127 |
| MILLAN JR, PABLO | 6449 |
| MILLER (ESTATE), AUDREY Y | 5842 |
| MILLER (ESTATE), CHARLES | 7073 |
| MILLER (ESTATE), CLARENC | 0895 |
| MILLER (ESTATE), DOUGLAS | 0285 |
| MILLER (ESTATE), HUDSON | 2261 |
| MILLER (ESTATE), JOHN A | 4005 |
| MILLER (ESTATE), JOHN H | 8695 |
| MILLER (ESTATE), MARVIN | 9003 |
| MILLER (ESTATE), PAUL E | 3744 |
| MILLER (ESTATE), RICHARD | 6263 |
| MILLER (ESTATE), ROBERT J | 1885 |
| MILLER (ESTATE), T J | 5789 |
| MILLER (ESTATE), WALTER S | 0986 |
| MILLER, ARVIL V | 9759 |
| MILLER, BOOKER | 0858 |
| MILLER, BRIAN | 0451 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| MILLER, CHARLES A | 4653 |
| MILLER, CHARLES C | 2631 |
| MILLER, CLAIR | 8219 |
| MILLER, CLARENCE | 3505 |
| MILLER, CLARENCE J | 8070 |
| MILLER, DALE | 8656 |
| MILLER, DALE T | 9017 |
| MILLER, DANIEL J | 9547 |
| MILLER, DENNY R | 0916 |
| MILLER, DONALD A | 5100 |
| MILLER, DONALD E | 8791 |
| MILLER, DONNIE L | 0437 |
| MILLER, DOUGLAS E | 9357 |
| MILLER, EMMA L | 3588 |
| MILLER, ETHAN | 6051 |
| MILLER, EUGENE | 3122 |
| MILLER, FRANK | 5583 |
| MILLER, FRANK | 1618 |
| MILLER, FRED W | 8722 |
| MILLER, FREDERICK | 1976 |
| MILLER, GENE | 9054 |
| MILLER, GEORGE | 3870 |
| MILLER, GEORGE A | 1447 |
| MILLER, GEORGE B | 5598 |
| MILLER, GERALD | 3413 |
| MILLER, GLENN | 7685 |
| MILLER, GLENN | 2261 |
| MILLER, GREGORY | 8967 |
| MILLER, H E | 7115 |
| MILLER, HAROLD E | 5737 |
| MILLER, HARRY E | 2300 |
| MILLER, HENRY | 9754 |
| MILLER, HOWARD L | 2811 |
| MILLER, HUBERT L | 7983 |
| MILLER, HURL T | 8840 |
| MILLER, JACK | |
| MILLER, JAMES | 7823 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MILLER, JAMES D | 9878 |
| MILLER, JERALD | 7102 |
| MILLER, JEROME L | 6491 |
| MILLER, JOHN | 5969 |
| MILLER, JOHN | 9671 |
| MILLER, JOHN | 6191 |
| MILLER, JOHN R | 0876 |
| MILLER, JULIUS C | 1078 |
| MILLER, KENNETH G | 7557 |
| MILLER, KENT | 1382 |
| MILLER, KERMIT | 8499 |
| MILLER, LEROY | 5154 |
| MILLER, LESLIE R | 5724 |
| MILLER, LESTER R | 9226 |
| MILLER, LOREN | 0414 |
| MILLER, LYNN E | 3742 |
| MILLER, MAJOR C | 4779 |
| MILLER, MARIE | 9278 |
| MILLER, MARK A | 0465 |
| MILLER, MELVIN | 3549 |
| MILLER, MELVIN R | 9610 |
| MILLER, NORMAN | 6133 |
| MILLER, PAUL | 9368 |
| MILLER, PAUL R | 2667 |
| MILLER, RANDALL R | 5706 |
| MILLER, RICHARD | 3430 |
| MILLER, RICHARD | 4500 |
| MILLER, ROBERT C | 6853 |
| MILLER, ROBERT D | 5363 |
| MILLER, RODRICK W | 7215 |
| MILLER, RONALD H | 2109 |
| MILLER, SAMUEL | 6052 |
| MILLER, STANLEY | 4215 |
| MILLER, STANLEY A | 9922 |
| MILLER, THOMAS | 9621 |
| MILLER, THOMAS | 1082 |
| MILLER, THOMAS | 6656 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| MILLER, THOMAS A | 7256 |
| MILLER, TROY | 6025 |
| MILLER, WALLACE E | 6094 |
| MILLER, WALLACE J | 0319 |
| MILLER, WILLIAM | 1176 |
| MILLER, WILLIAM D | 5201 |
| MILLER, WILLIAM J | 4645 |
| MILLHORN, ROBERT | 3080 |
| MILLHOUSE, GEORGE | 2925 |
| MILLICH (ESTATE), ROBERT | 3313 |
| MILLICH, WAYNE | 2559 |
| MILLIGAN, WALTER | 2094 |
| MILLIN, GERALD E | 3836 |
| MILLS, AMOS N | 3638 |
| MILLS, DEWAYNE | 9434 |
| MILLS, HARRY | 3556 |
| MILLS, STANLEY E | 5825 |
| MILLS, WILLIAM M | 1526 |
| MILLS, WILLIAM T | 5905 |
| MILLSAPS, CARLOS | 8297 |
| MILLWARD, GEORGE E | 4578 |
| MILNARCIK, JOHN | 7061 |
| MILNES, ALFRED W | 8045 |
| MILONE, ERNIE | 6051 |
| MILOSZEWSKI, EDWARD | |
| MILTON SR, THOMAS E | 1352 |
| MIMS, CHARLES | 2345 |
| MIMS, GEORGE | 5560 |
| MINCER, JACK | 7949 |
| MINCEY, JOHN H | 6442 |
| MINCH, JOHN | 9887 |
