## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ONEILL, FRANCIS G | 2164 |
| ONEILL, JOHN | 4413 |
| ONEILL, PATRICK | 8436 |
| OPALACH, JOSEPH | 2011 |
| OPALKO, ROBERT | 8554 |
| OPDAHL, MICHAEL | 4158 |
| OPREAN, JOHN | 8231 |
| ORAHOSKE, JOSEPH H | 8532 |
| ORANGE, HENRY | 3584 |
| ORANGE, JAMES | 6724 |
| ORANGE, MILDRED | 6349 |
| ORAVEC, PAUL | 4561 |
| ORAWIEC, FRANCIS E | 8425 |
| ORBAN, LEO | 5375 |
| ORBOVICH, MILAN | 7126 |
| OREL, DANIEL | 9101 |
| ORLANDO, CHARLES M | 1706 |
| ORLANDO, EUGENE | 7644 |
| ORLOWE, ROBERT P | 8850 |
| ORMANIS (ESTATE), JANIS O | 3464 |
| ORMANOVICH, RICHARD | 0324 |
| ORNER, PAUL J | 1699 |
| OROS, RONALD A | 8302 |
| OROSZ, STEVE W | 4712 |
| OROURKE (ESTATE), JOSEP | 5245 |
| OROURKE, ROBERT L | 8476 |
| ORR (ESTATE), WILLIAM H | 5434 |
| ORR, OSSIE J | 9069 |
| ORR, ROBERT | 9386 |
| ORR, ROGER | 6159 |
| ORR, WILLIAM J | 9312 |
| ORRILL JR, RICHARD C | 6253 |
| ORTIZ (ESTATE), PERFECTO | 0150 |
| ORTIZ (ESTATE), SIXTO V | 4349 |
| ORTIZ, ANTONIO A | 1836 |
| ORTIZ, JUAN | 8798 |
| ORTIZ, LUCIANO | 5646 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ORTLIEB, ROGER | 5986 |
| ORWIG, GARY R | 0790 |
| ORWIG, HARRY R | 8713 |
| OSANTOWSKE, GERALD | 8423 |
| OSBERG, RICHARD | 1605 |
| OSBORNE, JOSEPH | 5380 |
| OSBORNE, ROBERT G | 8440 |
| OSBORNE, RONALD | 3493 |
| OSBORNE, WILLIAM L | 1166 |
| OSBURN, MELVIN L | 0309 |
| OSCHE, RICHARD | 0200 |
| OSHINSKY, PAUL | 2493 |
| OSIS (ESTATE), EDWARD L | 7474 |
| OSTERFELD, SYLVESTER | 0137 |
| OSTERMAN, ROBERT | 5484 |
| OSTETRICO JR, RAYMOND | 0968 |
| OSTOLA, EDLUND J | 9424 |
| OSTRANDER, ALFRED | 6260 |
| OSTROWSKI, LAWRENCE M | 4048 |
| OSULLIVAN, CLARENCE B | 7099 |
| OSWALT, JAMES | 8178 |
| OTERO, ANGEL | 5111 |
| OTERO, SANTO | 9718 |
| OTT, RONALD | 5875 |
| OTT, SAMUEL J | 1345 |
| OTTO SR, ALBERT | 2817 |
| OTTO, TERRY W | 7044 |
| OUELLETTE, PAUL | 9381 |
| OUSLEY, LESLIE | 0789 |
| OUTMAN, ROBERT | 8527 |
| OVERBAY, MACK | 2689 |
| OVERBERG, RONALD | 9715 |
| OVERBY, WINFORD | 9680 |
| OVERLY, RAY E | 1448 |
| OVERMYER, KENNETH | 3313 |
| OVERPECK, WAYNE | 4775 |
| OVERSTREET, ROBERT | 0537 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| OVERTON, BOLIVAR | 8408 |
| OWEN, BENJAMIN | 3486 |
| OWEN, JAMES | 0356 |
| OWEN, M | 2789 |
| OWEN, MICHAEL | 2599 |
| OWEN, RAY | 2879 |
| OWENS (ESTATE), HAROLD | 9645 |
| OWENS JR, JOHN | 9327 |
| OWENS, BRUCE E | 6795 |
| OWENS, DAVID | 1606 |
| OWENS, EDWARD | 9625 |
| OWENS, ELBERT | 2410 |
| OWENS, ELIJAH | 7331 |
| OWENS, HARRY | 0111 |
| OWENS, HENRY A | 2189 |
| OWENS, JAMES E | 1774 |
| OWENS, JOE | 5441 |
| OWENS, LEROY | 5740 |
| OWENS, ROBERT D | 3230 |
| OWENS, ROY L | 8714 |
| OWENS, THOMAS | 1093 |
| OWENS, TOM | 7760 |
| OWENS, WILLIAM T | 5216 |
| OWENS, WILLIE C | 9480 |
| OWENS-MORGAN, LUCY | 0712 |
| OYER, RAYMOND | 6553 |
| OZMUN, CHARLES S | 4862 |
| PABIN (ESTATE), ALBERT F | 5668 |
| PACALO, PETER | 6029 |
| PACE (ESTATE), JOHN D | 5260 |
| PACE, ARTHUR | 6319 |
| PACE, NEHEMIAH M | 6189 |
| PACE, SAM | 3749 |
| PACEK, FRANK J | 5247 |
| PACELLA, MARIO | 7357 |
| PACHMAYER, RONALD | 6820 |
| PACHNER, LEON | 8085 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PACK, CURTIS D | 2678 |
| PACK, JOHN A | 5199 |
| PACK, LEONARD | 8601 |
| PACK, ROY R | 2100 |
| PACK, VADIS J | 3326 |
| PACKER, CLIFFORD L | 9786 |
| PACKER, JOHN W | 8318 |
| PADDEN, JOHN P | 9102 |
| PADGETT, JAMES R | 2341 |
| PADGETT, RALPH | 8160 |
| PADILLA, CARLOS | 8307 |
| PAGAN (ESTATE), SEBASTIA | 6307 |
| PAGAN, RODRIGO | 8956 |
| PAGANO, ANGELO P | 0364 |
| PAGE (ESTATE), HAROLD | 3459 |
| PAGE (ESTATE), HERBERT J | 5404 |
| PAGE, ORA D | 2128 |
| PAGE, ROGER | 7415 |
| PAGE, SUSIE A | 6753 |
| PAGE, WILLIAM C | 3496 |
| PAGE, WILLIE | 5906 |
| PAGER, SAMUEL J | 0946 |
| PAGLEY, ROBERT D | 3152 |
| PAGLIARINI, PETER | 2772 |
| PAHL (ESTATE), JOSEPH A | 5567 |
| PAIGE (ESTATE), OLLIE M | 3833 |
| PAIGE, JOHN C | 6986 |
| PAIGE, KERVIN D | 1194 |
| PAINE, DAMON | 2767 |
| PAINTER, ROBERT | 9832 |
| PAINTER, WALTER A | 2767 |
| PAJAK, BENNY | 3959 |
| PAJKIC, ZIVOJIN | 5329 |
| PAKKA, AHTI | 9291 |
| PALANGE, JOSEPH L | 6891 |
| PALAZZI, WILLIAM | 7957 |
| PALERMO, JOSEPH A | 0103 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PALICH, LOUIS | 9076 |
| PALL (ESTATE), WALTER | 5037 |
| PALLANTE, LOUIS | 3410 |
| PALLANTE, RALPH J | 8236 |
| PALLANTE, THOMAS R | 5731 |
| PALLAY, GREGORY | 0204 |
| PALLO (ESTATE), PETER P | 8841 |
| PALMER (ESTATE), NICKOLU | 3086 |
| PALMER, CHARLES | 3356 |
| PALMER, DUANE J | 0741 |
| PALMER, EDWARD J | 2809 |
| PALMER, EUGENE F | 4910 |
| PALMER, FRANK R | 0461 |
| PALMER, HAROLD | 4108 |
| PALMER, JOE L | 4959 |
| PALMER, JOHN | 9917 |
| PALMER, LEONARD D | 9896 |
| PALMER, ROBERT | 9402 |
| PALMER, WALTER L | 4900 |
| PALMISANO, BILLIE | 6870 |
| PALOMAKI, CALVIN | 0150 |
| PALSHOOK, DAVID J | 5772 |
| PALUMBO, CARMEN | 8384 |
| PALUSCSAK, THOMAS J | 0694 |
| PALUZZI (ESTATE), ANTHON | 5688 |
| PAMIAS (ESTATE), PATRICIA | 2418 |
| PAMULA, DAVID | 8761 |
| PANDOLFI, GENE T | 6960 |
| PANDONE, RICHARD | 7684 |
| PANGIO, ANGELO A | 4149 |
| PANGRAC (ESTATE), ANDRE | 7064 |
| PANIGIRAKIS, TITOS | 9916 |
| PANNELL (ESTATE), REGINA | 4730 |
| PANOZZO, ANTHONY | 5412 |
| PANTALONE, DONALD M | 4658 |
| PANZELLA, JOSEPH E | 7366 |
| PAOLONE, ALBERT | 8389 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PAOLONE, THOMAS J | 4361 |
| PAPE, JOHN B | 8775 |
| PAPP (ESTATE), LADI | 3192 |
| PAPP, ALEX | 3340 |
| PAPP, RICHARD A | 1920 |
| PAPPALARDO (ESTATE), AN | 7991 |
| PAPPIN, ROBERT L | 9596 |
| PAQUETTE, RAYMOND | 3325 |
| PARADISE, PHILLIP | 3729 |
| PARAMORE (ESTATE), RUFU | 4740 |
| PARAMORE, WAYMAN | 5586 |
| PARCESEPE, DAVID J | 8408 |
| PARCHIA, THEMUS | 4462 |
| PARDEE, KENNETH R | 2198 |
| PARDON (ESTATE), HERMAN | 9120 |
| PARENT (ESTATE), CARMEN | 3275 |
| PARHAM, CHARLIE | 5166 |
| PARINO, CHARLES | 1096 |
| PARISE, RICKEY D | 0274 |
| PARISH, JAMES A | 5331 |
| PARIZA, JOHN | 2518 |
| PARK, FRED S | 8364 |
| PARK, RICHARD | 2508 |
| PARK, WILIAM E | 0314 |
| PARKER (ESTATE), MELVIN H | 0691 |
| PARKER (ESTATE), WILLMUS | 3397 |
| PARKER, ADAM | 2993 |
| PARKER, BEN | 2661 |
| PARKER, CLARK H | 9611 |
| PARKER, DARRYL B | 0373 |
| PARKER, DAVID | 6098 |
| PARKER, ED | 4363 |
| PARKER, FRANKLIN D | 8375 |
| PARKER, FRED | 3210 |
| PARKER, GARY | 8624 |
| PARKER, GARY D | 4849 |
| PARKER, JAMES E | 0044 |

# *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PARKER, JAMES W | 6392 |
| PARKER, JOSEPH E | 7072 |
| PARKER, JOSEPH M | 1246 |
| PARKER, LEE A | 8892 |
| PARKER, MARVIN E | 1614 |
| PARKER, MELVIN | 5616 |
| PARKER, RALPH | 9979 |
| PARKER, ROBERT T | 7249 |
| PARKER, ROMEO | 9603 |
| PARKER, THOMAS M | 5369 |
| PARKER, VICTOR D | 9497 |
| PARKER, WILLIAM | 2152 |
| PARKES, VERNON | 9480 |
| PARKETNY, LOTHAR A | 3067 |
| PARKEY, WILLIE | 9765 |
| PARKHILL, MICHAEL C | 9596 |
| PARKKONEN, ELDEN | 9438 |
| PARKKONEN, MILES M | 7696 |
| PARKS (ESTATE), ROBERT A | 0872 |
| PARKS (ESTATE), WAYNE | 4671 |
| PARKS JR, JESSE | 9894 |
| PARKS, FLEMING M | 7657 |
| PARKS, JOSEPH S | 2543 |
| PARKYN, ROBERT | 6998 |
| PARLANTI (ESTATE), JOSEP | 4412 |
| PARMER, CHARLES | 1062 |
| PARMER, LEROY | 7926 |
| PARNELL (ESTATE), WILLIAM | 0950 |
| PARNELL, EARL | 8451 |
| PARNELL, STEPHEN W | 5640 |
| PARONE, ROCCO | 9762 |
| PARR (ESTATE), JOHN W | 2314 |
| PARR, JACK | 2985 |
| PARR, RAYMOND | 4585 |
| PARRISH, ROBERT | 6472 |
| PARRY, RALPH W | 2096 |
| PARSE, ROBERT | 3095 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PARSON, TED B | 0198 |
| PARSON, WILLIE | 2278 |
| PARSONS, CALVIN | 2988 |
| PARSONS, JAMES | 6616 |
| PARSONS, JAMES A | 9492 |
| PARSONS, JOHN | 8835 |
| PARSONS, MICHAEL R | 8058 |
| PARSONS, RICHARD | 2252 |
| PARSONS, VIRGIL | 4049 |
| PARTANEN, LARRY | 1423 |
| PASACIC (ESTATE), ROY | 9639 |
| PASCARELLA, ANTHONY | 1735 |
| PASCOE, WILLIAM E | 2891 |
| PASKETT, GARY | 0501 |
| PASLEY, ROBERT E | 4341 |
| PASTELLO, THOMAS | 4179 |
| PASTERNAK, ROBERT | 7269 |
| PASTOR, LOUIS | 2835 |
| PASTOR, LOUIS | 6210 |
| PASTOR, PETAR | 0502 |
| PASTVA, JAMES J | 9833 |
| PATE (ESTATE), EARLY | 2419 |
| PATEK (ESTATE), JOHN F | 1358 |
| PATES, EDWARD L | 0115 |
| PATRICIO, GUADALUPE | 4635 |
| PATRICK (ESTATE), ROBERT | 7688 |
| PATRICK, AL | |
| PATRICK, ALAN D | 9987 |
| PATRICK, BERLIN | 4728 |
| PATRICK, DAVID | 8374 |
| PATRICK, ICOM | 7947 |
| PATRICK, JOHN | 1016 |
| PATRICK, RICHARD L | 5501 |
| PATRICK, RICHARD W | 9161 |
| PATTEN, RUSSELL | 9610 |
| PATTERSON (ESTATE), HEN | 2884 |
| PATTERSON (ESTATE), JAME | 4831 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PATTERSON, CLAUDE | 8302 |
| PATTERSON, FRANK H | 6433 |
| PATTERSON, JAMES | 1434 |
| PATTERSON, JAMES | 6286 |
| PATTERSON, JOHN L | 3345 |
| PATTERSON, ROBERT | 2335 |
| PATTERSON, ROBERT F | 5330 |
| PATTERSON, ROBERT M | 4988 |
| PATTERSON, ROGER D | 9805 |
| PATTERSON, STEPHEN | 4669 |
| PATTERSON, WILLIAM J | 2895 |
| PATTON (ESTATE), ROBERT | 8002 |
| PATTON, BEN | 5964 |
| PATTON, DENNIS | 9602 |
| PATTON, GEORGE W | 0957 |
| PATTON, JULIUS V | 9598 |
| PATTON, MARION | 2121 |
| PAUFF, HARRY J | 4938 |
| PAUKOVICH, CHARLES W | 5702 |
| PAUL, BETTY A | 2776 |
| PAUL, HARRY | 5356 |
| PAUL, JACK | 5367 |
| PAUL, JAMES | 3396 |
| PAUL, PAUL | 5338 |
| PAULEY (ESTATE), RALPH H | 9512 |
| PAULEY, DAVID J | 4264 |
| PAULEY, ROBERT | 4712 |
| PAULIC (ESTATE), JOHN E | 0407 |
| PAULINS, WILLIAM | 1525 |
| PAULOCSAK, MITCH | 8963 |
| PAULS, JOE W | 0351 |
| PAULSEN, EUGENE | 4803 |
| PAUSCHERT, JOHN | 7295 |
| PAVICIC, BERT | 9928 |
| PAVICIC, LUCILLE | 3490 |
| PAVKOV, STEVE N | 6516 |
| PAVKOV, WILLIAM M | 9270 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| PAVLAK, DAVID R | 9826 |
| PAVLECHKO (ESTATE), JOHN | 5859 |
| PAVLIK, JOSEPH | 1409 |
| PAVLIK, PAUL E | 5356 |
| PAVLIK, VIOLA M | 3743 |
| PAVLIN, WILLIAM C | 2777 |
| PAVLOVIC (ESTATE), BRONC | 9319 |
| PAWLAK, JOHN | 4862 |
| PAWLIK, EUGENE J | 9167 |
| PAWLOWSKI, RAYMOND | 0629 |
| PAWLOWSKI, RAYMOND | 6166 |
| PAXITZIS, JIM | 8726 |
| PAXTON, REGIS | 7832 |
| PAYNE, FRANK | 9665 |
| PAYNE, GRADY | 5175 |
| PAYNE, JAMES L | 3943 |
| PAYNE, KENNETH | 1769 |
| PAYNE, KENNETH A | 9040 |
| PAYNE, LEON | 3287 |
| PAYNE, ROBERT | 7362 |
| PAYNE, ROBERT | 6273 |
| PAYNE, ROOSEVELT | 9709 |
| PAYNE, WALTER | 8816 |
| PAYTON, RONNIE L | 8954 |
| PAYTON, T J | 1956 |
| PEACE (ESTATE), COHN | 5254 |
| PEACHOCK, FRANK J | 5295 |
| PEACOCK, FELTON | 4056 |
| PEAK, HOWARD L | 0435 |
| PEARCE, WILLIAM N | 7783 |
| PEARSON (ESTATE), KAYZA | 4329 |
| PEARSON (ESTATE), LEONA | 8083 |
| PEARSON, CARL | 7701 |
| PEARSON, LARRY K | 5619 |
| PEARSON, LEE A | 6742 |
| PEASE, LARRY | 7465 |
| PEASE, RICHARD H | 5141 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PEASE, RUSSELL | 0399 |
| PECK, EDWARD H | 7359 |
| PECK, RAYMOND | 9383 |
| PECK, WILLIAM H | 0478 |
| PEDERSEN, VERNER | 9888 |
| PEDIGO, ROGER L | 8496 |
| PEDROZA, SANTIAGO | 0502 |
| PEEK, BERNARD | 5959 |
| PEEL (ESTATE), CHARLES | 2014 |
| PEEL, WILLIAM | 3346 |
| PEER, CECIL C | 5580 |
| PEGGS, RALPH | 5141 |
| PEGISH, EUGENE F | 0250 |
| PEGRAM (ESTATE), CLYDE E | 8341 |
| PELAK, PETER | 8982 |
| PELLEGRINI, SAM | 8881 |
| PELLETIER, ALFRED | 6013 |
| PELLETIER, PAUL J | 5095 |
| PELOZA, SAMUEL J | 6490 |
| PELTZ (ESTATE), STEPHEN P | 8056 |
| PELUSO, NICHOLAS | 3372 |
| PENA, LARRY L | 1385 |
| PENDERGRAFT, IVAN L | 2889 |
| PENDERGRASS (ESTATE), M | 4481 |
| PENDLETON, TERRY | 5860 |
| PENDLETON, WILLIAM | 4832 |
| PENDLUM, JOHN D | 9152 |
| PENHORWOOD, PHILLIP | 1923 |
| PENIX, ROBERT H | 3323 |
| PENLEY, IVAN | 0611 |
| PENMAN, JAMES | 2420 |
| PENNA, JOSEPH A | 6254 |
| PENNELL (ESTATE), RAY J | 1769 |
| PENNINGTON, BILLY J | 6402 |
| PENNINGTON, DARREL | 1465 |
| PENNY, VERNON | 3941 |
| PEOPLES, HOWARD L | 3797 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PEOPLES, JOHN | 6206 |
| PEPLOWSKI, GEORGE | 9528 |
| PEPPERS (ESTATE), TY | 5860 |
| PERCIAVALLE, JOHN | 2091 |
| PERCLE, STANLEY | 9441 |
| PEREZ (ESTATE), ROGELIO V | 1048 |
| PEREZ, GREGORIO | 5119 |
| PEREZ, JOE O | 1147 |
| PEREZ, MARY | 4465 |
| PEREZ, MICHAEL J | 2181 |
| PEREZ, THEODORE L | 1045 |
| PERILLO, PETER J | 4338 |
| PERKINS (ESTATE), BILL D | 8933 |
| PERKINS (ESTATE), EUGENE | 2172 |
| PERKINS, ALVIN L | 0194 |
| PERKINS, FLORINE | 4694 |
| PERKINS, JESSE M | 2270 |
| PERKINS, JOE | 2929 |
| PERKINS, LARRY | 5061 |
| PERKINS, MELVIN | 7550 |
| PERKINS, ROBERT | 7765 |
| PERKINS, ROBERT E | 9864 |
| PERKINS, RONALD | 1317 |
| PERKINS, RONALD B | 0999 |
| PERLINE, JAMES V | 6662 |
| PERLINGER, JOHN | 3272 |
| PERNASKI, CLARENCE F | 2707 |
| PERNOSKY (ESTATE), LERO | 0638 |
| PERRELL, FRANKLIN | 5741 |
| PERRIEN, DENNIS W | 9525 |
| PERRIN, LARRY J | 8124 |
| PERRINO, PETER J | 3462 |
| PERRONE, FRANK | |
| PERRY (ESTATE), JOHNNIE T | 4363 |
| PERRY JR, WILLIAM C | 2993 |
| PERRY, BARBARA A | 6951 |
| PERRY, CARL | 2084 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PERRY, CHESTER | 6800 |
| PERRY, CONNILY | 8869 |
| PERRY, DAN | 4423 |
| PERRY, DANIEL | 8911 |
| PERRY, DONALD R | 9180 |
| PERRY, EARL | 6405 |
| PERRY, EZELL | 8446 |
| PERRY, GREGORY | 2414 |
| PERRY, HILTON | 9252 |
| PERRY, JAMES | 9554 |
| PERRY, JAMES | 6541 |
| PERRY, JAMES E | 3047 |
| PERRY, KENNETH E | 6444 |
| PERRY, LARRY | 4056 |
| PERRY, MATTHEW | 6703 |
| PERRY, MELVIN E | 9222 |
| PERRY, RONALD | 8744 |
| PERRY, THOMAS | 8782 |
| PERRYMAN, FRANK | 9054 |
| PERSIANI, JOHN | 8709 |
| PERSONS, CHARLES | 0515 |
| PESA, EDWARD A | 4250 |
| PESA, EDWARD M | 1118 |
| PESA, JOSEPH | 0997 |
| PESAVENTO, JOHN R | 6895 |
| PESHO, LOUIS | 0386 |
| PESTA, GEORGE W | 6182 |
| PETECCA, RICHARD | 6140 |
| PETERMAN, VERNON | 8300 |
| PETERMANN (ESTATE), ORVI | 7698 |
| PETERS (ESTATE), ERNST L | 3219 |
| PETERS, ARTHUR G | 3259 |
| PETERS, BILL | 3413 |
| PETERS, CHARLES J | 4309 |
| PETERS, DANIEL H | 3346 |
| PETERS, DONALD | 9688 |
| PETERS, ELMER | 2507 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PETERS, FREDDIE | 6691 |
| PETERS, HENRY W | 7164 |
| PETERS, JACK | 9851 |
| PETERS, JAMES | 5178 |
| PETERS, LARRY O | 9007 |
| PETERS, MERLE D | 9812 |
| PETERS, PAUL P | 4551 |
| PETERS, RICHARD M | 2266 |
| PETERS, ROY | 7405 |
| PETERS, SPERO | 2919 |
| PETERSON (ESTATE), GROV | 8552 |
| PETERSON (ESTATE), J D | 6752 |
| PETERSON (ESTATE), ROBE | 8222 |
| PETERSON, ARTHUR T | 6672 |
| PETERSON, GEORGE | 9810 |
| PETERSON, KENNETH | 2855 |
| PETERSON, LAMBERT | 5001 |
| PETERSON, LARRY | 3158 |
| PETERSON, M C | 8571 |
| PETERSON, PEARL | 7312 |
| PETERSON, RONALD | 4868 |
| PETERSON, WREN | 6445 |
| PETEY, RONALD J | 8628 |
| PETHTEL, JOHN | 0738 |
| PETITE (ESTATE), WALTER H | 4760 |
| PETITT JR, H J | 3747 |
| PETRALIA, BOBBY | 4422 |
| PETRELLA, DOMINICK | 0366 |
| PETREY, JAMES | 0945 |
| PETRIE, EUGENE F | 3528 |
| PETRIE, NORMAN C | 2207 |
| PETRILLA, ANTHONY | 4683 |
| PETRINJAK, FRANK M | 0005 |
| PETRO, ANDREW | 1767 |
| PETRO, JOHN | 5758 |
| PETRO, JOHN | 7619 |
| PETRO, JOHN | 4410 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PETRO, MIKE | 4417 |
| PETRO, RICHARD | 8629 |
| PETRO, ROBERT | 0767 |
| PETROF (ESTATE), CHARLES | 1835 |
| PETROF, GEORGE | 0104 |
| PETROFF, JOSEPH A | 3131 |
| PETROSKY, ALBERT | 1773 |
| PETROSKY, BARBARA | 0255 |
| PETROSKY, JOHN S | 5350 |
| PETROSKY, PETER | |
| PETRUNAK (ESTATE), CHARL | 5916 |
| PETRUSKA, GEORGE W | 8173 |
| PETRUSKA, ROBERT M | 7415 |
| PETTERSON, FRED | 0774 |
| PETTERSON, THOMAS | 2803 |
| PETTIS, L C | 6607 |
| PETTRY, EUGENE | 6907 |
| PETTS, JAMES B | 6502 |
| PFEFFERKORN, CHARLES C | 9903 |
| PFIESTER, FREDERICK | 9172 |
| PFLUGH, NEAL | 7802 |
| PFLUGH, RICHARD | 6069 |
| PHALEN (ESTATE), JAMES R | 5755 |
| PHALEN, JOSEPH | 1204 |
| PHAN, EDWARD J | 8865 |
| PHARES, HAROLD D | 0566 |
| PHARES, JAMES | 2372 |
| PHELPS, ARLIN | 0373 |
| PHELPS, BOBBY | 3778 |
| PHELPS, LAYTON | 1091 |
| PHELPS, PATRICK | 4199 |
| PHILIPPS, HUBERT | 4459 |
| PHILIPPS, WILLIAM A | 2981 |
| PHILLABAUM, HARLEY | 3950 |
| PHILLIPS (ESTATE), CHARLIE | 5801 |
| PHILLIPS (ESTATE), RAYMON | 8623 |
| PHILLIPS, ARBIE | 8198 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PHILLIPS, CHARLES E | 7845 |
| PHILLIPS, DON | 7563 |
| PHILLIPS, FLOYD | 5387 |
| PHILLIPS, FRANK | 2932 |
| PHILLIPS, FRED | 7841 |
| PHILLIPS, GENE R | 3439 |
| PHILLIPS, HARRY G | 4769 |
| PHILLIPS, HERBERT D | 9534 |
| PHILLIPS, HERMAN | 4237 |
| PHILLIPS, JOHN C | 5783 |
| PHILLIPS, JOSEPH E | 1915 |
| PHILLIPS, LAWRENCE J | 7145 |
| PHILLIPS, LEWIS F | 6315 |
| PHILLIPS, MARTIN | 6656 |
| PHILLIPS, RAYMOND G | 2929 |
| PHILLIPS, ROBERT | 8819 |
| PHILLIPS, ROBERT L | 9524 |
| PHILLIPS, ROGER L | 8826 |
| PHILLIPS, ROY | 9305 |
| PHILLIPS, RUSSELL | 7287 |
| PHILLIPS, SARAH E | 3965 |
| PHILLIPS, STEPHEN J | 1754 |
| PHILLIPS, THOMAS | 2259 |
| PHILLIPS, TROY | 1176 |
| PHILLIPS, WALLACE | 7484 |
| PHILLIPS, WALTER | 8246 |
| PHILMORE, WILLIAM G | 2930 |
| PHILPOT, ALVIN H | 3959 |
| PHIPPS, HUBERT | 5291 |
| PIASECKI, TOM | 0194 |
| PICARD, ROBERT | 2635 |
| PICCOLO (ESTATE), JOHN | 6427 |
| PICCOLO (ESTATE), JOSEPH | 5272 |
| PICIERRO, JOHN | 6422 |
| PICKARD, JAMES R | 1433 |
| PICKENS, DORIS B | 4491 |
| PICKENS, JIMMIE R | 9650 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PICKEREL, TERRY | 1980 |
| PICKERILL, ROBERT C | 6342 |
| PICKERING, BILLY | |
| PICKETT, WAYMON | 3154 |
| PIECHOTA, THOMAS G | 8689 |
| PIECHOWSKI, RICHARD W | 9784 |
| PIEDMONTE, MICHAEL | 6350 |
| PIEKLO, JOSEPH W | 9834 |
| PIEKLO, THOMAS | 6576 |
| PIEKUT, FRANK | 6441 |
| PIERCE (ESTATE), FLOYD D | 9943 |
| PIERCE, DAVID | 8381 |
| PIERCE, DENNIS | 1790 |
| PIERCE, HARDY H | 4294 |
| PIERCE, HARRY F | 6752 |
| PIERCE, HOMER J | 4742 |
| PIERCE, IRA L | 9007 |
| PIERCE, JACK | 4867 |
| PIERCE, JESSE J | 0689 |
| PIERCE, LARRY | 7303 |
| PIERCE, LARRY | 8677 |
| PIERCE, RONALD | 6736 |
| PIERCE, THOMAS | 5511 |
| PIERSON (ESTATE), ROBERT | 9027 |
| PIERSON, EVERETT C | 7058 |
| PIERSON, WILLIAM G | 7600 |
| PIETERS, KENNETH | 3768 |
| PIETI, WILBERT | 0585 |
| PIETILA, JOHN H | 8626 |
| PIFEL, DAVID | 0536 |
| PIGEON, RUSSELL | 4221 |
| PIGG, JOHN T | 7488 |
| PIGGOTT, SHERMAN E | 4205 |
| PIKE, JESSE L | 3332 |
| PILARCIK, WILLIAM R | 8251 |
| PILATI, TONY | 1810 |
| PILERI, ERRICO | 2622 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PILLAR, JOHN E | 5823 |
| PILLARS, RONALD A | 4159 |
| PILLER, JOHN | 2108 |
| PILLIER, ERIC | 9747 |
| PILTZ, JOSEPH | 8211 |
| PILUGA, MITCHELL R | 2452 |
| PILUTTI, JAMES | 8334 |
| PIMPINELLA, DOMENICO | 2231 |
| PINCHAK, JOHN | 5118 |
| PINCKNEY, HARVEY A | 1100 |
| PINDER, JOHN D | 6778 |
| PINGSTON, LARRY | 6990 |
| PINKSTON, ROY S | 9064 |
| PINTAR, JOHN A | 0268 |
| PINTO (ESTATE), DOMINICK J | 8945 |
| PINTO, JOSEPH M | 8614 |
| PION, LARRY M | 0027 |
| PIONTKOWSKI, RAYMOND R | 8934 |
| PIOTROWSKI, FRANK S | 6621 |
| PIPER, DARRELL | 5631 |
| PIPER, RONALD | 9271 |
| PIPLICA, NICK | 4374 |
| PIPPEN (ESTATE), WILLIE L | 7589 |
| PIRCH, DONALD | 7031 |
| PIROLI, GINO | 9708 |
| PISCITELLI, LOUIS J | 5265 |
| PISKACH SR, THOMAS | 8046 |
| PISKACH, THOMAS W | 9832 |
| PISKURICH, RICHARD J | 0257 |
| PISONY, ALBERT D | 0644 |
| PISOR, ROBERT | 0716 |
| PITMON, WALTER | 9645 |
| PITTMAN (ESTATE), ALBERT | 6569 |
| PITTMAN, VIRGIL L | 2564 |
| PITTS (ESTATE), WILLIAM | 2574 |
| PITTS, BURL W | 6948 |
| PITTS, CLEVIE J | 5683 |

# KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PITTS, FELTON | 7545 |
| PITTS, JAMES H | 5006 |
| PITTS, MARVIN | 0764 |
| PITTS, TAZZERALL K | 2433 |
| PIWINSKI, JOHN | 8052 |
| PIZZOFERRATO, SAMUEL A | 5560 |
| PIZZUTO, LOUIS J | 6376 |
| PLACEK, CHARLES A | 6543 |
| PLACEK, NORM | 3542 |
| PLACEK, PATRICK | 3371 |
| PLAIR, IRVIN | 6250 |
| PLAMONDON, LUKE | 2185 |
| PLANT, JOSEPH J | 1804 |
| PLANT, VERNON | 8600 |
| PLASTER, JOHN | 2525 |
| PLATOURNARIS, NICK | 5053 |
| PLEAS, ANNE | 1929 |
| PLEASANT, WILLIE | 3640 |
| PLEASANTS, JAMES | 5507 |
| PLEBAN, RICHARD | 2106 |
| PLES, JOHN | 0143 |
| PLESS, COLEMAN | 0657 |
| PLEVA, JOHN E | 4913 |
| PLICKA, WILLIAM | 9142 |
| PLOTKOWSKI, JOHN | 1133 |
| PLOUGH, CYRUS B | 1188 |
| PLOURDE, GEORGE | 5916 |
| PLOWMAN, VIRGIL | 4031 |
| PLUCINSKI, ANTHONY | 0102 |
| PLUM, ROY | 9980 |
| PLUMMER (ESTATE), RONAL | 2531 |
| PLUNKETT, DONALD F | 4032 |
| PLUNKETT, JAMES | 8887 |
| PLUNKETT, SAMUEL | 9221 |
| POBORSKY, MICHAEL W | 7133 |
| POCHIRO (ESTATE), MICHAE | 8550 |
| POCRNICH, NICHOLAS | 8825 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| PODUSHAK, NICHOLAS | 4189 |
| POFF (ESTATE), FRANK M | 6273 |
| POFFENBERGER, FRANK | 0624 |
| POHL, ROBERT | 0435 |
| POINDEXTER, CHESTER L | 6419 |
| POINTER (ESTATE), HENRY F | 7688 |
| POLEN, WILLIAM | 9272 |
| POLEN, WILLIAM J | 7415 |
| POLGAR, THOMAS | 5403 |
| POLICE (ESTATE), JAMES | 0483 |
| POLIN, JAMES D | 8264 |
| POLING, DONALD R | 3745 |
| POLING, DONALD W | 8750 |
| POLING, JAMES L | 8456 |
| POLING, MYRON | 8153 |
| POLING, RICHARD | 5311 |
| POLING, RUSSELL L | 2932 |
| POLINSKI, JAMES F | 3644 |
| POLISH (ESTATE), LOUIS J | 7492 |
| POLIVKA (ESTATE), CHARLE | 4151 |
| POLK (ESTATE), CECIL L | 6306 |
| POLK (ESTATE), T J | 8064 |
| POLK, ALLEN | 0206 |
| POLK, JOHN | 2499 |
| POLK, OZELL | 8984 |
| POLK, SAM | |
| POLLACK, JAMES A | 4002 |
| POLLARD, BARRY | 8730 |
| POLLARD, BENNIE | 3980 |
| POLLARD, BILLY | 2646 |
| POLLOCK, EDGAR | 4495 |
| POLLOCK, MICHAEL | 6223 |
| POLLOCK, RAYMOND | 8930 |
| POLLY, BILL E | 5586 |
| POLMANTEER, RONALD | 9914 |
| POLOFKA (ESTATE), MATTHE | 7792 |
| POLSTER, JACOB | 7093 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| POMPEO, JOSEPH A | 0001 |
| POMPILI, EDWARD G | 4026 |
| PONZI, PETER | 7882 |
| POOLE, AMOS | 8790 |
| POOLE, EARL | 5705 |
| POOLE, EDWARD | 3551 |
| POOLE, GWENDOLYN A | 6144 |
| POOLE, JOHN K | 6176 |
| POOLE, THOMAS D | 0118 |
| POOLE, WILLIAM | 4724 |
| POPA, JOHN | 5616 |
| POPE, GENERAL | 2436 |
| POPE, JAMES F | 6012 |
| POPE, THOMAS | 8884 |
| POPECK, WILLIAM | 6035 |
| POPIK, JOHN | 6659 |
| POPOVICH, JOHN | 6626 |
| POPOVICH, PAUL G | 8563 |
| POPP (ESTATE), GEORGE | 8173 |
| PORCHA (ESTATE), ANDREW | 9124 |
| PORTEN, EARL | 5446 |
| PORTER, CALVIN C | 5411 |
| PORTER, CHARLES | 9488 |
| PORTER, CLARENCE E | 3011 |
| PORTER, CLIFFORD L | 9985 |
| PORTER, GAIL | 5960 |
| PORTER, JOHN E | 6636 |
| PORTER, LONAS E | 6376 |
| PORTER, MARY | 1955 |
| PORTER, ORA | 6093 |
| PORTER, ROBERT | 1098 |
| PORTER, WILLIAM E | 0732 |
| PORTER, WILLIE | 2136 |
| PORTER, WOODROW | 0512 |
| PORTERFIELD (ESTATE), RO | 7893 |
| PORTERFIELD, EDMOND K | 6635 |
| PORTIS, JAMES C | 8114 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| PORTNICK, SHELDON | 6353 |
| PORZUCEK, CHESTER | 5709 |
| POSEY, ISAAC | 9107 |
| POSEY, LLOYD | 7131 |
| POSEY, MICHAEL P | 0268 |
| POSOCCO, ANTHONY | 3410 |
| POST, VERNON | 4824 |
| POSTLETHWAIT, LARRY M | 1903 |
| POSTMA (ESTATE), PETER | 6526 |
| POSTON, WILLIAM T | 6516 |
| POSZUST, STANLEY J | 9748 |
| POTEMPA, JOHN A | 4511 |
| POTIRAKIS, GEORGE | 6712 |
| POTTER (ESTATE), JAMES A | 0831 |
| POTTER (ESTATE), JESSE | 5215 |
| POTTER (ESTATE), JOHN W | 8926 |
| POTTER (ESTATE), TONEY A | 5416 |
| POTTER, ALBERT | 2824 |
| POTTER, CECIL | 1868 |
| POTTER, ERNEST | 7884 |
| POTTER, PAULINE | 4745 |
| POTTORFF, RALPH | 7102 |
| POTVIN, ROBERT L | 5001 |
| POTYONEK, MIKE | 2408 |
| POULLAS (ESTATE), JOHN G | 6488 |
| POUNDS, RAYMOND | 9317 |
| POUNDS, ROBERT L | 5710 |
| POUPORE, FRANKLIN | 7232 |
| POUTANEN, JEROME | 2499 |
| POUTTU, THOMAS | 2615 |
| POWELL (ESTATE), GRIFFITH | 0817 |
| POWELL (ESTATE), PHILLIP | 1807 |
| POWELL (ESTATE), WILLIAM | 9095 |
| POWELL (ESTATE), WILLIAM | 9836 |
| POWELL, ALVIN T | 9120 |
| POWELL, ARTHUR | 2518 |
| POWELL, C L | 8140 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| POWELL, CHRISTOPHER | 9037 |
| POWELL, DEMPSEY | 1953 |
| POWELL, EUGENE | 1340 |
| POWELL, EVAN L | 5497 |
| POWELL, GILES | 1577 |
| POWELL, IVAN E | 1531 |
| POWELL, JOSEPH | 8655 |
| POWELL, LAWRENCE | 9692 |
| POWELL, LOUIS W | 8070 |
| POWELL, RAYMOND D | 8460 |
| POWELL, RAYMOND W | 5546 |
| POWELL, RICHARD | 5169 |
| POWELL, RICHARD L | 7407 |
| POWELL, ROBERT | 6081 |
| POWELL, RUSSELL F | 8107 |
| POWELL, SILVER C | 1415 |
| POWELL, THOMAS | 7195 |
| POWELL, WAYNE D | 5193 |
| POWERS, BROWNIE | 8217 |
| POWERS, CARLTON | 7524 |
| POWERS, JAMES | 0095 |
| POWERS, JESSE | 1953 |
| POWERS, LESTER | 4286 |
| POWERS, RALPH | 3519 |
| POZNA, JOHN A | 9585 |
| PRAISLER, LADD | 9353 |
| PRANSKEY, RAYMOND | 7497 |
| PRATCHER, RICHARD C | 3047 |
| PRATER (ESTATE), ROBERT | 1532 |
| PRATER, J Q | 5810 |
| PRATT, CECIL | 4129 |
| PRATT, NAPOLEON | 2516 |
| PRATT, ROBERT | 8435 |
| PREAST, TOM D | 0001 |
| PREGIBON, RICHARD S | 9207 |
| PREMENTINE, JAMES | 7025 |
| PRENTICE, RONALD | 5807 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| PRESCOTT, WAYNE | 0124 |
| PRESLEY, JOSEPH C | 1556 |
| PRESTON, DARREL D | 9694 |
| PRESTON, GARY | 0644 |
| PRESTON, HAROLD B | 3302 |
| PRESTON, THOMAS | 7968 |
| PRESTRIDGE, O D | 4399 |
| PREVOST, ALBAN | 6180 |
| PREWITT (ESTATE), SPRIGG | 3461 |
| PREZIOSO (ESTATE), ANTHO | 1548 |
| PRICE (ESTATE), FRANK | 2984 |
| PRICE JR, WILLIE | 2136 |
| PRICE, ANNA L | 6552 |
| PRICE, ARTHUR J | 6619 |
| PRICE, CHARLES M | 0647 |
| PRICE, CLINTON | 3559 |
| PRICE, CYNTHIA | 1377 |
| PRICE, EDWARD | 3058 |
| PRICE, EDWARD H | 8107 |
| PRICE, EDWARD L | 9789 |
| PRICE, EUGENE R | 5891 |
| PRICE, GARY E | 4136 |
| PRICE, GERMAN | 8405 |
| PRICE, HAROLD R | 6228 |
| PRICE, HARRY J | 7616 |
| PRICE, JOHNNY C | 3005 |
| PRICE, LARRY | 6661 |
| PRICE, LUE A | 7079 |
| PRICE, MICHAEL | 8298 |
| PRICE, OSCAR | 0029 |
| PRICE, RAY S | 6604 |
| PRICE, RICHMOND | 6483 |
| PRICE, ROBERT L | 2682 |
| PRICE, RUSSELL | 6709 |
| PRICE, THEODORE | 5235 |
| PRICE, TOMMY R | 7351 |
| PRICE, WALTER | 7302 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PRICKETT, RONALD | 6779 |
| PRIDDY, DAN L | 5285 |
| PRIDEMORE, EDWARD G | 2136 |
| PRIDGETT, FRANK | 9815 |
| PRIES, WARREN | 8012 |
| PRIESOL, EMIL | 6903 |
| PRIEST (ESTATE), ROBERT J | 5087 |
| PRIMAVERA, RICHARD | 0854 |
| PRINCE (ESTATE), RICHARD | 5044 |
| PRINCE, ANDERSON | 7028 |
| PRINCE, CHARLES W | 1529 |
| PRINCE, DORRIS | 9487 |
| PRINCE, EDWARD | |
| PRINCE, ELLIS | 6953 |
| PRINCE, KENNETH M | 9767 |
| PRINCIPE, NUNZIO L | 2287 |
| PRINE, RALPH E | 2983 |
| PRINS, NORMAN | 1011 |
| PRIOR, RONALD | 9258 |
| PRITCHETT, MATTHEW L | 0991 |
| PRITCHETT, ROBERT | 7930 |
| PRITT (ESTATE), JACK L | 2067 |
| PRITT, ROY G | 5057 |
| PRIVARA, EMIL | 4719 |
| PROCAK, ANTHONY | 2153 |
| PROCH, WILLIAM T | 8036 |
| PROFFITT, WALTER | 9464 |
| PROLOGO, DOMINIC P | 6878 |
| PROPER (ESTATE), HARRY B | 8770 |
| PROPER, FREDERICK | 4901 |
| PROSSER, DONALD | 0635 |
| PROTAIN, JOHN C | 2734 |
| PROTHEROE, BERT A | 1293 |
| PROUTY, ROBERT | 8063 |
| PROVENZANO, MIKE J | 2985 |
| PROVICH, MICHAEL | 9193 |
| PROVITT, DAVID | 3523 |

# KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PROVITT, T L | 4936 |
| PROVITT, WILLIE J | 4560 |
| PROVOST, MILTON | 5883 |
| PROWANT, ROLLIE J | 8616 |
| PRUETER, DON E | 9566 |
| PRUETT, LLOYD V | 1653 |
| PRUETT, RUSSELL | 7075 |
| PRUETT, WILLIAM | 7962 |
| PRUIETT, DOROTHY N | 2253 |
| PRUITT (ESTATE), WILLIAM M | 0479 |
| PRUITT, ELWOOD | 4168 |
| PRUNTY, R L | 9447 |
| PRUSAK (ESTATE), WALTER | 9564 |
| PRYER, CAROLYN D | 1144 |
| PRYER, VELMA B | 3956 |
| PRYER, WM R | 1017 |
| PRYOR (ESTATE), JAMES B | 2538 |
| PRYSOCK, ROGER A | 2930 |
| PUCCI, JOSEPH | 9982 |
| PUCELY, CARL | 6662 |
| PUCH (ESTATE), NICHOLAS | 8175 |
| PUCKETT, DAVID | 7252 |
| PUDLICKI, JAMES | 1187 |
| PUE, JOE L | 7971 |
| PUGH (ESTATE), JOHN | 8182 |
| PUGH (ESTATE), WADE | 9164 |
| PUGH, EUGENE | 7448 |
| PUGH, HENRY | 4166 |
| PUGH, MADISON | 1561 |
| PUGH, STANFORD R | 0423 |
| PUGLIA, EUGENE | 7503 |
| PULICE, CHARLES J | 6012 |
| PULLEY, RALPH | 8995 |
| PULLIAM, JOE | 9673 |
| PULS, JOHN | 4520 |
| PULS, ROBERT | 5219 |
| PULVER, EVERETT C | 3164 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| PURNELL, RAYMOND | 4944 |
| PURUCKER, THOMAS J | 4919 |
| PUSHINSKAS (ESTATE), CHA | 0511 |
| PUSKAS, ROBERT E | 0911 |
| PUTIGANO, ROBERT L | 9257 |
| PYLE, LEO R | 0431 |
| PYLE, ROGER | 5660 |
| PYLES (ESTATE), JOSEPH A | 4221 |
| PYLES, GERALD W | 3527 |
| PYLES, JAMES | 8951 |
| PYTEL, PETER J | 2149 |
| QUACKENBUSH, LYNN D | 3462 |
| QUATREVINGT, JOSEPH | 6748 |
| QUAYLE, WILLIAM | 0023 |
| QUEEN, DONALD L | 9042 |
| QUEEN, FAIN | 1605 |
| QUERCIOLI, RICHARD | 6210 |
| QUERIN (ESTATE), ERNEST | 8769 |
| QUERIO, BERNARD J | 4020 |
| QUESENBERRY, LARRY | 5346 |
| QUICK (ESTATE), GEORGE D | 1104 |
| QUIGGLE, KENNETH | 5033 |
| QUIGLEY, JOHN N | 3827 |
| QUIGLEY, RICHARD W | 7975 |
| QUINN, BRIAN C | 5840 |
| QUINN, EARL S | 9970 |
| QUINN, GARRY S | 2642 |
| QUINN, MICHAEL D | 7130 |
| QUINN, PAUL | 5054 |
| QUINONES, EMILLANO F | 8799 |
| QUINTANA, JOSEPH | 2783 |
| QUINTANA, LEO | 6546 |
| QUINTANA, THOMAS | 7992 |
| QUIRARTE, RAMIRO A | 5796 |
| QUIRK, JOHN | 8139 |
| QUIRK, JOHN | 1413 |
| QUIROGA, ROBERTO | 5246 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| QUIST, DON | 2363 |
| RAAB, ALEXANDER | 5698 |
| RAABE, LARRY J | 7546 |
| RABLE, FRANK D | 9648 |
| RABOY, ERNEST | 3326 |
| RABY, WILLIAM L | 7961 |
| RACANO, ANTHONY | 0347 |
| RACANO, MICHAEL | 0761 |
| RACEY, FLOYD | 0471 |
| RACHELL, WALTER | 5403 |
| RACINE, ROBERT | 0603 |
| RACZ, JOHN | 3571 |
| RADA, DOUGLAS | 3958 |
| RADANOVICH, PETER | 9329 |
| RADATZ, DETLEF | 5563 |
| RADCLIFFE, JOSEPH D | 4573 |
| RADCLIFFE, WILLIAM G | 7621 |
| RADE, DAVID | 0528 |
| RADE, JOHN | 9548 |
| RADER, GEORGE | 1282 |
| RADICELLI, JERRY | 8604 |
| RADICH, JOE | |
| RADICK, MIKE | 0382 |
| RADO, BILL | 9715 |
| RADOMILE, VERN | 0744 |
| RADOMSKI, JOSEPH F | 9159 |
| RAGAN, DONALD | 3197 |
| RAGAN, RICHARD | 6660 |
| RAGAN, TONEY R | 6333 |
| RAGAZZINE, JAMES | 5972 |
| RAGAZZINE, RICHARD | 8717 |
| RAGER, RONALD B | 5019 |
| RAGLAND, WILLIAM | 3131 |
| RAGSDALE (ESTATE), JOHN | 5850 |
| RAHE, AUGUST | 8188 |
| RAICH (ESTATE), MICHAEL G | 3471 |
| RAINE, ROBERT | 8336 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| RAINE, WILLIE L | 1668 |
| RAINES, LARRY | 9484 |
| RAINES, NATHAN J | 0302 |
| RAINEY, ROBERT B | 2181 |
| RAISANEN, DENNIS | 2211 |
| RAISNER, CLEO | 1433 |
| RAITI, ANDREW | 7403 |
| RALLIS, JOHN | 7215 |
| RALPH, RAYMOND | 2383 |
| RALSTON, LEROY | 0843 |
| RALSTON, OVID L | 5323 |
| RAMEY, HAROLD J | 3714 |
| RAMEY, KENNETH | 3205 |
| RAMEY, ROOSEVELT | 5737 |
| RAMEY, WALTER | 8991 |
| RAMIREZ, JANE | |
| RAMIREZ, JESSE | 5814 |
| RAMOS, FRED | 3810 |
| RAMOS, JOHN S | 8263 |
| RAMOS, PHILIP | 4854 |
| RAMSDEN (ESTATE), CHARL | 6567 |
| RAMSEY (ESTATE), DELBERT | 2218 |
| RAMSEY (ESTATE), FLOYD R | 8311 |
| RAMSEY, DENZEL L | 1922 |
| RAMSEY, HARRY R | 5922 |
| RAMSEY, JEFF | 9318 |
| RAMSEY, LEROY J | 5235 |
| RAMSEY, MAYNARD L | 7364 |
| RAMSEY, ORION I | 3538 |
| RAMSEY, ROBERT A | 8951 |
| RAMSEY, RONALD | 1882 |
| RANALLI, FRED | 4674 |
| RANCH (ESTATE), WILLIAM | 1908 |
| RAND, JOHN | 7270 |
| RANDALL, GEORGE | 4577 |
| RANDALL, KENNETH | 8203 |
| RANDALL, OBIE | 5541 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| RANDALL, PETER | 7437 |
| RANDALL, PRESTON W | 8451 |
| RANDAZZO, CHARLES J | 8901 |
| RANDLE, HARVEY | 8372 |
| RANKIN, JAMES H | 5925 |
| RANKIN, LEROY | 8932 |
| RANSBERGER, RICHARD | 1083 |
| RANSOME, JAMES | 7044 |
| RANSOME, JOSEPH H | 7439 |
| RANTTILA, DAVID J | 3689 |
| RAPISARDA, SAM F | 7682 |
| RAREDON, WILLIAM | 4903 |
| RASAR, ERNEST | 9586 |
| RASMUSSEN, JAMES | 6430 |
| RASNICK, MATHIAS | 7366 |
| RASSBACH, JOHN | 6106 |
| RASTETTER, WILLIAM R | 7707 |
| RASTOVIC, DURO | |
| RATHBUN, ROBERT | 4798 |
| RATHGENS, ROBERT | 8290 |
| RATICA, DAVID W | 0714 |
| RATICA, JOSEPH T | 2355 |
| RATKOVICH, NICK | 7803 |
| RATLEY (ESTATE), LEONARD | 0868 |
| RATLIFF (ESTATE), JOHN K | 4245 |
| RATLIFF, CHARLIE R | 1872 |
| RATLIFF, EARL B | 1013 |
| RATLIFF, HAROLD E | 9480 |
| RATLIFF, JOHN R | 6170 |
| RATOWSKI, LEO | 3914 |
| RATTAI, GERALD W | 3220 |
| RAWLEY (ESTATE), WILLIAM | 3874 |
| RAWLINGS, JAMES R | 5384 |
| RAWLS, DAVID R | 3401 |
| RAWLSTON, JOHN | 0042 |
| RAWSON, KENNY | 3164 |
| RAY, AARON E | 2448 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| RAY, ALFRED T | 1911 |
| RAY, BILLY | 0799 |
| RAY, BILLY V | 8195 |
| RAY, CAROLYN | 0563 |
| RAY, DONALD W | 9062 |
| RAY, HARRY | 9494 |
| RAY, JESSE | 2670 |
| RAY, JIMMIE | 9263 |
| RAY, JOHN | 1304 |
| RAY, WILLIAM | 1200 |
| RAYA, JESSE | 6949 |
| RAYMER, BETTY | 6760 |
| RAYMOND, GORDON | 3199 |
| RAYMOND, MARTIN | 5456 |
| RAZO, PAUL A | 9713 |
| READ, KENNETH R | 1519 |
| READY, EMOGENE | 7771 |
| REAGAN, HOWARD J | 1175 |
| REARDON, MICHAEL | 1354 |
| REARICK, RAYMOND E | 3817 |
| REAVES JR, JOHN L | 3191 |
| REAVES, JONAS | 2528 |
| REBAR, FRANK L | 1050 |
| REBER, RONALD J | 7229 |
| REBUCK, PETER | 7502 |
| RECKNER (ESTATE), ROBER | 6933 |
| RECTENWALD (ESTATE), CL | 1857 |
| REDA, SANTO R | 8730 |
| REDD (ESTATE), WILLIE | 9723 |
| REDD, FRANK L | 7157 |
| REDDEN, JAMES E | 6139 |
| REDDICK SR, GEORGE | 9435 |
| REDDICK, JAMES | 7223 |
| REDIFER, WILLIAM | 4728 |
| REDMOND (ESTATE), KEITH | 3968 |
| REDMOND, CHARLES R | 3675 |
| REDMOND, JOHN G | 2322 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| REDMOND, LEONARD E | 3606 |
| REDMOND, LLOYD | 0720 |
| REDMOND, RAYMOND | 5166 |
| REDMOND, ROBERT S | 3064 |
| REDRICK, SYLVIA | 9645 |
| REECE, ALBERT | 3227 |
| REECE, JERRY | 9525 |
| REECE, RICHARD L | 8507 |
| REED (ESTATE), ALAN G | 4725 |
| REED (ESTATE), CHARLES L | 6631 |
| REED (ESTATE), DALLAS | 8928 |
| REED JR, J C | 7223 |
| REED, AUDREY E | 9121 |
| REED, BARBARA J | 0972 |
| REED, BILLY R | 2468 |
| REED, CARMEN | 7384 |
| REED, CLARENCE | 6530 |
| REED, DONALD W | 9894 |
| REED, ELISHA | 8934 |
| REED, FRANK | 7445 |
| REED, GERALD | 5222 |
| REED, GUY E | 6471 |
| REED, HARRY | 3212 |
| REED, HENRY | 9706 |
| REED, HERBERT E | 6997 |
| REED, JAMES E | 4336 |
| REED, JIMMIE | 0384 |
| REED, JOHN | |
| REED, JOHN R | 3098 |
| REED, NORMAN L | 3716 |
| REED, ROBERT E | 2594 |
| REED, ROY | 9743 |
| REED, SHIRLEY A | 8830 |
| REED, THOMAS E | 7832 |
| REED, WILLIAM | 9791 |
| REED, WILLIAM | 6552 |
| REEDER (ESTATE), DALE E | 8909 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| REEL, RALPH | 6892 |
| REES, CHARLES E | 3308 |
| REES, RAY W | 0944 |
| REESE JR, JESSE | 7827 |
| REESE, CARL M | 6115 |
| REESE, DANIEL W | 2116 |
| REESE, EDWARD A | 1306 |
| REESE, LAWRENCE R | 8469 |
| REEVES (ESTATE), EDDIE L | 7909 |
| REEVES, DAVID | 0832 |
| REEVES, FAY | 7134 |
| REEVES, NORMAN R | 4054 |
| REEVES, WAYNE | 9605 |
| REEVES, WILLIAM L | 0389 |
| REFELD, JOHNNY | 4549 |
| REFFRUSCHINNI (ESTATE), B | 5081 |
| REGHETTI, DOMENIC | 7978 |
| REGINELLI, RAYMOND | 8515 |
| REGULA, JEFF L | 6838 |
| REHAK, JOHN | 8598 |
| REICH, EDWIN | 0804 |
| REID, CURTIS | 2553 |
| REID, JACK | 0983 |
| REID, JAMES | 1868 |
| REID, JOHN | 2735 |
| REID, KYLE C | 2961 |
| REID, LYLE F | 1643 |
| REID, THOMAS | 4377 |
| REID, WILLIAM F | 4823 |
| REIGELMAN (ESTATE), LERO | 8062 |
| REIGELSPERGER, DON | 0550 |
| REIHELD, SHIRLEY | 8913 |
| REILLY, EDMUND | 4005 |
| REILLY, JAMES | 4536 |
| REILLY, PHILLIP B | 2844 |
| REINHARDT, KEITH D | 9631 |
| REINHARDT, W | 4793 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| REINHART, JANET R | 4732 |
| REINHART, THOMAS R | 7595 |
| REIS, GARY | 8821 |
| REITER, GERALD | 9149 |
| RELUE, VICTOR | 4161 |
| REMBERT, FRED G | 8782 |
| REMES, WILLIAM | 0033 |
| REMPE, GEORGE W | 7261 |
| RENDA (ESTATE), FRANK A | 3211 |
| RENDER, DANIEL | 6018 |
| RENDER, FRANK | 9838 |
| RENDT (ESTATE), RICHARD | 4905 |
| RENFORTH, JOHN | 8621 |
| RENFORTH, WILLIAM | 8622 |
| RENOVICH (ESTATE), FRANK | 0023 |
| RENUK, JAMES | 6980 |
| RENWICK (ESTATE), ROBER | 8109 |
| RENZENBRINK, DONALD C | 4852 |
| REPASKY, JOSEPH T | 8214 |
| REPOMONTO, CHARLES | 9263 |
| REPSHAS, VINCENT P | 8744 |
| RESENDEZ, JUSTO | 8528 |
| RESPERT, HERMAN L | 1759 |
| RESTAINO, PASQUALE | 1723 |
| RESTUCCIO (ESTATE), ANTH | 9935 |
| RETASKIE, EDWARD J | 3145 |
| RETASKIE, WILLIAM J | 3603 |
| RETORT, FRANCIS | 7160 |
| REUSCH, WILLIAM E | 5558 |
| REUSCHLING, DONALD L | 2813 |
| REUST, EDWARD | 6092 |
| REUTER (ESTATE), GERALD | 5732 |
| REVELS (ESTATE), DONALD | 8240 |
| REVERE (ESTATE), RALPH | 1501 |
| REVERE, ROY | 2345 |
| REVETTI (ESTATE), CLEMEN | 1451 |
| REX, EVERETTE | 8684 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| REXROAD, MILTON | 4818 |
| REXROAD, O | 7997 |
| REYES, AGAPITO | 2979 |
| REYES, CECILIO R | 8918 |
| REYES, JOSE | 2882 |
| REYES, JOSE A | 8606 |
| REYNAERT, MURIEL | 0849 |
| REYNAR, GEORGE | 5155 |
| REYNOLDS (ESTATE), WILLIA | 3244 |
| REYNOLDS, ALBERT | 7324 |
| REYNOLDS, BENJAMIN J | 3260 |
| REYNOLDS, FRENNIE | 0537 |
| REYNOLDS, GEORGE T | 3971 |
| REYNOLDS, JACK J | 7622 |
| REYNOLDS, JAMES C | 3848 |
| REYNOLDS, LEE | 8560 |
| REYNOLDS, LOWELL A | 9863 |
| REYNOLDS, TED | 7300 |
| REYNOLDS, W D | 8936 |
| RHEA, JOSEPH | 2928 |
| RHEA, RICHARD D | 0482 |
| RHEA, ROY | 9005 |
| RHINES (ESTATE), HUBERT E | 9559 |
| RHINES, BILLY | 0709 |
| RHOADS, PAUL M | 2008 |
| RHODEN, RILEY | 1740 |
| RHODES, CHERYL | 6801 |
| RHODES, EDWARD T | 8082 |
| RHODES, EUGENE | 9601 |
| RHODES, JOSEPH | 1013 |
| RHODES, RAYMOND | 1802 |
| RHODES, WAYNE V | 3021 |
| RHYM, CLARENCE | 4837 |
| RIBAS, JOSEPH | 9855 |
| RICE (ESTATE), STUART E | 8396 |
| RICE (ESTATE), WILLIAM B | 5124 |
| RICE, ARTHUR | 8477 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| RICE, GEORGE | 5879 |
| RICE, JEFFREY | 2346 |
| RICE, LARRY L | 1671 |
| RICE, LOUIE | 1923 |
| RICE, MARY M | 8709 |
| RICE, PAUL | 9856 |
| RICE, PAUL E | 9774 |
| RICE, PHILLIP | 3110 |
| RICE, RANDAL J | 0040 |
| RICE, ROBERT | 4655 |
| RICE, RONALD E | 5346 |
| RICE, WILLARD H | 1090 |
| RICE, WILLIE | 5335 |
| RICH JR, LEO | 1757 |
| RICH, JOHN | 0745 |
| RICH, WILLIAM J | 6467 |
| RICHARD, RONALD | 7192 |
| RICHARDS (ESTATE), CLAYT | 5696 |
| RICHARDS (ESTATE), JOHN | 3858 |
| RICHARDS, CHARLES H | 5400 |
| RICHARDS, CLIFFORD | 9217 |
| RICHARDS, DARRELL | 8394 |
| RICHARDS, EDWARD | 3705 |
| RICHARDS, KENNETH L | 7435 |
| RICHARDS, RICHARD L | 2290 |
| RICHARDS, THOMAS M | 5490 |
| RICHARDS, THOMAS R | 7186 |
| RICHARDS, WARD T | 3360 |
| RICHARDSON (ESTATE), MIC | 3880 |
| RICHARDSON (ESTATE), MIC | 8700 |
| RICHARDSON JR, HENRY | 3968 |
| RICHARDSON, ALBERT G | 4382 |
| RICHARDSON, DAVID | 9734 |
| RICHARDSON, DUANE E | 5856 |
| RICHARDSON, EDWARD | 6155 |
| RICHARDSON, GEORGE | 3803 |
| RICHARDSON, GEORGE | 5436 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| RICHARDSON, JACK | 0328 |
| RICHARDSON, JAMES L | 7846 |
| RICHARDSON, JESSE L | 3411 |
| RICHARDSON, LAWRENCE | 1310 |
| RICHARDSON, MALLORY | 3690 |
| RICHARDSON, MILFORD E | 0178 |
| RICHARDSON, NATHANIEL | 2598 |
| RICHARDSON, PAUL | 1461 |
| RICHARDSON, PAUL | 4199 |
| RICHARDSON, PAUL | 1654 |
| RICHARDSON, RICHARD L | 4693 |
| RICHARDSON, RODGER | 0866 |
| RICHARDSON, WANDA G | 1876 |
| RICHARDSON, WILLIAM | 9097 |
| RICHEL, GERALD K | 5558 |
| RICHEY (ESTATE), JAMES | 2603 |
| RICHEY, CHARLES | 6106 |
| RICHMOND, GLENN A | 8592 |
| RICHMOND, HAROLD | 4010 |
| RICHMOND, VERNON L | 9215 |
| RICKARD, ALBERT | 0607 |
| RICKENBERG, LEO W | 1856 |
| RICKETTS, DANIEL | 4324 |
| RICKETTS, JAMES | 0218 |
| RICKS, DONALD | 5509 |
| RIDDELL, CALLIE C | 2336 |
| RIDDLE (ESTATE), DOYLE W | 4737 |
| RIDDLE, JACK C | 5698 |
| RIDDLE, ROBERT F | 6129 |
| RIDDLEBARGER, ROGER D | 9795 |
| RIDENBAUGH, EDWARD | 4220 |
| RIDENOUR, DONALD V | 9027 |
| RIDENOUR, EUGENE | 6282 |
| RIDENOUR, ROBERT M | 7069 |
| RIDENOUR, SAM | 9187 |
| RIDER, FREDERICK H | 7993 |
| RIDER, MARLING L | 8362 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| RIDER, SHELVA J | 9278 |
| RIDGEWAY, WILLIAM | 8623 |
| RIDINGS, JERRY | 1696 |
| RIEBESEHL, DALE M | 2038 |
| RIED, STANLEY T | 5872 |
| RIEDEL, FRED | 0111 |
| RIEFER (ESTATE), FRANCIS J | 1384 |
| RIEGEL, RAYMOND | 5374 |
| RIEMER, WILLIAM G | 2181 |
| RIES, WILLIAM A | 5740 |
| RIGELSKY (ESTATE), FRANK | 1171 |
| RIGGAN, CHARLES G | 8938 |
| RIGGINS, ENOCH | 7595 |
| RIGGLE, JAMES | 5019 |
| RIGGLE, ROY | 4247 |
| RIGGLEMAN, JAMES D | 5838 |
| RIGGS (ESTATE), MELVIN E | 3080 |
| RIGGS, FRED D | 5656 |
| RIGSBY, ROY E | 0854 |
| RILEY (ESTATE), GUST N | 3779 |
| RILEY (ESTATE), JAMES L | 6272 |
| RILEY, BENJAMIN | 0908 |
| RILEY, JAMES F | 3241 |
| RILEY, JOHN | 3502 |
| RILEY, KENNETH | 3101 |
| RILEY, LARRY | 9313 |
| RILEY, LARRY W | 0093 |
| RILEY, RILLIS | 3370 |
| RILEY, ULYSSES U | 2679 |
| RIMMER, SAMUEL | 9826 |
| RINCON, THOMAS | 4369 |
| RINDFLEISCH, REINHARDT | 1201 |
| RINEHART, C D | 0307 |
| RINESMITH, RONALD | 1658 |
| RINGEL, RALPH | 1294 |
| RINI, FELICE | 7950 |
| RININGER, SHELDON K | 0868 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| RINKO, PAUL | 9466 |
| RIO, JOHN E | 8769 |
| RIORDAN, JOHN | 4604 |
| RIOS, FERNANDO | 6676 |
| RIOS, JOSE | 5757 |
| RIPPLE (ESTATE), JAMES R | 7838 |
| RISBON, BERNARD J | 2517 |
| RISKE, WILLIAM | 9861 |
| RISTAU, EARL F | 5673 |
| RITCH, CARL E | 3765 |
| RITCH, EDITH A | 8913 |
| RITCHEY, DANIEL J | 5448 |
| RITCHEY, JAMES | 4308 |
| RITCHIE, CHARLES D | 4830 |
| RITCHIE, RAYMOND | 8436 |
| RITSKO, DONALD | 9547 |
| RITTENBERGER (ESTATE), W | 7242 |
| RITTENHOUSE, TED C | 2313 |
| RITTER, DAVID W | 0532 |
| RITTER, JAMES A | 6046 |
| RITTER, ROBERT | 5673 |
| RITTNER, JAN | 6414 |
| RITZ, ALLEN | 8455 |
| RIVALSKY, EDWARD J | 1674 |
| RIVAS, ALEJO | 6679 |
| RIVEN, JESSE L | 5225 |
| RIVERA (ESTATE), JUAN P | 5444 |
| RIVERA (ESTATE), PEDRO | 0887 |
| RIVERA, ALBERTO | 5609 |
| RIVERA, ANTONIO | 2748 |
| RIVERA, FRANK | 6867 |
| RIVERA, JOHN | 2050 |
| RIVERA, MAGDALENO M | 7633 |
| RIVERA, NICOLAS | 7032 |
| RIVERA, WILFREDO | 0526 |
| RIVERS, CHARLIE J | 9768 |
| RIVERS, LOVIE | 9208 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| RIVES, OTIS | 2942 |
| RIZER (ESTATE), LARRY A | 6380 |
| RIZER, WILLIAM L | 9054 |
| RIZZOLO, JENO | 8868 |
| ROACH (ESTATE), JOHN L | 8753 |
| ROACH, RAYMOND | 1421 |
| ROADMAN, STANLEY | 6096 |
| ROADS, KERMIT | 8894 |
| ROAN (ESTATE), LEON C | 3348 |
| ROARK, GAYLORD | 8102 |
| ROBBINS (ESTATE), AARON | 2400 |
| ROBBINS (ESTATE), GARFIEL | 7739 |
| ROBBINS (ESTATE), SOLOM | 3622 |
| ROBBINS, CHARLES | 2064 |
| ROBBINS, DANIEL T | 6891 |
| ROBBINS, WILLIAM E | 0755 |
| ROBERSON (ESTATE), L V | 3639 |
| ROBERSON, CURTIS | 1061 |
| ROBERSON, HERSCHEL | 6970 |
| ROBERTO, JAMES | 0937 |
| ROBERTO, VITO | 9098 |
| ROBERTS (ESTATE), FRANKL | 4349 |
| ROBERTS (ESTATE), ROBER | 6290 |
| ROBERTS, BEN | 3893 |
| ROBERTS, BRUCE | 6291 |
| ROBERTS, CECIL E | 7586 |
| ROBERTS, CHARLES | 4675 |
| ROBERTS, CHARLES N | 4143 |
| ROBERTS, CLARENCE | 6776 |
| ROBERTS, CLARENCE | 8405 |
| ROBERTS, DONALD | 6122 |
| ROBERTS, FORREST W | 2688 |
| ROBERTS, FRED | 8599 |
| ROBERTS, FREDERICK | 1644 |
| ROBERTS, JACK | 7364 |
| ROBERTS, JAMES | 1693 |
| ROBERTS, LARRY | 1768 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ROBERTS, LEROY | 4593 |
| ROBERTS, MICHAEL D | 5609 |
| ROBERTS, MILTON | 5893 |
| ROBERTS, RAYMOND J | 0904 |
| ROBERTS, RONALD R | 6034 |
| ROBERTS, RONNIE L | 2794 |
| ROBERTS, ROY | |
| ROBERTS, ROY E | 4912 |
| ROBERTS, THEODORE | 4045 |
| ROBERTS, WILLIAM | 4990 |
| ROBERTSON, D | 0603 |
| ROBERTSON, EARL A | 7495 |
| ROBERTSON, FRANK | 6900 |
| ROBERTSON, FRED | 7009 |
| ROBERTSON, FRED | 5672 |
| ROBERTSON, JAMES | 3423 |
| ROBERTSON, JAMES W | 3170 |
| ROBERTSON, LARRY | 1105 |
| ROBERTSON, THOMAS F | 0621 |
| ROBERTSON, WILLIAM C | 1028 |
| ROBILLARD, HUBERT A | 1391 |
| ROBINE, GERARD J | 3805 |
| ROBINSON (ESTATE), CLARE | 5704 |
| ROBINSON (ESTATE), EUGE | 5209 |
| ROBINSON (ESTATE), HUBER | 4845 |
| ROBINSON (ESTATE), JESSE | 1152 |
| ROBINSON (ESTATE), LONNI | 9535 |
| ROBINSON (ESTATE), RAYM | 4762 |
| ROBINSON, ALBERT A | 9948 |
| ROBINSON, ALVIN | |
| ROBINSON, ANNIE E | 0410 |
| ROBINSON, ARTHUR L | 1926 |
| ROBINSON, BILLY | 6011 |
| ROBINSON, CARL | 1362 |
| ROBINSON, CHARLES E | 6929 |
| ROBINSON, CLYDE E | 2644 |
| ROBINSON, CURTIS | 6993 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| ROBINSON, CURTIS C | 7257 |
| ROBINSON, DARNELL S | 4670 |
| ROBINSON, DONALD W | 5090 |
| ROBINSON, EARNEST | 2119 |
| ROBINSON, ERNEST | 5653 |
| ROBINSON, ERNEST | 7525 |
| ROBINSON, FRANK | 7433 |
| ROBINSON, GEORGE | 7139 |
| ROBINSON, GERALD | 9268 |
| ROBINSON, HARRY | 0567 |
| ROBINSON, HARRY L | 0260 |
| ROBINSON, JACK B | 8470 |
| ROBINSON, JIMMY | 5070 |
| ROBINSON, JOHN | 1165 |
| ROBINSON, JOSEPH | 5305 |
| ROBINSON, JOSEPH P | 6240 |
| ROBINSON, LAWRENCE | 3102 |
| ROBINSON, LEROY | 0072 |
| ROBINSON, LUNDY | 1656 |
| ROBINSON, MELVIN J | 3204 |
| ROBINSON, O C | 6453 |
| ROBINSON, PETER M | 9449 |
| ROBINSON, RICHARD | 2140 |
| ROBINSON, RICHARD | 2313 |
| ROBINSON, ROBERT L | 4864 |
| ROBINSON, SAMUEL | 4841 |
| ROBINSON, SAMUEL | 8640 |
| ROBINSON, STANLEY | 8775 |
| ROBINSON, VAN R | 5924 |
| ROBINSON, WILLARD J | 8053 |
| ROBINSON, WILLIAM L | 8059 |
| ROBINSON, WILLIE J | 0501 |
| ROBISON, LEE | 7462 |
| ROBISON, ROBERT | 8554 |
| ROCCO, LAWRENCE | 0397 |
| ROCHA, RICHARD | 2717 |
| ROCHON (ESTATE), ELDON F | 5547 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| ROCK, JOSEPH H | 4515 |
| ROCKS, ROBERT | 1035 |
| ROCKWELL, EDWARD | 7214 |
| ROCOCI (ESTATE), JOSEPH | 4818 |
| RODDY, ALBERT W | 9818 |
| RODDY, ROBERT | 1323 |
| RODE (ESTATE), EDWARD W | 8555 |
| RODENHEAVER, JAMES H | 2723 |
| RODGERS (ESTATE), JACK E | 3812 |
| RODGERS (ESTATE), JAMES | 2151 |
| RODGERS (ESTATE), JAMES | 0491 |
| RODGERS (ESTATE), JOHN | 2144 |
| RODGERS (ESTATE), NATHA | 5563 |
| RODGERS, JAMES L | 6861 |
| RODGERS, JOHN V | 4588 |
| RODGERS, LARRY G | 0189 |
| RODGERS, WILLIAM | 1450 |
| RODGERS, WILLIAM M | 4348 |
| RODRIGUEZ (ESTATE), MELI | 7671 |
| RODRIGUEZ (ESTATE), PEDR | 8172 |
| RODRIGUEZ (ESTATE), SEVE | 1130 |
| RODRIGUEZ, AUGUSTINE R | 7736 |
| RODRIGUEZ, BIBLIANO | 2966 |
| RODRIGUEZ, CLAUDIO | 8762 |
| RODRIGUEZ, FELIX | 5380 |
| RODRIGUEZ, FROILAN | 1475 |
| RODRIGUEZ, JOSE A | 8470 |
| RODRIGUEZ, MARIANO | 9348 |
| RODRIGUEZ, MODESTO | 4601 |
| RODRIGUEZ, PEDRO F | 9908 |
| ROE, CLINTON E | 5025 |
| ROESSLER, ERIC | 3766 |
| ROEST, ROBERT V | 8157 |
| ROG, JOHN T | 9936 |
| ROGAN, JOSEPH | 6293 |
| ROGERS (ESTATE), EUGENE | 7181 |
| ROGERS (ESTATE), FLOYD | 0891 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ROGERS (ESTATE), ISAAC | 3862 |
| ROGERS (ESTATE), RICHAR | 4941 |
| ROGERS (ESTATE), THOMAS | 8769 |
| ROGERS, ALBERT | 2601 |
| ROGERS, ARNOLD | 0203 |
| ROGERS, CHARLES J | 6218 |
| ROGERS, CHARLES W | 9446 |
| ROGERS, DARRELL E | 0314 |
| ROGERS, DAVID P | 5187 |
| ROGERS, EDDIE L | 4683 |
| ROGERS, HOWARD | 2483 |
| ROGERS, JAMES N | 1101 |
| ROGERS, JOHN | 7520 |
| ROGERS, JOHN E | 9730 |
| ROGERS, JOHN F | 7785 |
| ROGERS, KENNETH | 8497 |
| ROGERS, O T | 2811 |
| ROGERS, PHYLIS A | 6919 |
| ROGERS, RICHARD A | 5111 |
| ROGERS, ROBERT L | 5211 |
| ROGERS, RONALD | 7238 |
| ROGERS, ROYAL | 4593 |
| ROGERS, SHELBY | 8458 |
| ROGERS, WILLIAM | 3589 |
| ROGERS, WILLIE | 5407 |
| ROGERSON, GORDON F | 9463 |
| ROGERSON, JAMES | 6823 |
| ROGGENBAUM, DALE | 3488 |
| ROGGENBAUM, SARA P | 7162 |
| ROHALEY, ANDREW | 9762 |
| ROHLAND, WILLIAM D | 8095 |
| ROHM, RONALD L | 9480 |
| ROHOVSKY (ESTATE), JOHN | 4682 |
| ROHR, JAMES F | 7226 |
| ROHRBACK, FRANKLIN E | 8557 |
| ROHRER, BARRY L | 1426 |
| ROHRER, DAVID | 0818 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ROITER, EARL J | 1264 |
| ROJAS, NATIVIDAD | 7722 |
| ROLAND (ESTATE), THOMAS | 2501 |
| ROLAND, ROBERT | |
| ROLAND, SAMUEL | 0290 |
| ROLEN, EARL D | 9340 |
| ROLF, E | 5193 |
| ROLLINS (ESTATE), HARRY A | 0723 |
| ROLLISON, RICHARD C | 1325 |
| ROLOFF, WALTER | 1462 |
| ROMACK (ESTATE), PAUL | 5521 |
| ROMAGNOLI, DEAN F | 0131 |
| ROMAIW, CHRIS | 7058 |
| ROMAN, FRANK C | 8511 |
| ROMAN, JAMES R | 1912 |
| ROMAN, JOSEPH S | 1672 |
| ROMAN, MICHAEL D | 5614 |
| ROMANE (ESTATE), MIKE J | 1459 |
| ROMANE, MICHAEL J | 3580 |
| ROMANELLI (ESTATE), JESS | 2869 |
| ROMANOV, JOHN | 4718 |
| ROMBACK, WILLIAM | 3079 |
| ROMESBERG, GERALD A | 2737 |
| ROMINE, WILLIAM | 8276 |
| ROMOGA, JOHN | 0653 |
| ROMSTADT, GARY A | 8066 |
| RONDOT, KEITH | 0724 |
| RONE, ALFRED | 7647 |
| ROOF (ESTATE), MORRIS | 8957 |
| ROOK, HARRY H | 0386 |
| ROOKARD, JAMES | 2035 |
| ROOS, CHARLES F | 0361 |
| ROOSE, THOMAS | 2054 |
| ROSA (ESTATE), ANASTACIO | 7945 |
| ROSA (ESTATE), FRANK S | 7384 |
| ROSA, JUAN | 5717 |
| ROSARIO, CRUZ R | 8916 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ROSARIO, FELIX A | 7925 |
| ROSARIO, JUAN | 6329 |
| ROSCOE, JOHN D | 4550 |
| ROSCOE, WILLIAM R | 8747 |
| ROSE (ESTATE), ANDREW | 1976 |
| ROSE (ESTATE), HENRY W | 6378 |
| ROSE (ESTATE), JAMES W | 6672 |
| ROSE, CARL | 0375 |
| ROSE, CLIFFORD | 5092 |
| ROSE, DAUYER | 3160 |
| ROSE, EUGENE | 2825 |
| ROSE, FRANK | 0495 |
| ROSE, FRED H | 7111 |
| ROSE, HERBERT | 7964 |
| ROSE, LINVLE | 3461 |
| ROSE, RICHARD E | 3103 |
| ROSE, ROBERT | 0606 |
| ROSE, ROBIN | 8039 |
| ROSEMEYER, ELMER | 2205 |
| ROSEN, HERMAN B | 2827 |
| ROSHTO, CARLISLE | 0116 |
| ROSKO, FRANK N | 6148 |
| ROSKO, RAYMOND D | 5255 |
| ROSNOSKY (ESTATE), MARTI | 3050 |
| ROSONOWSKI, MAX | 6994 |
| ROSS (ESTATE), ALBERT L | 8367 |
| ROSS (ESTATE), JAMES J | 8531 |
| ROSS, ARCHIE L | 0080 |
| ROSS, CLARENCE L | 4686 |
| ROSS, GEORGE | 8857 |
| ROSS, GEORGE L | 2150 |
| ROSS, IRVON | 3985 |
| ROSS, JAMES | 6701 |
| ROSS, JOHN | |
| ROSS, JOHN | 7108 |
| ROSS, JOSEPH M | 0996 |
| ROSS, LAWRENCE A | 9323 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ROSS, MIKE | 1742 |
| ROSS, RAY | 8387 |
| ROSS, ROBERT | 3800 |
| ROSS, ROBERT | 3595 |
| ROSS, RUDY | 2997 |
| ROSS, WILLIE | 0443 |
| ROSSETTI, RICHARD | 7743 |
| ROSSEY, RODNEY | 1586 |
| ROSSI (ESTATE), JOSEPH J | 6482 |
| ROSSI, FRED | 1957 |
| ROTELLINI, ANTHONY | 5811 |
| ROTH (ESTATE), PAUL A | 9044 |
| ROTH (ESTATE), WILLIAM E | 5334 |
| ROTH, CARL W | 3137 |
| ROTH, RONALD | 0963 |
| ROTHGEB (ESTATE), PAUL R | 3259 |
| ROTHROCK, CHARLES M | 7055 |
| ROTHWELL, WILLIAM | 4844 |
| ROTOLO, ALBERT J | 7682 |
| ROTZ, JO-ANN J | 3984 |
| ROUSE, JOHN | 2698 |
| ROUSH, HARRY | 4326 |
| ROUSHER, EDWARD | 8888 |
| ROUSSEY, WILLIAM | 6719 |
| ROUYEA, HERBERT | 4549 |
| ROWAND, ERNEST | 9822 |
| ROWBOTTOM (ESTATE), DAV | 9031 |
| ROWBOTTOM, GEORGE L | 6696 |
| ROWE, DAVID L | 8269 |
| ROWE, FAY G | 7143 |
| ROWE, MILTON A | 0907 |
| ROWE, ROBERT | 7906 |
| ROY, GEORGE | 0262 |
| ROY, PAUL P | 9943 |
| ROYAL, VANDARA | 0282 |
| ROYER, DAVID | 4935 |
| ROZELLE, NINA | 7054 |

