## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SWEETMAN, JOHN C | 1293 |
| SWEKOSKI, DON G | 0122 |
| SWETNAM, WARREN | 5544 |
| SWICK, DALE D | 8287 |
| SWIERINGA, LESTER | 0343 |
| SWIM, FORREST | 0933 |
| SWIM, LAWRENCE E | 8763 |
| SWINDELL, JOHN J | 2032 |
| SWINDELL, RAYMOND L | 4270 |
| SWINDELL, WESLEY | 6536 |
| SWINDERMAN, JERRY | 6584 |
| SWINSINSKI, HENRY | 1941 |
| SWISHER (ESTATE), CHARLE | 8618 |
| SWISHER, BEN | 3111 |
| SWISTOK, JOSEPH F | 6582 |
| SWOAPE, WILLIAM T | 4230 |
| SWOPE, PETER | 8961 |
| SYBELNIK, FRANK L | 7287 |
| SYCK, RAYMOND | 4749 |
| SYKES, ALFRED | 4340 |
| SYKES, LEROY | 9427 |
| SYLVESTER, ALFRED E | 7954 |
| SYMKOWICK, JOHN | 1824 |
| SYNK, ROY | 6701 |
| SYPOLT, HARRY E | 6936 |
| SYRJA, GERALD | 8297 |
| SYRJALA, MICHAEL | 4169 |
| SYVUK, WILLIAM | 5903 |
| SZABO, DONALD R | 2625 |
| SZATHMARY, ALEX | 5813 |
| SZEKERES, JAMES D | 6632 |
| SZENBORN (ESTATE), THEO | 0801 |
| SZPARAGA, EDWARD | 8430 |
| SZUCH, MARGARET | 6839 |
| SZYMANSKI, JOSEPH | 0875 |
| SZYMANSKI, WESLEY T | 5770 |
| SZYMANSKI, WR S | 1291 |

# KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| TABB, WILLIAM L | 0184 |
| TABELING, ROBERT | 9307 |
| TABIN, THOMAS | 5816 |
| TABOR (ESTATE), HERBERT | 5268 |
| TACKES, GORDON E | 5787 |
| TACKETT, CHARLES D | 8270 |
| TACKETT, CLARENCE | 9093 |
| TACKETT, HAROLD | 9149 |
| TACKETT, WARD | 4308 |
| TACKETT, WENDELL | 8445 |
| TACORONTE (ESTATE), CRIS | 3849 |
| TACY, CHARLES | 0126 |
| TADIELLO, ARTHUR T | 5007 |
| TAFF, EDWARD | 8111 |
| TAFT, WILLIAM | 6990 |
| TAGGER (ESTATE), WILLIE | 0136 |
| TAIT, ROBERT K | 4239 |
| TAKACH, JOHN M | 7487 |
| TAKACS, JOHN P | 2172 |
| TAKACS, RICHARD | 3085 |
| TALAKI, FRANK | 5020 |
| TALBARD, STEVE P | 4448 |
| TALBOT, ROBERT E | 5488 |
| TALBOTT (ESTATE), CHARLE | 5613 |
| TALIAFERRO, JUNE | 1999 |
| TALLENT, BOYD | 2694 |
| TALLEY (ESTATE), CLARENC | 0248 |
| TALLEY (ESTATE), JOE L | 8150 |
| TALLEY, J | 9791 |
| TALLEY, JIMMY | 2905 |
| TALLMAN, EDWARD | 6169 |
| TANASKA, MICHAEL | 9531 |
| TANCER, MARTIN | 7442 |
| TANKO, JOHN | 1925 |
| TANNEHILL, ROBERT | 4132 |
| TANNER, DAVID | 7237 |
| TANNER, GEORGE | |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| TANNER, JAMES | 8810 |
| TANSKI (ESTATE), STAN | 5721 |
| TANTON, BILLY J | 3481 |
| TARKINGTON, JAMES | 8664 |
| TARLETON, PAUL A | 6123 |
| TARNEY (ESTATE), VERN R | 1276 |
| TARP, WALTER | 0100 |
| TARQUIN, ROBERT J | 7334 |
| TARR, ANTHONY R | 8977 |
| TARSKI, JOSEPH | 0312 |
| TARSON, JOSEPH P | 6052 |
| TARTER, ERNEST | 1388 |
| TARY, STEVEN | 7519 |
| TASH, RANDAL E | 0752 |
| TATE (ESTATE), CURTIS | 8677 |
| TATE, AL | 1127 |
| TATE, EDWARD L | 1011 |
| TATE, JOHNNY R | 7233 |
| TATE, LES | 4441 |
| TATE, RALPH | 7508 |
| TATE, RAYMOND | 0353 |
| TATE, ROBERT | 6500 |
| TATROW, DUANE | 1447 |
| TATUM (ESTATE), WEST | 0153 |
| TATUM, GRADY | 0217 |
| TATUM, LEON | 2252 |
| TAYLOR (ESTATE), CECIL E | 7040 |
| TAYLOR (ESTATE), CHARLIE | 8858 |
| TAYLOR (ESTATE), CLARENC | 7977 |
| TAYLOR (ESTATE), EVERETT | 7401 |
| TAYLOR (ESTATE), FREDERI | 8274 |
| TAYLOR (ESTATE), OLLIE | 4128 |
| TAYLOR (ESTATE), ORVAL | 1371 |
| TAYLOR (ESTATE), RALPH S | 2487 |
| TAYLOR, ARTHUR L | 3032 |
| TAYLOR, BINE | 4238 |
| TAYLOR, CHARLES | 6917 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| TAYLOR, CHESTER | 6652 |
| TAYLOR, CLEVTRIS | 1041 |
| TAYLOR, CLIFTON | 5086 |
| TAYLOR, DAVID C | 1375 |
| TAYLOR, DELORES | 8792 |
| TAYLOR, DENNIS M | 9831 |
| TAYLOR, EARL | 2548 |
| TAYLOR, ELDON B | 9791 |
| TAYLOR, FRANCES K | 2275 |
| TAYLOR, GARY | 7036 |
| TAYLOR, GEORGE | 0330 |
| TAYLOR, GERALD R | 4045 |
| TAYLOR, HAROLD | 3686 |
| TAYLOR, HAROLD A | 4581 |
| TAYLOR, HARRY B | 5852 |
| TAYLOR, HASKEL H | 1762 |
| TAYLOR, HENRY J | 6118 |
| TAYLOR, JACK | 8441 |
| TAYLOR, JAMES | 1015 |
| TAYLOR, JAMES F | 3655 |
| TAYLOR, JAMES T | 3589 |
| TAYLOR, JESSE L | 9544 |
| TAYLOR, JOHN E | 8022 |
| TAYLOR, JOHN J | 9787 |
| TAYLOR, MICHAEL | 1471 |
| TAYLOR, PAUL E | 8589 |
| TAYLOR, RAY A | 2775 |
| TAYLOR, RAYMOND | 9538 |
| TAYLOR, RICHARD J | 4921 |
| TAYLOR, RICHARD S | 4884 |
| TAYLOR, ROBERT S | 4936 |
| TAYLOR, RONALD | 4499 |
| TAYLOR, SADIE | 7595 |
| TAYLOR, SAM | 6058 |
| TAYLOR, SAMUEL | 1858 |
| TAYLOR, THOMAS | 8508 |
| TAYLOR, URAL | 7227 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| TAYLOR, WALTER J | 4057 |
| TAYLOR, WILLIE | 1772 |
| TEAGUE (ESTATE), ROBERT | 2470 |
| TEAGUE, BILLY E | 2117 |
| TEAGUE, DESMOND | 8464 |
| TEAGUE, JOE L | 5335 |
| TEAGUE, WILL | 2019 |
| TEBBE, LAWRENCE P | 9731 |
| TEBBE, RAYMOND | 9607 |
| TEDROW, HAL | 9221 |
| TEER, ELIJAH | 4747 |
| TEETER, JAMES | 0660 |
| TEETER, JAMES | 4490 |
| TEETERS, ARTHUR | 0297 |
| TEETERS, PAUL | 1490 |
| TELFAIR (ESTATE), DAISY | 0906 |
| TELLIS, WILLIE | 5338 |
| TEMPFLI, FRANK A | 7596 |
| TEMPLE (ESTATE), ROBERT | 8390 |
| TEMPLE, EDWARD | 1399 |
| TEMPLE, EVERETTE | 8567 |
| TEMPLE, RAYMEN P | 4037 |
| TEMPLETON, JIM | 4511 |
| TEMPLETON, JONNIE L | 9997 |
| TEMPLETON, ROBERT | 1660 |
| TENDER, THOMAS | 4287 |
| TENNANT, WILLIAM J | 6657 |
| TENNYSON (ESTATE), LARR | 4159 |
| TENSLEY (ESTATE), ARTHUR | 6842 |
| TERIHAY, FRANCES A | 7029 |
| TERLECKY, ANDREW M | 8239 |
| TERRANOVA (ESTATE), VINC | 3845 |
| TERRELL, BILLY N | 4134 |
| TERRELL, EUGENE A | 1149 |
| TERRELL, GEORGE | 8884 |
| TERRELL, PHIL | 9976 |
| TERRELL, WAYNE | 7782 |

## *KELLEY FERRARO LLP*

| *Claimant Name* | *Last 4 Digits of SSN* |
| --- | --- |
| TERRIT, ALBERT P | 9686 |
| TERRIT, ANTHONY | 3911 |
| TERRY (ESTATE), GEORGE | 7231 |
| TERRY (ESTATE), THOMAS | 7300 |
| TERRY (ESTATE), WILLIAM | 9634 |
| TERRY, EDGAR | 6976 |
| TERRY, HARLAN | 9656 |
| TERRY, RODGER W | 7255 |
| TERRY, WILLIE E | 6552 |
| TERWILLIGER, LESLIE | 2605 |
| TERZIC, IRVIN | 2046 |
| TESKA, PHILIP E | 2258 |
| TESLER, ROBERT | 1422 |
| TESSIER, LAWRENCE | 1549 |
| TESSMER, NEIL | 9628 |
| TESTA, HENRY R | 6026 |
| TETER, BETTY L | 0865 |
| TEUSCHLER, THOMAS | 9240 |
| TEWART, MICHAEL | 5112 |
| THACKER, RODNEY D | 0458 |
| THAMES, DOUGLAS | 8463 |
| THAMES, HOWARD | 7810 |
| THAUVETTE, PATRICK H | 5431 |
| THAYER, EARL A | 0076 |
| THEDFORD, DAVID | 5879 |
| THERRIEN (ESTATE), LEO J | 1195 |
| THERRIEN, FRED | 8504 |
| THIBODEAU, ARVID | 9918 |
| THIBODEAUX, JOSEPH | 6189 |
| THIGPEN (ESTATE), ALFRED | 0773 |
| THIGPEN, HUGH | 4632 |
| THIVIERGE, JOHN L | 3596 |
| THOMAS (ESTATE), JOAN | 6210 |
| THOMAS (ESTATE), JOHN | 2833 |
| THOMAS (ESTATE), JOHNNY | 9749 |
| THOMAS (ESTATE), JOSEPH | 6271 |
| THOMAS (ESTATE), LUKE | 7067 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| THOMAS (ESTATE), ROBERT | 1792 |
| THOMAS (ESTATE), SEVOLA | 7457 |
| THOMAS (ESTATE), VANCE K | 6571 |
| THOMAS (ESTATE), WILLIAM | 2477 |
| THOMAS (ESTATE), WILLIAM | 7288 |
| THOMAS JR, EDDIE | 4602 |
| THOMAS, ALFRED | 5916 |
| THOMAS, ALFRED M | 8917 |
| THOMAS, ASELL | 3095 |
| THOMAS, BENNIE A | 2142 |
| THOMAS, BOB | 1100 |
| THOMAS, CHARLES | 1163 |
| THOMAS, CLIFFORD J | 3565 |
| THOMAS, DARLENE A | 4820 |
| THOMAS, DORA M | 9772 |
| THOMAS, EARL E | 1753 |
| THOMAS, EMMET | 1706 |
| THOMAS, FLOYD | 3799 |
| THOMAS, FRANK | 1202 |
| THOMAS, FRENCH D | 0876 |
| THOMAS, GEORGE N | 4503 |
| THOMAS, HAROLD E | 3496 |
| THOMAS, HARRY G | 4853 |
| THOMAS, JACK | 1272 |
| THOMAS, JAMES | 3009 |
| THOMAS, JAMES A | 9504 |
| THOMAS, JAMES H | 3208 |
| THOMAS, JERRY | 2893 |
| THOMAS, JOE J | 9506 |
| THOMAS, JOHN M | 0810 |
| THOMAS, JOHN R | 3278 |
| THOMAS, JOSEPHINE E | 6687 |
| THOMAS, JOY | 9365 |
| THOMAS, KENNETH | 1687 |
| THOMAS, LEEROY M | 0422 |
| THOMAS, LLOYD | 2490 |
| THOMAS, LOREN | 2281 |

# KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| THOMAS, LOUIS E | 2654 |
| THOMAS, MOSES | 3998 |
| THOMAS, PERRY | 7315 |
| THOMAS, PHILLIP | 7498 |
| THOMAS, ROBERT | 3489 |
| THOMAS, ROBERT L | 2223 |
| THOMAS, ROBERT L | 0885 |
| THOMAS, ROBERT L | 8212 |
| THOMAS, RONALD N | 9109 |
| THOMAS, SAMUEL B | 2301 |
| THOMAS, WADE | 5437 |
| THOMAS, WALTER E | 3488 |
| THOMAS, WILLIAM | 5841 |
| THOMAS, WILLIAM D | 3285 |
| THOMAS, WILMA | 0923 |
| THOMAS, YANCY | 3664 |
| THOME, THOMAS | 1010 |
| THOMPKINS, CHARLES A | 1115 |
| THOMPKINS, DAVID R | 7717 |
| THOMPSON (ESTATE), GOVE | 3926 |
| THOMPSON (ESTATE), JAME | 7971 |
| THOMPSON (ESTATE), LERO | 7632 |
| THOMPSON (ESTATE), WALT | 2953 |
| THOMPSON (ESTATE), WILLI | 8123 |
| THOMPSON, ALBERT W | 2887 |
| THOMPSON, ALEX | 4657 |
| THOMPSON, ALLAN J | 6845 |
| THOMPSON, BENJAMIN | 3978 |
| THOMPSON, CAROLYN E | 3359 |
| THOMPSON, CECIL | 2860 |
| THOMPSON, CHARLES P | 2715 |
| THOMPSON, CHARLES W | 8860 |
| THOMPSON, CHARLEY | 2899 |
| THOMPSON, CLARENCE | 6748 |
| THOMPSON, DAVID | 6306 |
| THOMPSON, DON | 4570 |
| THOMPSON, DONALD E | 6351 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| THOMPSON, EARL | 2261 |
| THOMPSON, GARY | 8425 |
| THOMPSON, GARY | 0694 |
| THOMPSON, GLADSTONE L | 7174 |
| THOMPSON, HARLEY | 6569 |
| THOMPSON, HENRY H | 1728 |
| THOMPSON, HOWARD E | 3688 |
| THOMPSON, JACK | 5345 |
| THOMPSON, JAMES | 0710 |
| THOMPSON, JAMES | 7422 |
| THOMPSON, JAMES W | 1521 |
| THOMPSON, JERRY | 3538 |
| THOMPSON, JOHN | 6945 |
| THOMPSON, JOHN I | 0453 |
| THOMPSON, JOSEPH | 3467 |
| THOMPSON, KENNETH | 6066 |
| THOMPSON, MARK A | 3842 |
| THOMPSON, PATRICK | 0830 |
| THOMPSON, RICHARD A | 4922 |
| THOMPSON, ROBERT L | 6658 |
| THOMPSON, ROGER D | 5855 |
| THOMPSON, RONALD | 7678 |
| THOMPSON, ROSS | 3554 |
| THOMPSON, RUTLEDGE | 0264 |
| THOMPSON, SAMUEL | 4927 |
| THOMPSON, WILLIAM E | 2405 |
| THOMPSON, WILLIE | 3468 |
| THOMPSON, WILLIS H | 0915 |
| THONER, HAROLD | 1690 |
| THORNBERRY (ESTATE), JA | 0101 |
| THORNTON (ESTATE), CHAR | 5217 |
| THORNTON (ESTATE), GLEN | 0732 |
| THORNTON (ESTATE), NED | 9745 |
| THORNTON, CECIL | 3374 |
| THORNTON, EDWARD | 3563 |
| THORNTON, FRANK | 9505 |
| THORNTON, GARY L | 7098 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| THORNTON, MARS D | 2738 |
| THORNTON, MILTON C | 0947 |
| THORNTON, RAYMOND G | 3524 |
| THORNTON, ROBERT | 5449 |
| THORNTON, RONNIE | 4753 |
| THORNTON, RUDY | 4399 |
| THREATT, HAROLD | 2250 |
| THRONE, BENNY | 9624 |
| THROWER, RONALD W | 4864 |
| THUMM, CHESTER | 0625 |
| THURMAN, RALPH | 2090 |
| THURMAN, WILLIE J | 0477 |
| THURMOND, EARL | 2695 |
| TIBBITS, ROBERT | 6723 |
| TIBBS, DARRELL | 9172 |
| TIBENSKY, JOSEPH | 9187 |
| TIBERI, LOUIS E | 4833 |
| TIBONI, FRED | 8459 |
| TICE, EDWARD | 1366 |
| TIDWELL, JAMES R | 0236 |
| TIDWELL, WILLIAM | |
| TIGGS, HORACE | 1473 |
| TIGHE, CHARLES H | 6292 |
| TIGHE, JOHN L | 3649 |
| TILEA (ESTATE), JOHN C | 9138 |
| TILIAKOS, ANDREAS N | 3547 |
| TILIAKOS, MIKE N | 1636 |
| TILLARD, JOHN N | 1807 |
| TILLER, GARNER | 2338 |
| TILLER, WALLACE D | 3751 |
| TILLEY, NELSON | 5691 |
| TILLMAN (ESTATE), ROBERT | 0326 |
| TILLOTSON, CLIFFORD E | 8928 |
| TILLY JR, JOSEPH C | 4963 |
| TIMBS, RALPH R | 6655 |
| TIMM, GARY L | 2159 |
| TIMM, GERALD | 3775 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| TIMMER, GEORGE | 3002 |
| TIMMONS, ORLANDO | 9267 |
| TIMMONS, ROBERT | 6533 |
| TINCHER, JAMES | 3269 |
| TINGLER, ROBERT | 4067 |
| TINKER, WILLIAM | 2132 |
| TINLIN, BILL F | 6152 |
| TINSLEY, WALTER | 9385 |
| TIPTON, FRANK | 3543 |
| TIPTON, ROBERT | 4389 |
| TIRABASSI, GUIDO | 5903 |
| TISDALE, AL | 7205 |
| TISINO SR, JOHN | 6825 |
| TISLER, ANTHONY S | 5438 |
| TISLER, FRANK L | 5374 |
| TISLER, GEORGE S | 2394 |
| TISLER, JOSEPH L | 6124 |
| TISZA, JAMES P | 7810 |
| TITLOW, BENJAMIN J | 9904 |
| TITUS (ESTATE), GEORGE H | 2764 |
| TITUS, EDWARD E | 4611 |
| TKALEC, STEVE | 8361 |
| TOBIAS, FRANK A | 6316 |
| TOCCHI, CAMILLO P | 6138 |
| TOCCO, NICK D | 2937 |
| TODD (ESTATE), EUGENE B | 0663 |
| TODD, ROBERT | 9858 |
| TOKARCHICK (ESTATE), ROB | 9640 |
| TOKARCZYK, RICHARD E | 0073 |
| TOKARSKI, GERALD J | 6632 |
| TOKARZ, THOMAS J | 8556 |
| TOKASH, WILLIAM | 1276 |
| TOLARO, C P | 1392 |
| TOLBERT (ESTATE), WILLIAM | 8576 |
| TOLE, ADDLEY | 6998 |
| TOLER, JAMES L | 5738 |
| TOLES, CHARLIE | 7854 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| TOLLEY, CHARLES R | 5940 |
| TOLLEY, DONALD | 9189 |
| TOLLEY, HAYWARD | 0028 |
| TOLLEY, PAUL | 5902 |
| TOMASKOVIC, ROBERT | 0389 |
| TOMBLIN, CHESTER | 0730 |
| TOME, DENNIS | 6575 |
| TOMEO, NICK | 5013 |
| TOMKO (ESTATE), MICHAEL | 6688 |
| TOMKO, JOSEPH C | 3988 |
| TOMLIN (ESTATE), CLYDE T | 1014 |
| TOMLIN, JAMES O | 7690 |
| TONDY (ESTATE), ANTHONY | 6725 |
| TONELLI, FRANK | 1758 |
| TONEY (ESTATE), JAMES E | 6675 |
| TONEY (ESTATE), LESLIE A | 7693 |
| TONEY, A J | 7644 |
| TONEY, CARL | 8891 |
| TONEY, ERIE L | 7760 |
| TONKINSON, MARY R | 9549 |
| TONOWSKI, LAWRENCE | 1059 |
| TOOHEY, WILLIAM D | 1700 |
| TOOMEY, EDMUND | 5553 |
| TOPA, FRANK | 5057 |
| TOPALIAN (ESTATE), MICHAE | 5412 |
| TORELLA, JAMES P | 6127 |
| TORNATELA, RICK L | 2104 |
| TORNVALL, ARNOLD | 9254 |
| TORO, A J | 9153 |
| TOROK (ESTATE), FRANK J | 0355 |
| TORRENCE, CLARENCE | 7262 |
| TORRENCE, ROY S | 1181 |
| TORRES JR, PETER | |
| TORRES, CARMELO C | 0629 |
| TORRES, EUGENIO M | 5988 |
| TORRES, GERMAN | 1608 |
| TORRES, JESSIE D | 7969 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| TORRES, JOSE | 1217 |
| TORRES, MATILDE | 5734 |
| TORRES, PEDRO | 2754 |
| TORRES, RAMON | 8205 |
| TORREZ, FRANCISCO G | 3554 |
| TOTARELLA, JOHN L | 5658 |
| TOTH (ESTATE), GABRIEL C | 1308 |
| TOTH (ESTATE), STEVE P | 8715 |
| TOTH, ALBERT S | 9623 |
| TOTH, GAY | 4715 |
| TOTH, JOHN P | 6292 |
| TOTH, RICHARD S | 3202 |
| TOTH, ROBERT | 8609 |
| TOURANGEAU (ESTATE), AN | 2004 |
| TOUSIGNANT, LOUIS | 8340 |
| TOWELL, CLIFFORD | 6276 |
| TOWLER, EDSEL | 8989 |
| TOWLER, THOMAS L | 5258 |
| TOWNS, HARVEY | 8242 |
| TOWNSEND (ESTATE), JEFF | 8889 |
| TOWNSEND, BERNARD | 8797 |
| TOWNSEND, DAVID W | 3202 |
| TOWNSEND, ELWIN L | 8430 |
| TOWNSEND, HOLMES L | 7287 |
| TOWNSEND, RAY L | 3513 |
| TOY, JAMES | 1444 |
| TOY, RICHARD | 6004 |
| TRACER, MATTHEW | 6040 |
| TRACEY, BEN K | 9404 |
| TRACEY, JAMES | 8226 |
| TRADER, DENNIS | 0767 |
| TRAFAN, VICTOR H | 0786 |
| TRAINOR, JAMES | 1478 |
| TRAINOR, JOHN | 4149 |
| TRAMMELL (ESTATE), LLOYD | 7215 |
| TRANICK, RICHARD | 2379 |
| TRASK, ALVIN | 2003 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| TRASK, GERALD | 4107 |
| TRAUGOTT, EDWARD | 6169 |
| TRAUSCH, ROBERT | 9645 |
| TRAVERS, CHARLES B | 9699 |
| TRAVIS, C L | 7776 |
| TRAYLOR, DEAN | 9644 |
| TRAYLOR, HERBERT R | 2164 |
| TRAYLOR, SAMMIE | 3459 |
| TREACY, THOMAS | 7073 |
| TREANTAFELLOW, GEORGE | 1987 |
| TREDWAY, ALLEN | 7266 |
| TREER, STEVEN A | 0621 |
| TREHARN, KENNETH W | 9475 |
| TRELLA, PAUL M | 9163 |
| TREMSYN, JOHN A | 5393 |
| TRENGA, CARMINE G | 6718 |
| TRENT (ESTATE), KENNETH | 5092 |
| TRENT, J A | 7823 |
| TRENT, KELLY C | 6126 |
| TRENT, RONALD | 6689 |
| TRENTIN, SAMUEL | 9207 |
| TRESSLER, DALE E | 4100 |
| TRESSLER, DONALD | 9914 |
| TRETTEL, ROBERT | 2386 |
| TREUFELDT, JOHN | 6793 |
| TREVATHAN, JAMES H | 9183 |
| TREVINO, FRANCISCO | 4165 |
| TREVITHICK, JERRY W | 7876 |
| TREWHELLA, ROBERT S | 4947 |
| TRIBBLE, PHILLIP | 6792 |
| TRICKETT, PATRICK A | 8661 |
| TRIGALET, WILLIAM | 7437 |
| TRIGG, ROBERT J | 9538 |
| TRILL, GEORGE R | 4160 |
| TRIMACCO, GENE S | 8588 |
| TRIMBLE (ESTATE), ALBERT | 9309 |
| TRIMBLE (ESTATE), IRVIN L | 9649 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| TRIMBLE, JAMES | 0394 |
| TRIMBOLI, ARMANDO | 7123 |
| TRIPLETT (ESTATE), MONRO | 8342 |
| TRIPLETT, ARTHUR W | 8729 |
| TRIPLETT, ISAAC | 5007 |
| TRIPLETT, MINNIE | 3504 |
| TRIPLETT, R M | 6779 |
| TRIVETT, HELEN | 7099 |
| TROBEK (ESTATE), JAMES M | 8963 |
| TROJAN, EMIL L | 9504 |
| TROLIO, WILLIAM | 9977 |
| TROPEA, DAN | 4595 |
| TROTTA, CHRIS | 6979 |
| TROTTER, LORENZO | 9070 |
| TROUPE (ESTATE), PERCY L | 7088 |
| TROUT, LARRY S | 5476 |
| TROVATORE, JOHN F | 5232 |
| TRUAX, CARL J | 4384 |
| TRUE, JOHN W | 3686 |
| TRUITT, DAISY L | 0588 |
| TRUITT, RICHARD E | 6697 |
| TRULY (ESTATE), FRANK W | 9993 |
| TRUMAN, ROY M | 2896 |
| TRUMP, ROBERT L | 1216 |
| TRUMP, THOMAS W | 8125 |
| TRUSCOTT, LEONARD G | 0940 |
| TRUSCOTT, WILLIAM | 1684 |
| TRUSKOWSKI, EDWARD | 3874 |
| TRUSS, ALTON | 4682 |
| TRUTA, PETER | 7428 |
| TRUTY, JOHN | 6175 |
| TRUTY, ROBERT | 2548 |
| TRYZENSKI (ESTATE), ROBE | 2686 |
| TSAGARIS, SPIROS E | 3987 |
| TSAMBARLIS, LEO | 3482 |
| TSCHAN, JOHN A | 8079 |
| TSCHAPPAT, MARTIN | 0229 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| TSITLAKIDES, GEORGE S | 8445 |
| TSVETANOFF, JORDAN E | 8876 |
| TUBBS (ESTATE), TOMMY L | 2607 |
| TUBBS (ESTATE), WILLIE E | 2578 |
| TUBBS, LARGEL | 2148 |
| TUBIC, DENNIS S | 1789 |
| TUCHOLSKI, LEO M | 1543 |
| TUCK, LEANDER | 9318 |
| TUCKER, CHARLES | 6746 |
| TUCKER, CHARLES | 0939 |
| TUCKER, CHARLES F | 1016 |
| TUCKER, CLEO | 7043 |
| TUCKER, CLIFFORD | 2439 |
| TUCKER, DANIEL | 8878 |
| TUCKER, DARRELL R | 4515 |
| TUCKER, GEORGE R | 0474 |
| TUCKER, JAMES | 5175 |
| TUCKER, KEN W | 6878 |
| TUCKER, WALLACE | 1217 |
| TUCKER, WESLEY E | 0594 |
| TUCKER, WILLIAM | 2858 |
| TUDOR, CLIFFORD | 6261 |
| TUFFIE, JOHN | 3655 |
| TUFTS (ESTATE), ELBERT | 0709 |
| TULLEY SR, SIMON F | 3183 |
| TULLY, LARRY | 1806 |
| TURALA, DENNIS | 1392 |
| TURCOTTE, JEAN | 2575 |
| TURCZYK, JAMES N | 7209 |
| TUREK, GEORGE | 6299 |
| TUREK, JOHN E | 2087 |
| TURK, WILLIAM T | 8312 |
| TURKUS, VASIL | 7188 |
| TURNER (ESTATE), DONALD | 7300 |
| TURNER (ESTATE), GEORGE | 5538 |
| TURNER (ESTATE), HARRISO | 3247 |
| TURNER (ESTATE), RENZO | 6780 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| TURNER (ESTATE), RUSSELL | 9146 |
| TURNER (ESTATE), VON R | 2418 |
| TURNER, ALLEN | 6131 |
| TURNER, EDWARD | 4001 |
| TURNER, ERNEST L | 8542 |
| TURNER, GEORGE L | 0792 |
| TURNER, GLEN | 9615 |
| TURNER, GRADY | 8958 |
| TURNER, HARVEY | 1055 |
| TURNER, HOWARD | 9660 |
| TURNER, JACK D | 4145 |
| TURNER, JAMES | 3271 |
| TURNER, JAMES R | 9958 |
| TURNER, JERRY E | 3039 |
| TURNER, JOHN | 1446 |
| TURNER, JOHN H | 1140 |
| TURNER, JOSEPH C | 1606 |
| TURNER, JOSEPH L | 4476 |
| TURNER, LAMARL | 5712 |
| TURNER, LAURA | 1987 |
| TURNER, LLOYD | 9599 |
| TURNER, LUDIE G | 9108 |
| TURNER, MATHEW | 3783 |
| TURNER, MILDRED O | 3772 |
| TURNER, PAYTON | 6951 |
| TURNER, RICHARD L | 5620 |
| TURNER, ROBERT | 2233 |
| TURNER, SAMUEL R | 9667 |
| TURSANY, JOSEPH | 1844 |
| TUSSEY (ESTATE), GENEVA | 1332 |
| TUSSING, JOHN G | 3032 |
| TUTOKEY, PAUL J | 3112 |
| TUTOR, HOWARD | 6427 |
| TUTTLE, DORIS | 5814 |
| TUTTLE, RALPH E | 1227 |
| TUTTLE, WILLIAM C | 9661 |
| TUTWILER (ESTATE), ROBER | 5577 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| TUTWILER, BENJAMIN | 5814 |
| TVAROCH, SANDRA L | 0444 |
| TWADDLE, DENNIS F | 9874 |
| TWINEM, WILLIAM C | 5636 |
| TWOHIG, JOHN | 9763 |
| TYGART, JAMES E | 2159 |
| TYLER (ESTATE), CURTIS G | 2214 |
| TYLER, CHARLES E | 5399 |
| TYLER, GORDON | 6405 |
| TYLER, JAMES D | 4536 |
| TYMA, JOANN | 9882 |
| TYNER, CHARLES A | 0608 |
| TYRRELL, WALTER | 4576 |
| TYSON (ESTATE), CLEOPHU | 9172 |
| TYSON, HENRY L | 3602 |
| TYUS (ESTATE), EZEKIEL T | 2829 |
| TYUS, DELDON | 5670 |
| UBER, FRED P | 9690 |
| UBER, LEO J | 8423 |
| UCAKAR (ESTATE), FRANK | 4511 |
| UGRAN, PETER | 5311 |
| UHERNIK, EDWARD | 9314 |
| UHRIN, STEVE | 8877 |
| ULERY, JACK | 9764 |
| ULMAN (ESTATE), WALTER F | 8106 |
| ULRICH, RALPH E | 3508 |
| ULSH, WILLIAM R | 4536 |
| UMBOWER, GEORGE | 5037 |
| UMPHREY, ROY | 7493 |
| UNDERWOOD, CARL L | 7024 |
| UNDERWOOD, OTIS | 3623 |
| UNDERWOOD, PHIBBIE | 0521 |
| UNGER, FRED | 6405 |
| UNTCH, EDWARD A | 2689 |
| UNTISZ, STEPHEN E | 9964 |
| UPDIKE, ROBERT | 2823 |
| UPSHAW (ESTATE), LUCIOUS | 9639 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| UPTON, WILLIAM C | 2873 |
| URBAN, GERALD | 5014 |
| URBAN, JOHN | 0608 |
| URBAN, ROBERT A | 5600 |
| URBAN, WILLIAM G | 1830 |
| URBANIK, JOSEPH | 7937 |
| URDIALES, JOSEPH M | 2319 |
| URDIALES, MIGUEL | 3723 |
| UREN, RICHARD | 8764 |
| URICH, HAROLD | 8083 |
| URICHKO, JOHN | 4962 |
| URLICKS, BRUCE | 1516 |
| VACHON, HENRY J | 5264 |
| VAG, MICHAEL G | 8944 |
| VAIL, JERRY | 0496 |
| VAJI, DONALD S | 5141 |
| VALACHOVIC (ESTATE), PAU | 3332 |
| VALENTE, FRANK F | 6677 |
| VALENTI, FRANK | 1489 |
| VALENTI, LOUIS A | 9984 |
| VALENTIN (ESTATE), JOSE | 9554 |
| VALENTIN (ESTATE), LUIS | 5235 |
| VALENTINE, CLYDE M | 5288 |
| VALENTINE, JAMES | 7531 |
| VALENTINE, JOHN | 8367 |
| VALENTINE, RICHARD L | 2144 |
| VALENTINE, WILLIAM R | 0006 |
| VALENTINO, ANGELO R | 0083 |
| VALESKO, BOB | 7957 |
| VALETTA SR, JAY N | 6063 |
| VALLORANI, PAUL A | 0266 |
| VAN (ESTATE), EMIL | 9326 |
| VAN ABEL, CYRIL | 4088 |
| VAN DUREN, BARBARA J | 1358 |
| VAN HORN, JAMES A | 5180 |
| VAN LYNN, WILLIAM | 6619 |
| VAN VLERAH, JAMES | 3049 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| VANAMBURG, DEAN W | 9455 |
| VANARTSDALEN, JOSEPH | 6685 |
| VANAUGH, DOUGLAS E | 6237 |
| VANCE, ARNOLD A | 9947 |
| VANCE, DENNIS | 2109 |
| VANCE, DONALD | 4349 |
| VANCE, FREDERICK | 4449 |
| VANCE, HOMER | 2923 |
| VANCE, LADUEL | 6502 |
| VANCE, LESLIE E | 3128 |
| VANCE, THOMAS | 5609 |
| VANCE, THOMAS E | 7390 |
| VANCE, WILLIAM G | 8779 |
| VANCOBB (ESTATE), WILLIA | 3116 |
| VANDELINDE, RICHARD | 2036 |
| VANDEMAELE, FRITZ | 0089 |
| VANDENBOOM, KAYE F | 8266 |
| VANDENHAUTE, KENNETH | 6461 |
| VANDER KLEY, PETER | 6933 |
| VANDERLINDEN, ROBERT G | 1676 |
| VANDERPOOL, ENOCH | 8210 |
| VANDEWALLE, GERARD | 1767 |
| VANDRUFF, GERALD | 1480 |
| VANDRUFF, WESLEY E | 1995 |
| VANFOSSEN, ALVIN D | 9392 |
| VANFOSSEN, YVONNE | 3380 |
| VANHOOREBECK, RICHARD | 2908 |
| VANHUFFELL, FRANCIS E | 1414 |
| VANISH, VERONICA T | 2642 |
| VANLUE, MARVIN G | 0761 |
| VANN, ANNIE E | 2969 |
| VANNATTA, EUGENNE N | 0591 |
| VANNATTA, SAMUEL | 6803 |
| VANNESS (ESTATE), BURT L | 6826 |
| VANOAST, ROBERT | 6602 |
| VANOSS, GARY | 9853 |
| VANPELT, ARDENE G | 5028 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| VANROOY, LAWRENCE J | 4506 |
| VANYO, JOSEPH | 8633 |
| VARADY, LOUIS | 4635 |
| VARCALLE (ESTATE), BRUNO | 4730 |
| VARGA (ESTATE), JOE | 6098 |
| VARGA, BRUCE M | 0702 |
| VARGA, FRANK A | 2340 |
| VARGA, JOSEPH | 1410 |
| VARGA, MARGARET I | 6439 |
| VARGA, STEVE | 2279 |
| VARGA, ZOLTAN K | 8138 |
| VARGAS, LOUIS R | 5436 |
| VARGO, EMERY J | 5503 |
| VARGOCKO, RAYMOND J | 2995 |
| VARHOLA, JOHN | 5683 |
| VARNADORE, JOHN D | 5050 |
| VARNER, FRED | 3086 |
| VARNER, JAMES M | 0038 |
| VARNER, RUSSELL J | 7636 |
| VARNES, HAROLD R | 2321 |
| VARNES, VIRGIL | 2199 |
| VARNEY, JAMES | 7411 |
| VARNEY, P T | 7860 |
| VARNEY, RUBY S | 0742 |
| VASELANEY, RONALD N | 6128 |
| VASHAW, GERALD | 8935 |
| VASIL, ANDREW | 5806 |
| VASQUEZ (ESTATE), BERNA | 7623 |
| VASSEL (ESTATE), VINCENT | 0132 |
| VASSEL, JAMES F | 1358 |
| VASSEL, JOSEPH P | 2028 |
| VAUGHAN, DANIEL | 4989 |
| VAUGHAN, WILLIAM H | 3097 |
| VAUGHN (ESTATE), DAVID | 9912 |
| VAUGHN, AMOS | 3725 |
| VAUGHN, ARTHUR E | 0600 |
| VAUGHN, BETTY | 5078 |

# KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| VAUGHN, GORDON A | 8299 |
| VAUGHT, JAY | 7038 |
| VAVLAS, ANTHONY S | 5217 |
| VAY, DONALD L | 2131 |
| VAZQUEZ (ESTATE), HIPOLIT | 5288 |
| VAZQUEZ, CARLOS | 8836 |
| VEACH, ROBERT R | 1226 |
| VEAL, JAMES T | 5304 |
| VEDRO, EDWARD | 8665 |
| VEGA, RICHARD A | 0602 |
| VEGSO (ESTATE), EDWARD | 2934 |
| VEJVODA, DUANE C | 5200 |
| VELAZQUEZ (ESTATE), LUIS | 7678 |
| VELEZ SR, JUAN | 3060 |
| VELEZ, ANTONIO | 9417 |
| VELIE, EUGENE | 5151 |
| VELIE, SAMUEL | 5533 |
| VELOZ, JOSE | 6105 |
| VELTHOUSE, HENRY R | 8570 |
| VENABLE (ESTATE), BARBAR | 6560 |
| VENARGE, WILLIAM | 3762 |
| VENDITTI, PATRICIA R | 3282 |
| VENEY, RICHARD | 7055 |
| VENSON (ESTATE), JOE E | 9673 |
| VERARDI, RAY | 4156 |
| VERBANIC, MICHAEL N | 9942 |
| VERBOSKY SR (ESTATE), AN | 9620 |
| VERCRUYSSE, PAUL | 1937 |
| VERGANO, JOE | 9018 |
| VERHOEVEN, MARVIN H | 3602 |
| VERHOFF, GORDON A | 8959 |
| VERHONIK, BILLIE | 3040 |
| VERHOSEK (ESTATE), ROSE | 8302 |
| VERMEESCH, CALVIN | 5093 |
| VERNER, SAMUEL | 7371 |
| VERNON, JOSEPH E | 8112 |
| VERRICO, RUDOLPH V | 8019 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| VERROCCHI, ANTONIO | 3543 |
| VERSEN, ROGER | 4617 |
| VERSHAY (ESTATE), RICHAR | 9034 |
| VESLEY, JAMES | 7200 |
| VEST, ELZA | 8457 |
| VESTERSKOV, ARNE C | 8521 |
| VIA (ESTATE), WILLIAM C | 5517 |
| VIA, JAMES A | 5604 |
| VIARS (ESTATE), MARTIN L | 9957 |
| VIBBERT, ELMER | 5735 |
| VIBOCH, MICHAEL F | 6698 |
| VICARI, JAMES | 9933 |
| VICARS, WILFRED | 8160 |
| VICEN, PAUL | 3709 |
| VICK, JOSEPH L | 3139 |
| VICKERS, JAMES C | 5577 |
| VICTOR, JACK W | 9972 |
| VICTOR, JOHN E | 2191 |
| VIDRA, STEPHEN C | 8408 |
| VIEITEZ, BENEDICTO T | 9362 |
| VIERA, MANUEL | 1220 |
| VIERELA, NORMAN | 5084 |
| VIERS, JAMES | 9134 |
| VILK, JOHN | 6062 |
| VILLA, ADAM | 8806 |
| VILLANTI, RICHARD M | 0860 |
| VILLANUEVA, SANTIAGO | 5750 |
| VILLIO (ESTATE), MITCH R | 5785 |
| VILLONE, AUGUSTINE | 4059 |
| VILT, RICHARD | 2355 |
| VIMISLICKY (ESTATE), BILL | 5679 |
| VINCENT (ESTATE), SHIRLEY | 5542 |
| VINCENT, JOSEPH | 6860 |
| VINCENT, WILLIAM | 8599 |
| VINCI, WILLIAM | 3395 |
| VINEYARD, DAVID W | 8514 |
| VINING, JAMES B | 9497 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| VINSON, ROBERT | 5937 |
| VINYARD, CHARLES | 8776 |
| VINYARD, NORMAN | 5669 |
| VIOLINI, OLIVER J | 4638 |
| VIRBICKIS, VIKTORS | 1018 |
| VIRDEN, CURTIS | 6046 |
| VISCUM (ESTATE), JOHN | 5780 |
| VISHNICK, WHITEY | 9776 |
| VISNIC, LARRY | 5165 |
| VISNICK (ESTATE), MICHAEL | 1600 |
| VISNICK, GEORGE | 8524 |
| VITALETTI, FRANCO | 1145 |
| VITO, FRANK | 0819 |
| VIZER, WILLIAM | 7747 |
| VIZZO, TONY J | 4448 |
| VLASIC (ESTATE), THOMAS P | 1810 |
| VODICH, FRANK | 0818 |
| VOGEL, GERALD J | 7542 |
| VOGEL, JOSEPH H | 5390 |
| VOGEL, RON | 0430 |
| VOGEL, WILLIAM | 0002 |
| VOGELSONG, LESTER | 7402 |
| VOGT, DANIEL D | 5240 |
| VOGT, RONALD | 6904 |
| VOHAR, JOHN | 8104 |
| VOIGT, MARTIN G | 9509 |
| VOJNOVICH, PAUL | 8384 |
| VOJTKOFSKY, RONALD | 0369 |
| VOKES, EDWARD | 9938 |
| VOKES, JOHN | 6082 |
| VOKES, THOMAS | 4746 |
| VOLAN, EDWARD | 2548 |
| VOLINSKY, WALTER | 2868 |
| VOLK (ESTATE), LEONARD V | 3584 |
| VOLK, FRANK | 4555 |
| VOLPE, LOUIS | 5305 |
| VON EWEGEN, JOHN I | 5698 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| VONDERSAAR, ROBERT F | 1293 |
| VONTUCHLINSKI (ESTATE), P | 8774 |
| VORGITCH, MICHAEL | 3054 |
| VOSS, EARL | 6622 |
| VOSS, GALE | 0821 |
| VOSS, WILLIAM | 4773 |
| VOYLES, CARL J | 1536 |
| VOYTEK, FRANK H | 1221 |
| VRABEL (ESTATE), PETER M | 8532 |
| VROMAN, HAROLD J | 0759 |
| VROMAN, WILLIAM D | 7095 |
| VUICH, MICHAEL | 8871 |
| VULETICH (ESTATE), THOMA | 9944 |
| VULETICH, STEVE | 7996 |
| VUOLO, ANTHONY | 0994 |
| WAATTI, IRVING | 8418 |
| WACHT (ESTATE), ALFRED E | 0969 |
| WACHT, TED E | 8472 |
| WADDELL (ESTATE), ISAIAH | 7656 |
| WADDELL, ROBERT E | 8391 |
| WADDINGTON, CARL W | 8291 |
| WADE, ARLANDER | 4468 |
| WADE, CHARLES | 2839 |
| WADE, DAVID | 9047 |
| WADE, FRED D | 6201 |
| WADE, J D | 2780 |
| WADE, JOHNNIE | 6596 |
| WADE, LOUIS | 1588 |
| WADE, MARVIN | 2586 |
| WADE, RALPH | 4850 |
| WADE, ROBERT L | 1474 |
| WADE, ROOSEVELT | 9652 |
| WADE, ROY L | 6470 |
| WADE, WILLIAM | 1838 |
| WADIKA (ESTATE), PETER J | 0436 |
| WAECHTER, JAMES | 0169 |
| WAEGHE, JEROME | 1746 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WAGERS, GARY R | 9482 |
| WAGES, LEWIS H | 8129 |
| WAGGONER, DAVID P | 1885 |
| WAGNER (ESTATE), MERLIN | 7168 |
| WAGNER (ESTATE), ROBERT | 9054 |
| WAGNER, C | 4639 |
| WAGNER, CHARLES F | 0761 |
| WAGNER, CLAYTON | 9146 |
| WAGNER, EDWARD C | 8570 |
| WAGNER, ELMER P | 6827 |
| WAGNER, EUGENE | 2429 |
| WAGNER, HARRY | 5667 |
| WAGNER, JAMES | 2887 |
| WAGNER, JOHN | 9648 |
| WAGNER, PAUL F | 6622 |
| WAGNER, RICHARD | 8416 |
| WAGNER, RICHARD | 2266 |
| WAGNER, RICHARD | 7891 |
| WAGNER, ROYAL | 3132 |
| WAGNER, RUSSELL | 8171 |
| WAGNER, SAM R | 9553 |
| WAGONER, DEMPSEY | 5801 |
| WAGSTAFF, WILLIE | 8039 |
| WAHL (ESTATE), FRANK J | 8449 |
| WAHL, GARY | 6381 |
| WAIBEL, RAYMOND J | 1570 |
| WAINIO (ESTATE), WILLIAM C | 7210 |
| WAINIO, JOHN A | 3920 |
| WAINWRIGHT, JONATHAN | 8570 |
| WAITE, RUSSELL M | 4697 |
| WAJDA, ADAM S | 6332 |
| WAKELAND, RUSSELL K | 8436 |
| WAKER, GEORGE | 6153 |
| WAKKURI, JOHN | 9056 |
| WALDECK, ROBERT G | 8949 |
| WALDEN, ALVIN | 8008 |
| WALDEN, DANIEL | 7829 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| WALDEN, JACK R | 9102 |
| WALDERN, JAMES M | 2234 |
| WALDRON, HAROLD | 1476 |
| WALDRON, IRVIN W | 7750 |
| WALDRON, RANCE L | 2351 |
| WALDRUP, UTAH | 7718 |
| WALENDOWSKI (ESTATE), RI | 0995 |
| WALIMAA, ALPO | 3786 |
| WALIN, CARL | 4999 |
| WALKDEN (ESTATE), RICHAR | 7599 |
| WALKER (ESTATE), BOYD A | 4100 |
| WALKER (ESTATE), DAVID L | 3253 |
| WALKER (ESTATE), ERNEST | 0214 |
| WALKER (ESTATE), JAMES E | 1030 |
| WALKER (ESTATE), JOHN A | 5830 |
| WALKER (ESTATE), MILTON | 0548 |
| WALKER (ESTATE), ROSCOE | 8905 |
| WALKER JR, FRANK | |
| WALKER JR, WILLIE | 2957 |
| WALKER, ARTHUR L | 8903 |
| WALKER, B | 6961 |
| WALKER, CASSIE | 2937 |
| WALKER, CHARLES | 0920 |
| WALKER, CHARLES A | 8461 |
| WALKER, CLEO | 3486 |
| WALKER, DAVID B | 7720 |
| WALKER, DWIGHT | 8935 |
| WALKER, EDWARD | 7902 |
| WALKER, ERNEST | 3355 |
| WALKER, GEORGE | 6931 |
| WALKER, JAMES | 6739 |
| WALKER, JAMES | 3332 |
| WALKER, JIMMIE M | 8498 |
| WALKER, JIMMY D | 8072 |
| WALKER, JOHN | 3656 |
| WALKER, LARRY R | 6247 |
| WALKER, LAWRENCE F | 5280 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WALKER, LEON | 4455 |
| WALKER, LEONARD C | 6215 |
| WALKER, LESLIE D | 5824 |
| WALKER, LOUIS | 9063 |
| WALKER, MARTIN | 1973 |
| WALKER, RICHARD | 9564 |
| WALKER, ROBERT | 9417 |
| WALKER, ROBERT L | 2682 |
| WALKER, RUFUS | 3866 |
| WALKER, TERRY | 6734 |
| WALKER, THOMAS J | 9866 |
| WALKER, THURMAN | 4355 |
| WALKER, ZACHARIAH | 3774 |
| WALKOWSKI, RAYMOND | 2581 |
| WALL, CHARLES B | 5982 |
| WALLACE (ESTATE), CALVIN | 0671 |
| WALLACE (ESTATE), JAMES | 8802 |
| WALLACE (ESTATE), MARGA | 9356 |
| WALLACE (ESTATE), RAY R | 9313 |
| WALLACE, CARL | 3537 |
| WALLACE, CLEVELAND | 7778 |
| WALLACE, GERALD | 6223 |
| WALLACE, JAMES C | 6667 |
| WALLACE, JOHN | 4891 |
| WALLACE, JOHN T | 6308 |
| WALLACE, JOHN W | 1807 |
| WALLACE, LEROY | 8918 |
| WALLACE, LOUIS S | 2325 |
| WALLACE, LUTHER C | 4350 |
| WALLACE, MILFORD | 3214 |
| WALLACE, OLIN C | 7239 |
| WALLACE, RODERICK | 9692 |
| WALLACE, SAMUEL G | 4071 |
| WALLACE, WILLIAM | 9299 |
| WALLACE, WILLIAM | 6477 |
| WALLEN, DENNIS | 3031 |
| WALLER, CHARLES | 0376 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WALLER, CHARLIE | 6428 |
| WALLER, PEARL | 2661 |
| WALLS, DAN | 0874 |
| WALLS, HOWARD E | 3668 |
| WALLS, HOWARD R | 0066 |
| WALP, BEVERLY H | 6779 |
| WALSER, CRAIG | 0420 |
| WALSH, BERNARD A | 3795 |
| WALSH, EDWARD A | 4926 |
| WALSH, GEORGE | 3311 |
| WALSH, JAMES | 9007 |
| WALSH, JAMES | 6054 |
| WALSH, JAMES D | 1839 |
| WALSH, JOHN | 5166 |
| WALSH, JOHN | 2889 |
| WALSH, THOMAS | 1750 |
| WALSH, THOMAS | 8775 |
| WALSH, WILLIAM | 2596 |
| WALTER, EARL | 6780 |
| WALTER, GARY J | 4226 |
| WALTER, KENNETH | 6243 |
| WALTERS (ESTATE), ALFRED | 7426 |
| WALTERS, ANTLY | 5118 |
| WALTERS, DONALD W | 2137 |
| WALTERS, HARRY | 1433 |
| WALTERS, HOWARD R | 7056 |
| WALTERS, JOSEPH | 1357 |
| WALTERS, MARTIN A | 1683 |
| WALTERS, WILLIAM L | 4276 |
| WALTON JR, ROBERT | 6026 |
| WALTON, DANIEL | 4907 |
| WALTON, LEWIS T | 2803 |
| WALTON, MONROE K | 2381 |
| WALTZ, FRANKLIN | 5202 |
| WAMBACH, RONALD | 1988 |
| WAMPLER, LEONARD | 0773 |
| WAMPLER, LESTER | 1057 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WANCA (ESTATE), THOMAS | 8072 |
| WANDEL, CHARLES | 3215 |
| WANGERIN, LOREN R | 4627 |
| WANIGER, EDWARD M | 9240 |
| WANLESS (ESTATE), MELVIN | 7370 |
| WANNER, RICHARD | 9221 |
| WAPENSKI, JOSEPH | 2691 |
| WARBER, ANDY | 4474 |
| WARBURTON, WESLEY | 3736 |
| WARD (ESTATE), JOHN J | 2554 |
| WARD (ESTATE), WILLIAM D | 1944 |
| WARD, ALLEN | 6202 |
| WARD, ALVIE | 7526 |
| WARD, ANNIE R | 0333 |
| WARD, CLAUDE | 0369 |
| WARD, DALE | 4252 |
| WARD, DONALD | 8689 |
| WARD, IVAN | 5770 |
| WARD, JAMES | 7269 |
| WARD, JAMES | 4610 |
| WARD, LEON | 3656 |
| WARD, MELVIN | 9904 |
| WARD, PRINCE A | 0657 |
| WARD, RAYMOND L | 9019 |
| WARD, RICHARD L | 6041 |
| WARD, SAM L | 6988 |
| WARD, SAMUEL D | 0738 |
| WARD, THELMA | 4580 |
| WARD, THOMAS | 7847 |
| WARD, WILBUR E | 4462 |
| WARE (ESTATE), DAVID L | 6310 |
| WARE JR, LEON | 9885 |
| WARE, ELMER A | 3975 |
| WARE, GEORGE | 7380 |
| WARE, GEORGE | 1227 |
| WARE, MELVIN L | 9802 |
| WARE, ROBERT | 6377 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| WARE, SAMUEL | 7817 |
| WARGA, JOHN | 3051 |
| WARGO (ESTATE), EMERY | 7833 |
| WARGO (ESTATE), JOHN W | 3028 |
| WARING, MITCHELL M | 5458 |
| WARNER (ESTATE), RUSSEL | 0738 |
| WARNER, CHARLES | 4948 |
| WARNER, CHARLOTTE | 7255 |
| WARNER, COTTRIE L | 9044 |
| WARNER, GENE | 3852 |
| WARNER, JAMES | 1393 |
| WARNER, JOHN R | 6440 |
| WARNER, LEWIS | 6493 |
| WARNER, ROBERT | 2347 |
| WARNER, ROBERT F | 6912 |
| WARNER, WILLIAM | 1768 |
| WARNICK, RONALD D | 3469 |
| WARNOCK (ESTATE), JOHN | 9618 |
| WARREN (ESTATE), CLAYTO | 1576 |
| WARREN (ESTATE), ELIJAH | 2499 |
| WARREN (ESTATE), JOHN T | 9677 |
| WARREN (ESTATE), RONALD | 6461 |
| WARREN (ESTATE), W D | 4018 |
| WARREN, DAVID | 0983 |
| WARREN, EDDIE L | 3737 |
| WARREN, ELLIS G | 5151 |
| WARREN, THOMAS | 2132 |
| WARREN, TOMMIE | 0762 |
| WARREN, VANCE | 4467 |
| WARRICK, CLAUDIE | 4515 |
| WASCHOW, DAYMOND | 3334 |
| WASH, WALTER | 0316 |
| WASHBURN (ESTATE), DWAI | 7977 |
| WASHINGTON (ESTATE), CU | 9218 |
| WASHINGTON (ESTATE), MA | 6650 |
| WASHINGTON (ESTATE), WIL | 1407 |
| WASHINGTON, CLIFTON | 8870 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WASHINGTON, EARL Q | 7267 |
| WASHINGTON, GEORGE | 1265 |
| WASHINGTON, HARRY R | 5143 |
| WASHINGTON, HENRY W | 2373 |
| WASHINGTON, JAMES E | 6393 |
| WASHINGTON, LEROY | 1468 |
| WASHINGTON, LESTER | |
| WASHINGTON, LONNIE | 5849 |
| WASHINGTON, WILLIE | 0631 |
| WASILCHAK, JOHN | 9601 |
| WASKIEWCZ, STANLEY | 7734 |
| WASLEY, CLINTON | 2039 |
| WASSEL, JAMES A | 0411 |
| WATERS (ESTATE), HENRY V | 8222 |
| WATERS (ESTATE), ROBERT | 1370 |
| WATERS, CLAUDE | 7113 |
| WATERS, GERALD C | 1126 |
| WATERS, MAX | 0220 |
| WATKINS, EDWARD | 4304 |
| WATKINS, ERNEST | 1592 |
| WATKINS, GROVER | 8195 |
| WATKINS, JAMES | 9946 |
| WATKINS, JOE | 4171 |
| WATKINS, LARRY | 0396 |
| WATKINS, WILLIAM | 4043 |
| WATKINS, WILLIAM A | 8436 |
| WATKINS, WILLIAM M | 8476 |
| WATKINS, WILLIE T | 5940 |
| WATSON (ESTATE), ANDREW | 5414 |
| WATSON (ESTATE), DAVID W | 9911 |
| WATSON (ESTATE), MAHLON | 6967 |
| WATSON JR, CLARENCE | 3785 |
| WATSON, ALEX | 4240 |
| WATSON, BRADFORD | 2138 |
| WATSON, CARL E | 7656 |
| WATSON, CHARLES | 8780 |
| WATSON, CLAY H | 0776 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WATSON, DALE | 8574 |
| WATSON, EARNEST L | 0356 |
| WATSON, FRANCES | 6717 |
| WATSON, GEORGE | 7991 |
| WATSON, JAMES L | 3763 |
| WATSON, JAMES L | 0794 |
| WATSON, JAMES L | 7455 |
| WATSON, LUTHER W | 1117 |
| WATSON, MARY D | 6867 |
| WATSON, MOSES L | 1184 |
| WATSON, THOMAS | 3474 |
| WATSON, THURMAN | 2381 |
| WATSON, WILLIAM D | 2680 |
| WATSON, WILLIAM W | 3189 |
| WATT, WILLIAM R | 8388 |
| WATTS, CLARENCE | 8451 |
| WATTS, JOHN | 8326 |
| WATTS, JOHNNIE | 8666 |
| WAY, CHARLES | 1690 |
| WAY, LARRY L | 5263 |
| WAYCO, GARY M | 7728 |
| WEARY, ELMO E | 3022 |
| WEATHERBEE, MORRIS E | 7757 |
| WEATHERHOLT, GARY L | 3108 |
| WEATHERLY, H L | 3717 |
| WEATHERS, GEORGE | 9106 |
| WEATHERS, RALPH | 2849 |
| WEATHERSPOON, JOHN L | 4324 |
| WEATHERSPOON, L C | 7757 |
| WEAVER, DANIEL M | 9085 |
| WEAVER, G C | 9458 |
| WEAVER, GEORGE A | 5331 |
| WEAVER, LEROY | 7721 |
| WEAVER, PAUL M | 0731 |
| WEAVER, ROBERT | 6583 |
| WEAVER, RONALD L | 3677 |
| WEBB (ESTATE), DENZIL C | 1896 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WEBB (ESTATE), ROBERT R | 2028 |
| WEBB, CHARLEY | 2168 |
| WEBB, DELMAN L | 5150 |
| WEBB, FREDDIE L | 7482 |
| WEBB, GARY R | 7736 |
| WEBB, IDA M | 8921 |
| WEBB, JIMMY D | 9208 |
| WEBB, JOSEPH | 3382 |
| WEBB, LONNIE | 3649 |
| WEBB, MELVIN E | 2465 |
| WEBB, RALPH H | 1746 |
| WEBB, WILL | 6695 |
| WEBB, WILLA | 7490 |
| WEBB, WILLIAM | 4651 |
| WEBB, WILLIAM | 7249 |
| WEBBER, SILAS | 2680 |
| WEBBS, J C | 7913 |
| WEBER, JAMES J | 1979 |
| WEBER, JERRY D | 8301 |
| WEBER, JOHN | 8065 |
| WEBER, JOSEPH | 0958 |
| WEBER, ROBERT C | 2371 |
| WEBER, RONALD | 8574 |
| WEBER, THOMAS W | 2358 |
| WEBER, THOMAS W | 8250 |
| WEBLEY, JACK L | 7444 |
| WEBSTER, JAMES | 2083 |
| WEDELL, PAUL D | 8487 |
| WEDGE, PAUL | 3910 |
| WEEDEN, JOSEPH F | 9292 |
| WEEKLEY (ESTATE), EARL F | 9908 |
| WEEKLEY (ESTATE), MONRO | 9810 |
| WEEMS, ERNEST R | 9797 |
| WEESE, HAROLD E | 5844 |
| WEHMANEN, DANIEL | 7580 |
| WEICK, NEAL | 2246 |
| WEICKERT (ESTATE), JAMES | 3013 |

# KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WEIDLER, JAY | 7492 |
| WEIGLE, GARTH | |
| WEIGMAN, JOSEPH | 0230 |
| WEIKLE (ESTATE), THOMAS | 8700 |
| WEILAND (ESTATE), JOHN L | 0341 |
| WEINTZ, PHILLIP | 1968 |
| WEIR, JOHN | 4346 |
| WEIRICH, GORDON G | 5914 |
| WEIS, JAMES | 6912 |
| WEIS, ROBERT R | 4166 |
| WEISE, STANLEY F | 4732 |
| WEISENBERGER, DONALD | 7198 |
| WEISGARBER, CLYDE | 0312 |
| WEISHEIT, JAMES A | 1743 |
| WEISS (ESTATE), FREDERIC | 2015 |
| WEISS, JOHN | 1381 |
| WEIST (ESTATE), THOMAS P | 2859 |
| WEISWASSER, EMANUEL | 2821 |
| WEITZEL, DAN | 4437 |
| WELCH (ESTATE), PERCY | 2093 |
| WELCH, BOBBY J | 0204 |
| WELCH, DAVID M | 1398 |
| WELCH, DONALD | 1634 |
| WELCH, JERRY R | 4378 |
| WELCH, WARREN | 0209 |
| WELCH, WILLIAM | 7895 |
| WELKER, PHILIP H | 1816 |
| WELLER (ESTATE), ROBERT | 4726 |
| WELLER, RICHARD | 5172 |
| WELLER, ROBERT F | 9052 |
| WELLING, STEVEN | 4858 |
| WELLINGTON, DAVID R | 5144 |
| WELLINGTON, JOHN J | 5858 |
| WELLS, DAVID R | 7870 |
| WELLS, ERVIN | 0188 |
| WELLS, JAMES W | 5784 |
| WELLS, L V | 1725 |

