# EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2006 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| AIRGELOU ROMERO - CAS | | $65.00 | 11/1/2006 | 3.0 | $195.00 | Audit Bates tiff images for 10/16/2006 supplements to property damages claims |
| AIRGELOU ROMERO - CAS | | $65.00 | 11/1/2006 | 2.4 | $156.00 | Audit Bates tiff images for 10/16/2006 supplements to property damages claims |
| LEMUEL JUMILLA - CAS | | $65.00 | 11/1/2006 | 2.5 | $162.50 | Audit Bates.tiff images for 10/16/2006 supplements to property damage claims |
| LEMUEL JUMILLA - CAS | | $65.00 | 11/1/2006 | 2.8 | $182.00 | Audit Bates.tiff images for 10/16/2006 supplements to property damage claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/1/2006 | 2.0 | $420.00 | Continue to analyze Bates pdf claims for skew issues (1.0); correct skewed Bates pdf pages (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/2/2006 | 2.0 | $420.00 | Analysis of e-mail from Z Jovellanos re results of analysis of Oct 16 supp claims tiff images for Bates/blank page issues (.3); review chart of supp claims tiff image analysis (.5); audit supp claims tiff images reviewed by analysts (1.2) |
| TEMEKA CURTIS - CAS | | $45.00 | 11/2/2006 | 0.2 | $9.00 | Image and attach document to claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/3/2006 | 2.0 | $420.00 | Continue audit 10/16 supp claims tiff images reviewed by analysts |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/5/2006 | 2.5 | $525.00 | Additional analysis of Bates pdf claims for skew issues (1.0); correct skewed Bates pdf pages (1.4); prepare e-mail to B Reed re reBates needed for claim 17797 tiff image (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/6/2006 | 1.1 | $231.00 | Analysis of e-mail from B Reed re reBates claim 17797 tiff image (.1); analysis of reBates tiff image of claim 17797 (.2); review notes and files re status of remaining tiff/pdf Bates claims (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/6/2006 | 0.1 | $21.00 | E-mail to M Rosenberg re property damage claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/7/2006 | 3.0 | $630.00 | Continue to analyze Bates pdf claims for skew issues (1.7); correct skewed Bates pdf pages (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/8/2006 | 3.0 | $630.00 | Additional analysis of Bates pdf claims for skew issues (1.0); correct skewed Bates pdf pages (1.0); review notes re tiff/pdf/Bates process and organize into master plan of process (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/13/2006 | 3.0 | $630.00 | Further analysis of Bates pdf claims for skew issues (1.5); correct skewed Bates pdf pages (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/14/2006 | 1.5 | $315.00 | Analysis of e-mail from B Reed re pdf/ocr Oct 16 supps (.1); analysis of new pdf/ocr Bates pdf claims for skew issues (.7); correct skewed Bates pdf pages (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/15/2006 | 4.0 | $840.00 | Meetings with S Herrschaft re case transition, asbestos pd status and upcoming events |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/15/2006 | 0.2 | $22.00 | Discussion with M Araki re supplemental claim images and claims updates/procedures re same |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2006 | 0.7 | $147.00 | Discucssion re M Araki re property damage claims images and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2006 | 0.7 | $147.00 | Discussion with M Araki re supplemental claims identification project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2006 | 0.5 | $105.00 | Discussion with A Wick re supplemental claims identification project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2006 | 0.6 | $126.00 | Review new supplements received from K&E |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2006 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/16/2006 | 2.0 | $420.00 | Analysis of issues with custom b-Linx module (.6); telephone with S Herrschaft re same (.3); continue to analyze new pdf/ocr Bates pdf claims for skew issues (.5); correct skewed Bates pdf pages (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2006 | 0.5 | $105.00 | Investigataion re medical monitoring claims per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2006 | 0.1 | $21.00 | E-mail to J Baer re medical monitoring claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2006 | 1.0 | $210.00 | Prepare medical monitoring claims reports (.4); review for accuracy (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/17/2006 | 2.0 | $420.00 | Analysis of e-mail from S Herrschaft to K Davis re Dies & Hile supps (.1); continue to analyze new pdf/ocr Bates pdf claims for skew issues (.9); correct skewed Bates pdf pages (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2006 | 0.1 | $21.00 | E-mail to K Davis re Dies & Hile supplements |
| AIRGELOU ROMERO - CAS | | $65.00 | 11/21/2006 | 4.3 | $279.50 | Audit Bates.tiff images re Anderson Memorial supplements (4.0); update tracking spreadsheet of supplements corrected (.3) |
| AIRGELOU ROMERO - CAS | | $65.00 | 11/21/2006 | 4.5 | $292.50 | Audit Bates.tiff images re Anderson Memorial supplements (3.9); update tracking spreadsheet of supplements corrected (.6) |
| LEMUEL JUMILLA - CAS | | $65.00 | 11/21/2006 | 5.1 | $331.50 | Audit Bates.tiff images re Anderson Memorial supplements (4.5); update tracking spreadsheet of supplements corrected (.6) |
| LEMUEL JUMILLA - CAS | | $65.00 | 11/21/2006 | 5.6 | $364.00 | Audit Bates.tiff images re Anderson Memorial supplements (4.9); update tracking spreadsheet of supplements corrected (.7) |
| MARISTAR GO - CAS | | $65.00 | 11/21/2006 | 5.4 | $351.00 | Review Anderson Memorial supplemental claim Bates.tiffs (4.0); revise spreadsheets re Bates.tiff numbering issues (1.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/21/2006 | 3.5 | $735.00 | Telephone from S Gross re claim 2661 (.1); analysis of b-Linx re claim 2661 (.1); prepare reconciliation report re claim 2661 (.2); prepare e-mail to S Gross re claim 2661 (.1); telephone from G Vogt re info on 18 claims (.1); analysis of e-mail from G Vogt re list of 18 claims to research (.4); analysis of b-Linx re 18 claims (.8); prepare reconciliation report for 18 claims (.5); prepare e-mail to G Vogt re 18 claims and reports (.4); analysis of e-mail from L Ruppaner re docket report (.3); analysis of new pleadings affecting claims (.5) |
| AIRGELOU ROMERO - CAS | | $65.00 | 11/22/2006 | 3.0 | $195.00 | Audit Bates.tiff images re Anderson Memorial supplements (2.6); update tracking spreadsheet of supplements corrected (.4) |
| AIRGELOU ROMERO - CAS | | $65.00 | 11/22/2006 | 1.8 | $117.00 | Audit Bates.tiff images re Supplements |
| AIRGELOU ROMERO - CAS | | $65.00 | 11/22/2006 | 5.8 | $377.00 | Audit Bates.tiff images re Anderson Memorial supplements (5.2); update tracking spreadsheet of supplements corrected (.6) |
| AL QUILONGQUILONG - CAS | | $65.00 | 11/22/2006 | 7.0 | $455.00 | Audit Bates.tiff images re Anderson Memorial supplements (6.1); update tracking spreadsheet of supplements corrected (.9) |
| LEMUEL JUMILLA - CAS | | $65.00 | 11/22/2006 | 6.1 | $396.50 | Audit Bates.tiff images re Anderson Memorial supplements (5.4); update tracking spreadsheet of supplements corrected (.7) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2006 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEMUEL JUMILLA - CAS | | $65.00 | 11/22/2006 | 4.5 | $292.50 | Audit Bates.tiff images re Anderson Memorial supplements (4.1); update tracking spreadsheet of suplements corrected (.4) |
| MARISTAR GO - CAS | | $65.00 | 11/22/2006 | 6.9 | $448.50 | Review Anderson Memorial supplemental claim Bates.tiffs (5.4); revise spreadsheets re Bates.tiff numbering issues (1.5) |
| AIRGELOU ROMERO - CAS | | $65.00 | 11/23/2006 | 3.8 | $247.00 | Audit Bates.tiff images re Anderson Memorial supplements (3.5); update tracking spreadsheet of suplements corrected (.3) |
| AIRGELOU ROMERO - CAS | | $65.00 | 11/23/2006 | 4.8 | $312.00 | Audit Bates.tiff images re Anderson Memorial supplements (4.4); update tracking spreadsheet of suplements corrected (.4) |
| AL QUILONGQUILONG - CAS | | $65.00 | 11/23/2006 | 2.0 | $130.00 | Audit Bates.tiff images re Anderson Memorial supplements (1.8); update tracking spreadsheet of suplements corrected (.2) |
| AL QUILONGQUILONG - CAS | | $65.00 | 11/23/2006 | 5.5 | $357.50 | Audit Bates.tiff images re Anderson Memorial supplements (5.0); update tracking spreadsheet of suplements corrected (.5) |
| LEMUEL JUMILLA - CAS | | $65.00 | 11/23/2006 | 3.3 | $214.50 | Audit Bates.tiff images re Anderson Memorial supplements (3.0); update tracking spreadsheet of suplements corrected (.3) |
| LEMUEL JUMILLA - CAS | | $65.00 | 11/23/2006 | 5.3 | $344.50 | Audit Bates.tiff images re Anderson Memorial supplements (4.9); update tracking spreadsheet of suplements corrected (.4) |
| AIRGELOU ROMERO - CAS | | $65.00 | 11/24/2006 | 4.5 | $292.50 | Audit Bates.tiff images re Anderson Memorial supplements (4.2); update tracking spreadsheet of suplements corrected (.3) |
| AIRGELOU ROMERO - CAS | | $65.00 | 11/24/2006 | 4.3 | $279.50 | Audit Bates.tiff images re Anderson Memorial supplements (4.0); update tracking spreadsheet of suplements corrected (.3) |
| AIRGELOU ROMERO - CAS | | $65.00 | 11/24/2006 | 5.6 | $364.00 | Audit Bates.tiff images re Anderson Memorial supplements (5.1); update tracking spreadsheet of suplements corrected (.5) |
| AL QUILONGQUILONG - CAS | | $65.00 | 11/24/2006 | 2.5 | $162.50 | Audit Bates.tiff images re Anderson Memorial supplements (2.1); update tracking spreadsheet of suplements corrected (.4) |
| AL QUILONGQUILONG - CAS | | $65.00 | 11/24/2006 | 6.2 | $403.00 | Audit Bates.tiff images re Anderson Memorial supplements (5.5); update tracking spreadsheet of suplements corrected (.7) |
| LEMUEL JUMILLA - CAS | | $65.00 | 11/24/2006 | 1.8 | $117.00 | Audit Bates.tiff images re: supplements |
| LEMUEL JUMILLA - CAS | | $65.00 | 11/24/2006 | 5.8 | $377.00 | Audit Bates.tiff images re Anderson Memorial supplements (5.4); update tracking spreadsheet of suplements corrected (.4) |
| LEMUEL JUMILLA - CAS | | $65.00 | 11/24/2006 | 5.0 | $325.00 | Audit Bates.tiff images re Anderson Memorial supplements (4.8); update tracking spreadsheet of suplements corrected (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2006 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/27/2006 | 3.5 | $735.00 | Analysis of 3 e-mails from S Gross re claims 2662, 14034, and list of 17 claims (.5); prepare reconciliation reports for claims 2662, 14034 and 12952 (.6); analysis of list of 17 claims vs prior list from G Vogt (.4); analysis of b-Linx re claims 2662, 14034 and 12952 (.3); prepare 3 e-mails to S Gross re claims 2662, 14034 and 12952 (.3); analysis of e-mail from Z Jovellanos re review of Anderson Memorial tiffs (.6); audit review of Anderson Memorial tiffs (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/28/2006 | 3.0 | $630.00 | Conf call with S Herrschaft, S Kjontvedt, S Cohen re environmental claims status, asbestos pd status and case transition (.4); continue audit of review of Anderson Memorial tiff project (2.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/29/2006 | 3.0 | $630.00 | Further audit of review of Anserson Memorial tiff project (2.0); prepare memo and spreadsheet of audited Bates tiff for appending to claims and updating records in b-Linx (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2006 | 0.2 | $42.00 | E-mails to F Visconti, M Grimmett re requested medical monitoring information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2006 | 1.0 | $210.00 | Investigation re medical monitoring information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2006 | 0.3 | $63.00 | Discussions with M Griimmett, F Visconti re medical monitoring claims and data |
| | Asbestos Claims Total: | | | 178.4 | $18,401.50 | |

