# EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## December 2006 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/1/2006 | 0.6 | $126.00 | Asbestos claims review and organization |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2006 | 1.0 | $210.00 | Review medical monitoring data files and specs |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2006 | 0.3 | $63.00 | Discussions with F Visconti, M Grimmett re medical monitoring data files and specs |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2006 | 2.0 | $420.00 | Review asbestos files and organize for transition |
| AIRGELOU ROMERO - CAS | | $65.00 | 12/4/2006 | 3.3 | $214.50 | Continue to update b-Linx records and claims images with 10/16/2006 supplements |
| AIRGELOU ROMERO - CAS | | $65.00 | 12/4/2006 | 4.3 | $279.50 | Update b-Linx records and claims images with 10/16/2006 supplements |
| LEMUEL JUMILLA - CAS | | $65.00 | 12/4/2006 | 3.3 | $214.50 | Continue to update b-Linx records and claim images with 10/16/2006 supplements |
| LEMUEL JUMILLA - CAS | | $65.00 | 12/4/2006 | 4.8 | $312.00 | Update b-Linx records and claim images with 10/16/2006 supplements |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/4/2006 | 2.2 | $462.00 | Analysis of e-mail from L Jumilla re appending claims project (.1); prepare e-mail to L Jumilla re claim in question inactive (.1); quality control Phils work (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/5/2006 | 1.6 | $336.00 | Analysis of e-mail from Z Jovellanos re completion of appending of supplements to original claims (.1); quality control audit of supplements appended to originals (1.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/5/2006 | 0.5 | $105.00 | E-mail to M Rosenberg re medical monitoring claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2006 | 0.5 | $105.00 | Discussion with M Araki re property damage claims and transition |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2006 | 0.5 | $105.00 | Review medical monitoring claims questions from M Rosenberg |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/8/2006 | 0.5 | $105.00 | Analysis of e-mail from M Rosenberg re medical monitoring claims inquiry (.1); analysis of e-mail from S Herrschaft re results of medical monitoring claim inquiry (.2); prepare e-mail to S Herrschaft re medical monitoring inquiry (.1); prepare e-mail to M Rosenberg re medical monitoring claims inquiry (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2006 | 0.1 | $21.00 | Follow up with F Visconti re medical monitoring claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2006 | 1.0 | $210.00 | Investigation re medical monitoring claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2006 | 0.3 | $63.00 | Discussion with M Araki re medical monitoring issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2006 | 0.2 | $42.00 | E-mail to M Rosenberg re medical montioring claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/11/2006 | 2.0 | $420.00 | Analysis of e-mail from M Rosenberg re Speights Supp Summaries from May 2005 (.2); analysis of e-mail from J Miller re M Rosenberg request (.1); analysis of files re medical monitoring info, Rust upload specs, objections and claim types and other info (.8); analysis of files re Speights Exh B info requested by M Rosenberg (.6); prepare e-mail to J Miller re results of research re Speights Exh B requested by M Rosenberg (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/12/2006 | 1.8 | $378.00 | Analysis of memo from S Herrschaft re litigation summaries (.2); analysis of claims with litigation summaries (.4); prepare e-mail to L Ruppaner re litigation summaries (.2); e-mails from/to T Feil re litigation summaries (.3); analysis of status of supplemental tiff/Bates conversion and audit of Anderson claims status (.7) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## December 2006 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/12/2006 | 1.2 | $252.00 | Analysis of e-mail from M Rosenberg re Speights Exh B summary pages (.1); research Speights supplements from May re M Rosenberg info request (.4); prepare e-mail to M Rosenberg re results of Speights supplement review and originals with Rust Consulting (.1); telephone to K Davis at Rust Consulting re Exhibit B to Speights May supplements for K&E (.1); prepare e-mail to K Davis re sample page of Speights Exh B for K&E (.1); analysis of e-mail from K Davis re location of original Speights Exh B (.1); prepare e-mail to M Rosenberg re Rust able to locate original Speights Exh B in one place (.1); e-mails to/from K Davis re arranging for transmission of Speights Exh B to K&E (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/13/2006 | 2.5 | $525.00 | Telephone to H Bull re litigation summaries (.2); telephone to L Ruppaner re CD (.2); prepare memo to Z Jovellanos re audit of pdfs of 10/16 supps (.8); quality control audit of 10/16 supp chart of claims appended and appends to inactive claims (.7); analysis of e-mail from M Rosenberg re Speights Exh B status (.1); prepare e-mail to M Rosenberg re Speights Exh B from Rust Consulting (.1); analysis of e-mail from L Ruppaner re litigation summaries (.1); analysis of files re last Rust upload (.3) |
| AIRGELOU ROMERO - CAS | | $65.00 | 12/14/2006 | 3.3 | $214.50 | Continue to audit 10/16 supplemental claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 12/14/2006 | 3.5 | $227.50 | Audit 10/16 supplemental claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 12/14/2006 | 3.3 | $214.50 | Continue to audit 10/16 supplemental claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 12/14/2006 | 2.8 | $182.00 | Audit 10/16 supplemental claim pdfs and correct Bates numbering issues |
| MARISTAR GO - CAS | | $65.00 | 12/14/2006 | 5.0 | $325.00 | Audit Bates .tiff images re supplements (4.5); update spreadsheet re images requiring re-Bates (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/14/2006 | 2.5 | $525.00 | Analysis of e-mail from Z Jovellanos re completion of audit of 10/16 supp claims for pdf skew issues (.2); quality control audit of pdf skews corrected (.9); analysis of asbestos pd claims re remaining claims for pdf/ocr Bates process (1.4) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/15/2006 | 0.9 | $85.50 | Research project from M Araki to locate all ZAI claims and convert to PDF images per request from K&E (.4); review Zonolite Litigation Claims to identify claims filed during requested time frame (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/15/2006 | 2.0 | $420.00 | Telephone from D Bibbs re ZAI asbestos claims (.1); analysis of e-mail form D Bibbs re ZAI claims (.1); telephone to L Ruppaner re ZAI claims (.2); analysis of e-mail from L Ruppaner with most recent docket report (.1); analysis of most recent docket report re pleadings affecting asbestos claims (1.0); continue review of asbestos pd Bates/pdf/ocr claims and organization of claims for further processing (.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/18/2006 | 1.5 | $315.00 | Prepare e-mail to K Davis re Speights Exh B supp status (.1); prepare e-mail to H Bull re litigation summary project and change to related docs tab (.3); analysis of e-mail from H Bull re approval to move litigation summaries to related docs tab (.2); further analysis of asbestos pd claims re Bates project (1.0) |

EXHIBIT 1

# BMC Group
### WR GRACE
#### Monthly Invoice

## December 2006 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/19/2006 | 2.0 | $420.00 | Continue asbestos pd Bates project analysis |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/20/2006 | 2.0 | $420.00 | Telephone to K Davis at Rust Consulting re status of Speights Exh B request (.1); telephone to M Rosenberg re status of Speights Exh B request (.1); continue asbestos pd Bates project analysis (1.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/21/2006 | 2.3 | $483.00 | Analysis of e-mail from M Rosenberg re status of new Rust upload request (.1); analysis of e-mail from M Rosenberg re past issues with Bates addressed with S Herrschaft (.1); prepare e-mails to K Davis re status of Rust uploads (.2); analysis of S Herrschaft e-mail file re Bates issues addressed by M Rosenberg (1.2); analysis of files re past Bates issues (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/26/2006 | 1.5 | $315.00 | Continue analysis of files re prior Bates issues addressed by M Rosenberg and S Herrschaft |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/28/2006 | 2.7 | $567.00 | Various telephone and e-mails from/to A Hammond re requested reports (.9); e-mails to/from F Visconti re data for A Hammond reports (.4); analysis of draft data for A Hammond reports (1.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/29/2006 | 3.5 | $735.00 | Various telephone and e-mails to/from A Hammond re revisions to reports (.7); e-mails to/from F Visconti re revisions to report data (.6); analysis of revised data from F Visconti (1.0); prepare revised reports for A Hammond (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/29/2006 | 2.3 | $483.00 | Various telephone and e-mails from/to A Hammond re data requested, clarifications (.5); analysis of revised data from F Visconti (.6); prepare reports for A Hammond (1.2) |
| | | | Asbestos Claims Total: | 75.6 | $10,900.50 | |