| MINCY, DANIEL | 7443 |
| MINDOCK, JOHN K | 4083 |
| MINDT, JOHN | 9480 |
| MINEO, CARL | 6782 |
| MINER, GLENN E | 7055 |
| MINER, WILLIAM E | 6182 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MINER, WILLIAM G | 5286 |
| MINES (ESTATE), DONALD | 0748 |
| MINES, CHRISTOPHER | 5583 |
| MINES, EUGENE | 3249 |
| MINEY, JOHN | 3027 |
| MINICK, RONALD | 4223 |
| MINIX, G W | 2682 |
| MINIX, WILLARD | 0200 |
| MINNEAR, PAUL R | 2470 |
| MINNETT (ESTATE), CARL | 1913 |
| MINNIEFIELD, JOHNNY | 8454 |
| MINOR (ESTATE), DANIEL C | 2520 |
| MINOR, LEROY | 3880 |
| MINTER, WILLIAM | 6796 |
| MIRACLE, F | 1135 |
| MIRANDA, FRANK D | 5114 |
| MIRANDA, GUADALUPE | 9889 |
| MIRANDA, HECTOR | 5762 |
| MIRANDA, JUAN E | 2881 |
| MIRANDA, LEONILDE | 5448 |
| MIRLING, JOHN | 0979 |
| MIRON, GAIL L | 6165 |
| MIRONE (ESTATE), PETE J | 5835 |
| MIRONE, CHARLES | 6926 |
| MISCHKE, JAMES | 5829 |
| MISHATA, ALBERT C | 7101 |
| MISHER, STEVE | 3407 |
| MISLAY, JAMES A | 6556 |
| MISPLON, GEORGE | 1709 |
| MISTOVICH, MIKE S | 4739 |
| MITCHAM, RICK J | 1318 |
| MITCHELL (ESTATE), BOOKE | 6476 |
| MITCHELL (ESTATE), CECIL | 7267 |
| MITCHELL (ESTATE), CLAUD | 6430 |
| MITCHELL (ESTATE), ERNES | 7734 |
| MITCHELL (ESTATE), LEON | 2521 |
| MITCHELL (ESTATE), ROBER | 5145 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MITCHELL (ESTATE), WELDO | 9961 |
| MITCHELL, CHARLES R | 3573 |
| MITCHELL, CHARLIE | 6568 |
| MITCHELL, DONALD J | 2122 |
| MITCHELL, ENDERSON | 9460 |
| MITCHELL, FREDERICK | 7064 |
| MITCHELL, GEORGE | 1817 |
| MITCHELL, JAMES | 3356 |
| MITCHELL, JAMES L | 9597 |
| MITCHELL, JAMES R | 6341 |
| MITCHELL, JAMES W | 7229 |
| MITCHELL, JOHN | 8218 |
| MITCHELL, JOHN | 1576 |
| MITCHELL, JOHN A | 7417 |
| MITCHELL, LEVI | 4772 |
| MITCHELL, MATTIE | 7557 |
| MITCHELL, OZELL | 4534 |
| MITCHELL, PETE A | 3805 |
| MITCHELL, PRESTON E | 3687 |
| MITCHELL, RALPH | 9736 |
| MITCHELL, RICHARD | 2752 |
| MITCHELL, ROBERT | 0326 |
| MITCHELL, ROBERT | 1527 |
| MITCHELL, ROBERT | 9909 |
| MITCHELL, RONALD M | 7015 |
| MITCHELL, VICKI P | 1985 |
| MITCHELL, WADE | |
| MITCHELSON, ROBERT | 5682 |
| MITCHUM, LAWYER | 7579 |
| MITSKO, WILLIAM | 4988 |
| MITTENDORF, CHARLES L | 2290 |
| MIXON, WALTER | 3683 |
| MOATS, LOUIE B | 2347 |
| MODOVSKY, DENNIS | 5450 |
| MOELLER, DOUGLAS | 2344 |
| MOENICH, ROBERT A | 6343 |
| MOFFETT (ESTATE), JAMES | 3531 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MOFFO (ESTATE), RONALD U | 4677 |
| MOGFORD, KENNETH | 4526 |
| MOHLER, KEN D | 3400 |
| MOILANEN, DENNIS | 6952 |
| MOLDEN, FLETCHER L | 5288 |
| MOLDEN, RAYMOND | 8603 |
| MOLEK, LEO J | 5798 |
| MOLES, LARRY D | 1112 |
| MOLINA (ESTATE), GEORGIN | 3556 |
| MOLINA (ESTATE), ISABEL | 0800 |
| MOLINA, PETE R | 5142 |
| MOLINE, MURRAY | 4023 |
| MOLLETT, FELIX A | 7922 |
| MOLLICA (ESTATE), ANTHON | 3888 |
| MOLLICA, SAM | 1295 |
| MOLLO, JOHN | 8504 |
| MOLLOHAN, DARRELL | 3797 |
| MOLNAR (ESTATE), STEPHE | 0328 |
| MOLNAR, ALEX | 4955 |
| MOLNAR, ELMER J | 2957 |
| MONACH, BRADINO A | 9863 |
| MONACO, JOHN | 2977 |
| MONAGHAN (ESTATE), CHAR | 4117 |
| MONAHAN, GEORGE W | 1947 |
| MONCRIEF (ESTATE), ROOS | 0595 |
| MONCRIEF, ARTHUR | 4110 |
| MONCRIEF, LEON | 9836 |
| MONDRELLA, MICHAEL | 0137 |
| MONER, RONALD J | 7137 |
| MONETT, WALLACE | 1101 |
| MONFORTON, EARL | 6030 |
| MONFORTON, JOSEPH | 1954 |
| MONIE, CLARENCE | 2069 |
| MONIGAN, A C | 8075 |
| MONPERE, WILLIAM E | 7493 |
| MONROE, ELLEN M | 8190 |
| MONROE, LEON L | 2590 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| MONROE, NORMAN | 3260 |