.

## *KELLEY FERRARO LLP*

| *Claimant Name* | *Last 4 Digits of SSN* |
|---|---|
| ROZIER, THEODUS | 3750 |
| RUBIN, JACK | 3218 |
| RUBIN, SOL | 3422 |
| RUBINO, FERNANDO | 6430 |
| RUBINO, PASQUALINO | 5133 |
| RUBINO, RAYMOND J | 3481 |
| RUBIO, DANIEL R | 0826 |
| RUBISH, JOHN | 4302 |
| RUBLE, CLAIR | 9523 |
| RUBY, CHARLES | 3740 |
| RUBY, GORDON E | 6142 |
| RUCANO, JOHN J | 9241 |
| RUCCI, ARMANDO | 6024 |
| RUCINSKI, EUGENE A | 0711 |
| RUCKER (ESTATE), GEORGE | 2421 |
| RUCKER, PRENTIS | |
| RUCKER, WILLIAM C | 4595 |
| RUCKMAN (ESTATE), JAMES | 0299 |
| RUDD, RICHARD | 3860 |
| RUDE, LEONARD W | 6696 |
| RUDER, RUSSELL | 7478 |
| RUDINSKY (ESTATE), ANDRE | 5805 |
| RUDLER, ALBERT | 9866 |
| RUDOLPH (ESTATE), PHILLIP | 2308 |
| RUDOLPH, CEASAR | 6323 |
| RUDY, MIKE | 1279 |
| RUETER, RUSSELL H | 0674 |
| RUFF, THOMAS G | 2529 |
| RUFFIN (ESTATE), CLIFTON L | 0349 |
| RUFFNER, MICHAEL C | 1822 |
| RUGG, ERNEST T | 3830 |
| RUGGIERO, DOMINICK | 3445 |
| RUGGIERO, FRANK | 9894 |
| RUHE, ALBERT J | 0171 |
| RUIZ JR, DARIO | 1800 |
| RUIZ, CIPRIAN | 1050 |
| RUIZ, JOSE | 7079 |