# *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WELLS, RAY L | 9159 |
| WELLS, RAYMOND | 0941 |
| WELLS, ROGER | 1571 |
| WELLS, STANLEY E | 9667 |
| WELLS, VERNON | 8436 |
| WELSH (ESTATE), JAMES | 1003 |
| WELSH, DALEMAR | 9411 |
| WENNER, BEVERLY J | 7187 |
| WENSEL, ROBERT L | 1739 |
| WENTZ (ESTATE), O B | 9695 |
| WENTZ, DAVID | 7899 |
| WENTZ, RAYMOND | 0169 |
| WERNER, RICHARD | 4686 |
| WERNER, WILLIAM M | 9006 |
| WERTZ, DOTTIE M | 0860 |
| WERTZ, GERALD W | 1596 |
| WERWAGE, JACK | 9830 |
| WESLEY (ESTATE), LLOYD | 9755 |
| WESLEY, GEORGE W | 9175 |
| WESLEY, ROBERTA M | 8139 |
| WESNEY, ROBERT A | 1910 |
| WESOLEK, DENNIS M | 0315 |
| WESOLOSKI, WALTER | 5063 |
| WESSON, HAROLD L | 0460 |
| WEST (ESTATE), ALBERT B | 3992 |
| WEST (ESTATE), COLUMBUS | 7380 |
| WEST, ALFRED L | 2696 |
| WEST, ARCHIE T | 2144 |
| WEST, ARTHUR | 5899 |
| WEST, BERNARD J | 5081 |
| WEST, EUGENE | 2053 |
| WEST, KENNETH | 8516 |
| WEST, LOUIS L | 2045 |
| WEST, RALPH | 3522 |
| WEST, ROBERT | 7686 |
| WEST, ROY D | 1362 |
| WEST, SAMUEL | 0921 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WESTCOTT, EARL | 8934 |
| WESTERHOF (ESTATE), JAM | 1981 |
| WESTERLUND, RICHARD J | 3310 |
| WESTERMAN, ROBERT | 7840 |
| WESTERN, GAYNOR | 5843 |
| WESTFALL (ESTATE), DAVID | 8760 |
| WESTMAN, GORDON | 9127 |
| WESTON, DAVID | 4523 |
| WESTON, ROBERT J | 7050 |
| WESTOVER, ROBERT | 2606 |
| WESTRICK, HOWARD J | 5884 |
| WETHERALD (ESTATE), DAVI | 7726 |
| WETHINGTON, B L | 2563 |
| WETTON, STEPHEN L | 7026 |
| WETZEL, EUGENE P | 9255 |
| WETZEL, PAUL | 4917 |
| WEYMER, PAUL P | 8626 |
| WHALEY, DONALD L | 9407 |
| WHARTON (ESTATE), ROBER | 5959 |
| WHARTON, RUSSELL | 7124 |
| WHEAT, FORD | 1138 |
| WHEAT, HARRY L | 9905 |
| WHEATLEY, KENNETH | 4020 |
| WHEATLEY, SAMUEL K | 2033 |
| WHEELER (ESTATE), JOHN | 1554 |
| WHEELER (ESTATE), ROY | 6985 |
| WHEELER, GEORGE L | 2509 |
| WHEELER, HENRY | 0122 |
| WHEELER, JOHN | 0763 |
| WHEELER, RICHARD F | 2253 |
| WHEELER, ROBERT | 6630 |
| WHEELER, RONALD K | 5679 |
| WHELAN, GEORGE | 3800 |
| WHELCHEL (ESTATE), JEFF | 7802 |
| WHETSEL, LARRY D | 5575 |
| WHIPPLE (ESTATE), HERBER | 4511 |
| WHISKER, DAVID | 3168 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WHISMAN, RUSSELL D | 2961 |
| WHITACRE, ROBERT H | 2380 |
| WHITAKER (ESTATE), JAMES | 4910 |
| WHITAKER, WAYNE | 5986 |
| WHITBEY (ESTATE), LARRY | 6534 |
| WHITE (ESTATE), AARON L | 1555 |
| WHITE (ESTATE), CHARLES | 2680 |
| WHITE (ESTATE), DOROTHY | 9638 |
| WHITE (ESTATE), JOHN L | 9153 |
| WHITE (ESTATE), LEROY N | 2784 |
| WHITE (ESTATE), OSCAR R | 0142 |
| WHITE (ESTATE), RONALD K | 2117 |
| WHITE, ANDREW | 5809 |
| WHITE, ARTHUR | 4018 |
| WHITE, BILLIE G | 6942 |
| WHITE, BOBBIE | 9560 |
| WHITE, CHARLES E | 9079 |
| WHITE, CURTIS | 4550 |
| WHITE, DAVID | 6552 |
| WHITE, DAVIE | 3194 |
| WHITE, DELMAS | 8075 |
| WHITE, EARL F | 9024 |
| WHITE, EDNA M | 5396 |
| WHITE, FRANK | 4903 |
| WHITE, FREDERICK | 9501 |
| WHITE, GARY | 6625 |
| WHITE, GEORGE | 7159 |
| WHITE, GEORGE W | 1724 |
| WHITE, HAROLD K | 7449 |
| WHITE, HERMAN | 9478 |
| WHITE, HOLLIS | 7479 |
| WHITE, JAMES | 2019 |
| WHITE, JAMES | 7731 |
| WHITE, JAMES | 9232 |
| WHITE, JAMES G | 8122 |
| WHITE, JAMES R | 0757 |
| WHITE, JEFFIE E | 3589 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WHITE, JOHN | 3193 |
| WHITE, JOHN D | 6064 |
| WHITE, JUANITA S | 8959 |
| WHITE, LARRY | 5255 |
| WHITE, LOUISE | 4699 |
| WHITE, MERVIN E | 8003 |
| WHITE, MICHAEL | 3078 |
| WHITE, MICHAEL S | 9962 |
| WHITE, MILTON E | 6796 |
| WHITE, NORMAN L | 2875 |
| WHITE, OPIE O | 1286 |
| WHITE, ORVILLE | 0986 |
| WHITE, RAYMOND T | 4078 |
| WHITE, RICHARD L | 5493 |
| WHITE, ROBERT | 3714 |
| WHITE, ROBERT B | 5735 |
| WHITE, SAMUEL J | 5610 |
| WHITE, THEODORE W | 7518 |
| WHITE, THOMAS | 5425 |
| WHITE, TIMOTHY N | 6599 |
| WHITE, WALTER R | 6730 |
| WHITE, WILLIAM C | 5782 |
| WHITE, WILLIE C | 9266 |
| WHITEAMIRE, DOUGLAS G | 9436 |
| WHITED, EUGENE | 3661 |
| WHITEMAN, RONALD | 0220 |
| WHITFIELD, JIMMY | 7440 |
| WHITFIELD, ROBERT J | 2707 |
| WHITFORD, ROBERT | 4194 |
| WHITING, RAYMOND | 5922 |
| WHITIS, VERL B | 1728 |
| WHITLEY, ROBERT | 3886 |
| WHITLOCK, KENNETH | 7478 |
| WHITLOW (ESTATE), MILTON | 9828 |
| WHITLOW, JAMES E | 8421 |
| WHITLOW, WALTER B | 8811 |
| WHITMAN (ESTATE), WILLIA | 5373 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WHITMARSH, JOHN F | 5926 |
| WHITMORE (ESTATE), JOHN | 7074 |
| WHITMORE, CLYDE L | 3155 |
| WHITMORE, JAMES | 3997 |
| WHITMORE, VEOLA F | 5596 |
| WHITNALL (ESTATE), CLARE | 7256 |
| WHITNEY, JOHN M | 1146 |
| WHITNEY, KENNETH | 0594 |
| WHITSETT, J T | 7677 |
| WHITSON, RAY | 9402 |
| WHITT, HAROLD | 6038 |
| WHITT, JAMES | 8644 |
| WHITT, LONNIE | 5751 |
| WHITT, MELVIN A | 5860 |
| WHITT, ROBERT D | 0541 |
| WHITTAKER, WILLIAM E | 6513 |
| WHITTEN, THOMAS | 3318 |
| WHITTENBARGER, SHERMA | 3171 |
| WHITTHORNE, JOHN T | 4347 |
| WHITTLE (ESTATE), CLAREN | 9894 |
| WHITWORTH, JAMES | |
| WHYEL, ROBERT E | 3638 |
| WIARD, HAROLD | 9100 |
| WICK, EUGENE | 6925 |
| WICKHAM, JOHN | 6740 |
| WICKHAM, SCOTTIE L | 6832 |
| WICKIZER, LARRY | 5122 |
| WIEBE, RALPH J | 4684 |
| WIECZOREK, CASIMIR J | 0117 |
| WIEGER, IRWIN | 0263 |
| WIERSEMA, JAMES | 2994 |
| WIESE (ESTATE), WALTER | 7939 |
| WIESNER, CLIFFORD | 5361 |
| WIETECHA, JOHN | 4407 |
| WIGGINGTON, DONALD | 8179 |
| WIGGINS, LEON | 2845 |
| WIGGINS, RAY | 7500 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WILBARGER (ESTATE), WALT | 1328 |
| WILBORN, HERBERT | 2488 |
| WILBORN, KENNETH R | 4654 |
| WILBORN, LLOYD H | 0410 |
| WILBOURN JR, THOMAS | 4142 |
| WILCOSKY, EDWARD | 1739 |
| WILCOX, DOUGLAS C | 0423 |
| WILCOX, GEORGE | 5119 |
| WILCOX, GERALD A | 0037 |
| WILCOX, JOSEPH C | 3360 |
| WILCOXON, ROBERT L | 9834 |
| WILCOXSON, CLARENCE | |
| WILCZYNSKI, JOSEPH | 7392 |
| WILDEN, JOHNNY | 8683 |
| WILDENBURG, WERNER F | 9772 |
| WILDER (ESTATE), CURTIS J | 0531 |
| WILDER, ELDON R | 6127 |
| WILDER, ROBERT J | 2400 |
| WILDERMUTH, ROBERT C | 5168 |
| WILEY (ESTATE), JACK B | 8721 |
| WILEY, DAVID | 8215 |
| WILEY, GARY | 8405 |
| WILEY, JAMES | 6419 |
| WILEY, ROBERT | 2974 |
| WILHELM, CHARLES | 4571 |
| WILHELM, THOMAS | 0146 |
| WILKEN, LOUIS | 5604 |
| WILKERSON, ANNIE R | 9674 |
| WILKERSON, CHARLIE | 0349 |
| WILKERSON, KYLE G | 6128 |
| WILKERSON, LLOYD | 4893 |
| WILKERSON, WILLIAM J | 8233 |
| WILKEY, GORDON N | 7581 |
| WILKINSON, JIMMY J | 7292 |
| WILKINSON, WILLIAM E | 1374 |
| WILKS, WILLIE | 9288 |
| WILL (ESTATE), JAMES A | 3656 |