## November 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| CORAZON DEL PILAR - CAS | | $45.00 | 11/1/2006 | 0.4 | $18.00 | Process 10 pieces returned mail, No COA |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/1/2006 | 0.2 | $19.00 | Review Court docket report for any updates to case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/1/2006 | 0.5 | $47.50 | Read (.2) and respond (.3) to all new case correspondence including electronic mail messages from S Herrschaft and notices from Court sent via ECF Notification |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/1/2006 | 1.5 | $67.50 | Process 158 WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2006 | 0.1 | $21.00 | E-mail to A Isman re claims CD |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2006 | 0.2 | $42.00 | Discussion with L Ruppaner re claims CD production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2006 | 0.7 | $147.00 | Prepare claims summary (.4); review for accuracy (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2006 | 0.3 | $63.00 | E-mail to L Sinanyan re claims reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2006 | 0.5 | $105.00 | Project manager status call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2006 | 0.7 | $147.00 | Prepare claims report per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2006 | 0.1 | $21.00 | E-mail to A Isman re claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2006 | 1.0 | $210.00 | Case management and organization |
| YVETTE KNOPP - CAS | | $90.00 | 11/1/2006 | 0.1 | $9.00 | Review production reporting re invoice 021-20061012-2 |
| YVETTE KNOPP - CAS | | $90.00 | 11/1/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20061016-1 |
| ALEX CEDENO - CAS | | $45.00 | 11/2/2006 | 0.5 | $22.50 | Analysis of CD of JP Morgan claims to verify all images are correctly referenced from the applicable claims report |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/2/2006 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/2/2006 | 0.3 | $28.50 | Provide updates to the 2002 List and make change of address updates to the MML per most recent notices listed on the Court docket and sent via regular mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/2/2006 | 1.0 | $210.00 | Case management and organization |
| YVETTE KNOPP - CAS | | $90.00 | 11/2/2006 | 0.3 | $27.00 | Review production reporting re invoice 021-20061018-1 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/3/2006 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/3/2006 | 0.2 | $19.00 | Call Parcels Attorney Service to order docket number 23 and nibs number 22 per rush request from S Herrschaft |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/3/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2006 | 0.3 | $63.00 | Review claims summary reports for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2006 | 0.2 | $42.00 | Discussion with A Wick re b-Linx modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2006 | 0.8 | $168.00 | Court docket review |
| YVETTE KNOPP - CAS | | $90.00 | 11/3/2006 | 0.4 | $36.00 | Review production reporting re invoice 021-20061020-1 |
| BRENDA REED - CONSULTANT | | $140.00 | 11/6/2006 | 0.5 | $70.00 | Team conference call |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/6/2006 | 0.2 | $19.00 | Follow up with Parcels Attorney Service to recover docket number 22 and 23 per request from S Herrschaft |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/6/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/6/2006 | 0.3 | $28.50 | Provide change of address updates to the MML and review the most recent updates to the 2002 List |
| LUCINA SOLIS - CAS | | $45.00 | 11/6/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/6/2006 | 0.3 | $63.00 | Follow up with K&E re claims updates |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/7/2006 | 0.1 | $4.50 | Process 3 pieces returned mail, No COA |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/7/2006 | 0.5 | $47.50 | Read (.2) and respond (.2) to all new case correspondence including any new mail items received; provide immediate follow up and reply back as needed (.1) |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/7/2006 | 1.5 | $67.50 | Process 155 WR Grace returned mail pieces |
| TRINA GALLAGHER - CASE_SUPPORT | | $45.00 | 11/7/2006 | 0.5 | $22.50 | Analysis of correspondence from creditor re change of address (.2); revise creditor address in b-Linx (.3) |
| YVETTE KNOPP - CAS | | $90.00 | 11/7/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20061026-1 |
| YVETTE KNOPP - CAS | | $90.00 | 11/7/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20061026-2 |
| YVETTE KNOPP - CAS | | $90.00 | 11/7/2006 | 0.1 | $9.00 | Review production reporting re invoice 021-20061026-3 |
| YVETTE KNOPP - CAS | | $90.00 | 11/7/2006 | 0.1 | $9.00 | Review production reporting re invoice 021-20061027-1 |
| YVETTE KNOPP - CAS | | $90.00 | 11/7/2006 | 0.1 | $9.00 | Review production reporting re invoice 021-20061027-2 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/8/2006 | 0.4 | $38.00 | Review Court docket report for any updates to claims or the 2002 List |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MYRTLE JOHN - MANAGER | | $195.00 | 11/8/2006 | 0.2 | $39.00 | Discussion with S Herrschaft re wrong debtor/case objection markings |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/9/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/9/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - CAS | | $45.00 | 11/9/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2006 | 0.5 | $105.00 | Returned mail review |
| ALEX CEDENO - CAS | | $45.00 | 11/13/2006 | 1.0 | $45.00 | Dkt No 13657 - Omni 19 Objections - set up Noticing System (.2); prepare production folder (.3); draft production instructions (.3); prepare e-mail to S Herrschaft re production instructions (.1); revise production instructions per S Herrschaft (.1) |
| ALEX CEDENO - CAS | | $45.00 | 11/13/2006 | 2.0 | $90.00 | Dkt No 13658 - analysis of e-mails re service (.4); analysis of documents to be served (.4); prepare e-mails to S Herrschaft re service (.3); analysis of documents to be served (.3); coordinate service of document (.6) |
| BRIANNA TATE - CAS | | $45.00 | 11/13/2006 | 0.2 | $9.00 | Telephone with Kris Rosetti of CB Richard Ellis at (925) 946-9201 re inquiry re supplemental notice received |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/13/2006 | 0.1 | $4.50 | Process 2 pieces returned mail, No COA |
| JAMES MYERS - CAS | | $65.00 | 11/13/2006 | 0.1 | $6.50 | Review and respond to e-mail from S Herrschaft providing heads up to anticipated mailings |
| JAMES MYERS - CAS | | $65.00 | 11/13/2006 | 0.1 | $6.50 | Omni 19 - review and respond to e-mail from S Herrschaft transmitting noticing instructions |
| JAMES MYERS - CAS | | $65.00 | 11/13/2006 | 0.1 | $6.50 | Omni 19 - prepare e-mail to J Bush requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 11/13/2006 | 0.1 | $6.50 | Omni 19 - review and respond to e-mail from J Bush confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 11/13/2006 | 0.1 | $6.50 | Objection to Post Petition Paid Claims - review e-mail from S Herrschaft transmitting noticing instructions |
| JAMES MYERS - CAS | | $65.00 | 11/13/2006 | 0.1 | $6.50 | Objection to Post Petition Paid Claims - prepare e-mail to J Bush requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 11/13/2006 | 0.1 | $6.50 | Objection to Post Petition Paid Claims - review and respond to e-mail from J Bush confirming population of AP MF |
| LILIANA ANZALDO - CAS | | $45.00 | 11/13/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/13/2006 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| LUCINA SOLIS - CAS | | $45.00 | 11/13/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/13/2006 | 0.4 | $18.00 | Process 22 WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/13/2006 | 1.0 | $210.00 | Case management and organization |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/13/2006 | 1.0 | $210.00 | Review hearing transcript from 10/23/06 hearing |
| YVETTE KNOPP - CAS | | $90.00 | 11/13/2006 | 1.7 | $153.00 | Various e-mails and telephone calls re status of service document for Objection to Claims - Post Petition from PSZY&J |
| YVETTE KNOPP - CAS | | $90.00 | 11/13/2006 | 0.1 | $9.00 | Final review and approval of service document re Objection to Claims - Post Petition |
| YVETTE KNOPP - CAS | | $90.00 | 11/13/2006 | 0.2 | $18.00 | Coordinate service of Omni 19 Objections to Claims |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## November 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|--------|-------------|
| YVETTE KNOPP - CAS | | $90.00 | 11/13/2006 | 0.2 | $18.00 | Coordinate service of Objection to Claims - Post Petition |
| ALEX CEDENO - CAS | | $45.00 | 11/14/2006 | 1.0 | $45.00 | Analysis of e-mails from S Herrschaft and S Kjontvedt re mailing of Letter to Counsel re Chest X-Rays |
| ALEX CEDENO - CAS | | $45.00 | 11/14/2006 | 1.0 | $45.00 | Letter to Counsel re Chest X-Rays - set up Noticing System (.2); prepare production folder (.3); draft production instructions (.3); prepare e-mail to S Herrschaft re production instructions (.1); revise production instructions per S Herrschaft (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/14/2006 | 0.3 | $33.00 | Team conference call |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/14/2006 | 0.2 | $9.00 | Process 6 pieces returned mail, No COA |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/14/2006 | 0.4 | $38.00 | Review Court docket report for any updates to case |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/14/2006 | 0.5 | $105.00 | WR Grace team status call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/14/2006 | 0.1 | $21.00 | Discussion with J Bush re population of spreadsheet for conflicts check |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/14/2006 | 0.5 | $105.00 | Returned mail review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/14/2006 | 1.0 | $210.00 | Case management and organization |
| JAMES MYERS - CAS | | $65.00 | 11/15/2006 | 0.1 | $6.50 | X-ray letter from K&E - review e-mail from S Kjontvedt providing heads up to anticipated mailing |
| JAMES MYERS - CAS | | $65.00 | 11/15/2006 | 0.1 | $6.50 | X-ray letter from K&E - Prepare e-mail to J Bush requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 11/15/2006 | 0.1 | $6.50 | X-ray letter from K&E - Review and respond to e-mail from J Bush confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 11/15/2006 | 0.1 | $6.50 | X-ray letter from K&E - Review e-mail from S Kjontvedt transmitting document for service |
| JAMES MYERS - CAS | | $65.00 | 11/15/2006 | 0.1 | $6.50 | X-ray letter from K&E - Prepare e-mail to S Kjontvedt transmitting service document for review |
| JAMES MYERS - CAS | | $65.00 | 11/15/2006 | 0.1 | $6.50 | X-ray letter from K&E - Review e-mail from S Kjontvedt approving service document |
| JAMES MYERS - CAS | | $65.00 | 11/15/2006 | 0.1 | $6.50 | X-ray letter from K&E - Set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 11/15/2006 | 0.1 | $6.50 | X-ray letter from K&E - Prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 11/15/2006 | 0.1 | $6.50 | X-ray letter from K&E - Review production copy of document |
| JAMES MYERS - CAS | | $65.00 | 11/15/2006 | 0.1 | $6.50 | Dkt 13657 - Proofread Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 11/15/2006 | 0.1 | $6.50 | Dkt 13657 - Notarize Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 11/15/2006 | 0.1 | $6.50 | Dkt 13657 - Electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 11/15/2006 | 0.1 | $6.50 | Dkt 13658 - Proofread Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 11/15/2006 | 0.1 | $6.50 | Dkt 13658 - Notarize Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 11/15/2006 | 0.1 | $6.50 | Dkt 13658 - Electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 11/15/2006 | 0.2 | $13.00 | X-ray letter from K&E - Prepare draft of Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/15/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| ALEX CEDENO - CAS | | $45.00 | 11/16/2006 | 1.0 | $45.00 | Dkt No 13657 -  prepare draft Declaration of Service |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ALEX CEDENO - CAS | | $45.00 | 11/16/2006 | 1.0 | $45.00 | Dkt No 13658 - prepare draft Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 11/16/2006 | 0.1 | $6.50 | Counsel letter re X-rays - Electronically document notarized Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/16/2006 | 0.2 | $19.00 | Review Court docket report for any updates to case |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2006 | 0.6 | $126.00 | Discussions with A Wick re b-Linx modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2006 | 0.2 | $42.00 | Discussion with Y Knopp re returned mail |
| YVETTE KNOPP - CAS | | $90.00 | 11/16/2006 | 0.1 | $9.00 | Review and approval of Declaration of Service re Ltr from K&E to Counsel re Chest X-Rays served on 11/15/06 |
| YVETTE KNOPP - CAS | | $90.00 | 11/16/2006 | 0.1 | $9.00 | Notarize Declaration of Service re Ltr from K&E to Counsel re Chest X-Rays served on 11/15/06 |
| JAMES MYERS - CAS | | $65.00 | 11/17/2006 | 0.1 | $6.50 | Ntc re X-ray Protocol - Review and respond to e-mail from S Herrschaft providing heads up to mailing |
| JAMES MYERS - CAS | | $65.00 | 11/17/2006 | 0.1 | $6.50 | Ntc re X-ray Protocol - Prepare e-mail to J Bush requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 11/17/2006 | 0.1 | $6.50 | Ntc re X-ray Protocol - Review and respond to e-mail from J Bush confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 11/17/2006 | 0.1 | $6.50 | Ntc re X-ray Protocol - Review e-mail from S Herrschaft transmitting document for review |