## December 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ALEX CEDENO - CAS | | $45.00 | 12/1/2006 | 1.0 | $45.00 | Dkt No 13724 - Prepare draft of Declaration of Service |
| ALEX CEDENO - CAS | | $45.00 | 12/1/2006 | 1.0 | $45.00 | Dkt 13725 - Prepare draft of Declaration of Service |
| ALEX CEDENO - CAS | | $45.00 | 12/1/2006 | 1.0 | $45.00 | Dkt 13726 - Prepare draft of Declaration of Service |
| CORAZON DEL PILAR - CAS | | $45.00 | 12/1/2006 | 0.2 | $9.00 | Archive miscellaneous correspondence, COA returned mail, notices, original filed proof of claims |
| PATRICK CLELAND - VDR | | $65.00 | 12/1/2006 | 1.0 | $65.00 | Burning asbestos claim images to DVD (.8); create DVD label (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2006 | 0.1 | $21.00 | E-mail to P Cleland re DVD production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2006 | 1.0 | $210.00 | Investigation re claims status per creditor request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2006 | 0.1 | $21.00 | E-mail to creditor re claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2006 | 1.0 | $210.00 | Transition memo preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2006 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2006 | 0.5 | $105.00 | Review DVD and investigate file type issue |
| CORAZON DEL PILAR - CAS | | $45.00 | 12/4/2006 | 0.1 | $4.50 | Process 2 pieces returned mail, No COA |
| JAMES MYERS - CAS | | $65.00 | 12/4/2006 | 0.1 | $6.50 | Dkt 13725 - Proofread Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 12/4/2006 | 0.1 | $6.50 | Dkt 13724 - Proofread Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 12/4/2006 | 0.1 | $6.50 | Dkt 13726 - Proofread Declaration of Service |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## December 2006 -- Case Administration

| Name                    Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 12/4/2006 | 0.3 | $28.50 | Read (1) and respond (2) to all new case correspondence including electronic mail requests from S Herrschaft and Notices from the Court |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 12/4/2006 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 12/4/2006 | 0.8 | $168.00 | Analysis of e-mail from S Herrschaft and attached memos re WR Grace case status for transition |
| PATRICK CLELAND - VDR | $65.00 | 12/4/2006 | 1.0 | $65.00 | Burning asbestos claim images to DVD (.8); create DVD label (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/4/2006 | 0.1 | $21.00 | Generate claims summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/4/2006 | 3.0 | $630.00 | Review claims summary and compare to b-Linx for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/4/2006 | 1.5 | $315.00 | Prepare transition memos (1.0) and review (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/4/2006 | 0.2 | $42.00 | Discussion with M Grimmett re DVD files |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/4/2006 | 0.1 | $21.00 | Discussion with P Cleland re DVD production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/4/2006 | 0.3 | $63.00 | Review DVD for accuracy |
| YVETTE KNOPP - CAS | $90.00 | 12/4/2006 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt No 13809 - Ntc re Asbestos POC Deadlines served on 11/28/06 |
| YVETTE KNOPP - CAS | $90.00 | 12/4/2006 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt No 13809 - Ntc re Asbestos POC Deadlines served on 11/28/06 |
| CORAZON DEL PILAR - CAS | $45.00 | 12/5/2006 | 0.3 | $13.50 | Continue to archive miscellaneous correspondence, COA returned mail, notices, original filed proof of claims |
| JAMES MYERS - CAS | $65.00 | 12/5/2006 | 0.1 | $6.50 | Dkt 13725 - Electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 12/5/2006 | 0.1 | $6.50 | Dkt 13724 - Electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 12/5/2006 | 0.1 | $6.50 | Dkt 13726 - Electronically document notarized Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 12/5/2006 | 0.3 | $28.50 | Review Court docket report for any updates to the 2002 List or the Master Service List |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 12/5/2006 | 0.3 | $33.00 | Discussion with S Herrschaft re transition of case management responsibilities (.2); follow-up discussions with J Bush, L Ruppaner re same (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/5/2006 | 0.2 | $42.00 | E-mail to T Feil, M Grimmett re case notes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/5/2006 | 2.0 | $420.00 | Meeting with T Feil, M Grimmett re transition |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/5/2006 | 1.0 | $210.00 | Complete revisions to transition memos |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/5/2006 | 0.3 | $63.00 | Discussion with S Cohen re transition |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/5/2006 | 1.5 | $315.00 | Case management and organization |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/5/2006 | 0.1 | $21.00 | Discussion with J Miller re conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/5/2006 | 1.0 | $210.00 | Review BERT reports |
| TINAMARIE FEIL - Principal | $275.00 | 12/5/2006 | 2.0 | $550.00 | Conference with S Herrschaft and M Grimmett re pending projects and claims (1.0); assign status memos and project responsibilities (1.0) |
| BRENDAN BOSACK - SR_CONSULTANT | $175.00 | 12/6/2006 | 1.1 | $192.50 | Receipt (.2) and review (.9) S Herrschaft e-mail re outline of history and current status of the case |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 12/6/2006 | 0.3 | $28.50 | Review Court docket report for any updates to the 2002 List and claims |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## December 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/6/2006 | 0.4 | $38.00 | Case Conference Call to discuss status of case and delegation of duties |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/6/2006 | 0.3 | $28.50 | Meeting with S Herrschaft to discuss upcoming case deadlines and protocol list for returned mail |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/6/2006 | 0.3 | $28.50 | Read memo of case duties distributed by S Herrschaft |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/6/2006 | 0.2 | $19.00 | Forward claims correspondence and requests to settle claims to Rust Consulting per instructions from S Herrschaft |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/6/2006 | 1.2 | $252.00 | Analysis of e-mail and revised attachments from S Herrschaft re case handoff and status (.7); weekly team conference call re handoff of case and case status (.5) |
| MIKE BOOTH - MANAGER | | $165.00 | 12/6/2006 | 0.1 | $16.50 | Discussion with S Cohen re transition of case management responsibilities |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/6/2006 | 0.1 | $11.00 | Discussion with M Booth re transition of case management responsibilities |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/6/2006 | 0.4 | $44.00 | Conference call led by S Herrschaft re transition of case management responsibilities (.2); follow-up discussion with S Herrschaft re same (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/6/2006 | 0.5 | $70.00 | Weekly team status call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2006 | 0.8 | $168.00 | Complete revisions to transition memos |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2006 | 0.2 | $42.00 | Discussion with J Miller re transition call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2006 | 0.1 | $21.00 | E-mail to H Bull re transition call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2006 | 0.5 | $105.00 | Team status call |
| YVETTE KNOPP - CAS | | $90.00 | 12/6/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20061127-1 |
| YVETTE KNOPP - CAS | | $90.00 | 12/6/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20061127-2 |
| YVETTE KNOPP - CAS | | $90.00 | 12/6/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20061127-3 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/7/2006 | 0.3 | $28.50 | Read (.1) and respond (.2) as needed to all new case correspondence including any electronic mail messages from S Herrschaft |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/7/2006 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/7/2006 | 2.0 | $420.00 | Meeting with S Herrschaft re transition, current status of property damage claims process, Bates project, upcoming deadlines |
| MIKE BOOTH - MANAGER | | $165.00 | 12/7/2006 | 0.1 | $16.50 | Discussion with S Herrschaft re transition of case management responsibilities |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2006 | 1.0 | $210.00 | Review and forward relevant documents, e-mails and reports to J Miller |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2006 | 0.2 | $42.00 | Discussion with T Feil, J Miller re project team |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2006 | 0.6 | $126.00 | Prepare project team document |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2006 | 1.0 | $210.00 | Court docket review |
| YVETTE KNOPP - CAS | | $90.00 | 12/7/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20061117-1 |
| YVETTE KNOPP - CAS | | $90.00 | 12/7/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20061117-2 |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## December 2006 -- Case Administration