| MONROY, BEN | 6794 |
| MONTALVO (ESTATE), FRAN | 1042 |
| MONTGOMERY (ESTATE), GE | 0560 |
| MONTGOMERY (ESTATE), HE | 7695 |
| MONTGOMERY (ESTATE), IS | 4166 |
| MONTGOMERY, DAVID | 8305 |
| MONTGOMERY, ERNEST | 8393 |
| MONTGOMERY, FLETCHER | 6052 |
| MONTGOMERY, GEORGE A | 9776 |
| MONTGOMERY, HOLLIE | 8303 |
| MONTGOMERY, ROBERT L | 9037 |
| MONTGOMERY, SAMMIE | 0217 |
| MONTOWSKI, PETER | 5751 |
| MOODY, BURRELL | 9386 |
| MOODY, GARY L | 1199 |
| MOODY, HUSIE | 8661 |
| MOODY, RALPH | 5549 |
| MOODY, RICHARD | 7356 |
| MOON SR, ALBERT | 8874 |
| MOON, GLENN E | 7446 |
| MOON, RANDALL A | 5271 |
| MOONEY, H C | 2403 |
| MOONEY, PAUL | 8135 |
| MOORE (ESTATE), JOHN H | 8441 |
| MOORE (ESTATE), RICHARD | 7905 |
| MOORE (ESTATE), RICHARD | 3006 |
| MOORE (ESTATE), WILLIS | 3970 |
| MOORE, ALEX | 8780 |
| MOORE, ALONZA L | 2976 |
| MOORE, ANANISE | 4753 |
| MOORE, ARCHIE D | 9020 |
| MOORE, BARBARA A | 0486 |
| MOORE, BARBARA L | 7209 |
| MOORE, BILLY | 0349 |
| MOORE, CARL | 9685 |
| MOORE, CLARK | 1114 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MOORE, CORA | 4523 |
| MOORE, DONALD | 4432 |
| MOORE, DONALD | 0450 |
| MOORE, DUANE H | 1422 |
| MOORE, EARL | 7794 |
| MOORE, EARNEST M | 4926 |
| MOORE, EDDIE | 7114 |
| MOORE, ELMON | 5643 |
| MOORE, ERNEST | 4208 |
| MOORE, FLOYD | 4630 |
| MOORE, FRED G | 8786 |
| MOORE, GARY D | 0236 |
| MOORE, GEORGE E | 2793 |
| MOORE, GRANT | 1098 |
| MOORE, H | 4676 |
| MOORE, HAROLD | 5299 |
| MOORE, HAZEL R | 0060 |
| MOORE, HENRY | 7073 |
| MOORE, HERSHEL | 3293 |
| MOORE, JAMES | 4375 |
| MOORE, JAMES L | 1906 |
| MOORE, JEFF | 8419 |
| MOORE, JESSIE C | 1502 |
| MOORE, JIMMIE L | 8411 |
| MOORE, JOHN | 4216 |
| MOORE, JOHN | 5077 |
| MOORE, JOSEPH | 9530 |
| MOORE, KENNETH | 3443 |
| MOORE, LARRY | 7428 |
| MOORE, LARRY D | 4148 |
| MOORE, LEONARD | 3141 |
| MOORE, LESTER | 8540 |
| MOORE, LIONEL | 8137 |
| MOORE, LUTHER | 1092 |
| MOORE, MICHAEL R | 9691 |
| MOORE, MILTON | 7673 |
| MOORE, NATHANIEL | 8540 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| MOORE, OBELLA S | 1463 |
| MOORE, OCIE L | 5789 |
| MOORE, PAULINE | 3784 |
| MOORE, PERCY L | 0044 |
| MOORE, PERRY | 8981 |
| MOORE, PHILLIP L | 7215 |
| MOORE, Q | 3307 |
| MOORE, RICHARD | 7176 |
| MOORE, RICHARD A | 1133 |
| MOORE, ROBERT | 2416 |
| MOORE, ROBERT | 7767 |
| MOORE, ROBERT L | 2082 |
| MOORE, ROSE ANN | 5638 |
| MOORE, TEDDY | 3490 |
| MOORE, THOMAS | 1169 |
| MOORE, TIMOTHY | 5496 |
| MOORE, WALTER | 5177 |
| MOORE, WALTER C | 3791 |
| MOORE, WILLIAM | 9174 |
| MOORE, WILLIAM T | 8466 |
| MOORE, WILLIE T | 3390 |
| MOOREHEAD, ARTHUR | 7056 |
| MOORER (ESTATE), FRED L | 0227 |
| MOORER (ESTATE), ROOSEV | 2577 |
| MOORER, ALDE | 7373 |
| MOORER, HARVEY | 7290 |
| MOORER, NATHANIEL | 7905 |
| MOORMAN, JOSEPH E | 1204 |
| MOORMAN, MICKEY A | 7057 |
| MORALES, EDWIN | 6727 |
| MORALES, FRANSISCO | 5792 |
| MORALES, RAUL | 2653 |
| MORAN, ELIAS C | 4291 |
| MORAN, JOHN | 0017 |
| MORAN, MICHAEL | 8110 |
| MORAN, ROSS | 3733 |
| MORANDY, JAMES | 9799 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MORAR, DANIEL F | 4509 |
| MORAR, WESLEY | 1506 |
| MORDARSKI, WILLIAM F | 3416 |
| MOREAU, JOSEPH | 5532 |
| MOREHOUSE, JOHNNY L | 1911 |
| MORELAND, WILBUR L | 4874 |
| MORELL, HARRY | 6741 |
| MORELLI, PERRY | 5728 |
| MORELLI, VINCENT | 2532 |
| MORETTI, JOHN J | 5664 |
| MORFORD, DONALD R | 0293 |
| MORGAN (ESTATE), ALLEN | 7269 |
| MORGAN (ESTATE), DEAN E | 5982 |
| MORGAN (ESTATE), GLENN | 0502 |
| MORGAN, BOBBY | 0561 |
| MORGAN, CLARENCE | 1185 |