## *KELLEY FERRARO LLP*

| *Claimant Name* | *Last 4 Digits of SSN* |
|---|---|
| RUIZ, RALPH A | 1978 |
| RULICK, CHARLIE | 0313 |
| RUMINSKI, FRANK J | 9967 |
| RUMMEL (ESTATE), WILLIS A | 6687 |
| RUMSEY, RANDY | 5756 |
| RUMSEY, WINSTON M | 7647 |
| RUNGE, JOHN | 2956 |
| RUNGE, ROBERT | 1401 |
| RUNYAN, FRANK H | 9355 |
| RUNYAN, GARY | 5717 |
| RUNYON, JAMES A | 9593 |
| RUONAVAARA, DONALD | 8810 |
| RUPE, ROBERT | 7504 |
| RUPERT (ESTATE), CLAREN | 1213 |
| RUPERT, CLARENCE | 8673 |
| RUPERT, RALEIGH J | 2236 |
| RUPP, EDWARD C | 9206 |
| RUPRIGHT, PAUL R | 8872 |
| RUSCELLO, EUGENE M | 3942 |
| RUSCELLO, GUIDO J | 6100 |
| RUSCHAK (ESTATE), GEORG | 0499 |
| RUSCHAK (ESTATE), PETER | 5881 |
| RUSCHMAN, JAMES | 5116 |
| RUSE, JAMES F | 7492 |
| RUSH, FREDDIE | 8756 |
| RUSH, HOWARD S | 7092 |
| RUSH, THOMAS | 7888 |
| RUSH, WAYNE G | 0060 |
| RUSHING, LAWRENCE | 9092 |
| RUSKE, ROY L | 4488 |
| RUSNAK, JAMES | 9864 |
| RUSS, JAMES C | 5880 |
| RUSS, TIM L | 1985 |
| RUSSELL (ESTATE), MCCLIN | 8101 |
| RUSSELL JR, VONNIE | 6022 |
| RUSSELL, CARLTON | 9448 |
| RUSSELL, CHARLES | 8947 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| RUSSELL, CHARLES R | 3125 |
| RUSSELL, CHARLES W | 4725 |
| RUSSELL, DONALD B | 8795 |
| RUSSELL, EARL | 6957 |
| RUSSELL, EUGENE | 6913 |
| RUSSELL, GEORGE | 2010 |
| RUSSELL, HENRY A | 0220 |
| RUSSELL, JAMES L | 0106 |
| RUSSELL, JOHN T | 3408 |
| RUSSELL, NATHANIEL | 1361 |
| RUSSELL, ROOSEVELT | 4365 |
| RUSSELL, WILLIAM | 0798 |
| RUSSO, MICHAEL J | 5266 |
| RUSSO, RONALD C | 4184 |
| RUSSO, WAYNE | 5632 |
| RUSSOMANNO, JOSEPH | 9736 |
| RUTAN, JOHN | 4907 |
| RUTAN, LLOYD | 6391 |
| RUTANA, JOHN W | 5354 |
| RUTKOWSKI, JOSEPH | 5104 |
| RUTKUS, ROBERT | 3205 |
| RUTLEDGE (ESTATE), JAMES | 2310 |
| RUTLEDGE, BENJAMIN F | 2509 |
| RUTLEDGE, CHARLES | 3897 |
| RUTLEDGE, COLUMBUS | 8380 |
| RUTLEDGE, JOSEPHUS | 5501 |
| RUTLEDGE, ROBERT | 7514 |
| RYAN, FORREST | 2450 |
| RYAN, GARY R | 4884 |
| RYAN, JOHN | 2236 |
| RYAN, JOSEPH F | 7602 |
| RYAN, PATRICK | 3442 |
| RYAN, ROBERT | 2373 |
| RYAN, THOMAS M | 9470 |
| RYANS, RUFUS W | 8986 |
| RYBURN (ESTATE), KENNET | 7935 |
| RYDELL, LAWRENCE W | 1235 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| RYE, JOHNNIE | 5038 |
| RYGIEWICZ, ROBERT | 7136 |
| RYKAL, GEORGE | 8725 |
| RYNKIEWICZ, EDWARD W | 1547 |
| RYZEWICZ, JOSEPH | 6280 |
| RYZNER, JOE J | 5285 |
| RZESZUT, JOSEPH R | 1623 |
| RZONCA, RICHARD | 3509 |
| SABANICK, STEPHEN E | 5759 |
| SABARESE, LOUIS | 8205 |
| SABAT, THEODORE T | 2220 |
| SABATINE, PHILLIP | 5848 |
| SABATINI, RONALD | 1550 |
| SABB, EDDIE J | 9463 |
| SABBAGH, FRANK | 9570 |
| SABBATINI (ESTATE), ENRIC | 3744 |
| SABIN, FOREST | 9033 |
| SABINO, SAMUEL D | 4888 |
| SABINS, JACK | 8729 |
| SABINS, RONALD W | 7104 |
| SABISTINA, JOHN | 6892 |
| SABO (ESTATE), GILBERT S | 0166 |
| SABO, FRANCIS R | 0768 |
| SABO, JOHN E | 1715 |
| SABO, MICHAEL | 1974 |
| SABO, RICHARD | 2540 |
| SABO, RICHARD L | 8035 |
| SABO, THOMAS | 9367 |
| SABOL, CAROL A | 3733 |
| SABOL, FRANK | 8856 |
| SABOL, FRED J | 3741 |
| SABOL, GEORGE | 8624 |
| SABOL, JOHN J | 4281 |
| SABOL, LARRY A | 9989 |
| SABOL, THOMAS | 8564 |
| SACHIRE, FRANK | 3688 |
| SADEY, RICHARD | 2880 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SADIE, LOUIS | 4981 |
| SADLER, CLINTON P | 8922 |
| SADO, ROBERT R | 2810 |
| SADOWSKI, DANIEL | 8881 |
| SAGAERT, REN | 0345 |
| SAGENICH, STEPHAN J | 8237 |
| SAGGIO, PHILIP | |
| SAILORS, KENNETH | |
| SAINATO (ESTATE), NICK | 9157 |
| SAKACH, JOSEPH L | 3459 |
| SAKACH, ROBERT | 9874 |
| SALAAM (ESTATE), PONCE D | 9017 |
| SALAS, ELIU G | 8261 |
| SALAS, MICHAEL | 9269 |
| SALATA, RAY | 6702 |
| SALEEM, ELWOOD | 2080 |
| SALES, JAMES | 4954 |
| SALINAS, REMIGIO | 4633 |
| SALISBURY, WILLIAM A | 3927 |
| SALLAS, CHARLES | 3534 |
| SALLEE, ROY | 2810 |
| SALMI (ESTATE), KAINO | 4229 |
| SALMI, OSWALD | 2037 |
| SALSBERRY (ESTATE), FRAN | 5989 |
| SALTER, JOSEPH J | 6812 |
| SALVINO, PAUL J | 5803 |
| SALVO, BENNY | 8186 |
| SAMMONS, ANNIE P | 3983 |
| SAMOL, STEVE | 4735 |
| SAMPSELL, PAUL | 5182 |
| SAMPSON, ALAN L | 3559 |
| SAMPSON, PAUL | 2220 |
| SAMPSON, WILLIAM | 2039 |
| SAMS, A DARRELL | 1395 |
| SAMS, AMOS | 1799 |
| SAMS, ARTHUR R | 6273 |
| SAMS, MARION | 8615 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| SANCHEZ (ESTATE), MIGUEL | 5708 |
| SANCHEZ JR, GREGORY | 2335 |
| SANCHEZ, AGUSTIN | 2914 |
| SANCHEZ, HUGO | 2603 |
| SANCHEZ, TRINIDAD | 6076 |
| SANDER, PAUL N | 6281 |
| SANDERS (ESTATE), MEM | 1391 |
| SANDERS (ESTATE), STANT | 9641 |
| SANDERS (ESTATE), ULYSSE | 9172 |
| SANDERS, EUGENE R | 4984 |
| SANDERS, FREDDIE | 7519 |
| SANDERS, GLENN | 1404 |
| SANDERS, JAMES | 5659 |
| SANDERS, JAMES T | 4097 |
| SANDERS, JEAN | 4194 |
| SANDERS, KENNETH E | 8601 |
| SANDERS, LEE E | 4968 |
| SANDERS, ROBERT | 5690 |
| SANDERS, ROBERT L | 0344 |
| SANDERS, THOMAS | 4276 |
| SANDERS, THOMAS H | 4605 |
| SANDERS, WILLIAM J | 4437 |
| SANDIFER, JOSEPH | 0516 |
| SANDOR, PETER | 9466 |
| SANDOVAL, JOSE | 9464 |
| SANE (ESTATE), LLOYD B | 3039 |
| SANER, EDWARD | 3696 |
| SANFORD, JACK A | 6071 |
| SANFORD, RONALD G | 5329 |
| SANFORD, STREETER | 4223 |
| SANGER, BRUCE | 3169 |
| SANGES, JAMES C | 4797 |
| SANGREGORIO (ESTATE), JO | 4154 |
| SANKEY, NED | 7001 |
| SANKO, STEVE | 5013 |
| SANKO, WILLIAM | 4333 |
| SANSOM, KEITH E | 9045 |

## *KELLEY FERRARO LLP*

| *Claimant Name* | *Last 4 Digits of SSN* |
| --- | --- |
| SANSON, MICHAEL S | 0616 |
| SANTANA, ABRAHAM S | 6486 |
| SANTIAGO (ESTATE), GEOR | 1623 |
| SANTIAGO (ESTATE), OVIDIO | 1579 |
| SANTIAGO (ESTATE), PABLO | 6267 |
| SANTIAGO, ANGEL | 0397 |
| SANTIAGO, RADAMES | 1498 |
| SANTIAGO, SIXTO | 8339 |
| SANTOLLA, ANGELO | 6198 |
| SANTONI, WILLIAM | 7773 |
| SANTORA, SALVATORE | 1378 |
| SANTORA, SAM | 0056 |
| SANTORE, RICHARD J | 1008 |
| SANTOS, JUAN E | 7647 |
| SANTUCCI (ESTATE), CHELS | 2757 |
| SANVILLE, RONALD | 4199 |
| SANZO, R J | 5562 |
| SAPP, ODIS | 0275 |
| SARANTOS, SARANTOS A | 9475 |
| SARASIEN, RICHARD E | 8850 |
| SARDICH, STEVEN J | 7444 |
| SARGENT, THURSTON J | 0971 |
| SARISKY, MICHAEL E | 1448 |
| SARNA, JAMES N | 3402 |
| SARNO, SALVATORE | 9620 |
| SARVAS, EDWARD | 8468 |
| SARVER, DONALD | 7027 |
| SARVER, HARRISON | 4436 |
| SASON (ESTATE), FRANK | 7959 |
| SASS, ELMER | 3255 |
| SASSE, FRANCIS E | 0582 |
| SATAVA, THOMAS R | 5467 |
| SATTERLY, RICHARD F | 9447 |
| SAUL (ESTATE), MICHAEL F | 8189 |
| SAULSBERRY (ESTATE), LOU | 7236 |
| SAULSBERRY, DANNY L | 7060 |
| SAULSBERRY, LOUIS | 9996 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SAUNDERS (ESTATE), JACK | 1637 |
| SAUNDERS, ALBERT T | 8410 |
| SAUNDERS, CECIL | 3390 |
| SAUNDERS, CLINTON J | 7249 |
| SAUNDERS, FRED | 8702 |
| SAUNDERS, HAROLD B | 1662 |
| SAUNDERS, JOHN | 3372 |
| SAUNDERS, JOSEPH M | 5213 |
| SAUNDERS, TOMMIE | 9285 |
| SAURER (ESTATE), DONALD | 4083 |
| SAVAGE, CHARLES W | 8031 |
| SAVAGE, CLARENCE | 4827 |
| SAVAGE, DANIEL | 7841 |
| SAVAGE, GEORGE | 8028 |
| SAVAGE, JOSEPH | 1321 |
| SAVARD, RHODNEY | 7732 |
| SAVER, DONALD J | 7908 |
| SAVKO (ESTATE), JAMES M | 7434 |
| SAVOLA (ESTATE), ALBERT J | 7760 |
| SAWKA (ESTATE), HARRY J | 7436 |
| SAWKA, EDWARD | 3216 |
| SAWYER (ESTATE), LEA C | 6799 |
| SAWYER, HARVEY W | 4661 |
| SAWYER, LEE A | 6558 |
| SAWYER, THOMAS A | 0480 |
| SAWYER, WILLIAM E | 0960 |
| SAXION, HARRY D | 8656 |
| SAXON, ARNOLD | 4801 |
| SAXON, WILLIE A | 7611 |
| SAYED, AHMED | 2707 |
| SAYLOR, ALAN L | 2591 |
| SAYLOR, VERN | 2226 |
| SCACCHI (ESTATE), JOSEPH | 7604 |
| SCAFURO, CARMEN M | 8945 |
| SCALES (ESTATE), DAVID E | 1090 |
| SCALI, PATSY J | 4681 |
| SCALISE, JOSEPH | 8928 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SCANLON, BILL | 1381 |
| SCANLON, JOHN M | 1569 |
| SCANTLEN, DONALD | 5456 |
| SCARABINO, FRANK J | 9654 |
| SCARBERRY, JOE E | 4808 |
| SCARCELLI, ANTHONY | 3463 |
| SCARDINA (ESTATE), JOHN | 4393 |
| SCARDINA, DOMINIC | 6425 |
| SCARDINO, JOSEPH M | 6074 |
| SCARFO (ESTATE), JOSEPH | 7714 |
| SCARLETT, DAVID R | 5836 |
| SCARPINO, RUDOLPH P | 3376 |
| SCARTELLI, DOMINICK J | 4832 |
| SCATES (ESTATE), CLEO | 3896 |
| SCAVINA, MICHAEL J | 1656 |
| SCHAAD, JOSEPH | 4351 |
| SCHACKOW, PHILLIP L | 2889 |
| SCHAEFFER, RAYMOND A | 5392 |
| SCHAFFER, FREDERICK | 9659 |
| SCHAFFER, WILLIAM | 6690 |
| SCHALLER, EDWARD | 5133 |
| SCHANDEL, WILLIAM J | 6891 |
| SCHANG, DALE | 6904 |
| SCHANKE, FRANK | 0643 |
| SCHAUM, DELLAMAE | 2942 |
| SCHECKELHOFF, CARL R | 7301 |
| SCHEFANO, LOUIS A | 3127 |
| SCHEFFLER, GUS | 6261 |
| SCHEFFLER, GUSTAV | 8902 |
| SCHEIBER, FRANCIS | 8150 |
| SCHEIBLE, RICHARD M | 7821 |
| SCHEIMAN, CHARLES P | 2613 |
| SCHEIMAN, THOMAS M | 3257 |
| SCHELL, JAMES R | 4512 |
| SCHENCK, DAVID | 0170 |
| SCHENCK, JAMES | 6270 |
| SCHENK, BRUCE R | 1320 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SCHENK, HARRY C | 5972 |
| SCHERER, EARL | 9047 |
| SCHERER, JAMES F | 2170 |
| SCHICK, EARL | 3755 |
| SCHICK, GERALD | 9817 |
| SCHIEDO, DOMINIC A | 5404 |
| SCHIEFELBEIN, KEN | 7074 |
| SCHIEFFER, LAVERN A | 4790 |
| SCHIELE, GERALD | 4265 |
| SCHIETROMA (ESTATE), MA | 8585 |
| SCHIFFER, DELORES J | 1987 |
| SCHIFFER, GEORGE S | 5416 |
| SCHIFTIC, JOSEPH | 1277 |
| SCHILICHTING, RAYMOND | 6556 |
| SCHILLING (ESTATE), PAUL | 6464 |
| SCHILLING, GEORGE H | 8065 |
| SCHILLING, REGIS | 2780 |
| SCHILLING, ROBERT E | 7968 |
| SCHILLING, WALTER | 4421 |
| SCHILLING, WILLIAM H | 9511 |
| SCHIMMING, JAMES | 3876 |
| SCHINDLER, GERALD | 0105 |
| SCHINDLER, VERNON | 4018 |
| SCHINDLER, WARREN A | 1789 |
| SCHIPANI, SAMUEL | 6239 |
| SCHIRO, ANTHONY | 9658 |
| SCHIRRICK, RONALD | 6791 |
| SCHISLER, ROGER | 6121 |
| SCHLACHTER, FRED J | 5997 |
| SCHLEICH, GARY A | 8305 |
| SCHLICK, JAMES | 2201 |
| SCHLUETER, PHILIP | 6230 |
| SCHMALZ, THOMAS | 8753 |
| SCHMELZER, LAWRENCE | 0230 |
| SCHMIDLEY, ROBERT C | 1546 |
| SCHMIDT (ESTATE), DYRCK | 0614 |
| SCHMIDT (ESTATE), FRED J | 8231 |