## *KELLEY FERRARO LLP*

| *Claimant Name* | *Last 4 Digits of SSN* |
|---|---|
| WILLAMAN, LINDA L | 7724 |
| WILLARD, PAUL | 2012 |
| WILLEMSEN, GERRIT | 9973 |
| WILLERSON, HARRIS | 4288 |
| WILLERSON, WILLARD | 7025 |
| WILLEY, DONALD A | 9958 |
| WILLEY, RICHARD | 6896 |
| WILLIAMS (ESTATE), BENNY | 6327 |
| WILLIAMS (ESTATE), CHARLE | 4973 |
| WILLIAMS (ESTATE), DAN O | 8221 |
| WILLIAMS (ESTATE), ELLIOTT | 0555 |
| WILLIAMS (ESTATE), ERNEST | 7075 |
| WILLIAMS (ESTATE), EUGEN | 3730 |
| WILLIAMS (ESTATE), FRANKL | 8506 |
| WILLIAMS (ESTATE), GILBER | 9794 |
| WILLIAMS (ESTATE), HARRY | 6577 |
| WILLIAMS (ESTATE), HOMER | 5921 |
| WILLIAMS (ESTATE), ISAAC | 3848 |
| WILLIAMS (ESTATE), JAMES | 4180 |
| WILLIAMS (ESTATE), JIMMY | 8115 |
| WILLIAMS (ESTATE), JOHN | 4226 |
| WILLIAMS (ESTATE), JOSEPH | 9766 |
| WILLIAMS (ESTATE), LARRY | 2777 |
| WILLIAMS (ESTATE), MANZIE | 0818 |
| WILLIAMS (ESTATE), MCCOY | 8219 |
| WILLIAMS (ESTATE), OSTRA | 9745 |
| WILLIAMS (ESTATE), OTHA L | 9152 |
| WILLIAMS (ESTATE), PREST | 9882 |
| WILLIAMS (ESTATE), RAYMO | 0822 |
| WILLIAMS (ESTATE), ROGER | 6673 |
| WILLIAMS (ESTATE), SUSIE L | 4235 |
| WILLIAMS (ESTATE), TED W | 4220 |
| WILLIAMS (ESTATE), WAYMO | 3322 |
| WILLIAMS SR, RONALD | 8582 |
| WILLIAMS, ANDREW | 6534 |
| WILLIAMS, ANDREW | 0842 |
| WILLIAMS, ARCHIE L | 6646 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WILLIAMS, ARTHUR D | 5922 |
| WILLIAMS, ARTHUR W | 0531 |
| WILLIAMS, BENTON R | 5717 |
| WILLIAMS, CARL A | 3787 |
| WILLIAMS, CHARLES E | 8300 |
| WILLIAMS, CHARLES J | 3282 |
| WILLIAMS, CLARENCE | 1787 |
| WILLIAMS, DAVE | 7591 |
| WILLIAMS, DELORIES J | 9949 |
| WILLIAMS, DERBA L | 8577 |
| WILLIAMS, DONALD F | 8551 |
| WILLIAMS, DORIS | 2184 |
| WILLIAMS, DOUGLAS D | 7285 |
| WILLIAMS, EDDIE G | 3620 |
| WILLIAMS, ELIZABETH C | 9099 |
| WILLIAMS, ELMER | 1568 |
| WILLIAMS, ELMER L | 7154 |
| WILLIAMS, ELMOND | 7744 |
| WILLIAMS, EMMETT N | 8263 |
| WILLIAMS, ERNEST | 0241 |
| WILLIAMS, EUGENE | 7631 |
| WILLIAMS, FRANCES L | 9122 |
| WILLIAMS, FRANCIS B | 7833 |
| WILLIAMS, FRANK | 4160 |
| WILLIAMS, FRANK E | 8636 |
| WILLIAMS, GEORGE F | 1823 |
| WILLIAMS, GEORGE L | 6768 |
| WILLIAMS, HARVEY R | 7085 |
| WILLIAMS, HOWARD E | 0011 |
| WILLIAMS, HOWARD W | 8517 |
| WILLIAMS, JAMES | |
| WILLIAMS, JAMES R | 5641 |
| WILLIAMS, JEHUE | 4389 |
| WILLIAMS, JOHN | 6313 |
| WILLIAMS, JOHN P | 1063 |
| WILLIAMS, JOHN T | 8892 |
| WILLIAMS, JOHNNIE L | 5119 |

## *KELLEY FERRARO LLP*

| *Claimant Name* | *Last 4 Digits of SSN* |
|---|---|
| WILLIAMS, JOSEPH | 2319 |
| WILLIAMS, JOSEPHINE | 8803 |
| WILLIAMS, JOSEPHUS N | 6477 |
| WILLIAMS, KENNETH | 5492 |
| WILLIAMS, KNUTE | 1273 |
| WILLIAMS, L A | 4354 |
| WILLIAMS, L C | 2960 |
| WILLIAMS, LARRY L | 6443 |
| WILLIAMS, LEE | 4379 |
| WILLIAMS, LEE E | 5785 |
| WILLIAMS, LEO | 3789 |
| WILLIAMS, LEON | 0215 |
| WILLIAMS, LEROY H | 5691 |
| WILLIAMS, LOUIS | 7556 |
| WILLIAMS, MARSHALL | 8675 |
| WILLIAMS, MARY | 1521 |
| WILLIAMS, MICHAEL J | 1924 |
| WILLIAMS, MOSES | 8398 |
| WILLIAMS, MYRON E | 8824 |
| WILLIAMS, NORMAN | 7417 |
| WILLIAMS, OLONZIE | 5832 |
| WILLIAMS, OSCAR | 5734 |
| WILLIAMS, OTIS C | 9656 |
| WILLIAMS, PEARLIE H | 7511 |
| WILLIAMS, PHILLIP R | 7577 |
| WILLIAMS, RALPH | 4627 |
| WILLIAMS, RALPH N | 5627 |
| WILLIAMS, RICHARD | 1154 |
| WILLIAMS, ROBERT | 0129 |
| WILLIAMS, ROBERT C | 4782 |
| WILLIAMS, ROGER D | 2573 |
| WILLIAMS, RUEL | 2908 |
| WILLIAMS, RUFUS | 3748 |
| WILLIAMS, SAM | 2745 |
| WILLIAMS, SIDNEY H | 7690 |
| WILLIAMS, SYLVESTER D | 8821 |
| WILLIAMS, THEODORE | 0474 |