| JAMES MYERS - CAS | | $65.00 | 11/17/2006 | 0.1 | $6.50 | Ntc re X-ray Protocol - Prepare e-mail to S Herrschaft transmitting service document for review |
| JAMES MYERS - CAS | | $65.00 | 11/17/2006 | 0.1 | $6.50 | Ntc re X-ray Protocol - Review e-mail from S Herrschaft approving service document |
| JAMES MYERS - CAS | | $65.00 | 11/17/2006 | 0.1 | $6.50 | Ntc re X-ray Protocol - Set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 11/17/2006 | 0.1 | $6.50 | Ntc re X-ray Protocol - Prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 11/17/2006 | 0.1 | $6.50 | Ntc re X-ray Protocol - Review production copy of document |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/17/2006 | 0.3 | $28.50 | Review Court docket report for any updates to the case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/17/2006 | 0.3 | $28.50 | Post the most recent claims objection motions to the BMC website per instructions from S Herrschaft |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2006 | 0.2 | $42.00 | Prepare mail request form for Notice re Xray Protocol (.1); forward to Notice Group with instructions for service (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2006 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2006 | 2.0 | $420.00 | Case management and organization |
| YVETTE KNOPP - CAS | | $90.00 | 11/17/2006 | 0.3 | $27.00 | Coordinate service of Notice Re Xray Protocol |
| YVETTE KNOPP - CAS | | $90.00 | 11/17/2006 | 0.2 | $18.00 | Notarize Monthly and Quarterly Fees Apps for BMC for S Herrschaft's signature |
| YVETTE KNOPP - CAS | | $90.00 | 11/17/2006 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Notice of Motion to Compel |
| YVETTE KNOPP - CAS | | $90.00 | 11/17/2006 | 0.7 | $63.00 | Preparation (.3) and service (.4) of Notice of Motion to Compel |
| YVETTE KNOPP - CAS | | $90.00 | 11/17/2006 | 0.4 | $36.00 | Draft Declaration of Service re Dkt No 13706 - Notice re Motion to Compel served on 11/17/06 |
| JAMES MYERS - CAS | | $65.00 | 11/18/2006 | 0.3 | $19.50 | Dkt 13702 - Prepare draft of Declaration of Service |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JOSH BERMAN - TECH | | $200.00 | 11/18/2006 | 2.0 | $400.00 | Discussion with J Miller re removal of duplicate hard drive case documents (.3); remove duplicate hard drive case documents (1.7) |
| JAMES MYERS - CAS | | $65.00 | 11/20/2006 | 0.1 | $6.50 | PI Dkt 13706 - Proofread Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 11/20/2006 | 0.1 | $6.50 | PI Dkt 13706 - Notarize Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 11/20/2006 | 0.1 | $6.50 | PI Dkt 13706 - Electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 11/20/2006 | 0.1 | $6.50 | PI Dkt 13702 - Electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 11/20/2006 | 0.1 | $6.50 | PI Dkt 13702 - Electronically document notarized Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/20/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/20/2006 | 0.2 | $19.00 | Review Court docket report for any updates to case |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/20/2006 | 0.3 | $58.50 | Analyze returned mail (.1); prepare returned mail reports for period 11/1 - 11/17/06 (.1); prepare e-memo to S Herrschaft re forwarding retured mail to client (.1) |
| YVETTE KNOPP - CAS | | $90.00 | 11/20/2006 | 0.2 | $18.00 | Review (.1) and approval (.1) of Declaration of Service re Dkt No 13702 - Ntc re X-ray Protocol served on 11/17/06 |
| YVETTE KNOPP - CAS | | $90.00 | 11/20/2006 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt No 13702 - Ntc re X-ray Protocol served on 11/17/06 |
| ALEX CEDENO - CAS | | $45.00 | 11/21/2006 | 1.0 | $45.00 | Dkt No 13724 - set up Noticing System (.2); prepare production folder (.3); draft production instructions (.3); prepare e-mail to S Herrschaft re production instructions (.1); revise production instructions per S Herrschaft (.1) |
| ALEX CEDENO - CAS | | $45.00 | 11/21/2006 | 1.0 | $45.00 | Dkt No 13725 - set up Noticing System (.2); prepare production folder (.3); draft production instructions (.3); prepare e-mail to S Herrschaft re production instructions (.1); revise production instructions per S Herrschaft (.1) |
| ALEX CEDENO - CAS | | $45.00 | 11/21/2006 | 1.0 | $45.00 | Dkt No 13726 - set up Noticing System (.2); prepare production folder (.3); draft production instructions (.3); prepare e-mail to S Herrschaft re production instructions (.1); revise production instructions per S Herrschaft (.1) |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/21/2006 | 0.1 | $4.50 | Process 6 pieces returned mail, No COA |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/21/2006 | 0.3 | $28.50 | Review Court docket report for any updates to the case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/21/2006 | 0.1 | $9.50 | Read and respond as needed to all new case correspondence |
| YVETTE KNOPP - CAS | | $90.00 | 11/21/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20061115-1 |
| YVETTE KNOPP - CAS | | $90.00 | 11/21/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20061113-1 |
| YVETTE KNOPP - CAS | | $90.00 | 11/21/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20061113-2 |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/22/2006 | 0.2 | $9.00 | Archive miscellaneous correspondence, COA, Notices and other documents |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| CORAZON DEL PILAR - CAS | | $45.00 | 11/22/2006 | 0.2 | $9.00 | Continue to archive miscellaneous correspondence, COA, Notices and other documents |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/22/2006 | 0.2 | $9.00 | Additional archive of miscellaneous correspondence, COA, Notices and other documents |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/22/2006 | 0.3 | $28.50 | Provide change of address updates to the 2002 List and the MML |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/22/2006 | 0.4 | $38.00 | Review Court docket report for any updates to claims or the 2002 List (.2); send updated report to S Herrschaft (.2) |
| ALEX CEDENO - CAS | | $45.00 | 11/27/2006 | 1.0 | $45.00 | Dkt No 13724 - analysis of e-mails re mailing from S Herrschaft (.3); coordinate service of document (.7) |
| ALEX CEDENO - CAS | | $45.00 | 11/27/2006 | 1.0 | $45.00 | Dkt No 13725 - analysis of e-mails re mailing from S Herrschaft (.4); coordinate service of document (.6) |
| ALEX CEDENO - CAS | | $45.00 | 11/27/2006 | 1.0 | $45.00 | Dkt No 13726 - analysis of e-mails re mailing from S Herrschaft (.3); coordinate service of document (.7) |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/27/2006 | 0.2 | $9.00 | Process 6 pieces returned mail, No COA |
| LILIANA ANZALDO - CAS | | $45.00 | 11/27/2006 | 0.1 | $4.50 | IdentifyCOA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/27/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/27/2006 | 0.3 | $28.50 | Review Court docket report for any updates to the case |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/27/2006 | 0.3 | $13.50 | Process 32 WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/27/2006 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/27/2006 | 0.1 | $21.00 | Prep mail request form for service of Omni 5 Order (.1); forward to Notice Group (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/27/2006 | 0.1 | $21.00 | Final review of Omni 5 documents, mail files (.1); approve for production (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/27/2006 | 0.1 | $21.00 | Prepare mail request form for service of Omni 17Order (.1); forward to Notice Group for processing (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/27/2006 | 0.2 | $42.00 | Final review of Omni 17 documents, mail files (.1); approve for production (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/27/2006 | 1.0 | $210.00 | Meet with S Allen, T Feil re case transition |
| YVETTE KNOPP - CAS | | $90.00 | 11/27/2006 | 0.1 | $9.00 | Coordinate service of Dkt 13724 - 27th Continuation Order re Omni 5 Objections |
| YVETTE KNOPP - CAS | | $90.00 | 11/27/2006 | 0.1 | $9.00 | Coordinate service of Dkt 13725 - 2nd Continuation Order re Omni 17 Objections |
| YVETTE KNOPP - CAS | | $90.00 | 11/27/2006 | 0.1 | $9.00 | Coordinate service of Dkt 13725 - 18th Omni Order |
| ALEX CEDENO - CAS | | $45.00 | 11/28/2006 | 1.0 | $45.00 | Dkt No 13724 - draft Declaration of Service |
| BRENDA REED - CONSULTANT | | $140.00 | 11/28/2006 | 0.2 | $28.00 | Team conference call |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/28/2006 | 0.3 | $13.50 | Process 2 pieces returned mail, COA and 5 pieces returned mail, No COA |
| JAMES MYERS - CAS | | $65.00 | 11/28/2006 | 0.1 | $6.50 | Ntc re Asbestos POC Deadline - Review e-mail from H Montgomery approving service document |
| JAMES MYERS - CAS | | $65.00 | 11/28/2006 | 0.1 | $6.50 | Ntc re Asbestos POC Deadline - Set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 11/28/2006 | 0.1 | $6.50 | Ntc re Asbestos POC Deadline - Prepare electronic version of document as served and transmit copy to Call Center |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 11/28/2006 | 0.1 | $6.50 | Ntc re Asbestos POC Deadline - Review production copy of document |
| JAMES MYERS - CAS | | $65.00 | 11/28/2006 | 0.1 | $6.50 | Ntc re Asbestos POC Deadline - Review and respond to e-mail from S Herrschaft transmitting document for service |
| JAMES MYERS - CAS | | $65.00 | 11/28/2006 | 0.1 | $6.50 | Ntc re Asbestos POC Deadline - Prepare e-mail to J Bush requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 11/28/2006 | 0.1 | $6.50 | Ntc re Asbestos POC Deadline - Review and respond to e-mail from J Bush confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 11/28/2006 | 0.1 | $6.50 | Ntc re Asbestos POC Deadline - Prepare e-mail to S Herrschaft transmitting service document for review |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/28/2006 | 0.2 | $19.00 | Review Court docket report for any updates to case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/28/2006 | 0.2 | $19.00 | Research data issues related to related images linked within the claims database (.1); follow up with F Visconti (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/28/2006 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence including all new electronic mail requests from S Herrschaft and ECF notices from Court |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/28/2006 | 0.3 | $28.50 | Case Conference Call to discuss status of case and upcoming assignments and deadlines for various projects |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/28/2006 | 0.2 | $19.00 | Provide change of address updates to the MML |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/28/2006 | 0.2 | $42.00 | Final review of documents, mail files (.1); approve for production (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/28/2006 | 0.4 | $84.00 | Weekly team status call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/28/2006 | 2.0 | $420.00 | Case management and organization |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/28/2006 | 0.5 | $105.00 | Returned mail review |
| BRIANNA TATE - CAS | | $45.00 | 11/29/2006 | 0.1 | $4.50 | Telephone with Robin Westin at (000) 000-0000 re personal injury questionnaire received |
| BRIANNA TATE - CAS | | $45.00 | 11/29/2006 | 0.3 | $13.50 | Telephone with Robin Westin at (770) 719-0838 / (504) 232-6665 re asbestos personal injury questionnaire received for deceased mother and whether personal injury claims had legal representation (.2); prepare e-mail to S Herrschaft re call (.1) |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/29/2006 | 0.2 | $9.00 | Archive miscellaneous correspondence, COA, Notices and other documents |
| JAMES MYERS - CAS | | $65.00 | 11/29/2006 | 0.3 | $19.50 | Dkt 13809 - Prepare draft of Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/29/2006 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence as needed including electronic mail notifications from the Court |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/29/2006 | 0.2 | $19.00 | Respond to request from S Herrschaftr re linked claim images (.1); verify data is correct and send response after images have been verified and corrected as needed (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/29/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - CAS | | $45.00 | 11/29/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2006 | 1.0 | $210.00 | Prepare notes for transition |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/30/2006 | 0.2 | $9.00 | Archive miscellaneous correspondence, COA, Notices and other documents |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/30/2006 | 1.5 | $225.00 | Setup bWorx project tracking workspace per M Araki request |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/30/2006 | 4.0 | $840.00 | Meetings with S Herrschaft re case transition (3.5); prepare e-mail to Z Jovellanos re appending supp claims project (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2006 | 1.5 | $315.00 | Prepare transition memos |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2006 | 1.5 | $315.00 | Complete updates to environmental claims list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2006 | 1.5 | $315.00 | Meet with M Araki re WR Grace transition |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2006 | 1.0 | $210.00 | Review Orders/Stipulations for affected claims |
| | Case Administration Total: | | | 80.8 | $10,298.50 | |