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| YVETTE KNOPP - CAS | $90.00 | 12/7/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20061128-1 |
| YVETTE KNOPP - CAS | $90.00 | 12/7/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20061130-1 |
| CORAZON DEL PILAR - CAS | $45.00 | 12/8/2006 | 0.2 | $9.00 | Additional archiving of miscellaneous correspondence, COA returned mail, notices, original filed proof of claims |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 12/8/2006 | 0.3 | $28.50 | Review Court docket report for any update to case |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 12/8/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 12/8/2006 | 0.6 | $66.00 | Discussion with S Herrschaft re transition of case management responsibilities (.3); review documentation re same (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/8/2006 | 1.0 | $210.00 | Finalize transition memos |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/8/2006 | 0.3 | $63.00 | Meet with S Cohen re transition |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/8/2006 | 0.2 | $42.00 | E-mail to Rust Consulting re transition |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 12/8/2006 | 0.3 | $63.00 | Discussion with J Miller re transition |
| CORAZON DEL PILAR - CAS | $45.00 | 12/11/2006 | 0.1 | $4.50 | Process 2 pieces returned mail, No COA and 1 piece returned mail, COA |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 12/11/2006 | 0.1 | $9.50 | Read and respond to all new case correspondence as needed |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 12/11/2006 | 0.2 | $19.00 | Review Court docket report for any updates to case |
| BRENDA REED - CONSULTANT | $140.00 | 12/12/2006 | 0.2 | $28.00 | Weekly team call |
| DANIELLE CALENTINE - CASE_INFO | $45.00 | 12/12/2006 | 0.1 | $4.50 | Telephone with Paul Stirrup at (630) 821-3007 re requesting backup for claim #01-1139 and 01-1140, he cannot find what these claims were for, requesting invoice info |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 12/12/2006 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 12/12/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence including electronic mail notifications as needed |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 12/12/2006 | 0.4 | $84.00 | Weekly team conference call with J Miller, M Grimmett, S Kjontvedt, S Cohen, F Visconti |
| MYRTLE JOHN - MANAGER | $195.00 | 12/12/2006 | 0.1 | $19.50 | Read and respond to memo from M Araki re attorney work product as privilege |
| MYRTLE JOHN - MANAGER | $195.00 | 12/12/2006 | 0.2 | $39.00 | Call from M Araki to discuss issues related to request to append attoney privilege litigation summary to reports |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 12/12/2006 | 0.3 | $33.00 | Conference call led by J Miller re case management and ongoing/future assignments and tasks |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 12/12/2006 | 0.4 | $44.00 | Review various emails from J Miller, L Bogue, A Bosack, M Booth re requests for information, reports by counsel, Call Center caller, transfer of case management responsibilitie (.2)s; draft follow-up memos to all re same (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 12/12/2006 | 0.3 | $42.00 | Weekly team status call |
| TINAMARIE FEIL - Principal | $275.00 | 12/12/2006 | 0.5 | $137.50 | Case status call (.3); correspondence with M Araki re claim images and supplemental appends |