| MORGAN, CLYDE | 7318 |
| MORGAN, CONRAD | 2469 |
| MORGAN, DANIEL | 2794 |
| MORGAN, DAVID | 5491 |
| MORGAN, DONALD C | 2414 |
| MORGAN, DOYLE | 5930 |
| MORGAN, EDDIE | 0204 |
| MORGAN, FRANK A | 3869 |
| MORGAN, JAMES H | 7791 |
| MORGAN, LAWRENCE | 0284 |
| MORGAN, MICHAEL | 3403 |
| MORGAN, ROGER T | 5988 |
| MORGAN, SARAH L | 8297 |
| MORGAN, TERRY | 2774 |
| MORGAN, VIRGIL | 5909 |
| MORGAN, WILBER | 9629 |
| MORGANFIELD (ESTATE), EL | 9300 |
| MORGIA, JOSEPH | 3821 |
| MORITZ (ESTATE), DONALD | 3378 |
| MORLAN (ESTATE), ROY A | 4218 |
| MORONI, DANTE | 8842 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| MOROVICH (ESTATE), JOHN | 9644 |
| MORREALE, PAUL A | 0775 |
| MORREALE, SAM J | 7471 |
| MORRELL (ESTATE), WILLIA | 6142 |
| MORRIS (ESTATE), ARTHUR | 1807 |
| MORRIS (ESTATE), CARL | 1953 |
| MORRIS (ESTATE), HOWARD | 4880 |
| MORRIS (ESTATE), PAUL | 2378 |
| MORRIS JR, MALACHI | 9386 |
| MORRIS, ALEXANDER | 8878 |
| MORRIS, ARNOLD | 7407 |
| MORRIS, ARTHUR | 3871 |
| MORRIS, BOBBY | 1647 |
| MORRIS, CHARLES G | 7457 |
| MORRIS, EARL L | 5339 |
| MORRIS, EDWARD | 4816 |
| MORRIS, EDWIN | 5050 |
| MORRIS, GEORGE W | 0687 |
| MORRIS, HUBERT D | 7101 |
| MORRIS, ISAAC | 4677 |
| MORRIS, JAMES H | 9888 |
| MORRIS, JAMES L | 3971 |
| MORRIS, JOSEPH S | 3886 |
| MORRIS, LEONARD L | 9974 |
| MORRIS, OLIVER J | 8336 |
| MORRIS, PETE S | 3559 |
| MORRIS, ROBERT G | 5599 |
| MORRIS, ROBERT W | 1302 |
| MORRIS, SAMUEL L | 0384 |
| MORRIS, WILLIAM | 3923 |
| MORRIS, WILMER | 9166 |
| MORRISON (ESTATE), RALPH | 9251 |
| MORRISON, BERNARD R | 3911 |
| MORRISON, HOWARD | 3934 |
| MORRISON, LAWRENCE J | 4133 |
| MORRISON, ROBERT | 3507 |
| MORRISON, ROBERT | 4987 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MORRISON, STEPHEN D | 8477 |
| MORRISON, WILLIE | 8336 |
| MORRISON, WILLIE C | 3458 |
| MORRISSETTE, MARCEL R | 8024 |
| MORROW, JACK D | 4945 |
| MORROW, ROY E | 0421 |
| MORROW, VESTON | 1543 |
| MORSE, ROBERT | 4112 |
| MORTH, WAYNE R | 3907 |
| MORTIMER, RICHARD | 3619 |
| MORTON, ELMO | 8666 |
| MOSALL, HARRY A | 5786 |
| MOSCA, JOHN | 4904 |
| MOSCARDELLI, BLAISE | 4172 |
| MOSCO (ESTATE), JOSEPH A | 1791 |
| MOSER (ESTATE), JOHN E | 7144 |
| MOSER, RICHARD K | 5534 |
| MOSER, STEFAN | 8291 |
| MOSES, DAVID | 9250 |
| MOSES, GERALD | 6295 |
| MOSES, JAMES | 6321 |
| MOSKALIK, ANTHONY | 3856 |
| MOSLEY (ESTATE), BENNETT | 0114 |
| MOSLEY (ESTATE), THEODO | 0804 |
| MOSLEY (ESTATE), WILLIE | 9310 |
| MOSLEY, DONALD | 7723 |
| MOSLEY, LOUIS A | 8232 |
| MOSLEY, OTIS T | 9518 |
| MOSLEY, ROZELL | 8533 |
| MOSS (ESTATE), JOHN W | 8413 |
| MOSS, ANDREW | 4790 |
| MOSS, B | 8971 |
| MOSS, BOB F | 7717 |
| MOSS, DENNIS L | 7571 |
| MOSS, DONALD L | 4613 |
| MOSS, EDWARD | 4661 |
| MOSS, JOHN | 8218 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MOSS, SAMUEL M | 2954 |
| MOSSER, ROBERT | 5603 |
| MOSSOR, ELMER | 2964 |
| MOSURE, RICHARD | 7744 |
| MOTEN, ARNOLD E | 1932 |
| MOTIL JR, SAM | 3842 |
| MOTIL, ANDREW | 1950 |
| MOTLEY, BENNIE | |
| MOTLEY, DAVID L | 2373 |
| MOTLEY, ROLAND | 1071 |
| MOTOLIK (ESTATE), MICHAE | 0078 |
| MOTSCH, JAMES | 4946 |
| MOTSCO, MILTON | 2466 |
| MOTT, CHARLES | 5040 |
| MOTTS, EARL | 2240 |
| MOTYKA, LEONARD | 1306 |
| MOTZA, GEORGE | 3413 |
| MOUGEY, JAMES H | 9347 |
| MOURES, JAMES | 6062 |
| MOWERY, DENNIS W | 1573 |
| MOWRY, JOSEPH | 4185 |
| MOX, HERMAN E | 1550 |
| MOY, BYRNE L | 5642 |
| MOYER (ESTATE), JOHN P | 9326 |
| MOYER (ESTATE), LAWRENC | 4333 |
| MOYER, ARTHUR J | 9958 |
| MOYERS, ELLIS | 1448 |