## *KELLEY FERRARO LLP*

| *Claimant Name* | *Last 4 Digits of SSN* |
| --- | --- |
| SCHMIDT (ESTATE), OTTO W | 8543 |
| SCHMIDT, RICHARD | 9571 |
| SCHMIDT, THOMAS R | 0776 |
| SCHMIEDING, DENNIS | 0494 |
| SCHMIEDL, PHIL | 9186 |
| SCHMIEGE, DONALD E | 5015 |
| SCHMITT, PATRICK C | 4081 |
| SCHMITZ (ESTATE), EDWIN | 9124 |
| SCHMITZ, KENNETH | 7378 |
| SCHNARS, THOMAS E | 3328 |
| SCHNEIDER (ESTATE), FRAN | 6579 |
| SCHNEIDER, ALBERT | 5935 |
| SCHNEIDER, CLAYTON | 5211 |
| SCHNEIDER, DONALD | 6684 |
| SCHNEIDER, EDWARD | 9885 |
| SCHNEIDER, HARRY | 7416 |
| SCHNEIDER, LEONA | 3493 |
| SCHNEIDER, PHILIP | 1478 |
| SCHNEIDER, SHELIA | 9551 |
| SCHNELL (ESTATE), ROBERT | 5880 |
| SCHNITZHOFER, TOM | 7630 |
| SCHNUR (ESTATE), ROBERT | 5020 |
| SCHOCH, RICHARD W | 0236 |
| SCHODER, JOHN | 5173 |
| SCHOEN (ESTATE), WILLIAM | 6523 |
| SCHOENEGGE, RONALD | 8436 |
| SCHOENFELD, ROY H | 8017 |
| SCHOENINGER, RICHARD | 4374 |
| SCHOFIELD, DON | 9483 |
| SCHOMER SR, JACK | 4129 |
| SCHONAUER, JAMES M | 6548 |
| SCHONFELD, MORTON | 4518 |
| SCHOTT, JULIA | 3780 |
| SCHRAMM, GILBERT | 7004 |
| SCHRANER, FRANCIS P | 8207 |
| SCHRAUFNAGLE, GALE | 6867 |
| SCHRECENGOST, BILL | 5704 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SCHREFFLER, BOND L | 6729 |
| SCHREIBER, CHARLES K | 2535 |
| SCHRINER, RICHARD | 6207 |
| SCHROCK, DONALD | 1578 |
| SCHROEDER, FRED | 9078 |
| SCHROEDER, JOSEPH A | 7690 |
| SCHROEDER, ROBERT J | 6193 |
| SCHROLUCKE, ROBERT E | 7313 |
| SCHROM, JAMES | 8090 |
| SCHROM, RICHARD | 8521 |
| SCHUCHARD, ROBERT | 3518 |
| SCHUFF, HENRY | 0790 |
| SCHULLER, FRANK | 5713 |
| SCHULLER, JOHN R | 3032 |
| SCHULLER, LINDA L | 4462 |
| SCHULTZ, DAVID | 9194 |
| SCHULTZ, DONALD | 9105 |
| SCHULTZ, FRANCIS | 7593 |
| SCHULTZ, GEORGE | 3817 |
| SCHULTZ, JACK | 1913 |
| SCHULTZ, JAMES X | 0592 |
| SCHULTZ, RICHARD H | 7402 |
| SCHULTZ, RONALD W | 2976 |
| SCHULZE, HOWARD | 2816 |
| SCHUMACHER, GEORGE | 2288 |
| SCHUMACHER, RAYMOND L | 6746 |
| SCHUMAKER, CARROLL A | 7271 |
| SCHUMAN, JAMES G | 9202 |
| SCHUMAN, KENNETH | 9863 |
| SCHUMAN, ROBERT | 4761 |
| SCHUMANN, ROBERT | 7248 |
| SCHUMITSH, PAUL | 0502 |
| SCHUMONT, JOHN | 6417 |
| SCHUSTER, ANTHONY | 6243 |
| SCHUTZ, JOHN F | 7462 |
| SCHWAB, RAY | 0521 |
| SCHWAB, ROBERT | 5856 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SCHWAB, WILLIAM L | 9200 |
| SCHWALBACH, DOUG | 9077 |
| SCHWARK, GUY C | 8421 |
| SCHWARTZ (ESTATE), JOHN | 7023 |
| SCHWARTZ, JOHN L | 1267 |
| SCHWARTZ, WALTER L | 0247 |
| SCHWEEN (ESTATE), GEORG | 4588 |
| SCHWEGMAN, BEN | 3940 |
| SCHWEI, STEPHEN | 9723 |
| SCHWEINHAGEN, PAUL | 4468 |
| SCHWEITZER, JAMES | 2877 |
| SCHWIEMANN (ESTATE), WIL | 9115 |
| SCIPIONE, RICHARD J | 5843 |
| SCIPIONE, ROCCO | 9681 |
| SCISSUM, ARTIMUS | 9940 |
| SCOFIELD, EARL W | 6802 |
| SCOGGINS, BILLY W | 9771 |
| SCONIERS, SILAS | 4935 |
| SCOTT (ESTATE), ERNEST D | 5910 |
| SCOTT (ESTATE), GEORGE | 3819 |
| SCOTT (ESTATE), JIMMIE | 8393 |
| SCOTT (ESTATE), OSCAR | 3955 |
| SCOTT (ESTATE), ROBERT A | 3858 |
| SCOTT (ESTATE), ROBERT T | 6860 |
| SCOTT SR, DONALD | 3753 |
| SCOTT, ADOLPH | 7843 |
| SCOTT, ANNIE | 0864 |
| SCOTT, BIZELL | 4866 |
| SCOTT, BUSTER | 6627 |
| SCOTT, CECIL | 7057 |
| SCOTT, DAVID | 6514 |
| SCOTT, DENNIS | 3709 |
| SCOTT, DORMAN R | 7185 |
| SCOTT, DURWARD | 6579 |
| SCOTT, EARL | 8835 |
| SCOTT, EMMETT | 9372 |
| SCOTT, ERROLD K | 2196 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SCOTT, FRED M | 8207 |
| SCOTT, GARY | 3855 |
| SCOTT, HARRY E | 8087 |
| SCOTT, JAMES | 5097 |
| SCOTT, JERRY | 0188 |
| SCOTT, JOHN | 9561 |
| SCOTT, JOHN | 9556 |
| SCOTT, JOHN K | 9212 |
| SCOTT, JOHN T | 3115 |
| SCOTT, LAURA | 0440 |
| SCOTT, LEE C | 8688 |
| SCOTT, LEONARD | 5048 |
| SCOTT, MARY H | 7090 |
| SCOTT, MICHAEL C | 9162 |
| SCOTT, RAY M | 8947 |
| SCOTT, RICHARD | 7620 |
| SCOTT, RICHARD J | 8655 |
| SCOTT, ROBERT L | 7342 |
| SCOTT, RODGER D | 0895 |
| SCOTT, ROY P | 6166 |
| SCOTT, TEDDY | 2264 |
| SCOTT, WAYNE | 3146 |
| SCOTT, WESLEY C | 3694 |
| SCOTT, WESLEY W | 6481 |
| SCOTT, WESLEY W | 2664 |
| SCOTT, WILBERT | 7661 |
| SCOTT, WILLIAM | |
| SCOTT, WILLIAM L | 1472 |
| SCOTTON, JOHN | 1462 |
| SCOVAZZO, VITO A | 7682 |
| SCOVILLE, DANIEL M | 1221 |
| SCOVILLE, DENNIS G | 1968 |
| SCRANTON, WARREN | 1059 |
| SCRIVER, KEITH | 1345 |
| SCROGGINS, FRANK | 7016 |
| SCRUGGS, ROBERT | 1232 |
| SCUDIER, ALBERT M | 9161 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SCULTHORPE, HARRY | 7856 |
| SCURLOCK, TERRY | 3409 |
| SCURRY, JULIAN | 9562 |
| SEABOL, ROBERT A | 7493 |
| SEACH, JOSEPH W | 8162 |
| SEAGLE (ESTATE), JOHN W | 5580 |
| SEALS (ESTATE), J D | 4160 |
| SEALS (ESTATE), WILBERT | 6698 |
| SEALS, CLAUDE | 5448 |
| SEALS, JAMES O | 5129 |
| SEAMAN, ALBERT | 3582 |
| SEAMES, HAROLD | 1433 |
| SEARCY, GORMAN G | 6740 |
| SEARCY, SAMUEL | 3859 |
| SEARS, BOBBY | 9210 |
| SEASE, CHARLES | 3403 |
| SEASE, WILLIE | |
| SEASOR, CHARLES | 5572 |
| SEAY, JOHN R | 4127 |
| SEAY, WILLIE E | 2370 |
| SEBASTIANO, FRANK | 8179 |
| SEBEK (ESTATE), GERALD F | 4928 |
| SEBOLT (ESTATE), GEORGE | 2539 |
| SECHLER, NORMAN | 7268 |
| SECKEL, FRED | 0942 |
| SECOR (ESTATE), HAROLD E | 7773 |
| SECRISKEY, JOSEPH A | 4249 |
| SECURA, RAYMOND | 9449 |
| SEDLACKO (ESTATE), JOSEP | 7218 |
| SEDOTAL, REUBEN | 1503 |
| SEE, JIM A | 9932 |
| SEEBACHER, RICHARD | 9653 |
| SEEBAUER, FRANZ | 3703 |
| SEELBACH, DAVID H | 2719 |
| SEELBACH, RICHARD | 7965 |
| SEELEY, ROBERT B | 1903 |
| SEELEY, WALTER A | 6879 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SEELUND, ROBERT T | 3976 |
| SEEMAN, GERALD | 3590 |
| SEESE, WILLIAM | 6389 |
| SEFCIK, LEONARD | 4217 |
| SEGER, CALVIN | 3600 |
| SEGIET, WILLIAM | 1408 |
| SEGRETARIO (ESTATE), CHA | 3492 |
| SEGUINOT (ESTATE), VICTO | 9605 |
| SEIBERT, TERRY | 3762 |
| SEIFER, ARLEY | 1674 |
| SEIFERT (ESTATE), JOSEPH | 3301 |
| SEIGER, DELMAR L | 7348 |
| SEIGLER, HARRY | 8006 |
| SEIGLER, JOHN | 5908 |
| SEILER, EDWARD | 7336 |
| SEIPLE, SAMUEL C | 2989 |
| SEITZ, ROBERT | 1874 |
| SEIVERT, JAMES | 7405 |
| SEKERAK, EDWARD N | 6707 |
| SEKERAK, JOHN | 9440 |
| SEKLOCH, RODIMER | 4314 |
| SEKULA (ESTATE), FRANK E | 5437 |
| SELDON, KING | 3127 |
| SELEPEC, NICHOLAS M | 0720 |
| SELESKY, JAMES R | 4180 |
| SELESNAK (ESTATE), ELMER | 7247 |
| SELF, EUGENE | 7904 |
| SELL, JOHN P | 1808 |
| SELLERS, JAMES M | 0322 |
| SELLERS, JOHN H | 3386 |
| SELLMAN, RICHARD | 8976 |
| SELSOR, ROBERT | 9325 |
| SELTZER, LEE | 8290 |
| SEMAN, THOMAS | 3740 |
| SEMANOVICH (ESTATE), RIC | 8551 |
| SEMCHEE (ESTATE), HARRY | 7076 |
| SEMENTA (ESTATE), ALFRED | 5357 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| SEMICH, WILLIAM A | 4307 |
| SEMIVAN, RICHARD | 3994 |
| SEMOSKY, CHARLES | 6179 |
| SENCIC, FRANK | 1511 |
| SENEDAK, PETER | 1136 |
| SENI, LEONARD | 1643 |
| SENN, MAX W | 7051 |
| SENNE, AUGUST | 8839 |
| SENSEL, JAMES A | 4731 |
| SENTERS, MICHAEL J | 4211 |
| SEPCIC, JOSIP | 1485 |
| SEPESY, STEPHEN | 9557 |
| SEPRINO, FRANK R | 1616 |
| SERNA, ANTONIO | 4004 |
| SERNULKA, MICHAEL | 8237 |
| SERRANO (ESTATE), CARLO | 7976 |
| SERRATO, ROBERT | 9028 |
| SESOCK, JOHN V | 2638 |
| SESSIONS (ESTATE), AMOS | 5038 |
| SEUFFERT, ROBERT | 9286 |
| SEVERT, RICHARD | 6208 |
| SEVI (ESTATE), ULISSE | 4220 |
| SEXTON, IRA | 2436 |
| SEYBERT (ESTATE), LLOYD | 9653 |
| SEYMOUR, DONALD | 0859 |
| SHABELLA, WALTER J | 8121 |
| SHACKELFORD (ESTATE), CL | 4775 |
| SHACKELFORD (ESTATE), D | 0538 |
| SHADE, ARTHUR L | 0998 |
| SHAFER, GLENN R | 1860 |
| SHAFFER (ESTATE), DOUGL | 0820 |
| SHAFFER, DONALD | 0200 |
| SHAFFER, ERNEST J | 9820 |
| SHAFFER, JOHN | 9552 |
| SHAFFER, JOHN F | 8831 |
| SHAFFER, LARRY D | 6169 |
| SHAFFER, NOLAN | 6904 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SHAFFER, RALPH E | 7178 |
| SHAFFER, RALPH J | 5265 |
| SHAFFER, ROBERT W | 2957 |
| SHAFFER, SAMUEL K | 8054 |
| SHAFFER, STANLEY | 4219 |
| SHAFFER, THOMAS | 3954 |
| SHAFFER, WILLIAM | 3032 |
| SHAFFRON, WILLIAM M | 2566 |
| SHAHAN (ESTATE), OTIS | 0881 |
| SHAHAN, GALLIN T | 1565 |
| SHAHEEN, HAMID | 4882 |
| SHAKIR, ROBERT M | 4542 |
| SHAKOOR, SAHIB | 4216 |
| SHAMATTA, MICHAEL T | 6701 |
| SHAMBERGER, PHYLLIS | 8070 |
| SHAMMO, CLYDE | 3789 |
| SHAMMO, ROBERT | 4494 |
| SHAMMO, WILLIAM | 3122 |
| SHAMP, MARY M | 6638 |
| SHAND, STERLING | 8064 |
| SHANDOR, JAMES | |
| SHANE, RICHARD | 1645 |
| SHANK (ESTATE), CHARLES | 6967 |
| SHANK, CHARLES | 3211 |
| SHANKS, DENNIS W | 4660 |
| SHANNON, DAVID L | 9770 |
| SHANNON, LAURENCE | 3814 |
| SHARDY, LAWRENCE F | 4683 |
| SHARLOW (ESTATE), DANIEL | 0183 |
| SHARP (ESTATE), CHARLES | 0282 |
| SHARP JR (ESTATE), HOWAR | 4882 |
| SHARP, BILLY | 1655 |
| SHARP, JACK | 8901 |
| SHARP, JAMES | 3933 |
| SHARP, RICHARD | 3443 |
| SHARP, TIMOTHY C | 0253 |
| SHARP, WALTER | 9001 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SHARPE (ESTATE), RONALD | 4687 |
| SHARPE SR, REGINALD | 9313 |
| SHARPE, DONALD | 1288 |
| SHARPE, PHIL | |
| SHARPTON, WALTER T | 1430 |
| SHARSHAN, JOHN J | 5931 |
| SHASHO, CHARLES | 8827 |
| SHASKY, JOSEPH | 6449 |
| SHAVER, CLYDE | 4931 |
| SHAVER, LEROY | 6876 |
| SHAVERS (ESTATE), JAMES | 7687 |
| SHAW (ESTATE), RICHARD W | 9174 |
| SHAW, CLYDE B | 3377 |
| SHAW, DAVID | 8238 |
| SHAW, DAVID | 3440 |
| SHAW, DENNIS B | 2335 |
| SHAW, DONALD | 1248 |
| SHAW, DOROTHY L | 3077 |
| SHAW, FLOYD | |
| SHAW, FREDERICK | 0280 |
| SHAW, HAROLD | 0488 |
| SHAW, JAMES | 1768 |
| SHAW, LEE | 8847 |
| SHAW, RALPH | 7438 |
| SHAW, SYLVESTER | 6946 |
| SHAW, WALTER H | 2718 |
| SHAWGO, THOMAS | 0662 |
| SHAY, JOHN | 6588 |
| SHAY, TIMOTHY | 3783 |
| SHAYKA, CHARLES | 4368 |
| SHEA, DANIEL R | 3515 |
| SHEA, FRANCIS W | 5139 |
| SHEALY, LARRY | 7483 |
| SHEARER, FRANCIS | 5136 |
| SHEBECK, ROBERT J | 5714 |
| SHEEHY, PATRICK | 6867 |
| SHEESLEY, DENNIS J | 9591 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SHEETS, JAMES | 5143 |
| SHEETS, JOE K | 6548 |
| SHEFFIELD (ESTATE), STANL | 6203 |
| SHEFFIELD, CHARLES | 1781 |
| SHEFFIELD, MARK D | 1583 |
| SHEHORN, BILLY G | 5783 |
| SHELAFOE, PETER | 7103 |
| SHELBURN, GEORGE H | 4018 |
| SHELBY, ALBERT D | 1731 |
| SHELBY, HOMER | 0293 |
| SHELBY, LENELL | 1165 |
| SHELCUSKI (ESTATE), JULIU | 2050 |
| SHELLER, GLENN | 0984 |
| SHELLEY, CHARLES | 4783 |
| SHELLEY, JOHN D | 7266 |
| SHELLEY, KENNETH R | 0539 |
| SHELLITO, DAVID T | 8856 |
| SHELOR, BILLY | 9999 |
| SHELT, PAUL E | 1612 |
| SHELTON, ADOLPHUS | 6357 |
| SHELTON, ARCHIE | 7418 |
| SHELTON, CLARENCE | 9240 |
| SHELTON, EUGENE | 8545 |
| SHELTON, GEORGE | 1533 |
| SHELTON, LEWIS S | 0878 |
| SHELTON, OLAND | 7736 |
| SHELTON, TIMOTHY S | 6439 |
| SHELTON, VAN | 9955 |
| SHEPARD, WILLIE M | 9138 |
| SHEPHERD SR, CHARLES E | 4387 |
| SHEPHERD, DONALD C | 6511 |
| SHEPHERD, JAMES P | 4777 |
| SHEPHERD, JIM | 6254 |
| SHEPHERD, LAMAR | 9164 |
| SHEPHERD, ROBERT L | 6774 |
| SHEPPARD, RICHARD L | 7322 |
| SHEPPARD, RONALD | 2226 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SHEPPARD, SUE | 4067 |
| SHEPPARD, THOMAS L | 8560 |
| SHEPPER (ESTATE), CHARLE | 5835 |
| SHEPTOCK, MICHAEL | 6539 |
| SHERIDAN (ESTATE), NEAL | 1372 |
| SHERIDAN, ALBERT J | 6070 |
| SHERMAN (ESTATE), WILLIA | 0641 |
| SHERMAN, GARY E | 7375 |
| SHERMAN, PAUL F | 2008 |
| SHERRELL, BERNARD H | 4577 |
| SHERRILL, EUGENE V | 1578 |
| SHERRILL, MIKE | 6052 |
| SHERRON, LARRY | 6085 |
| SHERWOOD, EDWARD | 5460 |
| SHEW, ALFRED | 3009 |
| SHIBLER (ESTATE), RICHARD | 4881 |
| SHICK, HARRY D | 5342 |
| SHICK, THOMAS C | 9253 |
| SHIDEMANTLE, HOWARD B | 9877 |
| SHIELDS, HAROLD | 5841 |
| SHIELDS, MILTON | |
| SHIELDS, PAUL | 6057 |
| SHIELDS, W E | 4541 |
| SHIFFER, FRED L | 9055 |
| SHIFFLETT, JOHN M | 6594 |
| SHILLING, ROBERT | 6777 |
| SHILLING, STEPHEN J | 7028 |
| SHILTZ (ESTATE), CHARLES | 8021 |
| SHIMKO (ESTATE), CHARLES | 0430 |
| SHIMSHOCK, FRANK | 8645 |
| SHIMSHOCK, WALTER W | 4425 |
| SHINES, CLARENCE | 8026 |
| SHIPLEY (ESTATE), RICHARD | 8698 |
| SHIPP (ESTATE), DANIEL L | 1541 |
| SHIREY, RONALD L | 0964 |
| SHIRILLA, THEODORE | 3434 |
| SHIRLEY, JAMES | 3143 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SHIRLEY, JAMES | 4739 |
| SHIVELEY, BASIL | 3272 |
| SHIVELY, THOMAS | 3202 |
| SHIVERS (ESTATE), WILLIAM | 2641 |
| SHOATES, ROBERT | 4172 |
| SHOCKEY, JOSEPH | 7399 |
| SHOCKLEY, ALEX M | 0294 |
| SHODD, ROBERT M | 9294 |
| SHOEMAKER, WILLIAM J | 5559 |
| SHOFNER, MAURICE W | 0828 |
| SHONK, EVA J | 9759 |
| SHONK, KENNETH A | 5620 |
| SHOOK (ESTATE), M W | 2679 |
| SHOOK, CARL | 1620 |
| SHOOK, JAMES J | 4070 |
| SHOOK, PAUL | 0252 |
| SHOOTES, JAMES | 2271 |
| SHOPE, GUY L | 6215 |
| SHORES, GERALD | 5468 |
| SHORT, CARL M | 6002 |
| SHORT, CHARLES | 9661 |
| SHORT, JAMES | 5511 |
| SHORT, JAMES W | 0999 |
| SHORT, TONIA D | 5824 |
| SHORTER, JAMES | 6975 |
| SHORTER, JC | 1637 |
| SHORTER, LUTHER | 5170 |
| SHORTT, EULYUS B | 9044 |
| SHORTT, HAROLD | 7428 |
| SHOULDERS, BOBBY | 7223 |
| SHOUP JR, RICHARD | 7888 |
| SHOUP, RONALD G | 4323 |
| SHOUPE (ESTATE), WILLIS R | 5006 |
| SHOWALTER, STEVEN J | 5640 |
| SHRADER, CARL | 6886 |
| SHRUM, GEORGE F | 7461 |
| SHUDER, GARY | 5373 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SHUE (ESTATE), ERNEST A | 9872 |
| SHUE, EDWARD | 0508 |
| SHUGART, JAMES M | 8511 |
| SHULAW, KEITH J | 7137 |
| SHULL, MACK | 3628 |
| SHULTZ, JOHN H | 8242 |
| SHULTZ, ROBERT W | 9215 |
| SHUMAKER, BRIAN | 4001 |
| SHUMAKER, JAMES V | 3322 |
| SHUPP, STANLEY | 4494 |
| SHURLING, GEORGE D | 7714 |
| SHUSTER, LOUIS B | 3410 |
| SHUTKUTSKI, FRANK W | 7844 |
| SHUTRUMP, ROBERT | 2573 |
| SHUTYAK (ESTATE), JOHN | 2803 |
| SIARKOWSKI (ESTATE), ALE | 6973 |
| SIATTA, JOHN | 0803 |
| SIBLEY (ESTATE), SIMON | 0080 |
| SIBOLE, WILLIAM R | 5943 |
| SICKELS, MARION J | 7653 |
| SICORA (ESTATE), JOSEPH R | 1729 |
| SIDDALL, ROBERT D | 2437 |
| SIDERIS, JOHN | 0731 |
| SIDEROPOLIS (ESTATE), GE | 8561 |
| SIDLOSKI, STEPHEN | 9654 |
| SIDOTI, FLIPPO | 3594 |
| SIDWELL, ARTHUR L | 4573 |
| SIEBECKER, CHARLES H | 7886 |
| SIEBECKER, FRED S | 4640 |
| SIEGLER, DONALD | 9604 |
| SIEKAS, REUBEN | 7507 |
| SIERS, RICHARD | 0796 |
| SIERSDORFER, WILLIAM | 6803 |
| SIEVER, CHARLES | 4435 |
| SIEVERT, GREGORY | 6415 |
| SIGFRED (ESTATE), MARVIN | 5466 |
| SIGLER, ELLSWORTH | 1667 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SIGLER, LESTER D | 0494 |
| SIGLER, RANDALL | 5163 |
| SIGURANI, JOSE A | 5989 |
| SIKORA, FRED P | 3985 |
| SIKORA, JOHN R | 9210 |
| SIKORA, JOSEPH | |
| SIKORA, JOSEPH P | 2283 |
| SIKORA, LEONARD | 7417 |
| SIKORA, THOMAS I | 6529 |
| SILAS, DAISY | 7583 |
| SILBAUGH, FORREST | 2409 |
| SILCOX, ALBERT D | 0431 |
| SILCOX, GEORGE | 1577 |
| SILER, JOSEPH C | 5843 |
| SILLANPAA, RAYMOND J | 0021 |
| SILVA, BLANCHE E | 6913 |
| SILVER, MELVIN | 2685 |
| SILVESTRI (ESTATE), GIOVA | 5744 |
| SILVESTRO (ESTATE), JAME | 2074 |
| SIMEONE, FRANK J | 9745 |
| SIMERLINK (ESTATE), GEOR | 1758 |
| SIMERLINK, JAMES J | 9877 |
| SIMES, CHARLES R | 2958 |
| SIMES, FRANK | 4817 |
| SIMINGTON, WILLIE | 2215 |
| SIMINICH, DAN | 6159 |
| SIMMONS (ESTATE), WILLIA | 0304 |
| SIMMONS, CHARLES A | 2659 |
| SIMMONS, EDSEL | 5241 |
| SIMMONS, EDWIN | 8842 |
| SIMMONS, HERSHEL | |
| SIMMONS, HUSTON | 8272 |
| SIMMONS, JERRY | 1372 |
| SIMMONS, JESSIE | 0049 |
| SIMMONS, LARRY | 5624 |
| SIMMONS, LOWELL | 9489 |
| SIMMONS, MARVIN | 2513 |

## *KELLEY FERRARO LLP*

| *Claimant Name* | *Last 4 Digits of SSN* |
|---|---|
| SIMMONS, ROBERT | 1980 |
| SIMMONS, ROBERT | 4910 |
| SIMMONS, STANLEY J | 7500 |
| SIMMONS, THOMAS D | 5321 |
| SIMMONS, WILLIAM | 8350 |
| SIMMONS, WILLIAM L | 0764 |
| SIMMS, CHARLES E | 2028 |
| SIMMS, HARVEY L | 2294 |
| SIMMS, RICHARD D | 9421 |
| SIMON (ESTATE), WILLIAM S | 6306 |
| SIMON, BUD | 2458 |
| SIMONEAUX, DONALD M | 3809 |
| SIMONELLI, EUGENE | 7950 |
| SIMONES, SAMUEL | 0357 |
| SIMONI, ANTHONY | 1180 |
| SIMONICH, NANCY | 6606 |
| SIMONS (ESTATE), LOUIS L | 7397 |
| SIMONS, ENOCH | 4714 |
| SIMONS, JERRY | 1337 |
| SIMONS, JOHN | 4984 |
| SIMONS, LAWRENCE H | 1754 |
| SIMONS, MARSHALL | 4513 |
| SIMPKINS, ASHER | 2057 |
| SIMPKINS, ELLIS | 4331 |
| SIMPSON (ESTATE), ERNEST | 8468 |
| SIMPSON, CHARLES E | 8490 |
| SIMPSON, DALE | 5345 |
| SIMPSON, DAVID | 6030 |
| SIMPSON, DON F | 8362 |
| SIMPSON, FLORASTINE H | 7464 |
| SIMPSON, FOSTER | 6510 |
| SIMPSON, MAXWELL | 8821 |
| SIMPSON, PAUL | 8967 |
| SIMPSON, PAUL | 9830 |
| SIMPSON, RAYFIELD | 6513 |
| SIMPSON, ROBERT | 6247 |
| SIMPSON, ROBERT W | 3142 |

# KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SIMRAK, ANDREW | 2473 |
| SIMS, BENNY L | 4310 |
| SIMS, EDDIE | 5572 |
| SIMS, FLOYD | 6630 |
| SIMS, FRED R | 1661 |
| SIMS, HARRISON | 2322 |
| SIMS, ISSAC | 6920 |
| SIMS, ORIS L | 1399 |
| SIMS, ROBERT | 7582 |
| SIMS, ROSIE | 5169 |
| SIMS, WILLIE | 6369 |
| SIMS, WILLIE G | 8373 |
| SINCLAIR, HELEN B | 7514 |
| SINCLAIR, JAMES | 4389 |
| SINCLAIR, JOHN | 5275 |
| SINDELIR, GARY T | 3993 |
| SINDER, THOMAS | 5417 |
| SINDONI, KENNETH R | 6506 |
| SINES, RUSSELL | 4027 |
| SINGEL, ANDREW G | 4301 |
| SINGER, SAMUEL E | 4152 |
| SINGLETERRY (ESTATE), HA | 6682 |
| SINGLETON (ESTATE), NORM | 8467 |
| SINGLETON (ESTATE), WILLI | 2035 |
| SINGLETON SR, HOWARD | 3258 |
| SINGLETON, EMANUAL | 0886 |
| SINGLETON, FRED | 2104 |
| SINGLETON, RALPH E | 7878 |
| SINGLETON, WATSON | 8700 |
| SINKOVICH (ESTATE), MIKE | 5500 |
| SIPP, WILLIAM | 2844 |
| SIPUS, EDWARD | 8187 |
| SIPUSIC, ROBERT J | 2321 |
| SISSON, WILLIE | 7419 |
| SISTO, SAM | 7676 |
| SISTRUNK, JAMES D | 2547 |
| SITES, ARTHUR W | 6246 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| SIUDAK, STANLEY | 2957 |
| SIVULA, JOHN | 9191 |
| SIWICKI, JOHN A | 8448 |
| SIWICKI, RICHARD R | 0650 |
| SIX, LAWRENCE | 7980 |
| SIZEMORE, JAMES C | 2414 |
| SIZEMORE, JOHN | 6228 |
| SKALAR, JOHN | 3989 |
| SKALERIS, MIKE N | 9953 |
| SKEBE, STANLEY G | 3634 |
| SKEELS (ESTATE), DONALD | 1614 |
| SKEENS (ESTATE), JOICE R | 0064 |
| SKERKAVICH, JOSEPH | 0952 |
| SKEWIS, MICHAEL | 2055 |
| SKIDMORE, D P | 8537 |
| SKILLICORN, CHRISTOPHER | 1524 |
| SKINNER (ESTATE), LARRY | 0843 |
| SKINNER (ESTATE), ROBERT | 7591 |
| SKIPWORTH (ESTATE), JAME | 8453 |
| SKLENAR, FRANK J | 2661 |
| SKOGLUND, RALPH C | 8539 |
| SKORUPSKI, WALTER | 4058 |
| SKORVANIK, ANDREW M | 9278 |
| SKOWRONEK, CLARENCE | 5362 |
| SKOWRONSKI, THOMAS M | 6839 |
| SKRABA, JOHN | 2270 |
| SKROBUT, JOSEPH A | 6681 |
| SKRUKRUD, MARVIN | 9251 |
| SKUBOVIUS, GEORGE | 1790 |
| SKUDLARCZYK, RALPH R | 2215 |
| SKUKAN, GERALD | 8609 |
| SKURSKY (ESTATE), ALEXAN | 5816 |
| SLABY, KENNETH E | 3073 |
| SLACK, NORMAN | 8912 |
| SLADE, FURL L | 9065 |
| SLADE, SHERMAN C | 7613 |
| SLAGER, WILLIAM E | 7413 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SLAGLE, DOUGLAS | 3884 |
| SLANINA, MARY A | 6125 |
| SLANINA, ROBERT M | 3571 |
| SLANOC, ANDREW T | 5035 |
| SLASH, WILLIE | 1489 |
| SLATER, JAMES A | 0990 |
| SLATER, JOHN | 1339 |
| SLATER, TYVIN E | 1877 |
| SLATTERY, JOHN | 1798 |
| SLAUGHTER, DONALD G | 7800 |
| SLAVEN, DONALD J | 5861 |
| SLAVEN, EUGENE D | 5788 |
| SLAVEN, HOWARD E | 2596 |
| SLAVINS, STEPHEN | 4329 |
| SLAY, RUTH | 9796 |
| SLAYTON, LAMAR | 2460 |
| SLEDGE, BENJAMIN | 7509 |
| SLIFKA, JOHN M | 1661 |
| SLIGH (ESTATE), FRAZIER D | 7250 |
| SLIGH, DRAYTON | 8535 |
| SLIMMER (ESTATE), JAMES L | 4011 |
| SLIVKA, JOSEPH | 0468 |
| SLOAN, A | 7058 |
| SLOAN, GARY | 6016 |
| SLOAT, DANIEL H | 4166 |
| SLOAT, SANFORD E | 5233 |
| SLOAT, SANFORD E | 7733 |
| SLOMER, PAUL | 1235 |
| SLOMINSKI, MICHAEL E | 6322 |
| SLONAKER, RONALD E | 6839 |
| SLOPEK, THOMAS A | 0749 |
| SLOSSER (ESTATE), WILLIAM | 8208 |
| SLOWBE, LEWIS H | 5204 |
| SLUSARICK (ESTATE), FRAN | 3787 |
| SLUSSAR, ALVIN S | 5247 |
| SLUSSER, GARY | 0929 |
| SLY, WILLIE | 9569 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SLYKERMAN, JOHN C | 2465 |
| SMALCER, JULIUS | 5846 |
| SMALL (ESTATE), MATTHEW | 5991 |
| SMALL, DOROTHY J | 8210 |
| SMALL, ERNEST L | 9211 |
| SMALL, FREEMAN | 8917 |
| SMALLEY, GEORGE F | 5176 |
| SMALLWOOD (ESTATE), BER | 9610 |
| SMALLWOOD, CARL | 1413 |
| SMALLWOOD, CHARLES | 3248 |
| SMALLWOOD, OLIVER | 8218 |
| SMARGIASSI, AMERICUS E | 2084 |
| SMART, ROBERT | 9739 |
| SMEAL, MAHLON | 7744 |
| SMEARCHECK, RICHARD | 8026 |
| SMEDLEY, C | 4544 |
| SMELKO, ALBERT | 6361 |
| SMEREKANICH, ANDRE | 6770 |
| SMETAK JR, CHARLES | 1460 |
| SMIGELSKI, JOSEPH | 4715 |
| SMILANICH, GORDON G | 4259 |
| SMILER (ESTATE), WARREN | 4694 |
| SMILEY, NATHANIAL | 7648 |
| SMILEY, SAMUEL L | 4230 |
| SMITH (ESTATE), ALBERT C | 3105 |
| SMITH (ESTATE), ALBERT H | 4127 |
| SMITH (ESTATE), ANDREW | 4706 |
| SMITH (ESTATE), BERNARD | 6696 |
| SMITH (ESTATE), ELLIOT D | 8630 |
| SMITH (ESTATE), EVERETT | 3948 |
| SMITH (ESTATE), GORDON D | 5538 |
| SMITH (ESTATE), HAYWOOD | 6626 |
| SMITH (ESTATE), JOE D | 7945 |
| SMITH (ESTATE), L B | 3520 |
| SMITH (ESTATE), LAWRENCE | 8086 |
| SMITH (ESTATE), LOUIS E | 7054 |
| SMITH (ESTATE), MAURICE C | 0896 |

# KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SMITH (ESTATE), MILES | 6753 |
| SMITH (ESTATE), SHERMAN | 3541 |
| SMITH JR, STANLEY | |
| SMITH, ALBERT P | 3131 |
| SMITH, ALEX | 1892 |
| SMITH, ALFRED L | 7460 |
| SMITH, ALPHONSO | 1437 |
| SMITH, ANDREW L | 3527 |
| SMITH, ASA | 7755 |
| SMITH, AUGUSTUS | 2386 |
| SMITH, BLANCHE | 8128 |
| SMITH, BOBBIE | 8754 |
| SMITH, BYRON L | 9384 |
| SMITH, CARL F | 9645 |
| SMITH, CAROL L | 1464 |
| SMITH, CEPHUS | 3971 |
| SMITH, CHARLES | 8028 |
| SMITH, CHARLES | 0464 |
| SMITH, CHARLES A | 7704 |
| SMITH, CHARLIE | 4757 |
| SMITH, CHESTER L | 0727 |
| SMITH, CLARENCE | 2000 |
| SMITH, CLARENCE | 3836 |
| SMITH, CLAUDE | 6135 |
| SMITH, D | 1931 |
| SMITH, DALE P | 4272 |
| SMITH, DANIEL | 1463 |
| SMITH, DANNY | 0420 |
| SMITH, DAVID | 0125 |
| SMITH, DAVID | 1560 |
| SMITH, DAVID E | 5655 |
| SMITH, DELBERT J | 5706 |
| SMITH, DON | 4764 |
| SMITH, DON E | 3182 |
| SMITH, DONALD | 8737 |
| SMITH, DONALD | 2741 |
| SMITH, DONALD L | 9258 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SMITH, DOYLE F | 3988 |
| SMITH, EARL F | 7407 |
| SMITH, EDDIE | 1769 |
| SMITH, EDWARD | 2845 |
| SMITH, EDWARD F | 5545 |
| SMITH, EDWARD H | 6532 |
| SMITH, EDWARD W | 8429 |
| SMITH, ELNORA B | 7131 |
| SMITH, ELVIN | 3381 |
| SMITH, ELWOOD | 9719 |
| SMITH, ERNEST | 6753 |
| SMITH, EUGENE | 6590 |
| SMITH, EUGENE | 3684 |
| SMITH, EZELL | 2356 |
| SMITH, FRANCIS | 6590 |
| SMITH, FRANK | 5762 |
| SMITH, FRANKLIN B | 7234 |
| SMITH, FRED | 5448 |
| SMITH, FRED | 4153 |
| SMITH, FRED M | 8997 |
| SMITH, GARRETT | 6631 |
| SMITH, GEORGE | 6234 |
| SMITH, GEORGE | 7862 |
| SMITH, GEORGE | 3980 |
| SMITH, GLEN | 9830 |
| SMITH, GLEN A | 4257 |
| SMITH, GLENN R | 2272 |
| SMITH, GRADY L | 6460 |
| SMITH, GREGORY P | 0483 |
| SMITH, H | 7440 |
| SMITH, H D | 3613 |
| SMITH, H J | 7068 |
| SMITH, HAROLD | 7382 |
| SMITH, HENRY | 9304 |
| SMITH, HERBERT H | 9775 |
| SMITH, HORACE | 1590 |
| SMITH, HOWARD S | 1117 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| SMITH, ISIAH | 6858 |
| SMITH, JAKE | 3346 |
| SMITH, JAMES | 9177 |
| SMITH, JAMES | 0757 |
| SMITH, JAMES D | 7030 |
| SMITH, JAMES E | 6047 |
| SMITH, JAMES E | 4287 |
| SMITH, JAMES H | 5204 |
| SMITH, JAMES P | 2232 |
| SMITH, JERRY B | 6191 |
| SMITH, JIM | |
| SMITH, JIMMIE | 1086 |
| SMITH, JOHN | 5835 |
| SMITH, JOHN | 4769 |
| SMITH, JOHN C | 3076 |
| SMITH, JOHN L | 2918 |
| SMITH, JOHN R | 5423 |
| SMITH, JOHN W | 6700 |
| SMITH, JOHNNIE | 7906 |
| SMITH, JOHNNY W | 2618 |
| SMITH, JOSEPH | 7203 |
| SMITH, JOSEPH | 8671 |
| SMITH, KEN W | 7412 |
| SMITH, KENNETH | 0200 |
| SMITH, L D | 9986 |
| SMITH, LANCE | 4017 |
| SMITH, LARRY A | 9988 |
| SMITH, LAWRENCE | 3437 |
| SMITH, LAWRENCE E | 2416 |
| SMITH, LAWRENCE E | 2919 |
| SMITH, LEONARD | 9003 |
| SMITH, LEROY | 5247 |
| SMITH, LEROY E | 1846 |
| SMITH, LESTER | 1733 |
| SMITH, LLOYD | 6346 |
| SMITH, LONNIE L | 0628 |
| SMITH, LUTHER | 4632 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SMITH, MAJOR B | 4824 |
| SMITH, MARION | 5811 |
| SMITH, MICHAEL | 0762 |
| SMITH, MICHAEL | 8797 |
| SMITH, MICHAEL E | 0065 |
| SMITH, MILDRED | 5582 |
| SMITH, NATHANIEL J | 8698 |
| SMITH, NELSON | 2703 |
| SMITH, NORMAN | 3591 |
| SMITH, OLIN W | 1349 |
| SMITH, OLIVER | 5713 |
| SMITH, PATRICK R | 8868 |
| SMITH, PAUL | 3959 |
| SMITH, PAUL E | 4169 |
| SMITH, PERRY | 6343 |
| SMITH, PHILIP | 5528 |
| SMITH, RAYMOND | 2794 |
| SMITH, REDIC | 8785 |
| SMITH, REVELL | 6181 |
| SMITH, RICHARD | 1553 |
| SMITH, RICHARD J | 5321 |
| SMITH, ROBERT | 2695 |
| SMITH, ROBERT J | 4565 |
| SMITH, ROGER L | 0251 |
| SMITH, RONALD | 7347 |
| SMITH, RONALD | 9274 |
| SMITH, ROSIE L | 9560 |
| SMITH, RUEBEN | 0452 |
| SMITH, RUSSELL | 4247 |
| SMITH, RUSSELL A | 4760 |
| SMITH, SAM | 6831 |
| SMITH, SHERMAN | 8908 |
| SMITH, SHERRY | 2219 |
| SMITH, SOLOMON | 0434 |
| SMITH, STANLEY E | 5975 |
| SMITH, SYLVESTER | 3571 |
| SMITH, TED I | 4117 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SMITH, THEODORE | 0435 |
| SMITH, THEODORE K | 3254 |
| SMITH, THOMAS | 1273 |
| SMITH, THOMAS | 0462 |
| SMITH, THOMAS | 2229 |
| SMITH, THOMAS R | 3422 |
| SMITH, TOMMY R | 4390 |
| SMITH, ULYSSES E | 9368 |
| SMITH, W | 8778 |
| SMITH, WAYNE | 1869 |
| SMITH, WILLIAM A | 9334 |
| SMITH, WILLIAM C | 4712 |
| SMITH, WILLIE | 5648 |
| SMITH, WILLIE | 4201 |
| SMITH, WILLIE F | 3435 |
| SMITH, WILLIE F | 7271 |
| SMITH, WILLIE O | 3964 |
| SMITH, WILLIE V | 7499 |
| SMITH, ZENO | 0259 |
| SMITHEE, ROBERT | 7213 |
| SMITHERS, RICHARD | 5459 |
| SMITHEY, BILLY | 2349 |
| SMOLIK, JAMES G | 5207 |
| SMOOT, LARRY | 2775 |
| SMOOT, LEROY | 3752 |
| SMOOT, SAMUEL | 1754 |
| SMOSNY, ALLEN H | 5928 |
| SMOTRILLA (ESTATE), EDWA | 5676 |
| SMREK, EDWARD G | 8471 |
| SMYERS, EUGENE E | 6394 |
| SNAPE, DONALD | 3420 |
| SNEAD, WILLIAM C | 2728 |
| SNEDDEN, THOMAS | 7243 |
| SNEDEGAR, BILL | 9261 |
| SNEED (ESTATE), MILTON | 3542 |
| SNEED, ALLEN | 4556 |
| SNEED, JACK | 0628 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SNEEDE, LORENZO | 0114 |
| SNELL, BEATHELL | 9580 |
| SNELL, JAMES E | 4748 |
| SNELL, MICHAEL S | 3588 |
| SNELL, NATHANIEL P | 2758 |
| SNELL, ROBERT | 7824 |
| SNIDER, C W | 5173 |
| SNIDER, HAROLD B | 4404 |
| SNIDER, JAMES F | 4802 |
| SNIDER, THOMAS | 8078 |
| SNITZER, CARL | 9248 |
| SNODGRASS, DONALD P | 3473 |
| SNOOK, EDGAR | 8167 |
| SNOW, WILLIAM | 0340 |
| SNOWBALL, THOMAS | 5482 |
| SNOWDEN (ESTATE), DONAL | 1553 |
| SNOWDEN, KENNETH N | 0157 |
| SNYDER (ESTATE), ALLEN G | 4838 |
| SNYDER (ESTATE), GARY F | 6151 |
| SNYDER (ESTATE), LUTHER | 4102 |
| SNYDER, CHARLESTON | 4339 |
| SNYDER, CLAUDE | 6846 |
| SNYDER, DAVID | 6139 |
| SNYDER, EUGENE E | 1045 |
| SNYDER, EVERETT B | 4205 |
| SNYDER, FRANK | 4989 |
| SNYDER, GEORGE | 0530 |
| SNYDER, GERALD | 8922 |
| SNYDER, GLENN | 2152 |
| SNYDER, HAROLD | 2281 |
| SNYDER, JAMES | 2269 |
| SNYDER, JAMES L | 2049 |
| SNYDER, NORMAN D | 4151 |
| SNYDER, ROBERT | 8989 |
| SNYDER, ROBERT A | 7477 |
| SNYDER, THOMAS | 1435 |
| SNYDER, THOMAS | 3371 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SNYDER, THOMAS | 7812 |
| SNYDER, WILLIAM | 0345 |
| SOBINOVSKY, JOHN C | 1617 |
| SOCHOR, ROBERT | 7757 |
| SOGER, GARY L | 7851 |
| SOILEAU, KENNETH | 0525 |
| SOK (ESTATE), FREDERICK P | 9623 |
| SOK, WILLIAM | 3651 |
| SOKE (ESTATE), BEN G | 3942 |
| SOKOL, CLARENCE | 4927 |
| SOKOL, THOMAS R | 0612 |
| SOLARZ, CHESTER | 9137 |
| SOLIS, RAMON C | 4331 |
| SOLITA, JOSEPH | 8291 |
| SOLLITTO, MICHAEL J | 3902 |
| SOLOBAY, PETER | 3915 |
| SOLOMON (ESTATE), KAID W | 7447 |
| SOLOMON, ANDREW | 0729 |
| SOLOMON, DANIEL | 1934 |
| SOLOMON, DAVID | 2374 |
| SOLOMON, LEROY T | 6994 |
| SOLOMON, MARTIN | 4560 |
| SOLOMON, WILLIAM | 6250 |
| SOMA, GERALD | 4776 |
| SOMERVILLE, FRED | 9175 |
| SOMERVILLE, GARY | 0188 |
| SOMERVILLE, JEROME | 5350 |
| SOMERVILLE, JOHN A | 5124 |
| SOMMERS, JOHN W | 9329 |
| SOMMERVILLE, DONALD | 1026 |
| SONNY, ANDREW | 4911 |
| SOPATA, ED F | 2635 |
| SOPER, JACK | 1196 |
| SOPKO, ANDREW | |
| SOPP (ESTATE), WILLIAM E | 7697 |
| SORENSON (ESTATE), LERO | 4617 |
| SORGE, THOMAS | 3164 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SORRENTINO, LAWRENCE T | 8371 |
| SORRULS, VIRGIL H | |
| SOSINSKI, SYLVESTER M | 1780 |
| SOSKE, GERALD | 7731 |
| SOSNOWSKI (ESTATE), WAL | 1361 |
| SOTKE, ARNOLD E | 1531 |
| SOTT (ESTATE), WALTER J | 1079 |
| SOTTOSANTI, ANTHONY | 7626 |
| SOUDER, DAVID W | 7546 |
| SOUDER, VERNON | 6467 |
| SOUDERS, WARREN R | 1017 |
| SOUKUP, CHESTER | 4610 |
| SOUKUP, DONALD | 1296 |
| SOURILE, DENNIS | 0554 |
| SOUTER, NEIL | 4317 |
| SOUTH, IRVIN L | 1875 |
| SOUTHARD, LEWIS P | 9568 |
| SOUTHERLAND, G | 0508 |
| SOUTHERLAND, WILLIS M | 1892 |
| SOUTHERN, WILLIAM | 8216 |
| SOVEY, JAMES | 5303 |
| SOVIK, PAUL A | 0649 |
| SOVINE, EDWARD A | 4761 |
| SOWA, BERNARD | 9311 |
| SOWARDS, DON | 8705 |
| SOWARDS, JOSEPH R | 1256 |
| SOWARDS, SAMUEL J | 5033 |
| SOWERS, EARL | 7935 |
| SOWERS, RONALD | 3536 |
| SOWINSKI, STANLEY | 9206 |
| SPAK, JOSEF | 1908 |
| SPAKE, ROBERT | 1468 |
| SPALIATSOS, CHARLES | 6229 |
| SPANGLER, JAMES | 1750 |
| SPANIK, JOE | 3715 |
| SPANO, FRANK C | 8149 |
| SPANO, PAT J | 4383 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| SPANOUDIS, PETE | 6780 |
| SPARACINO, GEORGE | 7081 |
| SPARKS JR, BILL | 2344 |
| SPARKS, BERT | 4247 |
| SPARKS, DONALD | 1718 |
| SPARKS, EDWARD | 3649 |
| SPARKS, LUCIUS | 6462 |
| SPARKS, ROBY L | 1883 |
| SPARKS, WATT | 7585 |
| SPARKS, WILLIAM E | 7386 |
| SPARLING, WYNDHAM C | 5811 |
| SPAY, FRANK | 8536 |
| SPEAR, CHRISTINE M | 8511 |
| SPEARING, KENNETH | 3967 |
| SPEARS, CHARLES E | 8219 |
| SPEARS, JAMES | 8027 |
| SPEARS, RALPH G | 3679 |
| SPEARS, WILMER L | 2842 |
| SPEAS, LLOYD . | 4284 |
| SPEECE, ARTHUR | 4903 |
| SPEED, BARBARA J | 5000 |
| SPEERS (ESTATE), JAMES P | 9340 |
| SPEICE, JOSEPH L | 6890 |
| SPEIDEL, DONALD | 3510 |
| SPELLMAN (ESTATE), ROBE | 5663 |
| SPENCE (ESTATE), HARVEY | 6441 |
| SPENCE, STROTHER | 8027 |
| SPENCE, WILLIAM E | 8838 |
| SPENCER (ESTATE), LEVI | 4236 |
| SPENCER (ESTATE), NAHAN | 1877 |
| SPENCER SR, JAMES | 3001 |
| SPENCER, AUSTIL L | 5411 |
| SPENCER, CHARLES | 0905 |
| SPENCER, CHARLES H | 9061 |
| SPENCER, HARRY | 6558 |
| SPENCER, JAMES | 7792 |
| SPENCER, JAMES E | 0226 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SPENCER, LAWRENCE | 0893 |
| SPENCER, LEO | 2546 |
| SPENCER, MERVIN | 1670 |
| SPENCER, RICHARD | 3740 |
| SPENCER, ROBERT H | 5849 |
| SPENCER, W C | |
| SPESSHARDT, THOMAS E | 4072 |
| SPEZIALE, ELIZABETH | 9854 |
| SPHAR, JOSEPH | 3432 |
| SPICER, ALVA | 9332 |
| SPICER, RICHARD L | 0455 |
| SPICOLA, RICHARD A | 0692 |
| SPIEGEL (ESTATE), KENNET | 0677 |
| SPIEGEL, CALVIN L | 4784 |
| SPIER, WAYNE A | 3780 |
| SPILLANE, DONALD W | 2876 |
| SPILLMAN, ZEARL | 4173 |
| SPINO, FRANK | 2903 |
| SPINO, JOSEPH J | 6534 |
| SPLENDA, JAMES | 9324 |
| SPOERNDLE, THOMAS | 7312 |
| SPOHN, HOWARD R | 0575 |
| SPOONER, RONALD P | 5549 |
| SPRADLEY, EDGAR L | 3378 |
| SPRAGLING, CARLENE | 2889 |
| SPRATT, DALE | 2414 |
| SPRATT, JAMES | 6963 |
| SPRATT, JOHN | 6699 |
| SPREEN, ALBERT J | 3983 |
| SPRENG (ESTATE), RAYMON | 9675 |
| SPRIGG, CHARLES | 5518 |
| SPRIGG, JOHN | 2902 |
| SPRIGG, MELVIN | 8728 |
| SPRING, EUGENE | 8078 |
| SPRINGER, ARTHUR E | 8607 |
| SPRINGER, EARL T | 8666 |
| SPRINGER, ERNEST | 9085 |

# KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SPRINGER, RONALD | 7180 |
| SPRINGFIELD, HENRY J | 7683 |
| SPRINGFIELD, JIM | |
| SPRINGSTEAD, IVAN | 2973 |
| SPRIT, EARL A | 6472 |
| SPROUL, WILLIAM J | 8408 |
| SPROUSE, JESSE | 6842 |
| SPURGEON, ROGER A | 3805 |
| SPURLOCK, BILL | 8941 |
| SPURLOCK, CHARLES P | 3225 |
| SPURLOCK, LEE R | 1392 |
| SQUIRE, PERCY M | 8080 |
| SROUFE, LARRY E | 4315 |
| ST ANGE (ESTATE), JOHN | 1819 |
| ST CLAIR (ESTATE), CHARLE | 8865 |
| ST CLAIR, DENZIL G | 7973 |
| ST JOHN, JAMES | 1155 |
| ST JOHN, THOMAS | 8718 |
| ST ROMAIN, VERNON | 0585 |
| STAATS, DAVID R | 1264 |
| STACEY, NOAH | 8997 |
| STACY, JAMES F | 9602 |
| STACY, LARRY D | 6209 |
| STADNIK, CHESTER | 5600 |
| STAFFORD (ESTATE), CARL | 2230 |
| STAFFORD (ESTATE), ERNES | 1545 |
| STAFFORD, HARRY J | 4550 |
| STAFFORD, ROYAL M | 3676 |
| STAFFORD, SAMUEL | 9467 |
| STAHL, LUTHER | 2533 |
| STAHL, WAYNE | 0636 |
| STAIB JR, PAUL W | 4573 |
| STALEY, CHARLES | 3178 |
| STALEY, JACK | 9851 |
| STALLARD (ESTATE), LOVEL | 1722 |
| STALLARD, CHARLES | 8320 |
| STALLARD, JOHN J | 3523 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| STALLMAN, JOANNE | 2300 |
| STALLWORTH, JOHN | 2935 |
| STALZER, HENRY A | 0394 |
| STAMBAUGH, GENE K | 8280 |
| STAMBERGER (ESTATE), DA | 2172 |
| STAMETS, FRANK A | 8454 |
| STAMM (ESTATE), JAMES E | 0433 |
| STAMM, JOHN H | 4162 |
| STAMP, WAYNE V | 8301 |
| STANCOMBE, ROBERT | 6556 |
| STANDARD, AVON W | 2611 |
| STANDEN, ALBERT J | 9685 |
| STANDIFORD, HARRY | 4698 |
| STANDRIDGE, WENDELL F | 8332 |
| STANEK, JOSEPH | 0032 |
| STANELY, CLARENCE A | 6453 |
| STANFIELD, DANIEL G | 2451 |
| STANFORD, BEAUREGARD | 0179 |
| STANG, CHARLES M | 8978 |
| STANGER, RICHARD | 2887 |
| STANICH, PAUL | 6383 |
| STANISLAV, JOSEPH | 8590 |
| STANKICH, MATTHEW A | 7287 |
| STANKIEWICZ, JOHN | 7594 |
| STANKO, ROBERT | 8911 |
| STANKOVEN, GARY | 3805 |
| STANLEY, CARL | 2169 |
| STANLEY, CHARLES J | 3206 |
| STANLEY, JIMMY | 2155 |
| STANLEY, JOSEPH E | 1023 |
| STANLEY, LAWRENCE | 6115 |
| STANLEY, RALPH | 1194 |
| STANO, GEORGE R | 0467 |
| STANT, ROGER L | 9563 |
| STANTON, JOHN M | 7136 |
| STANTON, ROBERT | 7318 |
| STANTON, RONALD L | 2812 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| STAPLES (ESTATE), JAMES | 5603 |
| STAPLES, JOHN W | 7733 |
| STARBUCK, SAM | 7028 |
| STARCHER, WARREN | 6987 |
| STARGELL, JAMES | 5872 |
| STARK, LEROY C | 7683 |
| STARKEY, JOSEPH | 4971 |
| STARKEY, ORDELL | 2145 |
| STARKS (ESTATE), HORACE | 1048 |
| STARKS III, JOHN | 3549 |
| STARKS, HENRY | 3896 |
| STARKS, HERMAN P | 5699 |
| STARKS, JAMES | 2449 |
| STARLING, RONALD | 5856 |
| STARLIPER, GEORGE W | 5885 |
| STARR, CHESTER E | 9959 |
| STARR, RAYMOND C | 0591 |
| STARR, TOM | 5508 |
| STASUKINAS, GERALD J | 8074 |
| STASZKIEWICZ, KENNETH | 8303 |
| STATEN, LARRY | 5858 |
| STATFIELD, MURRAY | 7520 |
| STAUB, CHARLES | 7865 |
| STAUBS, JOHN | 7369 |
| STAUBS, TERRY A | 0906 |
| STAUFFER, CALVIN D | 3590 |
| STAUFFER, KENDALL L | 0049 |
| STAUSMIRE, JOHN | 4493 |
| STAWICKI, FRANK J | 4355 |
| STCLAIR, JAMES R | 9026 |
| STEARNS, GLORIA | 9554 |
| STEARS, ROBERT | 7353 |
| STECHER (ESTATE), JOSEPH | 2586 |
| STEED, ROBERT R | 6078 |
| STEEL, PETER | 6716 |
| STEEL, RAYMOND | 9787 |
| STEELE, CLAUDE | |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| STEELE, DON | 5368 |
| STEELE, HENRY | 9793 |
| STEELE, JAMES | 9809 |
| STEELE, JOHN | 2904 |
| STEELE, MARSDEN | 3364 |
| STEELE, SEAZER | 8769 |
| STEELE, THOMAS E | 5801 |
| STEELMAN, ALLEN | 8656 |
| STEELMAN, MELVIN | 1929 |
| STEEMBURG, GARY | 5753 |
| STEEVES, AUBREY | 4685 |
| STEEVES, GLENN | 8959 |
| STEFANIAK, RICHARD A | 3699 |
| STEFANIAK, RICHARD G | 4255 |
| STEFANKO, JOHN | 5454 |
| STEFANOV, JOE | 3107 |
| STEFEK, JOSEPH | 0285 |
| STEFFEN, DONALD | 3266 |
| STEFOU, ANTHONY | 6983 |
| STEICH, THOMAS | 3098 |
| STEIDEL, RAYMOND B | 3548 |
| STEIGER, DANIEL | 1110 |
| STEIGER, GERALD L | 6095 |
| STEIN (ESTATE), DONALD F | 0969 |
| STEINBRUNNER, KARL | 4732 |
| STEINER, JAMES A | 0849 |
| STEINHAGEN, PETER K | 9096 |
| STEININGER, GEORGE | 6835 |
| STEINKEN, FRED | 1894 |
| STEINMETZ, STAN | 0601 |
| STELLATO, RALPH E | 7483 |
| STELLMAR (ESTATE), FRANK | 0783 |
| STELLMAR (ESTATE), JAMES | 2215 |
| STEMEN, DONALD | 0569 |
| STENGLEIN, WILLIAM | 2089 |
| STEPANIAN, PETER | 9711 |
| STEPHENS (ESTATE), LINCO | 6700 |

## *KELLEY FERRARO LLP*

| *Claimant Name* | *Last 4 Digits of SSN* |
| --- | --- |
| STEPHENS (ESTATE), WILLIA | 6836 |
| STEPHENS, CLYDE D | 8479 |
| STEPHENS, EUGENE A | 7874 |
| STEPHENS, FRANK | 6138 |
| STEPHENS, GARFIELD | 7916 |
| STEPHENS, GLENN | 2907 |
| STEPHENS, JAMES | 2482 |
| STEPHENS, JAMES | 8868 |
| STEPHENS, JAMES H | 8850 |
| STEPHENS, JOHN H | 9044 |
| STEPHENS, JOHN T | 6084 |
| STEPHENS, JUDGE | 5278 |
| STEPHENS, L V | 8556 |
| STEPHENS, ROBERT | 9234 |
| STEPHENS, SAMUEL | 3285 |
| STEPHENS, VERNELL | 9126 |
| STEPHENSON, CLAYTON T | 1068 |
| STEPHENSON, JAMES | 9971 |
| STEPHENSON, JAMES S | 8059 |
| STEPKA, ROBERT J | 1223 |
| STEPP (ESTATE), ARTHUR R | 7027 |
| STERLING, EARL W | 1255 |
| STERLING, FRANCIS | 9451 |
| STERN (ESTATE), WILLIAM W | 4668 |
| STERN, HARRY T | 9821 |
| STETZ, CHARLES | 8674 |
| STEVENS, ALVIN | 3423 |
| STEVENS, BETTY L G | 6250 |
| STEVENS, GARY L | 2403 |
| STEVENS, JACK A | 4342 |
| STEVENS, JAMES | 0084 |
| STEVENS, JOSEPH | 3748 |
| STEVENS, LAWRENCE P | 0525 |
| STEVENS, RAYMOND | 7007 |
| STEVENS, RONALD | 5018 |
| STEVENS, THOMAS | 9867 |
| STEVENS, VERNON L | 5453 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| STEVENS, WILLIAM | 6100 |
| STEVENSON (ESTATE), JAME | 1131 |
| STEVENSON (ESTATE), L B | 9428 |
| STEVENSON (ESTATE), VICT | 6598 |
| STEVENSON JR, LEON | 2901 |
| STEVENSON, CARL V | 8907 |
| STEVENSON, DANIEL | 5979 |
| STEVENSON, DONALD | 1381 |
| STEVENSON, ELMER H | 5140 |
| STEVENSON, FRANK | 7598 |
| STEVENSON, FREDERICK P | 8703 |
| STEVENSON, HOWARD F | 8748 |
| STEVENSON, JAMES | 6463 |
| STEVENSON, JOHN J | 4024 |
| STEVENSON, ROBERT B | 8212 |
| STEVENSON, ROBERT V | 0229 |
| STEWARD, LEONARD | 1198 |
| STEWARD, WILLIAM N | 7190 |
| STEWART (ESTATE), ALAN D | 9027 |
| STEWART (ESTATE), BILLY J | 8983 |
| STEWART (ESTATE), DAVID T | 1040 |
| STEWART (ESTATE), JAMES | 2970 |
| STEWART (ESTATE), ROBER | 1036 |
| STEWART (ESTATE), THOMA | 6587 |
| STEWART (ESTATE), TOMMI | 5164 |
| STEWART, ALTO L | 2308 |
| STEWART, CHARLES | 6629 |
| STEWART, CHARLES A | 5833 |
| STEWART, CHARLES L | 8939 |
| STEWART, CLARENCE L | 8987 |
| STEWART, DONALD E | 5210 |
| STEWART, EDWARD L | 8874 |
| STEWART, ELLSWORTH | 7323 |
| STEWART, FRANKLIN | 5982 |
| STEWART, HAROLD D | 8429 |
| STEWART, HARVEY L | 5184 |
| STEWART, JAMES | 0610 |

# KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| STEWART, JAMES E | 1547 |
| STEWART, JAMES I | 0861 |
| STEWART, JUNIOR J | 3368 |
| STEWART, KENNETH | 7833 |
| STEWART, LARRY W | 9645 |
| STEWART, MAURICE | 5866 |
| STEWART, MILTON J | 6432 |
| STEWART, MYRON | 4206 |
| STEWART, ORVILLE | 4142 |
| STEWART, ROBERT | 1068 |
| STEWART, ROBERT | 1265 |
| STEWART, ROBERT | 5463 |
| STEWART, RONALD | 2421 |
| STEWART, SAMUEL | 9524 |
| STEWART, TOMMIE L | 1014 |
| STEWART, VICTOR R | 9914 |
| STEWART, WILLIAM | 8958 |
| STICK, LASZLO | 8975 |
| STICKLEY, RICHARD E | 8240 |
| STILES, CLIFFORD | 7952 |
| STILES, ERNEST W | 1852 |
| STILLINGS, HARRY | 6057 |
| STILLS, BETTY L | 8270 |
| STINE, JOHN E | 7731 |
| STINNETT, CHARLES | 2454 |
| STINSON, CATHERINE | 1708 |
| STINSON, GERALD | 6899 |
| STINSON, HAROLD | 2853 |
| STINSON, JAMES | 2856 |
| STINSON, WILLIE J | 6037 |
| STIOKIS, LAWRENCE M | 6151 |
| STIRN, ORVIE A | 7991 |
| STITELER, GARY | |
| STITH, ROBERT L | 9265 |
| STITT, JOHN | 3481 |
| STIVER (ESTATE), DAVID S | 8246 |
| STOCK, LESLIE | 9439 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| STOCK, MICHAEL | 0945 |
| STOCKER, WAYNE L | 6917 |
| STOCKTON, JESSE L | 7592 |
| STODDARD, CHARLES E | 1502 |
| STODOLA, THOMAS | 4466 |
| STOFFER, JOE | 7197 |
| STOGDILL, CLIFFORD | 4283 |
| STOGNER, JERRY L | 0830 |
| STOHOVITCH, NICHOLAS J | 1193 |
| STOKAR, JOSEPH T | 2022 |
| STOKER, RICHARD J | 2580 |
| STOKES (ESTATE), NATHANI | 1709 |
| STOKES (ESTATE), WILLIAM | 4762 |
| STOKES (ESTATE), ZIBA | 9486 |
| STOKES, JOHN | |
| STOKES, RAYMOND W | 9268 |
| STOKES, WILLIAM | 6722 |
| STOKOWSKI, ROBERT J | 4322 |
| STONE, A D | 4267 |
| STONE, DONALD | 0180 |
| STONE, HAROLD G | 8252 |
| STONE, HARRY | 1076 |
| STONE, HARRY F | 0412 |
| STONE, HARVEY J | 7196 |
| STONE, HERMAN L | 4026 |
| STONE, IRVIN | 3722 |
| STONE, RICHARD S | 2057 |
| STONE, RUFUS D | 6583 |
| STONE, WILLIAM F | 8187 |
| STONEBRAKER, LESTER C | 5580 |
| STONER (ESTATE), ARTHUR | 6512 |
| STONER (ESTATE), BILLY G | 1503 |
| STONER, KENNETH R | 5051 |
| STONEROCK, JOHN | 3658 |
| STOOPS, LAWRENCE T | 7972 |
| STOPEK, ANTHONY L | 0058 |
| STORER (ESTATE), ALBERT J | 6799 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| STORES, HENRY N | 1058 |
| STOREY, DAVID M | 7118 |
| STOREY, HELEN R | 2926 |
| STOREY, HOWARD V | 7216 |
| STOREY, VICTOR | 2566 |
| STORM, DAVID M | 7502 |
| STORROW, KENT | 1812 |
| STORTI, RICHARD | 3466 |
| STOS, JOHN | 7294 |
| STOTRIDGE, JOHN | 8449 |
| STOTTLEMIRE, ROBERT J | 4115 |
| STOUDMIRE, WILLIAM | 6614 |
| STOUT, CLAUDE W | 5637 |
| STOUT, FRED H | 9228 |
| STOUT, GERALD | 4848 |
| STOUT, RICHARD B | 4839 |
| STOUT, ROBERT D | 9879 |
| STOUT, VERNON B | 0800 |
| STOUTAMIRE, JOANN | 9268 |
| STOVALL, FRED | 5652 |
| STOVALL, IVALDIA | 6062 |
| STOVER (ESTATE), LEON | 4879 |
| STOVER, HOLLY R | 8841 |
| STOVER, ONEAL | 7009 |
| STOVER, PAUL E | 9449 |
| STOVER, SAMUEL G | 0729 |
| STOWERS, IVAN H | 2908 |
| STOWERS, JOHN E | 0974 |
| STRABEL, EDWARD | 4289 |
| STRACHAN, JOHN P | 0305 |
| STRACHAN, WILLIAM | 2982 |
| STRAHAN, WILLIAM D | 4889 |
| STRAHOSKY, JOHN | 2963 |
| STRAIGHT (ESTATE), JESSE | 1288 |
| STRAIN, CARLOS | 4097 |
| STRAITWELL, JAMES | 1965 |
| STRAMA, FRANZ | 9890 |

## *KELLEY FERRARO LLP*

| *Claimant Name* | *Last 4 Digits of SSN* |
|---|---|
| STRANG (ESTATE), MICHAEL | 6827 |
| STRAPP JR, SAMMIE | 5953 |
| STRATAKIS, JOHN J | 7700 |
| STRATAS, MICHAEL | 4530 |
| STRATOTI, PATRICK | 9096 |
| STRATTON, LARRY E | 9439 |
| STRATTON, OLIVER | 9859 |
| STRAUB, HARRY A | 1507 |
| STRAUCH, JOHN | 8289 |
| STRAUSBAUGH, LEO | 6752 |
| STRAYER, RAYMOND C | 6996 |
| STREETER, HARRY | 0628 |
| STREETMAN, JOHN | 6833 |
| STRHO, MIKE | 5212 |
| STRIBICKI, PETER | 8005 |
| STRICKLAND, BOBBY E | 0357 |
| STRICKLAND, CLINTON | 6543 |
| STRICKLAND, GLEN | 2811 |
| STRICKLAND, LLOYD | 7663 |
| STRICKLAND, ROBERT | 5045 |
| STRIFFLER, ALVA | 4049 |
| STRINGER, JEROME | 7359 |
| STRINGER, ROBERT L | 7531 |
| STRINGER, WENDELL | 1134 |
| STRODE, LESTER | 5741 |
| STROEMPL, PAUL | 7248 |
| STROHECKER, JOHN | 8682 |
| STROHM, CHARLES P | 9789 |
| STRONG, FLOYD | 5530 |
| STRONG, PAUL F | 4055 |
| STRONG, R W | 4410 |
| STRONG, WILLIE | 5271 |
| STROPE (ESTATE), ERMEL | 0737 |
| STROSS, WILLIAM | 5465 |
| STROTHER (ESTATE), ROBE | 6210 |
| STROUD, ALFRED | 6741 |
| STROUD, ERNEST L | 3314 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| STROUD, HURSHELL | 9595 |
| STROUGHTER, JOHNNY H | 5189 |
| STROZIER, CHARLES D | 0964 |
| STROZIER, MILTON | 2802 |
| STROZIER, RALPH | 8135 |
| STROZIER, WILLIAM L | 1711 |
| STRYKER, EDWARD J | 0307 |
| STRZALA, CLARENCE | 5350 |
| STUART, JAMES | 7837 |
| STUART, ROSCOE | 7369 |
| STUBBLEFIELD, BOBBY E | 1156 |
| STUBBS (ESTATE), FLOYD | 3256 |
| STUBBS, WILLIAM | 1408 |
| STUCKEY, ROBERT | 9106 |
| STUERZENBERGER, PAUL | 2374 |
| STULAC, MARTIN | 8900 |
| STULL, HOMER | 8118 |
| STULL, JOHN R | 2023 |
| STULTS, LARRY K | 3277 |
| STUMPFF, DONALD | 3556 |
| STUPKA, CHARLES | 0336 |
| STURGELL (ESTATE), JOSEP | 3174 |
| STURGEON, BILL | 0111 |
| STURGILL, DENNIS | 2447 |
| STURKEN, JACK W | 1999 |
| STYFURAK, JOSEPH R | 6328 |
| STYKEMAIN (ESTATE), THOM | 2367 |
| SUAREZ, ENRIQUE | 7595 |
| SUAREZ, PRIMITIVO | 8547 |
| SUBA, CARL | 9377 |
| SUCHKO, JOHN | 8194 |
| SUDA, RICHARD J | 3302 |
| SUDAR, JOHN | 2130 |
| SUGGS, EUGENE | 2500 |
| SUGGS, JAMES P | 0015 |
| SUK, THOMAS J | 3526 |
| SUKALEC, GEORGE | 7639 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SUKI, VOREL J | 6425 |
| SULKOWSKI, STANLEY | 1204 |
| SULLIVAN (ESTATE), BILLY J | 6626 |
| SULLIVAN (ESTATE), JOHN E | 6989 |
| SULLIVAN (ESTATE), ROBER | 3664 |
| SULLIVAN, DAVID F | 8863 |
| SULLIVAN, DONALD | 7983 |
| SULLIVAN, EUGENE | 8981 |
| SULLIVAN, HERMAN | 2830 |
| SULLIVAN, PATRICK | 0988 |
| SULLIVAN, RICHARD S | 7446 |
| SULLIVAN, W B | 1623 |
| SUMERACKI, ARTHUR | 8040 |
| SUMMERALL, PERCY L | 4323 |
| SUMMERFIELD, ORA O | 3476 |
| SUMMERFORD (ESTATE), FR | 2510 |
| SUMMERS (ESTATE), JERRY | 1049 |
| SUMMERS, BENNY L | 1915 |
| SUMMERS, DAVID | 4989 |
| SUMMERS, LARRY L | 5636 |
| SUMMERS, RAYMOND G | 4547 |
| SUMMITT, PHILLIP L | 2117 |
| SUMNER, JOHN A | 3321 |
| SUMPTER (ESTATE), JAMES | 2862 |
| SUMPTER, JOHN | 0293 |
| SUMPTER, KIMBLE L | 0559 |
| SUNDERLAND, VERNON G | 4741 |
| SUNDERMAN, CHARLES | 8800 |
| SUNDIN, DONALD C | 8788 |
| SUNDY, ANTHONY | 7693 |
| SUPER-BEY, MOSES | 1003 |
| SUPRICK, JOSEPH B | 8152 |
| SURACK (ESTATE), JOSEPH | 3003 |
| SURGENOR, HERMAN | 3851 |
| SURICK, JOHN J | 7621 |
| SURKO, JOSEPH M | 2826 |
| SURRATT, JOSEPH | 1677 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SURRATT, LLOYD R | 6166 |
| SUSA, ALBERT J | 3115 |
| SUSANY (ESTATE), RUDY J | 4913 |
| SUSCO, EUGENE | 2892 |
| SUSINKA (ESTATE), JOSEPH | 4257 |
| SUTHERLAND, LARRY D | 5959 |
| SUTKO, ROBERT | 5612 |
| SUTTER, ALVIN | 4329 |
| SUTTER, CHARLES | 5707 |
| SUTTLE, WILLIE | 3517 |
| SUTTON (ESTATE), JOHN E | 2558 |
| SUTTON (ESTATE), WILLIE D | 8030 |
| SUTTON, DALE G | 3618 |
| SUTTON, GARY | 6691 |
| SWACKHAMMER, ROBERT E | 0750 |
| SWAFFORD, DORSEY | 0351 |
| SWAIN, HERMAN | 9333 |
| SWALLOW, DAN R | 6300 |
| SWALLOW, ROBERT | 6723 |
| SWALLOWS, THOMAS | 8334 |
| SWAN, EDWARD | 5818 |
| SWAN, LEROY | 4664 |
| SWANEY, ROBERT | 1941 |
| SWANGO, STEVEN | 6401 |
| SWANSEN, CALVIN | 0893 |
| SWANSIGER (ESTATE), STEP | 6905 |
| SWANSON, CARL D | 5547 |
| SWANSON, HERBERT | 4331 |
| SWARTHOUT, HARLOWE | 2249 |
| SWARTHOUT, LEIGH D | 1403 |
| SWARTOUT, DONALD R | 7558 |
| SWARTWOOD, PAUL J | 6432 |
| SWARTZ, EUGENE | 3980 |
| SWARTZ, HAROLD F | 4033 |
| SWEDE, JAMES | 7009 |
| SWEESY, RICHARD | 5335 |
| SWEET (ESTATE), RICHARD | 3822 |