## *KELLEY FERRARO LLP*

| *Claimant Name* | *Last 4 Digits of SSN* |
|---|---|
| WILLIAMS, THOMAS D | 4428 |
| WILLIAMS, TONY | 4234 |
| WILLIAMS, TURNER | 0780 |
| WILLIAMS, VINCENT H | 1335 |
| WILLIAMS, W E | 4218 |
| WILLIAMS, WENDELL P | 6429 |
| WILLIAMS, WILLIAM | 7812 |
| WILLIAMS, WILLIE | 6755 |
| WILLIAMS, WILLIE C | 5398 |
| WILLIAMS, WILLIE D | 0572 |
| WILLIAMS, WILLIE R | 3965 |
| WILLIAMSON (ESTATE), ALBE | 4875 |
| WILLIAMSON, ARTIE M | 2349 |
| WILLIAMSON, BOOKER T | 7370 |
| WILLIAMSON, CLAUDE | 9656 |
| WILLIAMSON, FRANK J | 0132 |
| WILLIAMSON, GEORGE A | 8440 |
| WILLIAMSON, GERALD R | 8579 |
| WILLIAMSON, JACK | 9675 |
| WILLIAMSON, L V | 4680 |
| WILLIAMSON, MAX | 7437 |
| WILLIAMSON, RUDOLPH R | 4691 |
| WILLIAMSON, WILLIAM H | 4832 |
| WILLINGHAM, JOHN | 3312 |
| WILLIS (ESTATE), POLLARD | 1193 |
| WILLIS, AUGUSTUS | 3155 |
| WILLIS, JAMES | 3429 |
| WILLIS, JOE | 4204 |
| WILLIS, JOHN | 1613 |
| WILLIS, ROBERT | 6237 |
| WILLIS, THOMAS | 5314 |
| WILLIS, VERLIN L | 3225 |
| WILLIS, WALTER L | 9297 |
| WILLOUGHBY (ESTATE), ORV | 7518 |
| WILLOUGHBY, ALLEN | 2674 |
| WILLOUGHBY, EDDIE | 0295 |
| WILLS (ESTATE), JAMES C | 8039 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| WILLS, ROGER W | 8157 |
| WILLSEY, FRANK M | 2133 |
| WILLSIE, SUMNER R | 4980 |
| WILMES, PHILLIP | 0375 |
| WILMOT, GERALD W | 4026 |
| WILMOT, ROBERT L | 5832 |
| WILSHIRE, ROBERT | 7631 |
| WILSON (ESTATE), ISAAC | 3395 |
| WILSON (ESTATE), JAMES | 6203 |
| WILSON (ESTATE), JAMES E | 3009 |
| WILSON (ESTATE), WILLIAM | 1847 |
| WILSON JR, L C | 2342 |
| WILSON, ALBERT | 3447 |
| WILSON, ALLEN | 8473 |
| WILSON, ARTHUR | 2296 |
| WILSON, BARRY | 0370 |
| WILSON, BENJAMIN F | 4112 |
| WILSON, BOBBY | 6822 |
| WILSON, BURNIE | 3080 |
| WILSON, CHARLES | 5438 |
| WILSON, CHARLES | 4219 |
| WILSON, CHARLES F | 2901 |
| WILSON, CHARLES H | 3510 |
| WILSON, CHARLIE M | 1001 |
| WILSON, CHESTER | 9609 |
| WILSON, CLARENCE | 9019 |
| WILSON, CLARENCE B | 9973 |
| WILSON, CONSTANCE | 9239 |
| WILSON, CURTIS | 8770 |
| WILSON, CURTIS | 3898 |
| WILSON, DAN | 3753 |
| WILSON, DANIEL | 7349 |
| WILSON, DAVID | 8505 |
| WILSON, DAVID H | 9819 |
| WILSON, DAVID L | 7046 |
| WILSON, DON | 6908 |
| WILSON, DOROTHY A | 8407 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WILSON, EDWARD | 0156 |
| WILSON, EDWARD H | 9960 |
| WILSON, ELDRED | 5194 |
| WILSON, EMANUEL | 7381 |
| WILSON, ERON | 9578 |
| WILSON, FRANCIS E | 2579 |
| WILSON, FRANK | 3433 |
| WILSON, FRANK A | 1407 |
| WILSON, GARY | 9497 |
| WILSON, GENE | 0280 |
| WILSON, GERALD | 0820 |
| WILSON, HENRY E | 1929 |
| WILSON, HERBERT H | 7704 |
| WILSON, HOSEA | 2774 |
| WILSON, HULEN R | 0680 |
| WILSON, HURLEY | 9852 |
| WILSON, J C | 0010 |
| WILSON, J D | 4343 |
| WILSON, JAMES | 7903 |
| WILSON, JAMES D | 4639 |
| WILSON, JAMES E | 4874 |
| WILSON, JAMES R | 1064 |
| WILSON, JERRY | 8708 |
| WILSON, JESSE | 9955 |
| WILSON, JOE S | 1330 |
| WILSON, JOHN | 1597 |
| WILSON, JOHN | 8425 |
| WILSON, JOHN A | 0722 |
| WILSON, JOHN L | 0819 |
| WILSON, JOHNNIE | 3292 |
| WILSON, JOSEPHINE N | 8605 |
| WILSON, LEROY | 1533 |
| WILSON, MICHAEL | 6534 |
| WILSON, NILE | 6420 |
| WILSON, NORMAN J | 4926 |
| WILSON, PAT | 8442 |
| WILSON, PAUL | 2557 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WILSON, R W | 2685 |
| WILSON, RAY G | 5501 |
| WILSON, RAYMOND F | 7748 |
| WILSON, RAYMOND R | 7959 |
| WILSON, REGINALD | 2576 |
| WILSON, RICHARD A | 7016 |
| WILSON, ROBERT | 4317 |
| WILSON, ROBERT A | 7529 |
| WILSON, ROBERT E | 5255 |
| WILSON, ROBERT L | 5557 |
| WILSON, ROY C | 0841 |
| WILSON, ROY D | 9494 |
| WILSON, SAM | 2259 |
| WILSON, SAMUEL B | 5295 |
| WILSON, THOMAS W | 8763 |
| WILSON, TOM | 2179 |
| WILSON, ULYSSES S | 5741 |
| WILSON, VEA | 2633 |
| WILSON, WALTER | 6688 |
| WILSON, WILLARD D | 9767 |
| WILSON, WILLIAM H | 1102 |
| WILSON, WILLIE J | 2849 |
| WIMBERLY (ESTATE), JOE N | 0513 |
| WIMBERLY, LEMON | 5242 |
| WIMBERLY, ROLLIE | 8464 |
| WIMBLEY, SYLVESTER | 7379 |
| WIMS, THEODORE | 5671 |
| WINBURN, E | 8486 |
| WINCA, EDWARD | 0307 |
| WINCENT, BERNARD | 2407 |
| WINCHESTER, KENNETH | 7575 |
| WINDHAM, DONALD E | 3895 |
| WINDOM, DUANE M | 9495 |
| WINDOM, EUGENE | 3727 |
| WINEMILLER, EDWIN | 9179 |
| WINFORD, WHISTER | 4044 |
| WINFREY, JOHN E | 4956 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| WING (ESTATE), NORMAN E | 9281 |
| WING, CLAIR D | 1215 |
| WINGER, PAUL W | 8971 |
| WINGERT, GUNTHER O | 8811 |
| WINGO, WILLIAM P | 8939 |
| WINING, HENRY | 6285 |
| WINKOWSKI, EDWARD | 9565 |
| WINLAND, WILLIAM A | 0810 |
| WINN (ESTATE), WILLIE N | 0903 |
| WINN, ROBERT | 0726 |
| WINNICK, LAVEAL | 2647 |
| WINNIE, JAMES R | 8029 |
| WINPHRIE, CASPER | 7838 |
| WINSETT (ESTATE), JOHN D | 9438 |
| WINSLOW, GEORGE | 5815 |
| WINSLOW, JOSEPH | 1443 |
| WINSOR, DENNIS | 7950 |
| WINSOR, GERALD | 2195 |
| WINSPER, EARL C | 7385 |
| WINSTON, PHILMORE | 6149 |
| WINT, LEROY | 6254 |
| WINTER, JACOB E | 4083 |
| WINTERS, BENJAMIN F | 6964 |
| WINTERS, DAVID P | 4089 |
| WINTERS, JOHN B | 6471 |
| WINTERS, JULIET | 7054 |
| WINTERS, PAUL L | 0610 |
| WINTERSTEIN, LLOYD F | 9362 |
| WINWOOD, JAMES N | 0218 |
| WIRE, JOHN P | 4352 |
| WIREMAN (ESTATE), RUSSEL | 0011 |
| WIREMAN, AGUINALDO | 9600 |
| WIREMAN, ARNOLD | 3656 |
| WIREMAN, JOE J | 8094 |
| WIREMAN, MICHAEL | 3564 |
| WISE (ESTATE), RUSSELL A | 6984 |
| WISE, A J | 3322 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WISE, BILL M | 1493 |
| WISE, GENE | 1837 |
| WISE, JOHN | 5508 |
| WISE, JOHN C | 6104 |
| WISE, KEN | 4298 |
| WISE, PAUL R | 7575 |
| WISE, ROBERT L | 5534 |
| WISE, VINCENT R | 9908 |
| WISEMAN (ESTATE), HOWAR | 7845 |
| WISEMAN, COURTNEY H | 1310 |
| WISEMAN, EUGENE | 4495 |
| WISEMAN, J B | 6334 |
| WISEMAN, JOHN A | 0678 |
| WISEMAN, LEO | 3202 |
| WISEMAN, WILLIAM | 4844 |
| WISHMAN, WILLIAM | 8950 |
| WISNIEWSKI, CHESTER J | 7544 |
| WISNYAI, ELECK | 2658 |
| WISSELGREN, JOHN R | 2132 |
| WISSUCHEK, DANIEL J | 1044 |
| WITHEROW, PAUL A | 7006 |
| WITHERSPOON, CURTIS | 0083 |
| WITHNELL, ROBERT | 7267 |
| WITHROW (ESTATE), L M | 5323 |
| WITHROW, JESSE H | 0121 |
| WITKOWSKI, CONSTANCE M | 8178 |
| WITOUSKI, JOSEPH H | 0196 |
| WITT, MICHAEL A | 0173 |
| WITTE, HERBERT | 9813 |
| WITTENMYER (ESTATE), LES | 1211 |
| WITTENMYER, JOHN | 0556 |
| WITTICH, MELVIN | 9619 |
| WITTLA, ROBERT | 1429 |
| WITTMAN, JERRY | 0982 |
| WITTMAN, RICH | 6703 |
| WITTWAY (ESTATE), HELEN J | 7363 |
| WITZKI, THOMAS L | 1222 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WOHLGEMUTH (ESTATE), EA | 5070 |
| WOJTAS (ESTATE), STEVE J | 7958 |
| WOLAK (ESTATE), WALTER | 7581 |
| WOLAK, MIKE | 4876 |
| WOLCOTT (ESTATE), JAMES | 3892 |
| WOLEVER, WILLIAM | 4234 |
| WOLEY, GERALD B | 6273 |
| WOLF, EDGAR | 5324 |
| WOLF, GENE C | 3231 |
| WOLF, LARRY T | 7362 |
| WOLF, NORMAN T | 2144 |
| WOLF, ROGER | 2949 |
| WOLF, WILLIAM R | 5831 |
| WOLFE SR (ESTATE), DANIEL | 5162 |
| WOLFE, ALVIN L | 6128 |
| WOLFE, FRANCIS B | 4013 |
| WOLFE, JOSEPH D | 0671 |
| WOLFE, LEE | 4418 |
| WOLFE, PHILIP | 4958 |
| WOLFE, ROBERT A | 1671 |
| WOLFE, ROBERT K | 8944 |
| WOLFE, THOMAS L | 2058 |
| WOLFF, LESTER W | 6877 |
| WOLFORD, RAYMOND J | 7385 |
| WOLFORD, RICHARD J | 9682 |
| WOLGAST, HENRY | 1537 |
| WOLOS, NORMAN | 2348 |
| WOLSKE, RICHARD | 7047 |
| WOLSKY, STANLEY W | 1604 |
| WOMACK, ODELL | 6882 |
| WONSEY, CHARLES | 7887 |
| WONTOR, JOHN | 3804 |
| WOOD, CLARENCE R | 6945 |
| WOOD, CLYDE P | 7198 |
| WOOD, DONALD | 0439 |
| WOOD, ELMER | 0720 |
| WOOD, GEORGE E | 1597 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| WOOD, JAMES | 4968 |
| WOOD, KENNETH C | 8492 |
| WOOD, LORRAINE | 4086 |
| WOOD, MERLE | 2283 |
| WOOD, ROBERT E | 6641 |
| WOOD, TERRY L | 6064 |
| WOOD, WILLIAM C | 9683 |
| WOOD, WILLIAM K | 7733 |
| WOODARD, HAZZEL | 5023 |
| WOODBERRY, EARLY | 7194 |
| WOODBRIDGE (ESTATE), DO | 9445 |
| WOODBRIDGE, CECIL G | 3285 |
| WOODBURY, LONNIE | 7648 |
| WOODHULL, MARGE | 5701 |
| WOODHULL, WAYNE | 9667 |
| WOODRUFF, CECIL | 3321 |
| WOODRUFF, JAMES F | 2780 |
| WOODRUFF, RONALD | 3208 |
| WOODRUM, RONALD | 9489 |
| WOODS (ESTATE), HENRY L | 2382 |
| WOODS SR, GEORGE | 7196 |
| WOODS, ALFRED | 9921 |
| WOODS, AMOS | 2047 |
| WOODS, ARVIL | 1963 |
| WOODS, BELTON | 6015 |
| WOODS, CECIL K | 1571 |
| WOODS, DOYLE | 9906 |
| WOODS, HAROLD | 5473 |
| WOODS, JOHN | 9575 |
| WOODS, JOHN | 5143 |
| WOODS, JOHN | 2514 |
| WOODS, LEE | 2720 |
| WOODS, NAOMI | 4846 |
| WOODS, PHIL | 9563 |
| WOODS, ROBERT | 8461 |
| WOODS, ROOSEVELT | 0375 |
| WOODS, THOMAS J | 0618 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WOODS, THOMAS L | 7593 |
| WOODSON, JEWELL | 7702 |
| WOOLEY, DEAN | 1623 |
| WOOLLEN, ARTHUR A | 6075 |
| WOOLMAN, ROBERT F | 3852 |
| WOOLRIDGE, JOE | 9166 |
| WOOTEN, WILLIAM | 4541 |
| WORD (ESTATE), WILLIE B | 0833 |
| WORDEN, DARWIN | 7710 |
| WORKMAN (ESTATE), CARL | 6178 |
| WORKMAN, GEORGE E | 2862 |
| WORKMAN, ROBERT | 2382 |
| WORKMAN, ROMA | 6605 |
| WORKMAN, RONALD D | 1829 |
| WORLEY, J B | 2869 |
| WORLEY, THOMAS | 9167 |
| WORLEY, WILLIAM A | 2384 |
| WORLINE, FLOYD H | 6629 |
| WORMSLEY, RAYMOND A | 9398 |
| WORMUTH, EDWARD | 7046 |
| WORRELL, TOM | 4699 |
| WORTHY, BOBBY | 8875 |
| WOULLARD, MARION | 0696 |
| WOZNIAK (ESTATE), RONALD | 4083 |
| WOZNIAK, EDWARD | 9016 |
| WRAGGS, CARL | 6121 |
| WRASMAN, RALPH J | 7627 |
| WRAY, THOMAS J | 1767 |
| WRETZKY, GERALD | 6306 |
| WRIGHT (ESTATE), DOROTH | 1472 |
| WRIGHT (ESTATE), EDWIN | 1486 |
| WRIGHT (ESTATE), HARRY L | 9977 |
| WRIGHT (ESTATE), JAMES E | 8962 |
| WRIGHT JR, EMMETT | 3331 |
| WRIGHT SR, MITCHEL | 0646 |
| WRIGHT, BERNARD A | 2928 |
| WRIGHT, BETTY J | 2111 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WRIGHT, CLIFFORD | 4774 |
| WRIGHT, DAVID J | 2682 |
| WRIGHT, DON | 6818 |
| WRIGHT, DONALD | 5326 |
| WRIGHT, FRED | 2587 |
| WRIGHT, FRED | 7958 |
| WRIGHT, GEORGE W | 5637 |
| WRIGHT, GERALD A | 2489 |
| WRIGHT, JERRY E | 1141 |
| WRIGHT, JESSE | 6808 |
| WRIGHT, JOHN H | 9492 |
| WRIGHT, JULIAN | 1562 |
| WRIGHT, KENNETH | 7409 |
| WRIGHT, LARRY | 2933 |
| WRIGHT, MARY R | 7791 |
| WRIGHT, MELVIN | 3378 |
| WRIGHT, MERRY | 2992 |
| WRIGHT, PAUL | 1716 |
| WRIGHT, RONALD | 3077 |
| WRIGHT, ROSCOE S | 8379 |
| WRIGHT, THOMAS E | 1432 |
| WRIGHT, TOMMY L | 0154 |
| WRIGHT, WALTER | 2823 |
| WRISTON (ESTATE), JAMES | 2902 |
| WRITE, EDWARD | 4504 |
| WRONKOVICH, STEPHEN | 7307 |
| WSZOLA, JEROME | 4266 |
| WUCHINA (ESTATE), LUBY | 1781 |
| WUERTEMBERGER, ERICH K | 3570 |
| WUNDERLE, BILL | 7664 |
| WURSTER, KENNETH | 0549 |
| WUSSOW, MICHAEL R | 7446 |
| WYATT, EARL P | 5567 |
| WYATT, RICHARD | 3033 |
| WYATT, ROOSEVELT | 7714 |
| WYCKOFF, GENERAL | 7113 |
| WYER, JAMES F | 8296 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WYLIE, EARL | |
| WYLIE, HENRY | 2257 |
| WYNN, DONALD H | 4312 |
| WYNN, ROBERT | 5655 |
| WYNNE, GARY | 8452 |
| WYSE (ESTATE), RUSSELL C | 3198 |
| WYSOMIERSKI (ESTATE), RA | 2862 |
| YAGER, MELVIN | 7839 |
| YAGER, N | 6480 |
| YAGER, RICHARD | 3637 |
| YAGICH, JOHN | 2642 |
| YAHNER, MARK R | 4507 |
| YAHYA (ESTATE), ALBERT | 1932 |
| YAKSIC, GEORGE | 0119 |
| YAKSICH, JOSEPH T | 9550 |
| YAKUBAC, SEVERN | 4174 |
| YAKYMTZOW, SERHIY | 2103 |
| YAMAN, KARIM | 4740 |
| YANCEY, MANUEL | 2038 |
| YANCEY, RANDOLPH | 2887 |
| YANCY (ESTATE), THEODOR | 2961 |
| YANDRICH, MARKO | 0801 |
| YANEK (ESTATE), FRANK | 3857 |
| YANIGLOS (ESTATE), JOHN R | 3330 |
| YANIGLOS, MICHAEL P | 6638 |
| YANNARELLA, FRED P | 1065 |
| YANNITTI, JOHN P | 8458 |
| YANTISS, RICHARD | 3786 |
| YARB, WILLIAM T | 2545 |
| YARBROUGH, BOOKER T | 4562 |
| YARBROUGH, CHARLES E | 6006 |
| YARBROUGH, JOHNNY B | 7933 |
| YARD, CLARENCE J | 6680 |
| YARNELL, PHILIP A | 9691 |
| YASCONE, ROCCO J | 4341 |
| YASENCHACK, GEORGE L | 2558 |
| YATES (ESTATE), ODDIE V | 7686 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| YATES, DAVID | 4228 |
| YATES, JAMES | 1003 |
| YATES, PAUL | 7060 |
| YATES, RONALD | 2569 |
| YATES, TROY | 1587 |
| YAUDES, DAVID L | 8430 |
| YAZVEC, JAMES R | 9747 |
| YBANEZ, LARRY | 2374 |
| YEAGER, STEVE J | 8058 |
| YEARY, JIMMIE | 0984 |
| YEOMAN, ALBERT W | 6845 |
| YEUPELL, LEO R | 0659 |
| YEZZI, MICHAEL | 3969 |
| YOCHIM (ESTATE), JULIUS G | 0705 |
| YOCHIM, DONALD | 8725 |
| YOHE, MELVIN | 4422 |
| YOHMAN, ROBERT B | 0593 |
| YOHO, LLOYD B | 0258 |
| YONISH, JOSEPH E | 8200 |
| YONKERS, EDWARD | 8739 |
| YORK (ESTATE), JAMES | 3175 |
| YORK, J | 7561 |
| YORKO, PAUL | 7591 |
| YOST, FREDERICK P | 7857 |
| YOST, KENNETH E | 8851 |
| YOST, MIKE | 9030 |
| YOTHER, GEORGE | 5063 |
| YOUNCE, EDDIE | 8222 |
| YOUNG (ESTATE), LLOYD G | 1569 |
| YOUNG (ESTATE), WILLIAM C | 7989 |
| YOUNG, BETTY J | 0110 |
| YOUNG, BRUCE G | 0795 |
| YOUNG, CARLTON B | 9087 |
| YOUNG, DAVID G | 7383 |
| YOUNG, GAIL K | 9308 |
| YOUNG, GEORGE | 3762 |
| YOUNG, GEORGE T | 6952 |