## November 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 11/1/2006 | 0.5 | $55.00 | PI - Update additional returned mail records to b-Linx which were not previously matched on ID |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/1/2006 | 0.1 | $11.00 | PI - Reseach change of address from 2/16/06 for Leblanc & Waddell and report to S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/1/2006 | 0.2 | $22.00 | PI - Review and report change of address notices at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/1/2006 | 0.1 | $11.00 | PI - Set backup SQL datebase to read only |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/1/2006 | 0.7 | $122.50 | Review (.2) and revise (.5) process for returned mail and COA |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 11/2/2006 | 1.9 | $209.00 | Make requested modifications to objection tool (1.2); review objection process (.7) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/2/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/2/2006 | 1.4 | $154.00 | Change related image button to only be visible if related image exists and add warning for missing information needed to relate image |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/2/2006 | 0.1 | $11.00 | PI - Research change of address for  Scott Law Firm and report to S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/2/2006 | 0.2 | $22.00 | Assist L Ruppaner with relating memo image to claim 1639 |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/2/2006 | 0.2 | $19.00 | Preparation of report verifying creditor information grouping |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/2/2006 | 0.6 | $105.00 | Revisions to Claim/Schedule data change handling and comparison protocols |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/3/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/3/2006 | 3.0 | $330.00 | Update b-Linx form for related Bates images and documents at request of S Herrschaft |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 11/3/2006 | 2.5 | $312.50 | Prepare revised objection exhibits per S Herrschaft request (1.3); analysis of revised version vs original version to ascertain impact of revisions (1.2) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 11/3/2006 | 1.3 | $162.50 | PI - Review and normalize personal injury data (.7); discussions with A Wick and M Grimmett re same (.6) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/3/2006 | 0.7 | $66.50 | Analysis of creditor address records reported on data integrity reports |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/3/2006 | 0.1 | $9.50 | Correspondence with project team re preparation of objection exhibits |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## November 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/3/2006 | 1.9 | $332.50 | Update WR Grace Claims Summary reports with changes per S Herrschaft |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 11/6/2006 | 2.1 | $231.00 | Continue requested modifications to objection tool (1.4); review objection process (.7) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/6/2006 | 2.0 | $220.00 | Update objection reporting tool to reflect current creditor at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/6/2006 | 4.0 | $440.00 | Create 5 new views for objection reporting custom view at request of S Herrschaft |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/6/2006 | 0.3 | $28.50 | Prepare (.2) and forward (.1) worksheet report to S Herrschaft for further review re proofs of claim |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/7/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/7/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/7/2006 | 0.1 | $11.00 | PI - Update additional returned mail record to b-Linx/2002 list which were not previously matched on ID |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/7/2006 | 0.2 | $22.00 | PI - Query records for change report |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/7/2006 | 3.0 | $330.00 | Update custom objection reporting tool with new views (2.0); test reports still work with change of field names (1.0) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/7/2006 | 0.8 | $88.00 | PI - Update exclude flag for law office list provided by A Basta at K&E |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 11/7/2006 | 1.5 | $187.50 | Team meeting and discussions with A Wick re personal injury data |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/7/2006 | 0.8 | $76.00 | Analysis of creditor address records reported on data integrity reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/7/2006 | 0.8 | $140.00 | Continue revisions to Claim/Schedule data change handling and comparison protocols |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 11/8/2006 | 1.9 | $209.00 | Further modifications to objection tool (.9); review objection process (.9) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/8/2006 | 0.7 | $77.00 | Customize objection report tool per S Herrschaft specs |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/8/2006 | 0.2 | $22.00 | Update creditor/claims management tool with new filter, search and sort type |
| BRENDA REED - CONSULT | | $140.00 | 11/8/2006 | 1.7 | $238.00 | Work with F Visconti re personal injury data review |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 11/8/2006 | 3.1 | $387.50 | PI - Review and normalize personal injury data (1.7); discussions with A Wick and M Grimmett re same (1.4) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/8/2006 | 0.6 | $105.00 | Revisions to Order and Stipulation handling protocols |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 11/9/2006 | 2.1 | $231.00 | Additional modifications to objection tool (1.0); review objection process (1.1) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 11/9/2006 | 2.5 | $312.50 | Prepare Omni 19 exhibits |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/9/2006 | 2.7 | $472.50 | Update and run custom objection exhibits (Exh A and B) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/10/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/10/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/10/2006 | 0.1 | $11.00 | PI - Update additional returned mail record to b-Linx/2002 list which were not previously matched on ID |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/10/2006 | 0.6 | $105.00 | Continue revisions to Order and Stipulation handling protocols |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