EXHIBIT 1

# BMC Group
### WR GRACE
#### Monthly Invoice

## December 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANDREA BOSACK - CASE_INFO | | $90.00 | 12/13/2006 | 0.1 | $9.00 | Telephone with Tom Fredrick of Hydrite Chemical at (262) 792-8758 re inquiry re claim filed, no claim on file, located scheduled records s115350; agree with scheduled amounts, will not file a claim |
| DANIELLE CALENTINE - CASE_INFO | | $45.00 | 12/13/2006 | 0.1 | $4.50 | Telephone with Tom Fredrick of Hydrate Chemical at (262) 792-8758 re returned call |
| DANIELLE CALENTINE - CASE_INFO | | $45.00 | 12/13/2006 | 0.1 | $4.50 | Telephone with Tom Fredrick of Hydrate Chemical at (262) 792-8758 re Case # 01-1139 and 01-1140, claim amount should be $9331.25 but he cannot find the claim in his records; wanted to make sure that a claim was filed |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/13/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the MML |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/13/2006 | 0.1 | $9.50 | Read and respond as needed to request regarding CD claim image requests |
| MIKE BOOTH - MANAGER | | $165.00 | 12/13/2006 | 0.1 | $16.50 | Draft, review and reply to e-mails and correspondence re claims review/reconciliation |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/13/2006 | 0.1 | $19.50 | Read and respond to memo from L Ruppaner re attorney work product |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/14/2006 | 0.3 | $28.50 | Pull several claim images and convert to PDF (.2); forward to J Rivenbark at WR Grace (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/14/2006 | 0.2 | $19.00 | Provide change of address updates to the MML per recent case correspondence |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/14/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence for this case |
| LUCINA SOLIS - CAS | | $45.00 | 12/14/2006 | 0.1 | $4.50 | Process returned mail, No COA |
| LUCINA SOLIS - CAS | | $45.00 | 12/14/2006 | 0.1 | $4.50 | Identify returned mail, COA, for further processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/15/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence including electronic mail notifications from Court |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/15/2006 | 0.4 | $38.00 | Review Court docket report for all updates to case (.2); send docket report to J Miller and lead consultants (.2); pull all new claim transfer notices from Court docket report for further claim reporting purposes (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 12/15/2006 | 0.2 | $33.00 | Discussion with S Cohen re transition of case management responsibilities |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/15/2006 | 0.2 | $22.00 | Discussion with M Booth re transition of case management responsibilities |
| TRINA GALLAGHER - CASE_SUPPORT | | $45.00 | 12/15/2006 | 0.3 | $13.50 | Analysis of change of address per creditor request (.1); update CCRT and b-Linx re same (.2) |
| JAMES MYERS - CAS | | $65.00 | 12/18/2006 | 0.1 | $6.50 | Omni 20 - Set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 12/18/2006 | 0.1 | $6.50 | Omni 20 - review e-mail from J Miller transmitting AP spreadsheet |
| JAMES MYERS - CAS | | $65.00 | 12/18/2006 | 0.1 | $6.50 | Omni 20 - Review and respond to e-mail from J Miller cancelling mailing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/18/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/18/2006 | 0.3 | $28.50 | Provide change of address updates to the MMLt and the PI MML per the most recent change of address notice to be listed on the Court docket |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## December 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/18/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to electronic mail requests from lead consultant re upcoming claim imaging and appending project |
| LUCINA SOLIS - CAS | | $45.00 | 12/18/2006 | 0.1 | $4.50 | Process returned mail, No COA |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/18/2006 | 0.7 | $147.00 | Analysis of e-mail from S Kjontvedt re asbestos pi mailing status (.1); prepare e-mail to S Kjontvedt re schedule for mailing (.1); analysis of e-mail from S Kjontvedt re work availability for mailing (.1); research S Herrschaft e-mails re litigation summary info from H Bull (.2); analysis of e-mail from L Ruppaner re transfer agent request for active claims report (.1); prepare e-mail to L Ruppaner re send transfer agent to Rust Consulting for report (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/19/2006 | 0.5 | $47.50 | Provide detailed review of Court docket report and pull all new motions or orders impacting claims (.3); send report to J Miller and consultants for further claims reporting purposes (.2) |
| LUCINA SOLIS - CAS | | $45.00 | 12/19/2006 | 0.1 | $4.50 | Process returned mail, No COA |
| LUCINA SOLIS - CAS | | $45.00 | 12/19/2006 | 0.1 | $4.50 | Identify returned mail, COA, for further processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/20/2006 | 0.5 | $47.50 | Review Court docket report for any new stipulation or order impacting claims (.3); send report and all corresponding documents to S Cohen for further claims updating (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/20/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| LUCINA SOLIS - CAS | | $45.00 | 12/20/2006 | 0.1 | $4.50 | Process returned mail, No COA |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/21/2006 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/21/2006 | 1.0 | $210.00 | Telephone call with S Kjontvedt, J Miller re plan solicitation planning (.6); analysis of BERT reports (.4) |
| MIKE BOOTH - MANAGER | | $165.00 | 12/21/2006 | 0.2 | $33.00 | Review and reply to e-mails and correspondence re claims review/reconciliation (.1); discussion with S Cohen re misc docket updates (.1) |
| JAMES MYERS - CAS | | $65.00 | 12/22/2006 | 0.1 | $6.50 | WRG PI - Suppl Order re Mtn to Compel - Prepare 4 suppl AP MFs |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/22/2006 | 0.1 | $9.50 | Discuss protocol for claims updating and processing with S Cohen prior to communicating updates to J Miller |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/22/2006 | 0.5 | $47.50 | Provide detailed review of Court docket report and send docket updates and reports to J Miller and lead consultants |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/22/2006 | 2.5 | $237.50 | Review AP mail files for the mailing of the most recent Orders re X-Ray evidence and PI Asbestos discovery orders |
| LUCINA SOLIS - CAS | | $45.00 | 12/22/2006 | 0.1 | $4.50 | Identify returned mail, COA, for further processing |
| LUCINA SOLIS - CAS | | $45.00 | 12/22/2006 | 0.1 | $4.50 | Process returned mail, No COA |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/22/2006 | 0.6 | $126.00 | E-mails to/from L Ruppaner re mailing |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/22/2006 | 1.5 | $292.50 | Discussion with Notice Group (.5) and review orders (.5) re Xray Evidence, re Motion to Compel, and re Supplemental Motion to Compel; assist with production and fulfillment of service re orders (.5) |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## December 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| YVETTE KNOPP - CAS | | $90.00 | 12/22/2006 | 0.1 | $9.00 | Review e-mail from S Rein re potential service of (3) orders involving x-rays and motions to compel re WR Grace PI case |
| YVETTE KNOPP - CAS | | $90.00 | 12/22/2006 | 3.5 | $315.00 | Preparation (2.0) and service (1.5) of Order re X-Ray Evidence, Order re Motion to Compel and Suppl Order re Motion to Compel via overnight mail |
| YVETTE KNOPP - CAS | | $90.00 | 12/22/2006 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Kjontvedt re service re  Order re X-Ray Evidence, Order re Motion to Compel and Suppl Order re Motion to Compel via overnight mail |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/26/2006 | 0.2 | $19.00 | Review Court docket report for any updates to case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/26/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to case correspondence as needed |
| BRIANNA TATE - CAS | | $45.00 | 12/27/2006 | 0.1 | $4.50 | Telephone with Sylvia Andreed at (212) 336-2178 re status of his claim |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/27/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence including electronic mail communications |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/27/2006 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| DANIELLE CALENTINE - CASE_INFO | | $45.00 | 12/28/2006 | 0.1 | $4.50 | Telephone with Rob Turkewitz at (843) 727-6672 re claims for Caroline Faucett and Kurt and Lisa Salisbury - requesting info re claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/28/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence and mark forr follow up as needed |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/28/2006 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/28/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to additional correspondence and electronic mail messages re updates to claims and docket reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/28/2006 | 2.3 | $483.00 | Analysis of e-mail from Circle Bar Ranch re claim settlement inquiry (.2); analysis of b-Linx re Circle Bar Ranch claim and status (.3); prepare e-mail to K&E re Circle Bar Ranch claim inquiry (.2); analysis of Court docket reports re recent filings (1.6) |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/28/2006 | 0.2 | $39.00 | Read memos requests and service documents for overnight delivery from and to S Kjontvedt |
| YVETTE KNOPP - CAS | | $90.00 | 12/28/2006 | 4.4 | $396.00 | Preparation and service of Order re X-Ray Evidence on Attorneys via overnight service |
| YVETTE KNOPP - CAS | | $90.00 | 12/29/2006 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt No 14148 - Order re X-ray Evidence served on 12/22/06 |
| YVETTE KNOPP - CAS | | $90.00 | 12/29/2006 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt No 14149 - Order re Motion to Compel served on 12/22/06 |
| YVETTE KNOPP - CAS | | $90.00 | 12/29/2006 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt No 14150 - Order (suppl) re Motion to Compel served on 12/22/06 |
| YVETTE KNOPP - CAS | | $90.00 | 12/29/2006 | 0.1 | $9.00 | Scan Notarized Declaration of Service re Dkt No 14148 - Order re X-Ray Evidence served on 12/22/06 |
| YVETTE KNOPP - CAS | | $90.00 | 12/29/2006 | 0.1 | $9.00 | Scan Notarized Declaration of Service re Dkt No 14149 - Order re Motion to Compel served on 12/22/06 |
| YVETTE KNOPP - CAS | | $90.00 | 12/29/2006 | 0.1 | $9.00 | Scan Notarized Declaration of Service re Dkt No 14150 - Order (suppl) re Motion to Compel served on 12/22/06 |

EXHIBIT 1

# BMC Group
### WR GRACE
#### Monthly Invoice

## December 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| YVETTE KNOPP - CAS | | $90.00 | 12/29/2006 | 0.5 | $45.00 | Draft Declaration of Service re Dkt No 14148 - Order re X-ray Evidence served on 12/22/06 |
| YVETTE KNOPP - CAS | | $90.00 | 12/29/2006 | 0.5 | $45.00 | Draft Declaration of Service re Dkt No 14149 - Order re Motion to Compel served on 12/22/06 |
| YVETTE KNOPP - CAS | | $90.00 | 12/29/2006 | 0.5 | $45.00 | Draft Declaration of Service re Dkt No 14150 - Order (Suppl) re Motion to Compel served on 12/22/06 |
| YVETTE KNOPP - CAS | | $90.00 | 12/29/2006 | 2.0 | $180.00 | Preparation and suppl service of Order re X-ray Evidence |
| | Case Administration Total: | | | 75.5 | $11,086.50 | |