| MOYLAN, RICHARD F | 9023 |
| MOYLE, LESLIE H | 3468 |
| MOYTO, CHARLES | 3130 |
| MOZART, JOHN | 3167 |
| MROZEK, FRANK R | 4474 |
| MUCK, RAY W | 2143 |
| MUCROSKI, HENRY | 6833 |
| MUDERY, GEORGE | 7115 |
| MUDRICK, EDWARD R | 6762 |
| MUDRY, JOSEPH S | 4985 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MUHAMMAD, SULTAN | 7849 |
| MUKE JR, GEORGE | 4434 |
| MULARCHIK (ESTATE), RICH | 5633 |
| MULHEIM, BRADLEY E | 8024 |
| MULHOLLEN, MERLE M | 5066 |
| MULIDORE, NICK A | 5834 |
| MULLEN, DONALD J | 6122 |
| MULLEN, PATRICK J | 0780 |
| MULLENAX, DONALD T | 9101 |
| MULLENS (ESTATE), ARNETT | 6067 |
| MULLENS, GARY | |
| MULLHOLAND, CHARLES J | 1089 |
| MULLIGAN, RICHARD | 5551 |
| MULLIGAN, WILLIAM | 2618 |
| MULLIN, REESE | 4476 |
| MULLINS (ESTATE), CHARLE | 6559 |
| MULLINS, AUSTIN | 7461 |
| MULLINS, HENRY | 1393 |
| MULLINS, JOE | 9177 |
| MULLINS, PAUL C | 0599 |
| MULLINS, PEARL | 0647 |
| MULLINS, ROBERT | 0689 |
| MULLINS, ROSA | 9810 |
| MULLINS, SAMUEL | 9075 |
| MULLINS, VOLLY D | 8693 |
| MULLOY, STEPHEN | 7594 |
| MUMFORD, RONALD | 6905 |
| MUMMAH, DANIEL | 1034 |
| MUMMERT, GEORGE | 8351 |
| MUNARETTO (ESTATE), ROB | 4466 |
| MUNCIE, FORREST | 2403 |
| MUNCY, JULIUS | 9787 |
| MUNDELL, GERALD | 4343 |
| MUNDY, JOHN E | 3085 |
| MUNGER, JACK C | 0932 |
| MUNNS (ESTATE), ROBERT L | 2974 |
| MUNOZ, ACENSION | 1109 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MUNOZ, NICHOLAS R | 6134 |
| MUNROE, ROBERT E | 3850 |
| MUNTHER, JOHN | 6805 |
| MURAR, VICTORIA L | 4488 |
| MURDOCK, JERRY | 2076 |
| MURDOCK, WILLIAM | 4338 |
| MURDY (ESTATE), DAVID F | 4964 |
| MURLEY, BOBBY | 6273 |
| MURLIN, KENNETH T | 2250 |
| MURPH, HORACE L | 8167 |
| MURPHY (ESTATE), ALEX | 3365 |
| MURPHY, ALVIN V | 1492 |
| MURPHY, ARTHUR | 3645 |
| MURPHY, CHARLIE | 4809 |
| MURPHY, DENNIS M | 8158 |
| MURPHY, GERALD E | 1170 |
| MURPHY, HAROLD | 7237 |
| MURPHY, HARRISON H | 0444 |
| MURPHY, JAMES | 4250 |
| MURPHY, KENNETH | 3650 |
| MURPHY, LEWIS J | 6428 |
| MURPHY, MICHAEL | 2287 |
| MURPHY, NORMAN L | 5053 |
| MURPHY, PATRICK | 4704 |
| MURPHY, RONALD | 8917 |
| MURPHY, TERRENCE | 6855 |
| MURPHY, THOMAS G | 7433 |
| MURPHY, WILLIE | 7741 |
| MURRAY (ESTATE), CLYDE | 2223 |
| MURRAY (ESTATE), HARVEY | 4502 |
| MURRAY (ESTATE), WILLIE H | 3966 |
| MURRAY, ARTHUR | 5432 |
| MURRAY, ARTHUR G | 5304 |
| MURRAY, DON L | 4750 |
| MURRAY, EDWARD | 6709 |
| MURRAY, FRED | 5350 |
| MURRAY, HAROLD | 5808 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MURRAY, HENRY A | 2363 |
| MURRAY, JAMES | 7212 |
| MURRAY, JAMES A | 1466 |
| MURRAY, JAMES E | 5700 |
| MURRAY, JOHN F | 2885 |
| MURRAY, KENNETH | 6874 |
| MURRAY, NED | 3917 |
| MURRAY, ROBERT E | 0884 |
| MURRAY, THOMAS | 1216 |
| MURRAY, THOMAS | 3041 |
| MURRELL, LUKE | 9687 |
| MURTAUGH, JOHN T | 5181 |
| MUSAT (ESTATE), LEE N | 7831 |
| MUSCARI, PETE P | 9552 |
| MUSCATELLO, FRANK | 6245 |
| MUSCATELLO, JOSEPH L | 2466 |
| MUSCENTI, ROGER | 4762 |
| MUSES, MICHAEL | 3044 |
| MUSIC, JACK | 5537 |
| MUSICK III, GEORGE | 7043 |
| MUSISCA, AUGUSTINE A | 5587 |
| MUSZYNSKI, HARRY | 5213 |
| MUTCHLER, JERRY D | 4658 |
| MUTER, JOHN | 2427 |
| MUTH, ROBERT | 5011 |
| MUTH, WILLIAM | 1968 |
| MUTH, WILLIAM | 5092 |
| MUTO, ANTHONY | 3210 |
| MYERS, AGNES | 8472 |
| MYERS, ALLAN | 2939 |
| MYERS, BERT | 3231 |
| MYERS, DONALD | 8512 |
| MYERS, DONALD F | 0454 |
| MYERS, GEORGE W | 0777 |
| MYERS, JACK | 2496 |
| MYERS, JAMES | 5766 |
| MYERS, PHILLIP H | 4203 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MYERS, RICHARD | 9463 |