## *KELLEY FERRARO LLP*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| YOUNG, GEORGENE R | 7832 |
| YOUNG, GERALD | 2454 |
| YOUNG, HAROLD | 2369 |
| YOUNG, JAMES | 9058 |
| YOUNG, JAMES R | 3818 |
| YOUNG, JOSEPH P | 6473 |
| YOUNG, KENNETH | 6346 |
| YOUNG, LINCOLN | 5756 |
| YOUNG, MYRON | 0259 |
| YOUNG, OSCAR V | 8661 |
| YOUNG, PAUL D | 3923 |
| YOUNG, RAY A | 0463 |
| YOUNG, RONALD | 3544 |
| YOUNG, ROY | |
| YOUNG, T C | 7537 |
| YOUNG, TIMOTHY D | 9896 |
| YOUNG, WALTER | 8484 |
| YOUNGBLOOD (ESTATE), JO | 8599 |
| YOUNGBLOOD, C | 9549 |
| YOUNGBLOOD, CHARLES | 7829 |
| YOUNGLESS, KENNETH | 7418 |
| YOUNGLESS, MARTIN | 4806 |
| YOUNKIN, EVERETT | 0697 |
| YULIANO, LOUIS | 3447 |
| YUNCKER, LEONARD | 9789 |
| YURATOVAC, ROBERT J | 2652 |
| YURICICH, FRANK G | 9907 |
| YURICK, JOSEPH | 8912 |
| YURKOVICH, THOMAS | 0929 |
| ZABATTA, ANTHONY | 5175 |
| ZABAWSKI (ESTATE), WALTE | 0466 |
| ZABUKOVEC, RICHARD C | 4774 |
| ZACHARIAS, MYRON | 9984 |
| ZACHARYASZ, ROBERT T | 5373 |
| ZACHRICH (ESTATE), WALTE | 6965 |
| ZAGOTTI, FRANK J | 9888 |
| ZAHM, CLARENCE | 3521 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ZAHN, CHARLES E | 8167 |
| ZAHORANSKY (ESTATE), ED | 8510 |
| ZAJAC, FRANK A | 0543 |
| ZAJAC, PAUL J | 5488 |
| ZAKRAJSEK, RALPH D | 7394 |
| ZAKUCIA (ESTATE), JOHN | 0167 |
| ZALE, WALTER | 1718 |
| ZALEWSKI, EDWARD | 1085 |
| ZALIN (ESTATE), JOSEPH D | 0042 |
| ZALUSKY, STEPHEN | 0828 |
| ZAMPINI, WILLIAM E | 2222 |
| ZANDER, JAMES | 0253 |
| ZANDERS, BOBBIE J | 4259 |
| ZAPARZYNSKI, TED A | 0255 |
| ZAPKA, STEVE | 0534 |
| ZAPOTNY, CARL | 6897 |
| ZAPOTNY, DONALD | 3472 |
| ZARANKA, BOB | 0074 |
| ZAREMBA, FRANK | 0545 |
| ZARLENGA, JOSEPH S | 5683 |
| ZARLENGO, GUIDO V | 9705 |
| ZARLINGO, GARY W | 1540 |
| ZARLINGO, OREST J | 0420 |
| ZARLINGO, ORLANDO | 3172 |
| ZARLINO, DONALD | 7344 |
| ZARLINO, GEORGE E | 5333 |
| ZARLINO, JAMES L | 9613 |
| ZARTMAN, ERNEST D | 5086 |
| ZAUBI, ROSE M | 3410 |
| ZAWASKI, KENNETH | 9429 |
| ZAWISLAK, FRANK | 6552 |
| ZAWOYSKY, WILLIAM W | 5993 |
| ZBELL (ESTATE), GEORGE | 5831 |
| ZDANCZEWICZ, STAN | 2819 |
| ZDANOWICZ, VINCENT J | 8454 |
| ZEHEL, EDWARD | 9687 |
| ZEILER (ESTATE), CHARLES | 2077 |

## KELLEY FERRARO LLP

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ZEILER, LLOYD | 4126 |
| ZEITS, FRED L | 9838 |
| ZEKA, ROBERT | 6695 |
| ZELEI, JOSEPH | 6001 |
| ZELEI, STEVEN A | 9105 |
| ZELENAK, GERALD | 0326 |
| ZELENY, WILLIAM J | 8716 |
| ZELEZNIK, ROBERT | 7198 |
| ZELINSKI, ROBERT J | 1012 |
| ZELKO, LEO | 6703 |
| ZELLER, HUGO A | 1919 |
| ZELSNACK, MARTIN S | 3127 |
| ZENK, EUGENE | 2624 |
| ZENZ (ESTATE), JOHN L | 9445 |
| ZERAN, GARY | 4420 |
| ZEVENBERGEN, JAN | 4281 |
| ZIELINSKI, JOHN J | 7324 |
| ZIER (ESTATE), WILLIAM A | 6857 |
| ZIGLER, JOHN | 1787 |
| ZILLION (ESTATE), WILLIAM | 3652 |
| ZIMMER, JAMES | 9974 |
| ZIMMERMAN, CHARLES E | 8525 |
| ZIMMERMAN, CONRAD F | 9849 |
| ZIMMERMAN, DOUGLAS | 9035 |
| ZIMMERMAN, JOHN | 4020 |
| ZIMMERMAN, RALPH | 1310 |
| ZIMMERMAN, ROBERT C | 0883 |
| ZIMMERMAN, WILLIAM | 8069 |
| ZINICH, JOHN | 9214 |
| ZINNI, ROBERT | 4732 |
| ZINS, RONALD E | 1491 |
| ZIPFEL (ESTATE), WILLIS | 5736 |
| ZIRKLE, EARL J | 8181 |
| ZITELLO (ESTATE), SAM A | 6610 |
| ZITTA, FRED R | 8041 |
| ZJABA, WILLIAM | 1950 |
| ZLOMAK, ANTHONY E | 0154 |

## *KELLEY FERRARO LLP*

| *Claimant Name* | *Last 4 Digits of SSN* |
|---|---|
| ZMOLIK, JAMES J | 4206 |
| ZOCCHI, DAVID | 8584 |
| ZONE, JOHN | 3052 |
| ZORETICH, MARTIN | 5843 |
| ZORNES, IVAN I | 2183 |
| ZRUBEK, RICHARD | 8754 |
| ZRUBEK, THOMAS | 5573 |
| ZUCCO, GINO | 3682 |
| ZUCH, VINCENT | 5705 |
| ZUCHELKOWSKI, PAUL | 7843 |
| ZUGLIANI, RAY | 2243 |
| ZUKOWSKI (ESTATE), ALOYS | 9088 |
| ZUKOWSKI, CHARLES | 5536 |
| ZUMO, VICTOR | 8225 |
| ZUPAN (ESTATE), ROSE | 9493 |
| ZUPPERT, FRANCIS J | 3886 |
| ZURAW, JOHN A | 3261 |
| ZURBOLA, RICHARD | 3484 |
| ZUTAVERN, JACQUES | 0487 |
| ZUTI, RICHARD S | 8568 |
| ZUZELSKI, EDWARD G | 5466 |
| ZVONAR, GEORGE | 1151 |
| ZWADA, NORMAN | 8612 |
| ZWIERZYNSKI, TED | 3665 |
| ZWILCHER, JAMES | 4290 |
| ZWILCHER, JOHN | 9542 |
| ZWOLENIK, RAYMOND F | 3805 |