---

## November 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 11/13/2006 | 1.6 | $176.00 | Make requested modifications to objection tool (1.0); review objection process (.6) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/13/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/13/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/13/2006 | 1.5 | $165.00 | Update objection reporting tool queries to use views |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/13/2006 | 0.2 | $22.00 | PI - Review data and prepare change request report |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/13/2006 | 0.7 | $66.50 | Analysis of creditor address records reported on data integrity reports |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/13/2006 | 0.1 | $9.50 | Populate mail file 22089 with Omni 19 affected parties |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/13/2006 | 0.1 | $9.50 | Populate mail file 22111 with Motion Re Post Petition Claims affected parties |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/13/2006 | 0.1 | $9.50 | Correspondence with production and project team re scheduled mailing(s) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/13/2006 | 1.3 | $227.50 | Additional revisions to Claim/Schedule data change handling and comparison protocols |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 11/14/2006 | 2.4 | $264.00 | Further modifications to objection tool (1.3); review objection process (1.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/14/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/14/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/14/2006 | 0.1 | $11.00 | PI - Update additional returned mail record to b-Linx which were not previously matched on ID |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/14/2006 | 0.2 | $19.00 | Update Post Petition Claims for Conflicts.xls report per S Herrschaft request |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/14/2006 | 0.6 | $105.00 | Revisions to Order and Stipulation handling protocols |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/14/2006 | 1.3 | $227.50 | Further revisions to Claim/Schedule data change handling and comparison protocols |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/15/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/15/2006 | 0.3 | $33.00 | Assist M Araki with reporting tool |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/15/2006 | 0.5 | $55.00 | Confer with M Araki and S Herrschaft on adding original claim number to supplemental claim record using AltID field in tblDocket |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/15/2006 | 0.2 | $22.00 | Identify supplemental claim numbers with original claim number listed (.1); prepare report of unconfirmed suppl claim filing (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/15/2006 | 0.7 | $77.00 | Update original claim file number to AltID field of supplemental claims |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/15/2006 | 0.6 | $57.00 | PI- Populate mail file 22133 with Letter affected parties |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/15/2006 | 0.1 | $9.50 | Correspondence with production and project team re scheduled mailing(s) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/15/2006 | 0.6 | $105.00 | Revisions to Order and Stipulation handling protocols |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/15/2006 | 1.3 | $227.50 | Revisions to Claim/Schedule data change handling and comparison protocols |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/16/2006 | 1.5 | $165.00 | Review objection reporting and exhibit tool reports (1.3); request input on changes from M Grimmett (.2) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/16/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 11/16/2006 | 3.1 | $341.00 | Update custom asbestos module to use SQL views instead of queries to improve form on open speed |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/16/2006 | 1.6 | $176.00 | Update list forms to include navigational bar (.6); test active and inactive lists and details form views (.4); update objection form and attorneys form per request from S Herrschaft (.6) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/16/2006 | 0.2 | $19.00 | Preparation of report verifying creditor information grouping |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/16/2006 | 0.6 | $105.00 | Additional revisions to Order and Stipulation handling protocols |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 11/17/2006 | 2.2 | $242.00 | Additional modifications to objection tool (1.2); review objection process (1.0) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/17/2006 | 1.5 | $165.00 | PI - Match list of PIQs_by_Lawfirm.xls to addresses in system for noticing |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/17/2006 | 0.2 | $22.00 | Populate mailfile 22172 with law office records for noticing |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/17/2006 | 0.1 | $11.00 | Create returned mail detail report grouped by served document with returned mail reason by record |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/17/2006 | 0.1 | $11.00 | PI - Create returned mail detail report grouped by served document with returned mail reason by record |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/17/2006 | 0.8 | $76.00 | Analysis of creditor address records reported on data integrity reports |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/17/2006 | 1.1 | $104.50 | Analysis of law firm addresses in preparation of scheduled mailing |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/17/2006 | 0.2 | $19.00 | Correspondence with production and project team re scheduled mailing(s) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/17/2006 | 0.1 | $9.50 | Populate mail file 22183 with Notice/Motion affected parties |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/17/2006 | 1.3 | $227.50 | Further revisions to Claim/Schedule data change handling and comparison protocols |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/20/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/20/2006 | 1.0 | $95.00 | PI- Analysis of creditor address records reported on data integrity reports |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/20/2006 | 0.5 | $47.50 | PI- Preparation of report verifying creditor information grouping |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/20/2006 | 0.8 | $140.00 | Additional revisions to Order and Stipulation handling protocols |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/20/2006 | 2.3 | $402.50 | Update and audit liability/asbestos reporting tool and reports (1.2); revise reporting protocol (1.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/21/2006 | 0.3 | $33.00 | PI - Update noticing system with master service list search form and reports to include mode of service (.2); add output to excel for master service list report (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/21/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/21/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/21/2006 | 1.0 | $110.00 | SQL database maintenance, review logs, update tables fields, views and user defined functions |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/21/2006 | 1.0 | $110.00 | PI - SQL database maintenance, review logs, update tables fields, views and user defined functions |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