## December 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 12/1/2006 | 0.1 | $11.00 | PI - Update mailfile data to master service list in SQL database |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 12/1/2006 | 3.8 | $475.00 | Update medical monitoring export per S Herrschaft request |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 12/1/2006 | 0.2 | $25.00 | Discussions with S Herrschaft re inactive and reconciled claims lists |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 12/1/2006 | 0.3 | $37.50 | Discussions with S Herrschaft, M Grimmett re medical monitoring data files and specs |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 12/1/2006 | 0.9 | $112.50 | Discussions with M Grimmett on exporting specifics |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/1/2006 | 0.8 | $140.00 | Revise order and stipulation handling protocols |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/1/2006 | 1.8 | $315.00 | Update (.5) and audit (.4) liability/asbestos reporting tool and reports; revise reporting protocol (.9) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/1/2006 | 0.3 | $52.50 | Discussion with S Herrschaft and F Visconti re medical monitoring specifications |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/4/2006 | 0.7 | $77.00 | PI - Update change requests and query records for various counsels based on requests from S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/4/2006 | 0.2 | $22.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/4/2006 | 0.2 | $22.00 | PI - Prepare change report for S Herrschaft and S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/4/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/4/2006 | 0.1 | $11.00 | PI - Review change of address records prior to upload to b-Linx |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 12/4/2006 | 2.0 | $250.00 | Export data by claim type (.7); review PI and MM claims (.5); update status and types for adhoc changes (.8) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/4/2006 | 0.3 | $28.50 | Prepare report of Omni 19 claim numbers and creditor information per S Herrschaft request |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/4/2006 | 0.2 | $19.00 | Review and verification of service information for completed mail files |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/4/2006 | 1.8 | $315.00 | Additional update (.4) and audit (.6) liability/asbestos reporting tool and reports; revise reporting protocol (.8) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/4/2006 | 0.8 | $140.00 | Continue to revise order and stipulation handling protocols |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/4/2006 | 0.8 | $140.00 | Meeting with T Feil re case transition |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## December 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/4/2006 | 0.2 | $35.00 | Discussion with S Herrschaft re medical monitoring DVD |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/5/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/5/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/5/2006 | 0.1 | $9.50 | Correspondence with project team re proofs of claim processing |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/5/2006 | 1.6 | $152.00 | Review (.8) and update (.8) proofs of claim with new claim flags per F Visconti request |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/5/2006 | 1.6 | $280.00 | Revisions to claim/schedule data change handling and comparison protocols |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/5/2006 | 3.9 | $682.50 | Update (1.0) and audit (1.3) liability/asbestos reporting tool and reports; revise reporting protocol (1.6) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/5/2006 | 1.8 | $315.00 | Continue to update (.4) and audit (.6) liability/asbestos reporting tool and reports; revise reporting protocol (.8) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/5/2006 | 2.0 | $350.00 | Meeting with S Herrschaft and T Feil re case transition |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/6/2006 | 0.3 | $33.00 | Update claims and creditor management tool with search result list including exclude flag, added search and sort criteria for creditor group ID |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/6/2006 | 0.3 | $33.00 | PI - Update claims and creditor management tool with search result list including exclude flag, added search and sort criteria for creditor group ID |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 12/6/2006 | 1.0 | $125.00 | Prepare claims/schedule comparison export |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 12/6/2006 | 2.2 | $275.00 | Review PI documentation and claims |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 12/6/2006 | 1.4 | $175.00 | Update MM claims per S Herrschaft request |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/6/2006 | 3.9 | $682.50 | Update (.7) and audit (.8) liability/asbestos reporting tool and reports; revise reporting protocol (1.0); update asbestos property damage claim reports (1.4) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/6/2006 | 3.2 | $560.00 | Continue to update (.6) and audit (.7) liability/asbestos reporting tool and reports; revise reporting protocol (1.0); update asbestos property damage claim reports (.9) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/6/2006 | 0.5 | $87.50 | Case status conference call |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 12/7/2006 | 1.0 | $125.00 | Review b-Linx exception report (BERT) (.4); prepare updates to data (.6) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/7/2006 | 0.4 | $38.00 | Prepare report of creditor information for Omni 20 creditors per S Herrschaft request |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/7/2006 | 0.8 | $140.00 | Revisions to order and stipulation handling protocols |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/7/2006 | 1.8 | $315.00 | Update (.4) and audit (.5) liability/asbestos reporting tool and reports; revise reporting protocol (.9) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/8/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/8/2006 | 0.1 | $11.00 | PI - Research valid phone and address for Silber and Pearlman Dallas, TX |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 12/8/2006 | 0.8 | $100.00 | Meeting with J Miller and M Grimmett re claims scorecard report |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 12/8/2006 | 3.6 | $450.00 | Research specific medical monitoring claims from a request from S Herrschaft re database export |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/8/2006 | 2.5 | $437.50 | Update (.8) and audit (.7) liability/asbestos reporting tool and reports; revise reporting protocol (1.0) |