| MYERS, RICHARD L | 6564 |
| MYERS, ROBERT | 3244 |
| MYERS, RONALD | 8943 |
| MYERS, STEPHEN A | 0580 |
| MYERS, WILLIAM B | 9206 |
| MYLANDER, MARVIN | 9408 |
| MYLES (ESTATE), FRED D | 7149 |
| MYRICK, CARL | 5430 |
| MYRICK, DANNY | 8494 |
| MYRICK, JACK | 5428 |
| MYRICKS, JULIUS | 4647 |
| NABORS, DAVID | 8191 |
| NADEL, ROBERT J | 5787 |
| NADOLSKI, FRED | 9446 |
| NAGEL, LAWRENCE A | 9789 |
| NAGEL, TERRANCE | 1896 |
| NAGEL, WILBERT | 4402 |
| NAGG JR, JOHN | 3965 |
| NAGG, STEVEN | 1230 |
| NAGY, BILLIE | 9722 |
| NAGY, FRANK | 7868 |
| NAGY, MICHAEL | 6374 |
| NAGY, MICHAEL C | 1207 |
| NAGY, ROY | 8567 |
| NAHORY, LOUIS | 8278 |
| NAHRSTADT, RAYMOND | 1691 |
| NAIRN, JOHN W | 1931 |
| NAKLEY, JOANN | 2027 |
| NALE JR, CLYDE | 6576 |
| NALL, FRANKLIN E | 1549 |
| NANCE, JOHN | 7727 |
| NANDRASY, JAMES | 2306 |
| NAPE, JOHN | 3339 |
| NAPIER, KENDAL | 1959 |
| NAPIER, MAX D | 5575 |
| NAPIER, PAUL | 8494 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| NAPLES (ESTATE), ANTHONY | 1620 |
| NAPLES, ANTHONY | 1321 |
| NAPOLI, SANTO | 6937 |
| NAPOLITAN, JOE A | 1452 |
| NARDO, ANTHONY L | 9330 |
| NASH, DANNY | 8542 |
| NASH, JAMES | 5725 |
| NASIATKA, CARL J | 0131 |
| NASSER, GEORGE F | 3984 |
| NASTAL, ALLAN W | 7910 |
| NASTASEE, ANTHONY J | 8142 |
| NASTASI, WILLIAM | 1288 |
| NATAL (ESTATE), FRANCISC | 7883 |
| NATALI, JAMES R | 0745 |
| NATOLI, GEORGE | 6013 |
| NAULT, DONALD J | 4786 |
| NAVA, JOHN | 0388 |
| NAVILLIAT, ANDREW J | 7467 |
| NAWROCKI, MARTIN | 8200 |
| NAY, CARL W | 6097 |
| NAY, DORIS J | 0975 |
| NAYLOR (ESTATE), ISSAC | 7878 |
| NAYLOR (ESTATE), JOSEPHI | 4671 |
| NAYLOR, CLAUDE E | 7235 |
| NAYPAUER, MICHAEL P | 4920 |
| NEAL (ESTATE), ANDREW L | 1810 |
| NEAL (ESTATE), MARIE L | 7248 |
| NEAL, DOLLY M | 7466 |
| NEAL, EDWARD M | 2872 |
| NEAL, FRED | 8781 |
| NEAL, HAROLD | 0830 |
| NEAL, HAROLD | 4256 |
| NEAL, HARRY | 0614 |
| NEAL, JOHN F | 6185 |
| NEAL, LEO | 7726 |
| NEAL, RUSSELL | 6663 |
| NEBEL, RONALD | 0123 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| NECASTER, THOMAS A | 9970 |
| NEDDERMAN, WILLIAM F | 2477 |
| NEEL, CHARLIE | 7821 |
| NEEL, JOHN H | 0250 |
| NEELEY, FRED | 6912 |
| NEELEY, LEE | 4486 |
| NEELY (ESTATE), CARL | 9331 |
| NEELY, CHARLES E | 9014 |
| NEELY, TIMOTHY M | 4880 |
| NEFF, FRANKLIN D | 4264 |
| NEFF, LOUIS | 7292 |
| NEFSEY, DONALD | 0806 |
| NEGRI, PAUL | 1151 |
| NEIDBALSON (ESTATE), CHA | 6830 |
| NEILSON, ARTHUR | 2139 |
| NELDER (ESTATE), STEPHEN | 9145 |
| NELIS, JAMES E | 6656 |
| NELMS, ROBERT M | 4470 |
| NELSEN, CARL | 9123 |
| NELSON (ESTATE), LARRY A | 4720 |
| NELSON (ESTATE), LEONAR | 1378 |
| NELSON (ESTATE), PHILIP | 7292 |
| NELSON (ESTATE), ROBERT | 5098 |
| NELSON (ESTATE), THOMAS | 0936 |
| NELSON, DAVID L | 0510 |
| NELSON, DICK | 4821 |
| NELSON, EARNEST | 7371 |
| NELSON, JAMES | 1405 |
| NELSON, JERRY | 1515 |
| NELSON, JESSE | 6404 |
| NELSON, K | 5802 |
| NELSON, LEONARD | 1963 |
| NELSON, PETER | 4454 |
| NEMECEK, WENCESLAUS M | 7138 |
| NEMETH (ESTATE), ELMER N | 2812 |
| NEMETH, ARPAD | |
| NEMETH, DONALD | |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| NEMETH, FERENC G | 4111 |
| NEMETH, FRANK L | 7942 |
| NEMETH, JOSEPH | 7121 |
| NENDZA (ESTATE), EDWARD | 8982 |
| NEOPOLITAN, RALPH | 3153 |
| NEPTUNE (ESTATE), RALPH | 7028 |
| NERO (ESTATE), RUDOLPH D | 4017 |
| NERO, RALPH | 0658 |
| NESBIT, PAUL | 4289 |
| NESBITT, MICHAEL K | 4392 |
| NESBITT, RICHARD | 9489 |
| NESPECA, PHILIP L | 3398 |
| NESTER, EDWARD R | 9257 |
| NETTLES (ESTATE), CLIFFOR | 4673 |