---

## November 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/21/2006 | 0.5 | $47.50 | Analysis of creditor address records reported on data integrity reports |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/21/2006 | 0.8 | $76.00 | Preparation of report verifying creditor, docket, amount and objection information grouping |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/21/2006 | 1.2 | $210.00 | Revisions to Claim/Schedule data change handling and comparison protocols |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/22/2006 | 0.2 | $22.00 | PI - Update format and record calculation for Declaration of Service |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/22/2006 | 0.2 | $22.00 | Update format and record calculation for Declaration of Service |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/22/2006 | 0.3 | $33.00 | Update noticing system with master service list search form and reports to include mode of service (.2); add output to excel for master service list report (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/22/2006 | 0.2 | $22.00 | PI - Review mailfiles not yet loaded to master service list, check status and upload mailfile data to master service list in SQL database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/22/2006 | 0.8 | $140.00 | Further revisions to Order and Stipulation handling protocols |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/22/2006 | 1.7 | $297.50 | Continue to update and audit liability/asbestos reporting tool and reports (.7); continue to revise reporting protocol (1.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/24/2006 | 0.8 | $140.00 | Revisions to Order and Stipulation handling protocols |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/24/2006 | 1.8 | $315.00 | Additional update and audit liability/asbestos reporting tool and reports (1.0); revise reporting protocol (.8) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/25/2006 | 1.2 | $210.00 | Revisions to Claim/Schedule data change handling and comparison protocols |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/25/2006 | 3.9 | $682.50 | Further update and audit liability/asbestos reporting tool and reports (2.0); revise reporting protocol (1.9) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/25/2006 | 1.8 | $315.00 | Continue to update and audit liability/asbestos reporting tool and reports (.9); revise reporting protocol (.9) |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 11/27/2006 | 1.8 | $198.00 | Continue requested modifications to objection tool (1.4); review objection process (.4) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/27/2006 | 0.1 | $9.50 | PI- Update mail file data to master service list |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/27/2006 | 0.1 | $9.50 | Populate mail file 22273 with 27th Continuation Order re Omni 5 Objection affected parties |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/27/2006 | 0.1 | $9.50 | Populate mail file 22274 with 2nd Continuation Order re Omni 17 Objection affected parties |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/27/2006 | 0.1 | $9.50 | Correspondence with production and project team re scheduled mailing(s) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/27/2006 | 0.1 | $9.50 | Populate mail file 22275 with Omni 18 Order affected parties |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/27/2006 | 0.1 | $9.50 | Update returned mail records to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/27/2006 | 0.1 | $9.50 | PI- Update returned mail records to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/27/2006 | 0.5 | $47.50 | Analysis of creditor address records reported on data integrity reports |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/27/2006 | 0.1 | $9.50 | PI- Verify returned mail change of address before upload to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/27/2006 | 1.2 | $210.00 | Additional revisions to Claim/Schedule data change handling and comparison protocols |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

---

## November 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/27/2006 | 1.8 | $315.00 | Continue to update and audit liability/asbestos reporting tool and reports (1.0); revise reporting protocol (.8) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/28/2006 | 0.1 | $11.00 | PI - Read and handle correspondence for todays notice requests |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/28/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/28/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/28/2006 | 0.2 | $22.00 | Review related claims image link for claims 1639 and 1640 |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/28/2006 | 1.0 | $110.00 | Check error on filtering inactive claims in b-Linx reported by S Herrschaft (.5); update production b-Linx (.5) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/28/2006 | 0.6 | $66.00 | PI - Update change of addresses to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/28/2006 | 0.8 | $76.00 | PI- Populate mail file 22305 with Ntc re Asbestos POC Deadlines affected parties |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/28/2006 | 0.1 | $9.50 | Correspondence with production and project team re scheduled mailing(s) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/28/2006 | 1.2 | $210.00 | Additional revisions to Claim/Schedule data change handling and comparison protocols |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/28/2006 | 3.9 | $682.50 | Update and audit liability/asbestos reporting tool and reports (1.9); revise reporting protocol (2.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/28/2006 | 1.8 | $315.00 | Continue to update and audit liability/asbestos reporting tool and reports (.9); revise reporting protocol (.9) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/29/2006 | 0.1 | $11.00 | PI - Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/29/2006 | 0.2 | $22.00 | PI - Query parties from Wise and Julian for PIQ notice |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/29/2006 | 0.2 | $22.00 | PI - Update change of address to b-Linx for Visse & Yanez LLP |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/29/2006 | 0.3 | $33.00 | PI - Research and report notices to claimant Hilda Jordan |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/29/2006 | 0.4 | $38.00 | Analysis of creditor address records reported on data integrity reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/29/2006 | 0.8 | $140.00 | Further revisions to Order and Stipulation handling protocols |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/29/2006 | 1.8 | $315.00 | Further update and audit liability/asbestos reporting tool and reports (1.0); revise reporting protocol (.9) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/30/2006 | 0.1 | $11.00 | PI - Read and handle correspondence for todays notice requests |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/30/2006 | 0.1 | $11.00 | PI - Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/30/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/30/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/30/2006 | 0.5 | $55.00 | PI - Populate mailfile for Wise Julian notice |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/30/2006 | 0.1 | $11.00 | PI - Print PIQ label report at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/30/2006 | 0.4 | $44.00 | PI - Query and update change of address for Wartnick Law Firm (.2); scan and save letter (.2) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 11/30/2006 | 2.5 | $312.50 | Preparing export of all WR Grace medical monitoring data |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 11/30/2006 | 3.5 | $437.50 | Continue to export all WR Grace medical monitoring images to folder to create DVD for client |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/30/2006 | 0.3 | $28.50 | Analysis of proofs of claim/scheduled claims transfer information and claim images in b-Linx application |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/30/2006 | 1.2 | $210.00 | Continue to revise Claim/Schedule data change handling and comparison protocols |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/30/2006 | 3.9 | $682.50 | Additional update and audit liability/asbestos reporting tool and reports (1.9); revise reporting protocol (2.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/30/2006 | 1.8 | $315.00 | Continue to update and audit liability/asbestos reporting tool and reports (1.0); revise reporting protocol (.8) |
| | | | Data Analysis Total: | 134.6 | $18,218.00 | |

## November 2006 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/1/2006 | 2.0 | $420.00 | Analysis of Sep 06 billing entries for fee app compliance (1.0); revise Sep 06 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/2/2006 | 2.0 | $420.00 | Continue analysis of Sep 06 billing entries for fee app compliance (.9); continue revision of Sep 06 billing entries for fee app compliance (1.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/3/2006 | 2.0 | $420.00 | Additional analysis of Sep 06 billing entries for fee app compliance (.8); additional revision of Sep 06 billing entries for fee app compliance (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/6/2006 | 3.0 | $630.00 | Further analysis of Sep 06 billing entries for fee app compliance (1.3); further revision of Sep 06 billing entries for fee app compliance (1.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/7/2006 | 2.0 | $420.00 | Continue analysis of Sep 06 billing entries for fee app compliance (.9); continue revision of Sep 06 billing entries for fee app compliance (1.0); prepare e-mail to S Herrschaft re 20th Qtrly fee app payment (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/8/2006 | 2.0 | $420.00 | Additional analysis of Sep 06 billing entries for fee app compliance (1.0); additional revision of Sep 06 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/9/2006 | 3.0 | $630.00 | Analysis of e-mail from S Fritz re Jul 06 production and expenses (.8); prepare Jul 06 time summary and detail reports (.5); analysis of Jul 06 time detail (.7); revise Jul 06 time entries per time detail review(1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/10/2006 | 3.5 | $735.00 | Draft Jul 06 fee app (2.5); prepare Jul 06 category and detail reports (.7); telephone with S Fritz re Jul 06 expenses (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/14/2006 | 3.0 | $630.00 | Prepare time detail and summary exhibits for Apr, May, Jun and 21st Qtrly fee apps (1.6); analysis of draft production and expense exhibits for Apr, May, Jun and 21st Qtrly fee apps (1.2); prepare e-mail to S Fritz re revisions to production and expense exhibits (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/16/2006 | 3.0 | $630.00 | Analysis of e-mail from S Fritz re revised Apr, May, Jun and 21st Qtrly production and expense exhibits (.1); analysis of revised production and expense exhibits (1.0); revise Apr 06 fee app (1.0); prepare Apr 06 category and detail reports (.9) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2006 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/17/2006 | 3.5 | $735.00 | Prepare e-mail to P Cuniff re filing fee apps (.1); prepare e-mail to S Herrschaft re fee apps (.2); revise May 06 fee app (1.2); prepare May 06 category and detail reports (.9); revise Jun 06 fee app (.9) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2006 | 0.2 | $42.00 | Discussion with M Araki re fee application preparation |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/19/2006 | 6.0 | $1,260.00 | Prepare Jun 06 category and detail reports (.7); draft 21st Qtrly fee app (3.0); prepare 21st Qtrly category and detail reports (1.3); revise bios Apr, May, Jun and 21st Qtrly fee apps (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/20/2006 | 6.0 | $1,260.00 | Finalize Apr 06 fee app and exhibits (1.0); finalize May 06 fee app and exhibits (1.4); finalize Jun 06 fee app and exhibits (1.0); finalize 21st Qtrly fee app and exhibits (1.2); prepare e-mail to S Herrschaft re Apr, May, Jun and 21st Qtrly fee apps (.2); prepare excel time and expense details for Fee Examiner for Apr, May, Jun & 21st Qtrly fee apps (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/21/2006 | 4.6 | $966.00 | Analysis of e-mails from S Herrschaft re Apr, May, Jun and 21st Qtrly fee apps (.3); final revisions to Apr, May, Jun and 21st Qtrly fee apps (1.0); review bios for Jul, Aug and Sep fee apps (.8); prepare e-mail to S Fritz re bios needed (.4); update master bio list (1.1); revise Jul, Aug and Sep fee apps bio section (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/22/2006 | 2.5 | $525.00 | Finalize Apr, May, Jun and 21st Qtrly fee apps for filing (.8); prepare Notice of Filing of 21st Qtrly fee app (.3); prepare e-mails to P Cuniff re filing fee apps (.2); finalize time, expense and production extracts for Fee Examiner (1.0); prepare e-mails to S Bossay re Apr, May, Jun and 21st Qtrly fee apps and extracts (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/27/2006 | 2.5 | $525.00 | Draft Aug 06 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/28/2006 | 2.0 | $420.00 | Draft Sep 06 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/29/2006 | 2.5 | $525.00 | Draft 22nd Qtrly fee app |
| | | Fee Applications Total: | | 55.3 | $11,613.00 | |