EXHIBIT 1

# BMC Group

WR GRACE
Monthly Invoice

## December 2006 -- Data Analysis

| Name                | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---------------------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/8/2006 | 1.8 | $315.00 | Continue to update (.6) and audit (.5) liability/asbestos reporting tool and reports; revise reporting protocol (.7) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/8/2006 | 0.9 | $157.50 | Meeting with J Miller and F Visconti re claims scorecard report |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/8/2006 | 1.2 | $210.00 | Update claims scorecard report to reflect updated claim information |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/11/2006 | 0.1 | $11.00 | PI - Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/11/2006 | 0.1 | $11.00 | PI - Check data for change report |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 12/11/2006 | 3.5 | $437.50 | Update export database of MM claims |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/11/2006 | 3.9 | $682.50 | Update (1.0) and audit (1.0) liability/asbestos reporting tool and reports; revise reporting protocol (.9); update asbestos property damage claim reports (1.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/11/2006 | 3.2 | $560.00 | Continue to update (.6) and audit (.6) liability/asbestos reporting tool and reports; revise reporting protocol (1.0); update asbestos property damage claim reports (1.0) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/12/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/12/2006 | 0.3 | $33.00 | Conference call with consulting team lead by J Miller |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/12/2006 | 0.2 | $22.00 | Assist M Araki with relating litigation images to claims |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 12/12/2006 | 2.7 | $337.50 | Prepare exports for Omni 20 Objections |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 12/12/2006 | 2.8 | $350.00 | Verifying totals for exclusivity brief provided by K&E |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 12/12/2006 | 2.5 | $312.50 | Research all claims from Maryland Casualty Company per request from S Herrschaft (1.5); manual review of possible matches (1.0) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 12/12/2006 | 0.5 | $62.50 | Project team call and discussions with J Miller |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/12/2006 | 0.5 | $47.50 | Review (.2) and verification (.3) of scheduled/filed claims docket, amount and transferred claim records in creditor and claim management application |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/12/2006 | 0.8 | $140.00 | Revisions to order and stipulation handling protocols |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/12/2006 | 1.8 | $315.00 | Update (.5) and audit (.7) liability/asbestos reporting tool and reports; revise reporting protocol (.6) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/13/2006 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/13/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 12/13/2006 | 3.7 | $462.50 | Prepare Omni 20 Objection exhibits |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/13/2006 | 1.2 | $210.00 | Revisions to claim/schedule data change handling and comparison protocols |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/13/2006 | 3.9 | $682.50 | Update (1.1) and audit (1.9) liability/asbestos reporting tool and reports; revise reporting protocol (.9) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/13/2006 | 1.8 | $315.00 | Continue to update (.6) and audit (.6) liability/asbestos reporting tool and reports; revise reporting protocol (.6) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/14/2006 | 0.2 | $22.00 | Update claims and creditor management tool with updated claims to schedule matching function |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 12/14/2006 | 1.4 | $175.00 | Created lookup tool for claims reconciliation group that isolates specific text in reconciliation notes field |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## December 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 12/14/2006 | 1.4 | $175.00 | Review scorecard (.6); perform analysis on results and confirm counts (.8) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/14/2006 | 3.9 | $682.50 | Update (1.1) and audit (1.4) liability/asbestos reporting tool and reports; revise reporting protocol (.8); update asbestos property damage claim reports (.6) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/14/2006 | 3.2 | $560.00 | Continue to update (1.2) and audit (.7) liability/asbestos reporting tool and reports; revise reporting protocol (.6); update asbestos property damage claim reports (.7) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/15/2006 | 1.8 | $198.00 | Create objection report output in query/excel |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/15/2006 | 1.0 | $110.00 | SQL database maintanance, review logs, update tables fields, views and user defined functions |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/15/2006 | 1.0 | $110.00 | PI - SQL database maintanance, review logs, update tables fields, views and user defined functions |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 12/15/2006 | 2.1 | $262.50 | Work with M Grimmet on reporting tools as part of data transition |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 12/15/2006 | 1.2 | $150.00 | Review medical monitoring claims (.6); review PI claims (.6) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 12/15/2006 | 1.1 | $137.50 | Export medical monitoring updated claims spreadsheet |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/15/2006 | 0.3 | $28.50 | Prepare excel report for S Cohen re Omni 18 claim numbers |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/15/2006 | 0.2 | $19.00 | Prepare excel report per L Ruppaner request re `zonolite` claims |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/15/2006 | 0.8 | $140.00 | Revisions to order and stipulation handling protocols |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/15/2006 | 1.8 | $315.00 | Update (.6) and audit (.7) liability/asbestos reporting tool and reports; revise reporting protocol (.5) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/18/2006 | 0.2 | $22.00 | PI - Review records for claimants represented by Silber Pearlman (.1); request intructions from S Kjontvedt prior to change of address update (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/18/2006 | 0.4 | $44.00 | Load mailfile for Omni 20 notice (.2); review records (.2) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/18/2006 | 1.2 | $210.00 | Revisions to claim/schedule data change handling and comparison protocols |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/18/2006 | 3.9 | $682.50 | Update (1.4) and audit (1.5) liability/asbestos reporting tool and reports; revise reporting protocol (1.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/18/2006 | 1.8 | $315.00 | Continue to update (.6) and audit (.6) liability/asbestos reporting tool and reports; revise reporting protocol (.6) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/19/2006 | 0.8 | $140.00 | Revisions to order and stipulation handling protocols |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/19/2006 | 1.8 | $315.00 | Update (.7) and audit (.5) liability/asbestos reporting tool and reports; revise reporting protocol (.6) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/20/2006 | 1.2 | $210.00 | Revisions to claim/schedule data change handling and comparison protocols |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/20/2006 | 3.9 | $682.50 | Update (1.1) and audit (1.6) liability/asbestos reporting tool and reports; revise reporting protocol (1.2) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/20/2006 | 1.8 | $315.00 | Continue to update (.5) and audit (.5) liability/asbestos reporting tool and reports; revise reporting protocol (.8) |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## December 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/21/2006 | 0.8 | $76.00 | Preparation of report verifying creditor, docket, amount and objection information grouping |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/21/2006 | 0.4 | $38.00 | PI - Preparation of report verifying creditor information grouping |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/21/2006 | 0.1 | $9.50 | Review and verify docket records reported on data integrity reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/21/2006 | 3.9 | $682.50 | Update (1.0) and audit (1.2) liability/asbestos reporting tool and reports; revise reporting protocol (1.2); update asbestos property damage claim reports (.5) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/21/2006 | 1.7 | $297.50 | Revisions to claim/schedule data change handling and comparison protocols |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/21/2006 | 0.9 | $157.50 | Revisions to order and stipulation handling protocols |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/22/2006 | 0.2 | $22.00 | PI - Update change of address to all Pearlman claimants (5732 records updated and flagged) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/22/2006 | 1.7 | $187.00 | PI - Prepare list of counsel and pro se for notice mailfile (.7); deduped for noticing and review (1.0) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/22/2006 | 0.3 | $33.00 | PI - Populate mailfiles 22352, 22706-22709 |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/22/2006 | 0.5 | $55.00 | PI - Check total records count |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/22/2006 | 0.2 | $19.00 | Handled S Cohen inquiry re the updating of claims per objection orders |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/22/2006 | 1.3 | $227.50 | Revisions to claim/schedule data change handling and comparison protocols |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/26/2006 | 0.3 | $33.00 | Update b-Linx application to newest version with courtesy date function for claims transfer and related image function for inactive claims |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/26/2006 | 0.2 | $22.00 | PI - Prepare change report for S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/26/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/26/2006 | 0.3 | $33.00 | PI - Update additional returned mail record to b-Linx which were not previously matched on ID (.2); request info from S Kjontvedt re COA for counsel Lipsitz Green (.1) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 12/26/2006 | 2.6 | $325.00 | Update deem types and subtypes (1.0); audit same to ensure no changes have been made per S Cohen request (1.6) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 12/27/2006 | 2.3 | $287.50 | Audit WR Grace past notices (.7); review all creditor counts as a way of insuring all creditors were correctly notified (1.6) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 12/27/2006 | 2.4 | $300.00 | Update objection reporting objects |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/28/2006 | 0.3 | $33.00 | PI - Query parties for noticing (.2); confer with S Kjontvedt on need of firm address with claimant lists (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/28/2006 | 0.1 | $11.00 | PI - Import date from Court List Non Meso Cancers with X ray Evidence.xls to access for noticing |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/28/2006 | 2.6 | $286.00 | PI - Match firm names to addresses in our database to make notice possible |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/28/2006 | 0.2 | $22.00 | PI - Populate mailfile 22744 with first set of address matched firm records for notice |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/28/2006 | 0.1 | $11.00 | PI - Request addresses for Corona and Weyland from S Kjontvedt |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## December 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | | $110.00 | 12/28/2006 | 1.0 | $110.00 | PI - Populate mailfile 22746 with counsel addresses for noticing |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/28/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/28/2006 | 0.1 | $11.00 | PI - Read and handle correspondence for todays notice requests |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 12/28/2006 | 2.1 | $262.50 | Prepare export of active claims by law firm (1.1); work with M Grimmett on data normalization (1.0) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 12/28/2006 | 2.5 | $312.50 | Review scorecard (1.0); perform analysis on results and confirm counts (1.5) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/29/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/29/2006 | 0.1 | $11.00 | PI - Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/29/2006 | 0.1 | $11.00 | PI - Populate mailfile 22755 for supplemental notice to additional addresses |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/29/2006 | 3.3 | $363.00 | PI - Review notice parties from mailfiles 22744 and 22746 (2.0); check if additional notice at alternate address is needed (1.3) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/29/2006 | 1.3 | $143.00 | PI - Continue law office record review for supplemental notice |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 12/29/2006 | 1.5 | $262.50 | Communications with S Kjontvedt (.4) and review (1.1) of all unique law firms (identified on Court List of Non-Mesothelioma Cancers with X-Ray Evidence listing) to insure that proper notice was performed |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 12/29/2006 | 3.9 | $487.50 | Prepare export of active claims by law firm (2.0); work with M Grimmett on data normalization (1.9) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/29/2006 | 3.1 | $542.50 | Prepare updated active supplements analysis spreadsheet for M Araki |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/29/2006 | 0.9 | $157.50 | Revisions to claim/schedule data change handling and comparison protocols |
| | Data Analysis Total: | | | 170.4 | $25,252.00 | |