| NETTLES, JOE | |
| NEUMANN, DENNIS | 8855 |
| NEVELS, ERNEST J | 4342 |
| NEVEU, THOMAS M | 7556 |
| NEVILLE, GEORGE | 2548 |
| NEWBERRY JR, ROBERT L | 4545 |
| NEWBROUGH, JAMES L | 0772 |
| NEWBROUGH, JOHN | 8082 |
| NEWELL (ESTATE), PERCY | 7032 |
| NEWELL SR, ARBY | 1866 |
| NEWELL, GROVER C | 0065 |
| NEWHOUSE (ESTATE), JAME | 5653 |
| NEWHOUSE, DON | 2638 |
| NEWILL, HAROLD S | 5947 |
| NEWLUN, RONALD C | 4845 |
| NEWMAN (ESTATE), FRANKLI | 6520 |
| NEWMAN, PAUL | 4059 |
| NEWMAN, ROBERT C | 1938 |
| NEWMAN, THOMAS C | 1334 |
| NEWSOME (ESTATE), DEWE | 6230 |
| NEWSOME (ESTATE), JAMES | 4528 |
| NEWSOME, EARL | 0345 |
| NEWSOME, OLIVER B | 5468 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| NEWTON SR, WILLIAM | |
| NEWTON, ERIC R | 4052 |
| NEWTON, GERALD | 3355 |
| NEWTON, JOHN | 2260 |
| NEWTON, SAMUEL B | 6486 |
| NEWVILLE, RICHARD | 5413 |
| NEYLON, ROBERT | 2468 |
| NICAISE, LESLIE | 7763 |
| NICASTRO, NEIL | 8815 |
| NICASTRO, THOMAS | 1121 |
| NICELY, GEOFFREY | 2158 |
| NICHOLAS, DWAYNE R | 3114 |
| NICHOLAS, FORREST E | 5153 |
| NICHOLAS, RAYMOND L | 7637 |
| NICHOLS, DAVID | 5788 |
| NICHOLS, ESTIL | 8257 |
| NICHOLS, EUGENE | 3475 |
| NICHOLS, GEORGE | 6365 |
| NICHOLS, GEORGE | 1069 |
| NICHOLS, HARRY R | 3927 |
| NICHOLS, WILLIAM | 7297 |
| NICHOLSON, CHRIS | 8670 |
| NICHOLSON, HAROLD M | 9435 |
| NICHOLSON, MICHAEL | 4958 |
| NICHOLSON, RICHARD | 0423 |
| NICHOLSON, RICHARD D | 1534 |
| NICKLIS, CHARLES | 7658 |
| NICKOLICH, JOHN J | 4778 |
| NICODEMUS, LOYNAL | 9692 |
| NICOLINO, MICHAEL | 7763 |
| NICOLLI, JOSEPH | 7669 |
| NICOLOFF, WALTER E | 0976 |
| NICOLOSI, TONY J | 2558 |
| NIDDEL, THOMAS A | 3920 |
| NIDY, ALAN E | 0139 |
| NIEDING, DAVID F | 3750 |
| NIEHAUS, JOHN | 3293 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| NIEHAUS, KEITH E | 4643 |
| NIEMI, MICHAEL | 5441 |
| NIEMIER, LEONARD L | 7864 |
| NIEMSKY, JOSEPH M | 0679 |
| NIENABER, CARL W | 8574 |
| NIESE, JOHN A | 0730 |
| NIEWOIT, DANIEL | 6212 |
| NIEZGODSKI, DONALD | 5891 |
| NIKONCYK, JOHN | 4185 |
| NILES, RICHARD | 3903 |
| NILLES, JAMES | 5052 |
| NILSEN, ROY | 5419 |
| NIMKE (ESTATE), MARTIN | 3953 |
| NIMOCIENSKI, ALEX | 4379 |
| NISKALA, CLIFFORD | 8186 |
| NISLEY, RICHARD E | 6873 |
| NITTERRIGHT, WILLIAM | 6420 |
| NIVENS, WILLIAM F | 3743 |
| NIX, CATHERINE | 4465 |
| NIX, ODELL | 5488 |
| NOBLE (ESTATE), WILLIAM G | 5815 |
| NOBLE, ALEX | 8502 |
| NOBLE, DELMAR | 5233 |
| NOBLE, JIMMY W | 7798 |
| NOBLE, WILLIAM | 7152 |
| NOBLE, WILLIAM E | 1973 |
| NOECHEL, CARL | 6578 |
| NOEL, IVAN | 1891 |
| NOEL, RICHARD E | 4820 |
| NOFFSINGER, WILLIAM | 3045 |
| NOGAL, NANCY C | 2113 |
| NOLA, AUGUSTINE | 8726 |
| NOLAN, CHARLES | 0078 |
| NOLAN, CHARLES C | 7737 |
| NOLAN, GLENN E | 1293 |
| NOLAND, RANDY | 9850 |
| NOLEN, BOBBY | 6884 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| NOLEN, HENRY | 1391 |
| NOLL (ESTATE), MARK B | 7817 |
| NOLL, RAYMOND H | 6894 |
| NOLT, THOMAS L | 4584 |
| NORDMAN, CHARLES | 1884 |
| NORMAN (ESTATE), ROOSEV | 2232 |
| NORMAN (ESTATE), VICTOR | 3427 |
| NORMAN, DONALD | 1826 |
| NORMAN, GARY E | 8185 |
| NORMAN, LUTHER | 6340 |
| NORMAN, MATTHEW | 2790 |
| NORMAN, ROBERT | 6957 |
| NORMAN, THEODIS O | 0596 |
| NORMAN, WILLIAM A | 6561 |
| NORR, JAMES A | 8941 |
| NORR, MARVIN E | 0498 |
| NORRIS, JACK | 6543 |
| NORTH (ESTATE), ALBERT | 7923 |
| NORTH, JOHN | 4102 |
| NORTHERN, JIMMY | 5937 |
| NORTON, JAMES E | 6705 |
| NORTON, RONALD L | 3301 |
| NORVILLE, DONALD D | 3343 |
| NORWOOD, CHARLIE | 1126 |
| NOSEL, JOHN | 2916 |