## November 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/1/2006 | 0.5 | $47.50 | Assist with project to create 2 CDs containing JP Morgan Claims per instructions from S Herrschaft (.2); review CD to verify all images are correctly referenced from the applicable claims report (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2006 | 3.0 | $630.00 | Prepare reports for resolved and expunged claims (1.2); review for accuracy (1.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2006 | 0.2 | $42.00 | E-mail to L Sinanyan re resolved and expunged claims reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2006 | 1.5 | $315.00 | Trade claims reconciliation and update per K&E and WR Grace request |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/2/2006 | 0.3 | $28.50 | Prepare CD of JP Morgan Claims for shipment to counsel per request from S Herrschaft |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/2/2006 | 0.3 | $28.50 | Link Wesconn claim with certain criteria to certain related claims per request from S Herrschaft (.2); provide confirmation after request is completed (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/2/2006 | 0.5 | $105.00 | Prepare agenda exhibit for Omni 17/18 claims |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/2/2006 | 0.1 | $21.00 | E-mail to J Oneill re agenda exhibit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/2/2006 | 2.0 | $420.00 | Call with L Sinanyan re non-asbestos claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/2/2006 | 3.0 | $630.00 | Complete claims status updates per call with L Sinanyan |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2006 | 1.0 | $210.00 | Update claims for Omni 19 report preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2006 | 1.2 | $252.00 | Prepare Omni 19 proposed objection reports (.4); review for accuracy (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2006 | 0.1 | $21.00 | E-mail to WR Grace key contacts re Omni 19 proposed objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2006 | 0.8 | $168.00 | Update claims for post petition payment report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2006 | 1.0 | $210.00 | Prepare draft exhibits for post petition payments |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2006 | 1.0 | $210.00 | Update invoice information for post petition claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2006 | 0.5 | $105.00 | Prepare revised hearing agenda summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2006 | 0.1 | $21.00 | E-mail to J O'Neill re agenda summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2006 | 0.2 | $42.00 | Investigation re claims reconciliation per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2006 | 0.1 | $21.00 | E-mail to G Vogt re claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/4/2006 | 1.5 | $315.00 | Update Omni 5, 17, 18 claims for order exhibit prep |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/6/2006 | 0.5 | $105.00 | Discussion with A Wick re objection exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/6/2006 | 1.5 | $315.00 | Prepare exhibits for paid post petition motion (.5); review for accuracy (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/6/2006 | 0.1 | $21.00 | E-mail to L Sinanyan, J Nuckles re paid post petition exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/6/2006 | 0.3 | $63.00 | Discussion with J Nuckles re Indopco claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/6/2006 | 1.0 | $210.00 | Investigation (.3) and preparation (.3) of reports re Indopco claims; review for accuracy (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/6/2006 | 1.0 | $210.00 | Complete claims updates per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/6/2006 | 0.5 | $105.00 | Prepare lists of Fresenius/Sealed Air claims (.2); review for accuracy (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/6/2006 | 0.1 | $21.00 | E-mail to L Sinanyan re Fresenius/Sealed Air claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/6/2006 | 0.7 | $147.00 | Prepare revised claims summary (.3); review for accuracy (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/6/2006 | 0.2 | $42.00 | Discussion with J Bush re tax claims report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/6/2006 | 0.2 | $42.00 | Review tax claims report for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/6/2006 | 0.1 | $21.00 | E-mail to L Sinanyan re tax claims report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/6/2006 | 0.1 | $21.00 | E-mail to L Sinanyan re claims summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/6/2006 | 0.2 | $42.00 | Review first day motion re payment of shipping charges |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/6/2006 | 0.5 | $105.00 | Prepare Omni 19 exhibits (.2); review for accuracy (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/6/2006 | 0.5 | $105.00 | Update Omni 19 claims for order/exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/7/2006 | 0.5 | $105.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/7/2006 | 0.1 | $21.00 | E-mail to G Vogt re claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/7/2006 | 0.7 | $147.00 | Investigation re claims summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/7/2006 | 0.1 | $21.00 | E-mail to L Sinanyan re claims summary |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/7/2006 | 1.2 | $252.00 | Prepare Omni 19 draft exhibits (.5); review for accuracy (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/7/2006 | 0.1 | $21.00 | E-mail to WR Grace key contacts re Omni 19 draft exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/7/2006 | 0.6 | $126.00 | Investigation re claims status per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/7/2006 | 0.1 | $21.00 | E-mail to H Bull re claims requests |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/8/2006 | 2.4 | $228.00 | Print all new claim transfer notices from the Court docket (.2); research all corresponding claims information and match against active current claims in the claims database (.5); update transfer information in the claims transfer module (.3); prepare the transfer notices (.9); prepare transfer notices for service on all affected parties (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/8/2006 | 1.2 | $252.00 | Prepare revised exhibits for claims paid post petition |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/8/2006 | 1.0 | $210.00 | Investigation re claims updates per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/8/2006 | 0.2 | $42.00 | E-mail to H Bull re claims updates |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/9/2006 | 0.5 | $47.50 | Complete work on all pending claim transfer requests (.2); file all new notices via ECF with the Court (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2006 | 0.2 | $42.00 | Discussion with J Nuckles re paid post petition claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2006 | 1.2 | $252.00 | Prepare revised paid post petition exhibits (.5); review for accuracy (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2006 | 0.3 | $63.00 | Discussions re F Visconti re objection exhibit updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2006 | 1.0 | $210.00 | Prepare revised Omni 19 exhibits (.5); review for accuracy (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2006 | 0.1 | $21.00 | E-mail to L Sinanyan re Omni 19 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2006 | 0.5 | $105.00 | Investigation re environmental claims per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2006 | 0.1 | $21.00 | E-mail to L Gardner re environmental claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/10/2006 | 0.2 | $42.00 | Discussion with F Visconti re Omni 19 exhibit revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/10/2006 | 0.5 | $105.00 | Review Omni 19 revised exhibits for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/10/2006 | 0.1 | $21.00 | E-mail to L Sinanyan re Omni 19 exhibit revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/10/2006 | 1.0 | $210.00 | Prepare revised Omni 19 and claims paid post petition exhibits (.5); review for accuracy (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/13/2006 | 0.2 | $42.00 | E-mail to H Bull re claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/13/2006 | 0.1 | $21.00 | E-mail to A Isman re requested claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/13/2006 | 1.5 | $315.00 | Update claims assignments per K&E request (.7); review for accuracy (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/13/2006 | 0.6 | $126.00 | Investigation re post petition claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/13/2006 | 0.2 | $42.00 | Discussion with J Nuckles re post petition claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/13/2006 | 0.2 | $42.00 | Discussion with J Rivenbark re post petition claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/13/2006 | 0.2 | $42.00 | Discussion with L Sinanyan re objections to file |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/13/2006 | 0.2 | $42.00 | Discussion with J O'Neill re objections to file |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/13/2006 | 0.5 | $105.00 | Prepare Omni 5 Continuation Order exhibits (.2); review for accuracy (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/13/2006 | 0.5 | $105.00 | Prepare Omni 5 Order exhibit (.2); review for accuracy (.3) |

# BMC Group

WR GRACE

Monthly Invoice

## November 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/13/2006 | 1.0 | $210.00 | Prepare Omni 17 Order exhibits (.4); review for accuracy (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/13/2006 | 1.0 | $210.00 | Prepare Omni 18 Order exhibits (.4); review for accuracy (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/13/2006 | 0.2 | $42.00 | Prepare mail request form for Omni 19 service (.1); forward to Notice Group with instructions for service (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/13/2006 | 0.2 | $42.00 | Prepare mail request form for post petition motion service (.1); forward to Notice Group with instructions (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/13/2006 | 0.7 | $147.00 | Review post peition claims for notes indicating ready to file |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/13/2006 | 0.5 | $105.00 | Review Omni 19 documents for service and mail file |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/13/2006 | 0.5 | $105.00 | Review post petition documents for service and mail file |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/14/2006 | 1.0 | $210.00 | Update Omni 19 and post petition claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/14/2006 | 0.2 | $42.00 | Discussion with H Bull re Omni 5 Order and exhibit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/14/2006 | 1.5 | $315.00 | Investigation re paid post petition claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/14/2006 | 0.1 | $21.00 | E-mail to H Bull, J Nuckles re post petition claims status and conflicts check |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/14/2006 | 0.2 | $42.00 | Investigation re claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/14/2006 | 0.1 | $21.00 | E-mail to L Gardner re claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/14/2006 | 0.2 | $42.00 | Investigation re Acton claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/14/2006 | 0.1 | $21.00 | E-mail to V Finkelstein claims re Acton claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/14/2006 | 0.5 | $105.00 | Prepare spreadsheet of paid post petition claims for conflicts check |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/14/2006 | 1.0 | $210.00 | Review claims action chart (.5); compare to b-Linx for accuracy (.5) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/15/2006 | 0.1 | $9.50 | Communications with S Herrschaft re upcoming research project on claim transfer requests |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2006 | 1.0 | $210.00 | Review post petition claims for transfer information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re transfer information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2006 | 0.5 | $105.00 | Final review of Omni 17 Order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2006 | 0.1 | $21.00 | E-mail to H Bull, L Sinanyan re Omni 17 Order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2006 | 0.5 | $105.00 | Final review of Omni 18 Order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2006 | 0.1 | $21.00 | E-mail to J O'Neill re Omni 18 Order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2006 | 0.2 | $42.00 | Discussion with L Sinanyan re B Smith claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2006 | 0.8 | $168.00 | Prepare report of B Smith claims (.4); review for accuracy (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2006 | 0.1 | $21.00 | E-mail to L Sinanyan re B Smith claims report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2006 | 1.0 | $210.00 | Discussion with M Araki re advanced reporting tool and non-asbestos claims reports |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/16/2006 | 0.5 | $47.50 | Perform research associated with claim transfer requests related to docket numbers 7874 and 8225 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2006 | 0.5 | $105.00 | Investigation re environmental claims per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2006 | 0.5 | $105.00 | Update environmental claims per settlement notice |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2006 -- Non-Asbestos Claims