## December 2006 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/4/2006 | 2.0 | $420.00 | Prepare draft invoice reports for Jul 06 to review time descriptions re revisions made, revisions left to be made (.4); analysis of draft reports (.8); revise Jul 06 time entries (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/5/2006 | 3.0 | $630.00 | Prepare draft invoice reports for Aug 06 to review time descriptions re revisions made, revisions left to be made (.4); analysis of draft reports (.9); revise Aug 06 time entries (1.3); prepare draft invoice reports for Sep 06 to review time descriptions re revisiosn made, revisions left to be made (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/6/2006 | 3.5 | $735.00 | Analysis of draft Sep 06 reports (.9); revise Sep 06 time entries (1.4); prepare Jul 06 fee app (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/7/2006 | 4.0 | $840.00 | Analysis of e-mail from S Bossay re BMC's 21st Qtr fee app amounts (.2); prepare e-mail to S Bossay confirming BMC's 21st Qtr fee app amounts (.1); prepare Aug 06 fee app (1.3); prepare Sep 06 fee app (1.4); prepare 22nd Qtrly fee app (1.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## December 2006 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/8/2006 | 3.5 | $735.00 | Analysis of expense and production reports for Jul, Aug, Sep 06 fee apps (1.2); revise Jul, Aug, Sep and 22nd Qtrly fee apps (2.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/8/2006 | 2.0 | $420.00 | Update 5% discount spreadsheet for S Fritz (.3); prepare e-mail to S Fritz re status of 5% discount (.1); prepare e-mail to J Miller re billing reqts for WR Grace (.3); prepare e-mails to S Herrschaft re signatures on fee apps (.2); continue to prepare 22nd Qtrly fee app (1.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2006 | 0.8 | $168.00 | Review fee applications for Q3 2006 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2006 | 0.2 | $42.00 | Meet with Y Knopp re fee application notarization |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2006 | 0.3 | $63.00 | Forward fee applications to M Araki for filing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/11/2006 | 3.0 | $630.00 | Prepare e-mail to M Grimmett re page count for Bates/pdf/ocr conversion project (.1); analysis of page counts for Sep Bates/pdf/ocr conversion project (1.3); prepare Sep 06 Bates/pdf/ocr production invoice (.6); revise Sep 06 and 22nd Qtrly invoices re Bates/pdf/ocr production (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/12/2006 | 3.0 | $630.00 | Telephone to W Sparks at WR Grace re 20th Qtrly payment to BMC (.1); prepare e-mail to P Cuniff re filing Jul 06 fee app (.1); analysis of e-mail from M Grimmett re Bates/pdf/ocr numbers for fee app (.1); continue revision of Sep 06 and 22nd Qtrly invoices re Bates/pdf/ocr conversion project (1.5); revise Sep 06 and 22nd Qtrly fee apps (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/13/2006 | 2.5 | $525.00 | Telephone with W Sparks re payment on 20th Qtrly fee app (.3); prepare memo to S Fritz re 5% courtesy discount and 20th Qtrly payment (.2); analysis of e-mail from M Grimmett re count on pdf/ocr/Bates project (.1); analysis of Jul-Sep and 22nd Qtrly fee apps re bio updates needed (.5); revise master bio list (.9); e-mail to S Fritz re bios needed (.2); analysis of responses from S Fritz (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/14/2006 | 3.0 | $630.00 | Prepare e-mail to M Grimmett re clarification on pdf/ocr/Bates counts (.1); prepare e-mail to S Herrschaft re pdf/ocr/Bates counts and budget (.2); analysis of e-mail from M Grimmett re pdf/ocr/Bates project count (.1); calculate pdf/ocr page counts (1.0); prepare revised fee app exhibits Jul-Sep and 22nd Qtrly (1.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/15/2006 | 3.0 | $630.00 | Analysis of e-mail from S Herrschaft re pdf/ocr/Bates project estimates (.1); further revision of Sep and 22nd Qtrly fee apps re pdf/ocr/Bates costs (1.9); prepare final exhibits for Jul-Sep fee apps (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/18/2006 | 2.5 | $525.00 | Prepare e-mail to M Grimmett re final inquiry on pdf/ocr/Bates count (.1); analysis of e-mail from M Grimmett re Bates count (.1); analysis of Aug 06 time entries re pdf/ocr/Bates project and revise per bid (2.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/19/2006 | 3.0 | $630.00 | Revise Aug 06 fee app re pdf/ocr/Bates project (.7); prep new production invoice for pdf/ocr/Bates project (.4); prep new fee and expense exhibits (.4); revies fee app pleading (.8); calculate 22nd Qtr fee amts and discount (.3); revise 22nd Qtr fee app (.4) |

EXHIBIT 1

# BMC Group
### WR GRACE
#### Monthly Invoice

## December 2006 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/20/2006 | 2.8 | $588.00 | Prepare e-mail to P Cuniff re Aug 06 fee app for filing and service (.1); continue revision of 22nd Qtr fee app (1.1); revise Sep 06 fee app (1.2); prepare notice of filing of 22nd Qtr fee app (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/21/2006 | 2.9 | $609.00 | Prepare draft invoice reports re Oct 06 (.4); analysis of draft Oct 06 time descriptions re fee app compliance (1.3); revise Oct 06 time descriptions for fee app compliance (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/22/2006 | 2.5 | $525.00 | Continue analysis of draft Oct 06 time descriptions re fee app compliance (1.2); continue revision of Oct 06 time descriptions for fee app compliance (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/26/2006 | 4.0 | $840.00 | Further analysis of draft Oct 06 time descriptions re fee app compliance (1.8); further revision of Oct 06 time entries for fee app compliance (2.2) |
| | Fee Applications Total: | | | 51.5 | $10,815.00 | |

## December 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2006 | 0.2 | $42.00 | Discussions with F Visconit re inactive and reconciled claims lists |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2006 | 0.8 | $168.00 | Review inactive and reconciled claims lists |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2006 | 0.1 | $21.00 | E-mail to Rust Consulting re inactive and reconciled claims lists |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2006 | 0.1 | $21.00 | E-mail to Rust Consulting re recent transfer activity |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/4/2006 | 1.0 | $210.00 | Complete claims updates per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/4/2006 | 0.3 | $63.00 | E-mails to H Bull re claims updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/4/2006 | 0.1 | $21.00 | E-mail to J Bush re Omni 19 claims list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/4/2006 | 0.8 | $168.00 | Prepare Omni 19 status chart (.3); review for accuracy (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/4/2006 | 0.2 | $42.00 | E-mail to J Monahan re requested claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/5/2006 | 0.6 | $126.00 | Complete claims updates per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2006 | 1.0 | $210.00 | Prepare memo re claims review and reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2006 | 0.2 | $42.00 | Discussion with J Miller re Omni 20 preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2006 | 0.7 | $147.00 | Prepare Omni 20 report (.3); review for accuracy (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2006 | 0.1 | $21.00 | E-mail to J Bush re preparation of address files for Omni 20 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2006 | 0.2 | $42.00 | Review Omni 20 address file for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 20 reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2006 | 1.0 | $210.00 | Call with L Sinanyan, H Bull, J Miller re non-asbestos claims reconciliation and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2006 | 1.0 | $210.00 | Complete claims modifications per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2006 | 0.8 | $168.00 | Review environmental claim list in preparation for conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2006 | 0.5 | $105.00 | Call with L Gardner, L Sinanyan re environmental claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2006 | 0.6 | $126.00 | Complete updates to environmental claim per conference call |

EXHIBIT 1

# BMC Group
### WR GRACE
#### Monthly Invoice

## December 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| JEFF MILLER - SR_MANAGER | | $210.00 | 12/8/2006 | 0.9 | $189.00 | Meeting re claims reporting with M Grimmett and F Visconti |
| LAURI BOGUE - REC_TEAM | | $110.00 | 12/11/2006 | 0.3 | $33.00 | Work with C Maxwell to create query to accommodate request from K&E for specific claim reconciliation notes |
| LAURI BOGUE - REC_TEAM | | $110.00 | 12/11/2006 | 0.7 | $77.00 | Provide claim images in PDF format along with spreadsheets including reconciliation note to S Gross of K&E per request from J Miller |
| LAURI BOGUE - REC_TEAM | | $110.00 | 12/12/2006 | 0.5 | $55.00 | Provide claim images in PDF format along with spreadsheets including reconciliation notes per request from K&E sent to J Miller |
| LAURI BOGUE - REC_TEAM | | $110.00 | 12/12/2006 | 0.4 | $44.00 | Perform additions and removals to Omni 20 exhibits per J Miller |
| JEFF MILLER - SR_MANAGER | | $210.00 | 12/13/2006 | 2.5 | $525.00 | Prepare draft exhibits for Omni 20 Objection |
| JEFF MILLER - SR_MANAGER | | $210.00 | 12/13/2006 | 0.7 | $147.00 | Call with F Visconti to discuss Omni 20 Objection exhibit preparation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/13/2006 | 0.6 | $66.00 | Provide claim images in PDF format along with spreadsheet including reconciliation notes to J Nuckles of K&E per J Miller request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/14/2006 | 0.7 | $77.00 | Update claims, match schedules, provide reconciliation notes per J Miller/counsel request |
| JEFF MILLER - SR_MANAGER | | $210.00 | 12/15/2006 | 2.5 | $525.00 | Prepare exhibits for Omni 20 Objection for Non-Asbestos claims per L Sinanyan and H Bull request |
| JEFF MILLER - SR_MANAGER | | $210.00 | 12/15/2006 | 1.3 | $273.00 | Provide continued claims report for Omni 18 per J O'Niell request |
| JEFF MILLER - SR_MANAGER | | $210.00 | 12/15/2006 | 1.1 | $231.00 | Provide status for various claims per L Sinanyan request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/15/2006 | 0.3 | $33.00 | Discussions with J Miller, J Bush re request by counsel for continued Exhibit in Excel format (.2); draft follow-up memo to Power Tools group re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/15/2006 | 0.2 | $22.00 | Additional discussion with A Wick re request by counsel for continued Exhibit in Excel format |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/18/2006 | 0.2 | $19.00 | Communications with J Miller and lead consultant re request for reports related to scheduled records |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/18/2006 | 0.2 | $19.00 | Call to Argo Partners to discuss issues related to dffective claim transfer notices |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/18/2006 | 1.2 | $114.00 | Pull all new claim transfer requests from the Court docket (.5); prepare pleadings for further claims updating and reporting (.7) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/18/2006 | 0.2 | $22.00 | Prepare Omni 20 claim/address listings per L Sinanyan/J Miller request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/20/2006 | 3.8 | $418.00 | Continue to analyze recently filed Motions, Orders and Stipulations (1.3); update affected claims as required re same (2.0); draft follow-up memos to J Miller re same (.5) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/20/2006 | 3.1 | $341.00 | Analyze recently filed Motions, Orders and Stipulations (1.0); update affected claims as required re same (1.8); follow-up discussion with J Miller re same (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/21/2006 | 2.3 | $253.00 | Analyze recently filed Motions, Orders and Stipulations (.8); update affected claims as required re same (1.2); draft follow-up memo to J Bush re same (.3) |