| NOSEWORTHY, JOHN | 1136 |
| NOTTINGHAM, CHARLEY F | 1593 |
| NOVACICH, JOHN L | 8984 |
| NOVAK (ESTATE), KENNETH | 8425 |
| NOVAK, HENRY J | 8555 |
| NOVAK, STEPHEN | 4934 |
| NOVAK, WILLIAM | 2468 |
| NOVAK, WILLIAM | 1771 |
| NOVELLO, FRANK | 0338 |
| NOVICKI, KENNETH | 7296 |
| NOWAK (ESTATE), EDWARD | 4795 |
| NOWAKOWSKI, GREGORY T | 9595 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| NOWAKOWSKI, RICHARD | 3625 |
| NUCCI, ANTHONY | 2284 |
| NULL, HAROLD V | 2705 |
| NUNEZ, CHARLES R | 9874 |
| NUNLEY, PAUL | 6593 |
| NUNN, JESSE | 8846 |
| NUNNALLY, GEORGE | 2617 |
| NUNNALLY, JAMES | 2114 |
| NUTTER (ESTATE), OPIE | 6675 |
| NUZZI, MICHAEL | 6222 |
| NUZZO, MICHAEL | 3147 |
| NYERGES, RICHARD | 6311 |
| O BRIEN, MAX | 4804 |
| OAKES, ROBERT | 7661 |
| OAKLEY, CURTIS | 1967 |
| OAKLEY, ODELL | 1295 |
| OATES, MARVIN G | 4906 |
| OBAID, MOSHEN M | 8729 |
| OBENOUR (ESTATE), DON E | 6129 |
| OBERDING, LEROY | 0290 |
| OBEY, JAMES B | 7629 |
| OBOYLE, JAMES | 6616 |
| OBRIEN, GERARD W | 7470 |
| OBRIEN, WILLIAM | 8484 |
| OBRYANT, JIMMIE | 2823 |
| OBRYANT, LONNIE | 9850 |
| OCASIO, ADRIAN | 9147 |
| OCHOA, ROBERTO | 9073 |
| OCHOCKI, RICHARD | 2134 |
| OCHS, GALE | 8052 |
| OCHTERSKI, FRANK | 4825 |
| OCONKE, ROBERT | 7341 |
| OCONNER (ESTATE), RONAL | 3610 |
| OCONNOR, DENNIS | 9379 |
| OCONNOR, JOHN | 8111 |
| OCONNOR, PAUL E | 8167 |
| OCONNOR, THOMAS | 2317 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ODELL, ROGER | 4466 |
| ODEM (ESTATE), OTIS | 7829 |
| ODEM, JOHN L | 0598 |
| ODEN, DONALD | 9871 |
| ODEN, GARY L | 8911 |
| ODENS, THOMAS | 5251 |
| ODOM, G C | 8893 |
| ODOM, JIMMY L | 9611 |
| ODONNELL, GERALD F | 8378 |
| ODONNELL, MICHAEL | 2323 |
| ODREN, FAY | 8334 |
| ODREN, RONALD | 2735 |
| ODRISCOLL, CHARLES | 0729 |
| OFFERDAHL, ERIC | 0094 |
| OGDEN, GILBERT | 7987 |
| OGILVIE (ESTATE), EVERETT | 1444 |
| OGROCKI, STEVE | 2164 |
| OHAB, ALBERT | 6748 |
| OHARA (ESTATE), CHARLES | 5864 |
| OHARA, PAT | 8612 |
| OHARA, WILLIAM E | 9289 |
| OHLINGER, RICHARD | 4852 |
| OKEEFE, DANIEL E | 7567 |
| OLDENBURG, MARTIN S | 2999 |
| OLDHAM, DONALD | 9980 |
| OLDS, ABE | 9083 |
| OLDS, WILBERT | 5728 |
| OLEARY, JOSEPH | 5345 |
| OLEARY, ROBERT M | 9383 |
| OLENICK, JOSEPH | 6322 |
| OLENICZAK, DANIEL | 7696 |
| OLES (ESTATE), JEAN S | 1875 |
| OLES, FRANK | 7466 |
| OLES, JOHN G | 2970 |
| OLEYAR, ANDREW J | 5171 |
| OLGREN, THEODORE | 8717 |
| OLGUIN, GILBERT | 1270 |

## *KELLEY FERRARO LLP*

| *Claimant Name* | *Last 4 Digits of SSN* |
|---|---|
| OLICH, ROBERT | 5779 |
| OLIN (ESTATE), ANTHONY J | 6319 |
| OLINGER, WILLIAM | 6461 |
| OLINIK, GEORGE | 9199 |
| OLINIK, MIKE | 9543 |
| OLISH, MICHAEL | 5850 |
| OLIVAREZ, TELESFORO | 1208 |
| OLIVENT, HERBERT | 1489 |
| OLIVER (ESTATE), CLARENC | 9856 |
| OLIVER JR, ROOSEVELT | 8181 |
| OLIVER, BELINDA M | 0219 |
| OLIVER, CARL | 9750 |
| OLIVER, CRAIG | 4013 |
| OLIVER, JERRY W | 9929 |
| OLIVER, NATHANIEL L | 1228 |
| OLIVER, ROBERT | 7135 |
| OLIVER, ROSIE M | 4015 |
| OLIVER, WILLIE | 8012 |
| OLIVERIO, JOSEPH A | 4605 |
| OLMSTEAD, JIM G | 7588 |
| OLSEN (ESTATE), ARTHUR A | 1256 |
| OLSEN, DONALD | 3312 |
| OLSEN, ROBERT | 1891 |
| OLSEN, WALTER H | 1936 |
| OLSON, CONRAD | 1892 |
| OLSON, ELFRED | 9879 |
| OLSON, ROBERT | 8881 |
| OLSON, THOMAS | 5482 |
| OLSZEWSKI, RAYMOND R | 8856 |
| OMALLEY, JOHN J | 3393 |
| OMARA, CHARLES | 8344 |
| ONDOVCHIK, JOHN | 8627 |
| ONDREY, GEORGE W | 8361 |
| ONEAL, JAMES | 9426 |
| ONEAL, LARRY | 7641 |
| ONEIL, GEORGE J | 8256 |
| ONEIL, KENNETH | 8836 |