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/16/2006 | 1.2 | $252.00 | Prepare environmental claims reports (.6); review for accuracy (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/16/2006 | 0.1 | $21.00 | E-mail to L Sinanyan re environmental claims reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/16/2006 | 0.5 | $105.00 | Review transfer information from L Ruppaner |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/17/2006 | 0.2 | $42.00 | Discussion with L Ruppaner re transfers |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/17/2006 | 0.7 | $147.00 | Investigation re service of transferred claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/17/2006 | 0.2 | $42.00 | Discussion with L Sinanyan re transfer claims |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 11/20/2006 | 3.0 | $630.00 | Telephone to/from J O'Neal re Omni 18 order and exhibits (.4); analysis of Omni 18 order and exhibits (.4); conf call with S Herrschaft and J O'Neal re Omni 18 order and exhibits (.3); e-mails to/from A Isman re claims to be reclassified (.4); revise claim status in b-Linx per A Isman (.3); prepare Anderson tiff review memo and spreadsheet for review by analysts (1.0); prepare e-mail to Z Jovellanos re Anderson tiff review (.2) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 11/22/2006 | 0.8 | $76.00 | Print out the most recent claim transfer notices (.3); perform initial research to locate the corresponding active scheduled records where applicable (.3); notify S Herrschaft of related issues prior to serving any defective claim transfer notices on this date (.2) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 11/22/2006 | 0.3 | $28.50 | Update claims pursuant to the most recent withdrawal notices listed on the Court docket (.1); update claim deem values and claim status (.1); and coordinate appending all withdrawn claims with the corresponding withdrawal notice (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/27/2006 | 1.5 | $315.00 | Investigation re claims requests per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/27/2006 | 0.8 | $168.00 | Prepare report of requested claims (.4); review for accuracy (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/27/2006 | 0.5 | $105.00 | E-mail replies re claims requests |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/27/2006 | 0.5 | $105.00 | Update orders spreadsheet per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/27/2006 | 0.1 | $21.00 | Review Omni 5 Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/27/2006 | 0.1 | $21.00 | Update claims affected by Omni 5 Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/27/2006 | 0.1 | $21.00 | Review Omni 17 Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/27/2006 | 0.3 | $63.00 | Update claims affected by Omni 17 Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/27/2006 | 0.1 | $21.00 | Review Omni 18 Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/27/2006 | 0.3 | $63.00 | Update claims affected by Omni 18 Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/27/2006 | 0.1 | $21.00 | Prepare mail request form for service of Omni 18 Order (.1); forward to Notice Group for processing (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 11/27/2006 | 0.2 | $42.00 | Final review of documents, mail files (.1); approve for production (.1) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 11/28/2006 | 0.2 | $19.00 | Pull all new claim transfer requests from the Court docket (.1); prepare pleadings for further claims updating and reporting (.1) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 11/28/2006 | 2.0 | $190.00 | Prepare all new claim transfer requests for further claims updating (.4); perform research to locate all corresponding claims or scheduled records to transfer (.5); provide notes in the claims database for each request (.3); draft claim transfer notices or defective notices where applicable (.6); prepare notices for service on affected parties (.2) |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## November 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/29/2006 | 0.5 | $47.50 | File all new claim transfer notices and defective notices with the Court via ECF |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/29/2006 | 0.3 | $28.50 | Review all claim transfer reports (.1) and verify that records are current and reflect all most recent notices listed on the Court docket (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/29/2006 | 0.5 | $47.50 | Provide updates to several claims after the 20 day objection deadline has expired (.1); verify that transfer agent is listed on the service list connected to each corresponding claim (.2); create notes in the claims database to reflect all updates (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/29/2006 | 0.4 | $38.00 | Create new transfer report to reflect all records that have been transferred (.2); review results (.1); convert file to PDF image before sending to S Herrschaft for final approval (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2006 | 0.1 | $21.00 | E-mail to J Monahan re claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2006 | 0.2 | $42.00 | Investigation re claims information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2006 | 0.1 | $21.00 | E-mail to H Fowler re claims information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2006 | 0.3 | $63.00 | Discussion with L Sinanyan re Burlington Northern claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2006 | 0.5 | $105.00 | Prepare report of Burlington Northern claims (.2); review for accuracy (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2006 | 0.2 | $42.00 | E-mail to L Sinanyan re claims requests |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2006 | 0.1 | $21.00 | E-mail to L Sinanyan, L Gardner re environmental claims update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2006 | 0.8 | $168.00 | Review recent transfers (.3); prepare transfer spreadsheet for Rust Consulting update |

| | | Non-Asbestos Claims Total: | | 77.3 | $15,129.00 | |
|---|---|---|---|---|---|---|

## November 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/1/2006 | 0.5 | $70.00 | Web search (.3) and phone calls (.2) re locating an updated address for Haxby & Somers |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/7/2006 | 0.2 | $28.00 | E-mail from A Basta re mailing list deletions (.1); forward same to A Wick (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/7/2006 | 0.2 | $28.00 | E-mail from A Basta re attorney deletions on mailing list |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/15/2006 | 1.0 | $140.00 | Coordinate mailing letter re x-ray request via overnight to counsel list provided by L Mellis and D Mendelson |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury letter service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2006 | 0.2 | $42.00 | Review personal injury letter and mail file for accuracy |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/17/2006 | 0.5 | $70.00 | E-mails from L Mellis re new mailing request (.3); forward information to A Wick and J Bush to prepare address file (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2006 | 0.5 | $105.00 | Review list for personal injury service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2006 | 0.3 | $63.00 | Discussions with K&E re service of personal injury documents |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2006 | 0.2 | $42.00 | Prepare mail request form for Notice re Motion to Compel (.1); forward to Notice Group with instructions for service (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2006 | 0.2 | $42.00 | Discussion with J O'Neill re service of personal injury documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2006 | 0.3 | $63.00 | Final review of documents and mail file - Notice re Motion to Compel |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2006 | 0.3 | $63.00 | Final review of documents and mail file - Notice re Xray Protocol |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/28/2006 | 0.2 | $28.00 | E-mail from / to G Washburn re Pitkow change of address (.1); forward same to A Wick (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/28/2006 | 0.3 | $63.00 | Review personal injury documents for service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/28/2006 | 0.2 | $42.00 | Prepare mail request form for service of personal injury document (.1); forward to Notice Group for processing (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury questionnarire preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2006 | 0.2 | $42.00 | Prepare mail request form for personal injury questionnaire service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2006 | 0.1 | $21.00 | E-mail to A Wick re personal injury claimant information |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/30/2006 | 1.0 | $140.00 | Coordinate mailing of PI forms to Wise and Julian |
| | WRG Asbestos PI Claims Total: | | | 6.8 | $1,176.00 | |
| | November 2006 Total: | | | 533.2 | $74,836.00 | |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| | Grand Total: | 533.2 | $74,836.00 |
|---|---|---|---|

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 11/1/2006 thru 11/30/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| CAS | | | |
| Airgelou Romero | $65.00 | 47.8 | $3,107.00 |
| Al Quilongquilong | $65.00 | 23.2 | $1,508.00 |
| Lemuel Jumilla | $65.00 | 47.8 | $3,107.00 |
| Maristar Go | $65.00 | 12.3 | $799.50 |
| Temeka Curtis | $45.00 | 0.2 | $9.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 5.8 | $1,218.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 0.2 | $22.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 41.1 | $8,631.00 |
| | Total: | 178.4 | $18,401.50 |
| | | | |
| **Case Administration** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 0.4 | $18.00 |
| Marquis Marshall | $45.00 | 3.7 | $166.50 |
| CAS | | | |
| Alex Cedeno | $45.00 | 14.5 | $652.50 |
| Brianna Tate | $45.00 | 0.6 | $27.00 |
| Corazon Del Pilar | $45.00 | 2.4 | $108.00 |
| James Myers | $65.00 | 5.3 | $344.50 |
| Liliana Anzaldo | $45.00 | 0.2 | $9.00 |
| Yvette Knopp | $90.00 | 7.1 | $639.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.5 | $97.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 26.9 | $5,649.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 1.5 | $225.00 |
| CONSULTANT | | | |
| Brenda Reed | $140.00 | 0.7 | $98.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 0.3 | $33.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 10.2 | $969.00 |
| Trina Gallagher | $45.00 | 0.5 | $22.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 4.0 | $840.00 |
| TECH | | | |
| Josh Berman | $200.00 | 2.0 | $400.00 |
| | Total: | 80.8 | $10,298.50 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 11/1/2006 thru 11/30/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 50.6 | $8,855.00 |
| CONSULT_DATA | | | |
| Frank Visconti | $125.00 | 16.9 | $2,112.50 |
| CONSULTANT | | | |
| Brenda Reed | $140.00 | 1.7 | $238.00 |
| SR_ANALYST | | | |
| Alicia Markoe | $110.00 | 16.0 | $1,760.00 |
| Anna Wick | $110.00 | 37.3 | $4,103.00 |
| Jacqueline Bush | $95.00 | 12.1 | $1,149.50 |
| | Total: | 134.6 | $18,218.00 |
| **Fee Applications** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 0.2 | $42.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 55.1 | $11,571.00 |
| | Total: | 55.3 | $11,613.00 |
| **Non-Asbestos Claims** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 64.7 | $13,587.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 9.6 | $912.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 3.0 | $630.00 |
| | Total: | 77.3 | $15,129.00 |
| **WRG Asbestos PI Claims** | | | |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 3.6 | $504.00 |
| Susan Herrschaft | $210.00 | 3.2 | $672.00 |
| | Total: | 6.8 | $1,176.00 |
| | Grand Total: | 533.2 | $74,836.00 |

EXHIBIT 1