EXHIBIT 1

# BMC Group
### WR GRACE
#### Monthly Invoice

## December 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/21/2006 | 2.2 | $242.00 | Additional analysis of recently filed Motions, Orders and Stipulations (.7); update affected claims as required re same (1.3); follow-up discussion with L Ruppaner re same (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/22/2006 | 2.6 | $286.00 | Analyze recently filed Motions, Orders and Stipulations (1.0); update affected claims as required re same (1.2); draft follow-up memos to J Miller, J Bush, M Booth re same (.4) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 12/28/2006 | 2.3 | $253.00 | Provide suggested claim images and reconciliation notes to L Sinanyan and A Isman of K&E per request from J Miller |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/28/2006 | 2.1 | $199.50 | Print out all new claim transfer requests listed on the Court docket (.4); review all corresponding active claims listed in the claims database (.4); update claims to reflect pending claim transfer requests (.3); create transfer notices (.5); prepare transfer notices for service on applicable parties (.3); prepare AP list for service (.2) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 12/29/2006 | 0.3 | $33.00 | Update statuses on claims allowed as filed per e-mail request from A Isman of K&E |
| | Non-Asbestos Claims Total: | | | 43.6 | $6,680.50 | |

## December 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2006 | 0.3 | $63.00 | Discussion with L Ruppaner re personal injury returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/12/2006 | 0.4 | $84.00 | Analysis of e-mail from J Miller re E Litfin telephone inquiry re questionnaire for non-settled asbestos claims (.1); telephone to E Litfin re inquiry (.2); prepare e-mail to S Kjontvedt re E Litfit inquiry (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/18/2006 | 0.2 | $28.00 | E-mail from/to L Mellis re service this week |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/22/2006 | 1.5 | $210.00 | Coordinate service of Orders on X-Rays |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/23/2006 | 0.1 | $14.00 | E-mail to B Stansbury confirming completion of 12/22/06 service |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/24/2006 | 0.2 | $28.00 | E-mails from/to D Mendelson re service on X-Ray Orders |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/28/2006 | 4.0 | $560.00 | Coordinate overnight mailing of X-Ray Order, letter and custom exhibits (3.0); calls/emails with A Wick and Y Knopp re same (1.0) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/28/2006 | 0.1 | $14.00 | E-mail from S Rein re mailing today |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/28/2006 | 0.1 | $14.00 | E-mail from S Rein to disregard earlier email |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/29/2006 | 3.0 | $420.00 | Coordinate supplemental mailing of letter, attachment A and X-Ray Order |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/29/2006 | 0.1 | $14.00 | Call with B Stansbury re additional service on letter and X-Ray Order |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 12/29/2006 | 0.5 | $70.00 | Coordinate supplemental letter and X-Ray Order mailing |
| | WRG Asbestos PI Claims Total: | | | 10.5 | $1,519.00 | |
| | December 2006 Total: | | | 427.1 | $66,253.50 | |

EXHIBIT 1

# BMC Group
## WR GRACE
### Monthly Invoice

|  | Grand Total: | 427.1 | $66,253.50 |
|---|---|---|---|

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 12/1/2006 thru 12/31/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| CAS | | | |
| Airgelou Romero | $65.00 | 14.4 | $936.00 |
| Lemuel Jumilla | $65.00 | 14.2 | $923.00 |
| Maristar Go | $65.00 | 5.0 | $325.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 6.4 | $1,344.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 0.9 | $85.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 34.7 | $7,287.00 |
| | Total: | 75.6 | $10,900.50 |
| **Case Administration** | | | |
| Principal | | | |
| Tinamarie Feil | $275.00 | 2.5 | $687.50 |
| CAS | | | |
| Lucina Solis | $45.00 | 0.8 | $36.00 |
| CAS | | | |
| Alex Cedeno | $45.00 | 3.0 | $135.00 |
| Brianna Tate | $45.00 | 0.1 | $4.50 |
| Corazon Del Pilar | $45.00 | 0.9 | $40.50 |
| James Myers | $65.00 | 1.0 | $65.00 |
| Yvette Knopp | $90.00 | 14.0 | $1,260.00 |
| VDR | | | |
| Patrick Cleland | $65.00 | 2.0 | $130.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 0.7 | $115.50 |
| Myrtle John | $195.00 | 2.1 | $409.50 |
| SR_CONSULTANT | | | |
| Brendan Bosack | $175.00 | 1.1 | $192.50 |
| Stephenie Kjontvedt | $140.00 | 0.8 | $112.00 |
| Susan Herrschaft | $210.00 | 21.2 | $4,452.00 |
| CONSULTANT | | | |
| Brenda Reed | $140.00 | 0.2 | $28.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 2.3 | $253.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 13.0 | $1,235.00 |
| Trina Gallagher | $45.00 | 0.3 | $13.50 |
| CASE_INFO | | | |
| Andrea Bosack | $90.00 | 0.1 | $9.00 |
| Danielle Calentine | $45.00 | 0.4 | $18.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 9.0 | $1,890.00 |
| | Total: | 75.5 | $11,086.50 |

EXHIBIT 1

# BMC Group

## WR GRACE
### Professional Activity Summary
Date Range: 12/1/2006 thru 12/31/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 86.9 | $15,207.50 |
| SR_CONSULTANT | | | |
| Brendan Bosack | $175.00 | 1.5 | $262.50 |
| CONSULT_DATA | | | |
| Craig Maxwell | $125.00 | 1.4 | $175.00 |
| Frank Visconti | $125.00 | 54.5 | $6,812.50 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 21.0 | $2,310.00 |
| Jacqueline Bush | $95.00 | 5.1 | $484.50 |
| Total: | | 170.4 | $25,252.00 |
| **Fee Applications** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 1.3 | $273.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 50.2 | $10,542.00 |
| Total: | | 51.5 | $10,815.00 |
| **Non-Asbestos Claims** | | | |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 9.0 | $1,890.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 10.4 | $2,184.00 |
| REC_TEAM | | | |
| Lauri Bogue | $110.00 | 4.5 | $495.00 |
| Steffanie Cohen | $110.00 | 16.0 | $1,760.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 3.7 | $351.50 |
| Total: | | 43.6 | $6,680.50 |
| **WRG Asbestos PI Claims** | | | |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 9.8 | $1,372.00 |
| Susan Herrschaft | $210.00 | 0.3 | $63.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 0.4 | $84.00 |
| Total: | | 10.5 | $1,519.00 |
| Grand Total: | | 427.1 | $66,253.50 |

EXHIBIT 1