# EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/1/2006 | 4 | $840.00 | Audit pdf/OCR documents for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/2/2006 | 0.2 | $42.00 | Discussion with J Miller re property damage resource assignment |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/2/2006 | 1.5 | $315.00 | Property damage pdf/OCR image audit |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/2/2006 | 0.4 | $84.00 | Discussions with M Grimmett re property damage project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/3/2006 | 0.5 | $105.00 | Discussion with M Grimmett re property damage project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/3/2006 | 2 | $420.00 | Property damage pdf/OCR image audit |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/4/2006 | 0.3 | $63.00 | Review property damage image - Bates vs original tif to identify differences |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/4/2006 | 0.1 | $21.00 | E-mail to M Rosenberg re property damage image |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/4/2006 | 4 | $840.00 | Review and audit supplements list (3.0); make changes as needed (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/6/2006 | 1.7 | $357.00 | Prepare Bates issues analysis |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/6/2006 | 0.2 | $42.00 | Discussion with M Grimmett re Bates issues resolution |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/6/2006 | 1.3 | $273.00 | Review active claims supplements list for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/8/2006 | 1.5 | $315.00 | Final review and preparation of active property damage supplements spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/8/2006 | 1.2 | $252.00 | Identify Bates issues (.5); move claims images to exception folder (.3); update spreadsheet (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/8/2006 | 2 | $420.00 | Audit pdfs for rotation issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.3 | $63.00 | Final review of property damage supplements list (.2); forward to A Hammond (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.2 | $42.00 | Discussion with A Hammond re property damage supplements list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.5 | $105.00 | Discussion with M Grimmett re property damage project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.5 | $105.00 | Discussion with M Grimmett re Anderson Memorial claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.2 | $42.00 | E-mail to K Davis re PD supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/10/2006 | 1.5 | $315.00 | Audit of property damage Bates stamped images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/11/2006 | 0.5 | $105.00 | Discussion with M Grimmett re property damage project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/11/2006 | 0.5 | $105.00 | Discussion with M Araki re property damage project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.3 | $63.00 | Investigataion re property damage product ID per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.2 | $42.00 | E-mail to M Rosenberg re property damage product Id |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.5 | $105.00 | Review list of property damage products for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.5 | $105.00 | Review sample of property damage rotated pages |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2006 | 0.5 | $105.00 | Discussion with M Grimmett re property damage product ID information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2006 | 0.1 | $21.00 | Follow up with M Rosenberg re product ID investigation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2006 | 0.2 | $42.00 | Discussion with M Araki, T Feil re property damage meeting |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2006 | 1 | $210.00 | Investigation re property damage returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/15/2006 | 5 | $1,050.00 | Review and audit Anderson Memorial claims images for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.7 | $147.00 | Investigation re property damage images per M Rosenberg request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.1 | $21.00 | E-mail to M Rosenberg re property damage images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.6 | $126.00 | Complete changes to property damage claims per M Rosenberg/J Baer request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/16/2006 | 1 | $210.00 | Property damage image audit |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.5 | $105.00 | Discussion with M Grimmett re property damage status |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/17/2006 | 1.5 | $315.00 | Prepare memo for Z Jovellanos re review of Anderson Memorial supplemental prop damage claims for Bates conversion and OCR accuracy (.6); prepare e-mail and list of Anderson supps to be reviewed (.4); telephone with Z Jovellanos re Anderson project (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2006 | 1 | $210.00 | Property damage claims audit |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 10/18/2006 | 1.5 | $97.50 | Review Anderson Memorial Supplemental property damage claims for Bates conversion and OCR accuracy |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 10/18/2006 | 1.8 | $117.00 | Additional review Anderson Memorial Supplemental property damage claims for Bates conversion and OCR accuracy |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 10/18/2006 | 1 | $65.00 | Revise Anderson Memorial supplemental property damage claims spreadsheet re Bates conversion and OCR accuracy issues |
| AL QUILONGQUILONG - 11_CAS | | $65.00 | 10/18/2006 | 6 | $390.00 | Review Anderson Memorial Supplemental property damage claims for Bates conversion and OCR accuracy |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 10/18/2006 | 1.5 | $97.50 | Further review of Anderson Memorial Supplemental property damage claims for Bates conversion and OCR accuracy |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 10/18/2006 | 1.8 | $117.00 | Continue to review Anderson Memorial Supplemental property damage claims for Bates conversion and OCR accuracy |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 10/18/2006 | 1 | $65.00 | Review Anderson Memorial Supplemental property damage claims for Bates conversion and OCR accuracy |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/18/2006 | 4 | $840.00 | Analysis of e-mail from Z Jovellanos re results of review of Anderson pdf claims (.3); quality control audit of Anderson pdf claims (.6); telephone w/S Herrschaft re rotation of docs, Bates issues, moving Bates to avoid OCR straightening issues (.6); prep e-mail to S Herrschaft re rotation on re-bates pdf images (.1); analysis of e-mail from S Herrschaft re rotation of pdf Bates docs (.2); analysis of e-mails from S Herrschaft and M Grimmett re missing product ID info request from M Rosenberg (.5); prepare process memo and spreadsheet of claims to be reviewed for re-bates issues (1.0); prepare e-mail to Z Jovellanos re re-bates project (.2); analysis of e-mail from Z Jovellanos re claim 10523 issues (.3); prepare e-mail to Z Jovellanos re resolution of claim 10523 issues (.2) |
| NOREVE ROA - 11_CAS | | $65.00 | 10/18/2006 | 0.5 | $32.50 | Revise Anderson Memorial Supplemental property damage claims with Bates issues |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| NOREVE ROA - 11_CAS | | $65.00 | 10/18/2006 | 5.1 | $331.50 | Review Anderson Memorial Supplemental property damage claims for Bates conversion and OCR Accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/18/2006 | 0.5 | $105.00 | Review audited Anderson Memorial |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/18/2006 | 0.5 | $105.00 | Discussion with M Araki re property damage claims and Bates audit |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/18/2006 | 0.3 | $63.00 | Discussion with M Araki re property damage supplements and project status |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 10/19/2006 | 1 | $65.00 | Revise re-Bates property damage claims spreadsheet for Bates accuracy |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 10/19/2006 | 3 | $195.00 | Further review re-Bates property damage claims for Bates accuracy |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 10/19/2006 | 2.8 | $182.00 | Review re-Bates property damage claims for Bates accuracy |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 10/19/2006 | 3.2 | $208.00 | Additional review re-Bates property damage claims for Bates accuracy |
| AL QUILONGQUILONG - 11_CAS | | $65.00 | 10/19/2006 | 1 | $65.00 | Update spreadsheet re-Bates property damage claims with Bates accuracy issues |
| AL QUILONGQUILONG - 11_CAS | | $65.00 | 10/19/2006 | 5 | $325.00 | Review re-Bates property damage claims for Bates accuracy |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 10/19/2006 | 2.2 | $143.00 | Revise re-Bates property damage claims re Bates issues |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 10/19/2006 | 3.6 | $234.00 | Continue to analyze re-Bates property damage claims for Bates accuracy |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 10/19/2006 | 3 | $195.00 | Analyze re-Bates property damage claims for Bates accuracy |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 10/19/2006 | 0.6 | $39.00 | Revise re-Bates property damage spreadsheet re results of analysis |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/19/2006 | 4.4 | $924.00 | Teleconf w/S Herrschaft and M Grimmett re pdf/ocr/Bates issues and resolutions (.5); telephone w/S Cohen re processing new supplements (.1); create process for fixing exceptions to Bates issues (2.0); test Bates correction process (1.5); telephone w/S Herrschaft re test fix of exceptions, level of processing for new supplements (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/19/2006 | 1.3 | $273.00 | Analysis of e-mail from Z Jovellanos re results of re-bates analysis (.2); analysis of progress log re re-bates project (.3); analysis of e-mail from S Herrschaft to K Davis re missing data for 17885 and 17900 (.1); analysis of e-mail from S Herrschaft re claims with skew issues and exception log (.3); analysis of e-mail from S Cohen re processing supplements (.2); prepare e-mail to Z Jovellanos re time entries for Anderson and skew projects (.1); prepare e-mail to S Cohen re revised processing for new supps (.1) |
| NOREVE ROA - 11_CAS | | $65.00 | 10/19/2006 | 0.5 | $32.50 | Revise Bates property damage claims with Bate issues |
| NOREVE ROA - 11_CAS | | $65.00 | 10/19/2006 | 4.6 | $299.00 | Review re Bates property damage claims for Bates accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/19/2006 | 0.1 | $21.00 | E-mail to Rust Consulting re property damage data and images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/19/2006 | 0.5 | $105.00 | Discussion with M Grimmett re property damage product ID request |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

### 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/19/2006 | 0.1 | $21.00 | E-mail to M Rosenberg re property damage product ID request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/19/2006 | 0.5 | $105.00 | Call with M Grimmett, M Araki re Bates/OCR issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/19/2006 | 1 | $210.00 | Meeting with M Araki re Bates stamping/OCR process and review |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/20/2006 | 4.5 | $945.00 | Analysis of e-mail from S Cohen re results of supplement review (.2); audit pdf/ocr corrected claims reviewed by Phils (4.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/20/2006 | 1.4 | $154.00 | Analysis of supplemental claim information provided by creditors vs proofs of claim filed by creditors (1.0); draft follow-up memo to M Araki re same (.4) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/20/2006 | 1.1 | $121.00 | Analysis of supplemental claim information provided by creditors vs proofs of claim filed by creditors (.7); discussion with S Herrschaft re same (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/20/2006 | 0.5 | $105.00 | Discussion with M Grimmett re propery damage product ID project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/20/2006 | 0.1 | $21.00 | Follow up with M Rosenberg re product ID status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/20/2006 | 0.2 | $42.00 | Discussion with S Cohen re property damage supplement review |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/23/2006 | 3.5 | $735.00 | Meeting with S Herrschaft re status of pdf conversion project, steps for conversion process, expunging claims per orders (1.8); meeting with M Grimmett and S Herrschaft re status of re-bates, audits, supplements, Anderson supps, excpetions logs (1.0); update claims per order 13439 (.5); analysis of e-mail from S Herrschaft re supp claim 17346 (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.5 | $105.00 | Discussion with M Grimmett re product ID claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/23/2006 | 1 | $210.00 | Review product ID list for accuracy (.7); format as needed (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.1 | $21.00 | E-mail to M Rosenberg re product ID claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/23/2006 | 1 | $210.00 | Meet with M Araki re property damage claims projects and status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.7 | $147.00 | Discussion with M Grimmett re Bates/ORC project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.5 | $105.00 | Review Speights & Runyan Order re withdrawal of claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.2 | $42.00 | Discussion with M Araki re property damage claims update |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/24/2006 | 4 | $840.00 | Analysis of e-mail from S Herrschaft to M Rosenberg re Hammond & Sills supplemental claims and processing (.2); analysis of e-mail from M Rosenberg re processing Hammond & Sills supps (.1); analysis of e-mail from S Herrschaft to M Rosenberg re Speights & Runyan supps for question 18 (.2); analysis of e-mail from M Grimmett re re-pdf'd claims (.1); analysis of e-mail from M Grimmett to B Reed re new supps for Bates (.1); analysis of pdfs with skew issues and correct (3.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.4 | $84.00 | Discussions with M Rosenberg re property damage supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.5 | $105.00 | Discussion with M Grimmett re product ID project status |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

---

## 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/25/2006 | 4.8 | $1,008.00 | Analysis of e-mail from M Rosenberg re claim 11308 Bates tif (.1); prepare e-mail to M Rosenberg re claim 11308 Bates tif (.1); analysis of e-mails from M Rosenberg and S Herrschaft re S Bianca re availability of product id info from claims (.3 ); audit pdf/ocr claims for skewed Bates numbers (2.0); correct skewed Bates numbers (2.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/25/2006 | 0.5 | $105.00 | Discussion with M Araki re property damage claims projects and status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/25/2006 | 0.2 | $42.00 | Follow up with M Rosenberg re product ID project |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/26/2006 | 2.5 | $525.00 | Analysis of e-mail from S Herrschaft re supplements received from M Araki sent to Rust Consulting for processing (.1); analysis of e-mails from M Grimmett, S Herrschaft and M Rosenberg re product id info from claims (.4); continue audit pdf/ocr claims for skewed Bates numbers (1.0); correct skewed Bates numbers (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.2 | $42.00 | Discussion with T Carter re property damage supplements production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.3 | $63.00 | Prepare property damage supplements for shipping to Rust Consulting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.5 | $105.00 | Discussion with M Grimmett re product ID project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.5 | $105.00 | Review product ID information for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.2 | $42.00 | Follow up with M Rosenberg re product ID project |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/27/2006 | 3 | $630.00 | Further audit of pdf/ocr claims for skewed Bates numbers (1.7); correct skewed Bates numbers (1.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/27/2006 | 0.4 | $84.00 | Analysis of e-mails from M Grimmett and S Herrschaft re product ID info available per S Bianca request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/27/2006 | 0.8 | $168.00 | Review product ID report for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/27/2006 | 1.5 | $315.00 | Format/consolidate product ID information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/27/2006 | 0.5 | $105.00 | Discussion with M Grimmett re product ID report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/27/2006 | 0.1 | $21.00 | Follow up with M Rosenberg re product ID |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/30/2006 | 3.5 | $735.00 | Meetings with S Herrschaft and M Grimmett re status of property damage Bates project (1.0); prepare memo to Z Jovellanos re skew project and instructions (.5); discussion with S Herrschaft re exceptions, originals and issues (.5); audit claim 10523 re skewed Bates pdf (1.0); revise claim 10523 skewed pdf Bates pages (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/30/2006 | 1.1 | $231.00 | Analysis of various e-mails from Z Jovellanos, A Romero, L Jumilla re audit of skewed claims (.4); prepare e-mail to B Reed and M Grimmett re status of Anderson claims and supps for Bates tiff (.1); prepare e-mail to M Grimmett re exceptions log and check for skew 9/13 file (.2); prepare e-mail to M Grimmett re replacement pdf for 9/13 folder (.1); telephone with Z Jovellanos re clarifications of skew project (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/30/2006 | 2 | $420.00 | Discussion with M Araki re property damage project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/30/2006 | 0.5 | $105.00 | Discussion with M Grimmett re Bates/OCR projects |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 10/31/2006 | 3.5 | $227.50 | Review supplemental claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 10/31/2006 | 1.5 | $97.50 | Revise supplemental claim pdf spreadsheet re corrections to Bates numbering issues |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 10/31/2006 | 5.9 | $383.50 | Further review of supplemental claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 10/31/2006 | 3 | $195.00 | Further analysis of supplemental claim pdfs (2.0); correct Bates numbering issues (1.0) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 10/31/2006 | 3.6 | $234.00 | Analyze supplemental claim pdfs (2.4); correct Bates numbering issues (1.2) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 10/31/2006 | 1 | $65.00 | Revise supplemental claim pdf spreadsheets re corrections made and claims reviewed |
| MARISTAR GO - 11_CAS | | $65.00 | 10/31/2006 | 6.1 | $396.50 | Review supplemental claim pdfs (4.0); correct Bates numbering issues (2.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/31/2006 | 1.3 | $273.00 | Revise re-Bates instructions for new 10/16 supp tifs (1.0); prepare e-mail and excel worksheet for Z Jovellanos re audit of 10/16 supp tifs (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/31/2006 | 0.7 | $147.00 | Analysis of e-mail from M Grimmett re supplements and Anderson Bates locations (.1); analysis of e-mail from B Reed re 10/16 non-Anderson supps locations for audit of tiffs and Bates (.1); prepare e-mail to M Grimmett re new Bates tiffs and location of number on page (.2); analysis of e-mail from M Grimmett re location of Bates number on tiff image page (.1); analysis of e-mail from Z Jovellanos re progress log for skew audit (.2) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 11/1/2006 | 3 | $195.00 | Audit Bates tiff images for 10/16/2006 supplements to property damages claims |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 11/1/2006 | 2.4 | $156.00 | Audit Bates tiff images for 10/16/2006 supplements to property damages claims |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 11/1/2006 | 2.5 | $162.50 | Audit Bates.tiff images for 10/16/2006 supplements to property damage claims |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 11/1/2006 | 2.8 | $182.00 | Audit Bates.tiff images for 10/16/2006 supplements to property damage claims |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/1/2006 | 2 | $420.00 | Continue to analyze Bates pdf claims for skew issues (1.0); correct skewed Bates pdf pages (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/2/2006 | 2 | $420.00 | Analysis of e-mail from Z Jovellanos re results of analysis of Oct 16 supp claims tiff images for Bates/blank page issues (.3); review chart of supp claims tiff image analysis (.5); audit supp claims tiff images reviewed by analysts (1.2) |
| TEMEKA CURTIS - 11_CAS | | $45.00 | 11/2/2006 | 0.2 | $9.00 | Image and attach document to claims |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/3/2006 | 2 | $420.00 | Continue audit 10/16 supp claims tiff images reviewed by analysts |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/5/2006 | 2.5 | $525.00 | Additional analysis of Bates pdf claims for skew issues (1.0); correct skewed Bates pdf pages (1.4); prepare e-mail to B Reed re reBates needed for claim 17797 tiff image (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/6/2006 | 1.1 | $231.00 | Analysis of e-mail from B Reed re reBates claim 17797 tiff image (.1); analysis of reBates tiff image of claim 17797 (.2); review notes and files re status of remaining tiff/pdf Bates claims (.8) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/6/2006 | 0.1 | $21.00 | E-mail to M Rosenberg re property damage claims |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/7/2006 | 3 | $630.00 | Continue to analyze Bates pdf claims for skew issues (1.7); correct skewed Bates pdf pages (1.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/8/2006 | 3 | $630.00 | Additional analysis of Bates pdf claims for skew issues (1.0); correct skewed Bates pdf pages (1.0); review notes re tiff/pdf/Bates process and organize into master plan of process (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/13/2006 | 3 | $630.00 | Further analysis of Bates pdf claims for skew issues (1.5); correct skewed Bates pdf pages (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/14/2006 | 1.5 | $315.00 | Analysis of e-mail from B Reed re pdf/ocr Oct 16 supps (.1); analysis of new pdf/ocr Bates pdf claims for skew issues (.7); correct skewed Bates pdf pages (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/15/2006 | 4 | $840.00 | Meetings with S Herrschaft re case transition, asbestos pd status and upcoming events |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/15/2006 | 0.2 | $22.00 | Discussion with M Araki re supplemental claim images and claims updates/procedures re same |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/15/2006 | 0.7 | $147.00 | Discucssion with M Araki re property damage claims images and status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/15/2006 | 0.7 | $147.00 | Discussion with M Arkai re supplemental claims identification project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/15/2006 | 0.5 | $105.00 | Discussion with A Wick re supplemental claims identification project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/15/2006 | 0.6 | $126.00 | Review new supplements received from K&E |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/16/2006 | 2 | $420.00 | Analysis of issues with custom b-Linx module (.6); telephone with S Herrschaft re same (.3); continue to analyze new pdf/ocr Bates pdf claims for skew issues (.5); correct skewed Bates pdf pages (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/16/2006 | 0.5 | $105.00 | Investigataion re medical monitoring claims per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/16/2006 | 0.1 | $21.00 | E-mail to J Baer re medical monitoring claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/16/2006 | 1 | $210.00 | Prepare medical monitoring claims reports (.4); review for accuracy (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/17/2006 | 2 | $420.00 | Analysis of e-mail from S Herrschaft to K Davis re Dies & Hile supps (.1); continue to analyze new pdf/ocr Bates pdf claims for skew issues (.9); correct skewed Bates pdf pages (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/17/2006 | 0.1 | $21.00 | E-mail to K Davis re Dies & Hile supplements |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 11/21/2006 | 4.3 | $279.50 | Audit Bates.tiff images re Anderson Memorial supplements (4.0); update tracking spreadsheet of supplements corrected (.3) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 11/21/2006 | 4.5 | $292.50 | Audit Bates.tiff images re Anderson Memorial supplements (3.9); update tracking spreadsheet of supplements corrected (.6) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 11/21/2006 | 5.1 | $331.50 | Audit Bates.tiff images re Anderson Memorial supplements (4.5); update tracking spreadsheet of supplements corrected (.6) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 11/21/2006 | 5.6 | $364.00 | Audit Bates.tiff images re Anderson Memorial supplements (4.9); update tracking spreadsheet of supplements corrected (.7) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARISTAR GO - 11_CAS | | $65.00 | 11/21/2006 | 5.4 | $351.00 | Review Anderson Memorial supplemental claim Bates.tiffs (4.0); revise spreadsheets re Bates.tiff numbering issues (1.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/21/2006 | 3.5 | $735.00 | Telephone from S Gross re claim 2661 (.1); analysis of b-Linx re claim 2661 (.1); prepare reconciliation report re claim 2661 (.2); prepare e-mail to S Gross re claim 2661 (.1); telephone from G Vogt re info on 18 claims (.1); analysis of e-mail from G Vogt re list of 18 claims to research (.4); analysis of b-Linx re 18 claims (.8); prepare reconciliation report for 18 claims (.5); prepare e-mail to G Vogt re 18 claims and reports (.4); analysis of e-mail from L Ruppaner re docket report (.3); analysis of new pleadings affecting claims (.5) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 11/22/2006 | 3 | $195.00 | Audit Bates.tiff images re Anderson Memorial supplements (2.6); update tracking spreadsheet of supplements corrected (.4) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 11/22/2006 | 1.8 | $117.00 | Audit Bates.tiff images re Supplements |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 11/22/2006 | 5.8 | $377.00 | Audit Bates.tiff images re Anderson Memorial supplements (5.2); update tracking spreadsheet of supplements corrected (.6) |
| AL QUILONGQUILONG - 11_CAS | | $65.00 | 11/22/2006 | 7 | $455.00 | Audit Bates.tiff images re Anderson Memorial supplements (6.1); update tracking spreadsheet of supplements corrected (.9) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 11/22/2006 | 6.1 | $396.50 | Audit Bates.tiff images re Anderson Memorial supplements (5.4); update tracking spreadsheet of supplements corrected (.7) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 11/22/2006 | 4.5 | $292.50 | Audit Bates.tiff images re Anderson Memorial supplements (4.1); update tracking spreadsheet of supplements corrected (.4) |
| MARISTAR GO - 11_CAS | | $65.00 | 11/22/2006 | 6.9 | $448.50 | Review Anderson Memorial supplemental claim Bates.tiffs (5.4); revise spreadsheets re Bates.tiff numbering issues (1.5) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 11/23/2006 | 4.8 | $312.00 | Audit Bates.tiff images re Anderson Memorial supplements (4.4); update tracking spreadsheet of supplements corrected (.4) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 11/23/2006 | 3.8 | $247.00 | Audit Bates.tiff images re Anderson Memorial supplements (3.5); update tracking spreadsheet of supplements corrected (.3) |
| AL QUILONGQUILONG - 11_CAS | | $65.00 | 11/23/2006 | 2 | $130.00 | Audit Bates.tiff images re Anderson Memorial supplements (1.8); update tracking spreadsheet of supplements corrected (.2) |
| AL QUILONGQUILONG - 11_CAS | | $65.00 | 11/23/2006 | 5.5 | $357.50 | Audit Bates.tiff images re Anderson Memorial supplements (5.0); update tracking spreadsheet of supplements corrected (.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 11/23/2006 | 3.3 | $214.50 | Audit Bates.tiff images re Anderson Memorial supplements (3.0); update tracking spreadsheet of supplements corrected (.3) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 11/23/2006 | 5.3 | $344.50 | Audit Bates.tiff images re Anderson Memorial supplements (4.9); update tracking spreadsheet of supplements corrected (.4) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 11/24/2006 | 4.5 | $292.50 | Audit Bates.tiff images re Anderson Memorial supplements (4.2); update tracking spreadsheet of supplements corrected (.3) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 11/24/2006 | 4.3 | $279.50 | Audit Bates.tiff images re Anderson Memorial supplements (4.0); update tracking spreadsheet of supplements corrected (.3) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 11/24/2006 | 5.6 | $364.00 | Audit Bates.tiff images re Anderson Memorial supplements (5.1); update tracking spreadsheet of supplements corrected (.5) |
| AL QUILONGQUILONG - 11_CAS | | $65.00 | 11/24/2006 | 2.5 | $162.50 | Audit Bates.tiff images re Anderson Memorial supplements (2.1); update tracking spreadsheet of supplements corrected (.4) |
| AL QUILONGQUILONG - 11_CAS | | $65.00 | 11/24/2006 | 6.2 | $403.00 | Audit Bates.tiff images re Anderson Memorial supplements (5.5); update tracking spreadsheet of supplements corrected (.7) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 11/24/2006 | 1.8 | $117.00 | Audit Bates.tiff images re: supplements |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 11/24/2006 | 5.8 | $377.00 | Audit Bates.tiff images re Anderson Memorial supplements (5.4); update tracking spreadsheet of supplements corrected (.4) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 11/24/2006 | 5 | $325.00 | Audit Bates.tiff images re Anderson Memorial supplements (4.8); update tracking spreadsheet of supplements corrected (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/27/2006 | 3.5 | $735.00 | Analysis of 3 e-mails from S Gross re claims 2662, 14034, and list of 17 claims (.5); prepare reconciliation reports for claims 2662, 14034 and 12952 (.6); analysis of list of 17 claims vs prior list from G Vogt (.4); analysis of b-Linx re claims 2662, 14034 and 12952 (.3); prepare 3 e-mails to S Gross re claims 2662, 14034 and 12952 (.3); analysis of e-mail from Z Jovellanos re review of Anderson Memorial tiffs (.6); audit review of Anderson Memorial tiffs (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/28/2006 | 3 | $630.00 | Conf call with S Herrschaft, S Kjontvedt, S Cohen re environmental claims status, asbestos pd status and case transition (.4); continue audit of review of Anderson Memorial tiff project (2.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/29/2006 | 3 | $630.00 | Further audit of review of Anserson Memorial tiff project (2.0); prepare memo and spreadsheet of audited Bates tiff for appending to claims and updating records in b-Linx (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/29/2006 | 0.2 | $42.00 | E-mails to F Visconti, M Grimmett re requested medical monitoring information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/29/2006 | 1 | $210.00 | Investigation re medical monitoring information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/30/2006 | 0.3 | $63.00 | Discussions with M Griimmett, F Visconti re medical monitoring claims and data |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/1/2006 | 0.6 | $126.00 | Asbestos claims review and organization |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/1/2006 | 1 | $210.00 | Review medical monitoring data files and specs |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/1/2006 | 0.3 | $63.00 | Discussions with F Visconti, M Grimmett re medical monitoring data files and specs |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/1/2006 | 2 | $420.00 | Review asbestos files and organize for transition |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 12/4/2006 | 3.3 | $214.50 | Continue to update b-Linx records and claims images with 10/16/2006 supplements |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 12/4/2006 | 4.3 | $279.50 | Update b-Linx records and claims images with 10/16/2006 supplements |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 12/4/2006 | 3.3 | $214.50 | Continue to update b-Linx records and claim images with 10/16/2006 supplements |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 12/4/2006 | 4.8 | $312.00 | Update b-Linx records and claim images with 10/16/2006 supplements |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/4/2006 | 2.2 | $462.00 | Analysis of e-mail from L Jumilla re appending claims project (.1); prepare e-mail to L Jumilla re claim in question inactive (.1); quality control Phils work (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/5/2006 | 1.6 | $336.00 | Analysis of e-mail from Z Jovellanos re completion of appending of supplements to original claims (.1); quality control audit of supplements appended to originals (1.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/5/2006 | 0.5 | $105.00 | E-mail to M Rosenberg re medical monitoring claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/7/2006 | 0.5 | $105.00 | Discussion with M Araki re property damage claims and transition |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/7/2006 | 0.5 | $105.00 | Review medical monitoring claims questions from M Rosenberg |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/8/2006 | 0.5 | $105.00 | Analysis of e-mail from M Rosenberg re medical monitoring claims inquiry (.1); analysis of e-mail from S Herrschaft re results of medical monitoring claim inquiry (.2); prepare e-mail to S Herrschaft re medical monitoring inquiry (.1); prepare e-mail to M Rosenberg re medical monitoring claims inquiry (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/8/2006 | 0.1 | $21.00 | Follow up with F Visconti re medical monitoring claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/8/2006 | 1 | $210.00 | Investigation re medical monitoring claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/8/2006 | 0.3 | $63.00 | Discussion with M Araki re medical monitoring issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/8/2006 | 0.2 | $42.00 | E-mail to M Rosenberg re medical montioring claims |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/11/2006 | 2 | $420.00 | Analysis of e-mail from M Rosenberg re Speights Supp Summaries from May 2005 (.2); analysis of e-mail from J Miller re M Rosenberg request (.1); analysis of files re medical monitoring info, Rust upload specs, objections and claim types and other info (.8); analysis of files re Speights Exh B info requested by M Rosenberg (.6); prepare e-mail to J Miller re results of research re Speights Exh B requested by M Rosenberg (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/12/2006 | 1.2 | $252.00 | Analysis of e-mail from M Rosenberg re Speights Exh B summary pages (.1); research Speights supplements from May re M Rosenberg info request (.4); prepare e-mail to M Rosenberg re results of Speights supplement review and originals with Rust Consulting (.1); telephone to K Davis at Rust Consulting re Exhibit B to Speights May supplements for K&E (.1); prepare e-mail to K Davis re sample page of Speights Exh B for K&E (.1); analysis of e-mail from K Davis re location of original Speights Exh B (.1); prepare e-mail to M Rosenberg re Rust able to locate original Speights Exh B in one place (.1); e-mails to/from K Davis re arranging for transmission of Speights Exh B to K&E (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/12/2006 | 1.8 | $378.00 | Analysis of memo from S Herrschaft re litigation summaries (.2); analysis of claims with litigation summaries (.4); prepare e-mail to L Ruppaner re litigation summaries (.2); e-mails from/to T Feil re litigation summaries (.3); analysis of status of supplemental tiff/Bates conversion and audit of Anderson claims status (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/13/2006 | 2.5 | $525.00 | Telephone to H Bull re litigation summaries (.2); telephone to L Ruppaner re CD (.2); prepare memo to Z Jovellanos re audit of pdfs of 10/16 supps (.8); quality control audit of 10/16 supp chart of claims appended and appends to inactive claims (.7); analysis of e-mail from M Rosenberg re Speights Exh B status (.1); prepare e-mail to M Rosenberg re Speights Exh B from Rust Consulting (.1); analysis of e-mail from L Ruppaner re litigation summaries (.1); analysis of files re last Rust upload (.3) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 12/14/2006 | 3.3 | $214.50 | Continue to audit 10/16 supplemental claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 12/14/2006 | 3.5 | $227.50 | Audit 10/16 supplemental claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 12/14/2006 | 3.3 | $214.50 | Continue to audit 10/16 supplemental claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 12/14/2006 | 2.8 | $182.00 | Audit 10/16 supplemental claim pdfs and correct Bates numbering issues |
| MARISTAR GO - 11_CAS | | $65.00 | 12/14/2006 | 5 | $325.00 | Audit Bates .tiff images re supplements (4.5); update spreadsheet re images requiring re-Bates (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/14/2006 | 2.5 | $525.00 | Analysis of e-mail from Z Jovellanos re completion of audit of 10/16 supp claims for pdf skew issues (.2); quality control audit of pdf skews corrected (.9); analysis of asbestos pd claims re remaining claims for pdf/ocr Bates process (1.4) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/15/2006 | 0.9 | $85.50 | Research project from M Araki to locate all ZAI claims and convert to PDF images per request from K&E (.4); review Zonolite Litigation Claims to identify claims filed during requested time frame (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/15/2006 | 2 | $420.00 | Telephone from D Bibbs re ZAI asbestos claims (.1); analysis of e-mail form D Bibbs re ZAI claims (.1); telephone to L Ruppaner re ZAI claims (.2); analysis of e-mail from L Ruppaner with most recent docket report (.1); analysis of most recent docket report re pleadings affecting asbestos claims (1.0); continue review of asbestos pd Bates/pdf/ocr claims and organization of claims for further processing (.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/18/2006 | 1.5 | $315.00 | Prepare e-mail to K Davis re Speights Exh B supp status (.1); prepare e-mail to H Bull re litigation summary project and change to related docs tab (.3); analysis of e-mail from H Bull re approval to move litigation summaries to related docs tab (.2); further analysis of asbestos pd claims re Bates project (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/19/2006 | 2 | $420.00 | Continue asbestos pd Bates project analysis |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/20/2006 | 2 | $420.00 | Telephone to K Davis at Rust Consulting re status of Speights Exh B request (.1); telephone to M Rosenberg re status of Speights Exh B request (.1); continue asbestos pd Bates project analysis (1.8) |

                    EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/21/2006 | 2.3 | $483.00 | Analysis of e-mail from M Rosenberg re status of new Rust upload request (.1); analysis of e-mail from M Rosenberg re past issues with Bates addressed with S Herrschaft (.1); prepare e-mails to K Davis re status of Rust uploads (.2); analysis of S Herrschaft e-mail file re Bates issues addressed by M Rosenberg (1.2); analysis of files re past Bates issues (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/26/2006 | 1.5 | $315.00 | Continue analysis of files re prior Bates issues addressed by M Rosenberg and S Herrschaft |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/28/2006 | 2.7 | $567.00 | Various telephone and e-mails from/to A Hammond re requested reports (.9); e-mails to/from F Visconti re data for A Hammond reports (.4); analysis of draft data for A Hammond reports (1.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/29/2006 | 3.5 | $735.00 | Various telephone and e-mails to/from A Hammond re revisions to reports (.7); e-mails to/from F Visconti re revisions to report data (.6); analysis of revised data from F Visconti (1.0); prepare revised reports for A Hammond (1.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/29/2006 | 2.3 | $483.00 | Various telephone and e-mails from/to A Hammond re data requested, clarifications (.5); analysis of revised data from F Visconti (.6); prepare reports for A Hammond (1.2) |
| | | Asbestos Claims Total: | | 426.6 | $54,379.50 | |

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/2/2006 | 0.2 | $19.00 | Review Court docket report for any updates to the 2002 List or claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/2/2006 | 0.2 | $19.00 | Forward newly filed claim listed on the docket report to Rust Consulting for claims docketing (.1); provide cover letter and supporting ECF information for easy reference (.1) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/2/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 10/2/2006 | 0.5 | $22.50 | Archived processed 31 WR Grace returned mail pieces |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 10/2/2006 | 0.5 | $70.00 | Calls ( 3) and e-mails ( 2) with S Herrschaft re case status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/2/2006 | 0.1 | $21.00 | E-mail to H Bull re claims status memo |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/2/2006 | 2 | $420.00 | Prepare reports for 10Q updates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/2/2006 | 0.3 | $63.00 | E-mail to J Rivenbark re new claims received |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/2/2006 | 0.3 | $63.00 | E-mail to A Clark re new claims received |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/3/2006 | 0.3 | $28.50 | Review Court docket report for any updates to the 2002 List or claims |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 10/3/2006 | 1 | $45.00 | Archived processed WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/3/2006 | 0.1 | $21.00 | E-mail to S Hawkins re 10Q information requuest |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/3/2006 | 0.1 | $21.00 | E-mail to J Rivenbark re additional claims for review |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 10/4/2006 | 0.5 | $87.50 | PI Conference call with T Feil and M Grimmett re personal injury service issue |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

---

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 10/4/2006 | 0.9 | $157.50 | PI Review mail file counts and source counts re personal injury service issue (.5); communications with data services group re same (.4) |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/4/2006 | 0.1 | $4.50 | Telephone with Debra Perze of Modern Process Equipment at (773) 254-3929 re returned call |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 10/4/2006 | 0.2 | $9.00 | Processed 13 pieces returned mail, No COA |
| JAMES MYERS - 11_CAS | | $65.00 | 10/4/2006 | 0.1 | $6.50 | PI-BDN/POC (suppl) - confer with S Kjontvedt re scheduling of upcoming mailing |
| JAMES MYERS - 11_CAS | | $65.00 | 10/4/2006 | 0.1 | $6.50 | PI-BDN/POC (suppl) - review e-mail from S Kjontvedt providing heads up to mailing |
| JAMES MYERS - 11_CAS | | $65.00 | 10/4/2006 | 0.1 | $6.50 | PI-BDN/POC (suppl) - review e-mail from S Kjontvedt providing additional noticing specs |
| JAMES MYERS - 11_CAS | | $65.00 | 10/4/2006 | 0.1 | $6.50 | PI-BDN/POC (suppl) - review e-mail from S Kjontvedt transmitting mailing grid |
| JAMES MYERS - 11_CAS | | $65.00 | 10/4/2006 | 0.1 | $6.50 | PI-BDN/POC (suppl) - confer with A Wick re AP MF creation/population |
| JAMES MYERS - 11_CAS | | $65.00 | 10/4/2006 | 0.1 | $6.50 | PI-BDN/POC (suppl) - review and respond to e-mail from S Kjontvedt transmitting sample POC to check address for fit with #10 window envelope |
| JAMES MYERS - 11_CAS | | $65.00 | 10/4/2006 | 0.1 | $6.50 | PI-BDN/POC (suppl) - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 10/4/2006 | 0.1 | $6.50 | PI-BDN/POC (suppl) - review e-mail from S Kjontvedt advising mailing likely delayed until 10/5/06 |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/4/2006 | 0.3 | $28.50 | Review Court docket report during morning hours and later afternoon for any new updates to case |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/4/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 10/4/2006 | 0.5 | $22.50 | Archived processed 61 WR Grace returned mail pieces |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 10/4/2006 | 1 | $45.00 | Archived processed WR Grace returned mail pieces |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/4/2006 | 0.2 | $39.00 | Prepare returned mail report (.1); prepare memo to S Herrschaft re returned mail report detail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/4/2006 | 1 | $210.00 | Review hearing transcript from 9/25/06 |
| TRINA GALLAGHER - 8_CASE_SUPPORT | | $45.00 | 10/4/2006 | 0.3 | $13.50 | Review (.1) and add (.2) new notice of appearance request to 2002 List per L Ruppaner |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/4/2006 | 0.2 | $18.00 | Review production reporting re preparation of invoice 021-20060921-1 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/4/2006 | 0.2 | $18.00 | Review production reporting re preparation of invoice 021-20060922-1 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/4/2006 | 0.2 | $18.00 | Review production reporting re preparation of invoice 021-20060926-1 |
| JAMES MYERS - 11_CAS | | $65.00 | 10/5/2006 | 0.1 | $6.50 | PI - confer with A Wick re printing Avery labels |
| JAMES MYERS - 11_CAS | | $65.00 | 10/5/2006 | 0.1 | $6.50 | PI - POC/BDN - confer with Yvette Knopp re noticing requirements |
| JAMES MYERS - 11_CAS | | $65.00 | 10/5/2006 | 0.1 | $6.50 | PI - POC/BDN - review e-mail from S Kjontvedt transmitting BDN for service |
| JAMES MYERS - 11_CAS | | $65.00 | 10/5/2006 | 0.1 | $6.50 | PI - POC/BDN - confer with S Herrschaft re bar code readability of custom POCs |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/5/2006 | 0.3 | $28.50 | Provide updates to the Master Service List per the most recent notices listed on the Court docket |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/5/2006 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/5/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/5/2006 | 0.4 | $84.00 | Analysis of Court docket re order on fees (.2); analysis of fee order (.2) |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/5/2006 | 4 | $360.00 | Preparation (2.5) and service (1.5) of PI POC/BDN for bulk shipments via overnight delivery |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/6/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims, updates to the 2002 List, or any new objection notice to the Omni 17 Objections |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 10/6/2006 | 2.5 | $112.50 | Prepare documents for mailing (1.5); archived processed WR Grace returned mail pieces (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/6/2006 | 1.2 | $252.00 | Perform analysis for 10Q claims reporting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/6/2006 | 0.1 | $21.00 | E-mail to S Hawkins re 10Q information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/6/2006 | 0.5 | $105.00 | Prepare requested claims report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/6/2006 | 0.1 | $21.00 | Telephone with A Isman re claims report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/6/2006 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/6/2006 | 0.1 | $21.00 | Discussion with J Miller re resources |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/6/2006 | 0.1 | $21.00 | Discussion with T Feil re resources |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/6/2006 | 2.6 | $234.00 | Preparation (1.5) and supplemental service (1.1) of POC/BDN re PI claimants |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/7/2006 | 1.5 | $315.00 | Case management and organization |
| ALEX CEDENO - 11_CAS | | $45.00 | 10/9/2006 | 8 | $360.00 | Reviweed claims for discrepancies |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 10/9/2006 | 0.1 | $4.50 | Processed 4 pieces returned mail, No COA |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/9/2006 | 0.4 | $38.00 | Review Court docket report for any updates to the Master Mailing List or claims (.2); send docket report to J Miller with status report on claims updating (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/9/2006 | 0.4 | $38.00 | Post the Personal Injury Bar Date Order and supporting documents to the BMC website per instructions from J Miller |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/9/2006 | 1.6 | $152.00 | Update claims in claims database to reflect correct status and update references to the assigned K&E attorney |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/9/2006 | 0.2 | $19.00 | Process new request to withdrawal certain claims (.1); research all applicable claims and update as needed in the claims database (.1) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/9/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 10/9/2006 | 2 | $90.00 | Archived processed 215 WR Grace returned mail pieces |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 10/9/2006 | 0.5 | $22.50 | Archived processed WR Grace returned mail pieces |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/9/2006 | 0.2 | $39.00 | Discussion with S Herrschaft re continuing review of imaged and Bates stamped documents for delivery to counsel |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/9/2006 | 1.5 | $315.00 | Meeting with T Feil re case resources |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re claims copies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.2 | $42.00 | Discussion with L Ruppaner re update of referred K&E attorney in b-Linx |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.3 | $63.00 | Review b-Linx updates for accuracy |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.1 | $21.00 | Discussion with M John re image review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.4 | $84.00 | Prepare image review instructions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/9/2006 | 1.5 | $315.00 | Prepare case status report |
| ALEX CEDENO - 11_CAS | | $45.00 | 10/10/2006 | 2 | $90.00 | Reviewed claims for discrepancies |
| ALEX CEDENO - 11_CAS | | $45.00 | 10/10/2006 | 2 | $90.00 | Reviewed claims for discrepancies |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 10/10/2006 | 0.3 | $13.50 | Processed 32 pieces returned mail, No COA |
| JAMES MYERS - 11_CAS | | $65.00 | 10/10/2006 | 0.1 | $6.50 | PI - POC/BDN (suppl) - review and respond to e-mail from S Herrschaft requesting supplemental service |
| JAMES MYERS - 11_CAS | | $65.00 | 10/10/2006 | 0.1 | $6.50 | PI - POC/BDN (suppl) - review e-mail from S Herrschaft transmitting document for service |
| JAMES MYERS - 11_CAS | | $65.00 | 10/10/2006 | 0.1 | $6.50 | PI - POC/BDN (suppl) - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 10/10/2006 | 0.1 | $6.50 | PI - POC/BDN (suppl) - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 10/10/2006 | 0.1 | $6.50 | PI - POC/BDN (suppl) - confer with S Herrschaft re noticing requirements |
| JAMES MYERS - 11_CAS | | $65.00 | 10/10/2006 | 0.1 | $6.50 | PI - POC/BDN (suppl) - prepare e-mail to A Wick requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 10/10/2006 | 0.1 | $6.50 | PI - POC/BDN (suppl) - review e-mail from A Wick confirming population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 10/10/2006 | 0.1 | $6.50 | PI - POC/BDN (suppl) - confer with L Solis re noticing requirements |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 10/10/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/10/2006 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/10/2006 | 0.3 | $28.50 | Forward claims to Rust Consulting for further claims processing per request from J Miller |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/10/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.5 | $105.00 | Discussion with A Wick re returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.5 | $105.00 | Investigation re claims slatus per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.1 | $21.00 | Reply to J Yoder re claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.5 | $105.00 | Investigation re claims status per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.1 | $21.00 | E-mail to H Bull re claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.5 | $105.00 | Meeting with T Feil re projects, status and resources |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.2 | $42.00 | E-mail to B Emmett re claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.6 | $126.00 | Investigation re claims status per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.1 | $21.00 | E-mail to A Isman re claims status |
| ALEX CEDENO - 11_CAS | | $45.00 | 10/11/2006 | 3.5 | $157.50 | Reviewed claims for discrepancies |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 10/11/2006 | 0.6 | $105.00 | Conference call with M Grimmett re project transition plan |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/11/2006 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/11/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 10/11/2006 | 1 | $45.00 | Archived processed 112 WR Grace returned mail pieces |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/11/2006 | 0.3 | $63.00 | Telephone with S Herrschaft re property damage status, projects, status |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/11/2006 | 0.5 | $105.00 | Discussion with T Feil re project status and resources |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/11/2006 | 0.4 | $84.00 | Complete creditor address changes per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/11/2006 | 1 | $210.00 | Investigation re claims status per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/11/2006 | 0.1 | $21.00 | E-mail to J Nuckles re claims status investigation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/11/2006 | 0.1 | $21.00 | E-mail to Help Desk re new user addition |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 10/12/2006 | 0.6 | $105.00 | Conference call with M. Grimmett and F Visconti re project transition plan |
| JAMES MYERS - 11_CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | POC/BDN (suppl) - analysis of document to be served |
| JAMES MYERS - 11_CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | POC/BDN (suppl) - review e-mail from S Kjontvedt transmitting noticing instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | POC/BDN (suppl) - prepare e-mail to A Wick requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | POC/BDN (suppl) - review e-mail from A Wick confirming population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | POC/BDN (suppl) - confer with S Herrschaft re noticing requirements |
| JAMES MYERS - 11_CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | Order re Motion to Compel - review e-mail from S Kjontvedt transmitting document for service |
| JAMES MYERS - 11_CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | Order re Motion to Compel - prepare e-mail to A Wick requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | Order re Motion to Compel - review e-mail from A Wick confirming population of AP MF 21703 |
| JAMES MYERS - 11_CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | Order re Motion to Compel - prepare e-mail to S Kjontvedt transmitting service document for review |
| JAMES MYERS - 11_CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | Order re Motion to Compel - review e-mail from S Kjontvedt approving service document |
| JAMES MYERS - 11_CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | Order re Motion to Compel - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | Order re Motion to Compel - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | Order re Motion to Compel - review Production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | Order re Motion to Compel - review e-mail from A Wick confirming population of AP MF 22704 |
| JAMES MYERS - 11_CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | Order re Motion to Compel - review e-mail from A Wick confirming population of AP MF 21706 |
| JAMES MYERS - 11_CAS | | $65.00 | 10/12/2006 | 0.1 | $6.50 | Order re Motion to Compel - review e-mail from A Wick confirming population of AP MF 21705 |
| JAMES MYERS - 11_CAS | | $65.00 | 10/12/2006 | 0.6 | $39.00 | Order re Motion to Compel - review DHL labels |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/12/2006 | 0.2 | $19.00 | Review Court docket report for any updates to case |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/12/2006 | 0.4 | $38.00 | Read (.1) and respond (.1) as needed to all new case correspondence; prepare all new Personal Injury claims to Rust Consulting (.2) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/12/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/12/2006 | 0.2 | $42.00 | Analysis of e-mail from S Herrschaft re planning meeting (.1); prepare e-mail to S Herrschaft re availability for planning meeting (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.5 | $105.00 | Investigation re claims status pre K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.1 | $21.00 | E-mail to H Bull re claims status |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/12/2006 | 0.1 | $9.00 | Coordinate service of WR Grace - PI - supplemental mailing of custom POC/BDN |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/12/2006 | 0.4 | $36.00 | Coordinate service of Order re Motion to Compel via overnight delivery |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/13/2006 | 0.2 | $9.00 | Telephone with Erving Williams at (510) 832-1609 re order on asbestos questionnaire and request for forms (.1); prepare transmission to Rust Consulting re request (.1) |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/13/2006 | 0.1 | $4.50 | Telephone with Alyssia Longoria at (361) 852-7649 re inquiry as to recent documents received for deceased husband |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/13/2006 | 0.1 | $4.50 | Telephone with Pedro Carbajal at (619) 425-0175 re inquiry as to action required for recent paperwork received |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/13/2006 | 0.2 | $9.00 | Telephone with Azilda Authement of Harold Eisenman`s Office at (713) 840-7180 re inquiry concerning continued receipt of asbestos bankruptcy documents (.1); transmit info to J Miller (.1) |
| JAMES MYERS - 11_CAS | | $65.00 | 10/13/2006 | 0.3 | $19.50 | Dkt 13393 - Prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 10/13/2006 | 0.1 | $6.50 | Dkt 13393 - prepare e-mail transmitting PDF of Declaration of Service to counsel |
| JAMES MYERS - 11_CAS | | $65.00 | 10/13/2006 | 0.1 | $6.50 | Dkt 13393 - prepare DHL package transmittiing original Declaration of Service to counsel |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/13/2006 | 0.2 | $19.00 | Respond to Creditor Inquiry regarding status of claim and request for additional information related to this case |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/13/2006 | 0.2 | $19.00 | Review Court docket report for any updates to the 2002 List and any new claim transfer request |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/13/2006 | 0.4 | $38.00 | Read (.1) and respond (.1) as needed to all new case correspondence; prepare any new personal injury claims for transmission to Rust Consulting (.2) |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 10/13/2006 | 0.1 | $4.50 | Telephone with Irving Wilson at (510) 321-1609 re inquiry regarding receipt of questionnaire |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/13/2006 | 0.2 | $42.00 | Analysis of e-mails from T Feil and S Herrschaft re planning meeting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2006 | 0.5 | $105.00 | Discussion with T Feil re resouce allocation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2006 | 0.5 | $105.00 | Review proper bar code scan for record update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2006 | 0.6 | $126.00 | Discussion with A Wick re record update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2006 | 0.1 | $21.00 | E-mail to H Bull re returned mail |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/13/2006 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt 13393 - Ord re Mtn Compel served on 10-12-06 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/13/2006 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 13393 - Order re Motion to Compel served on 10/12/06 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/14/2006 | 2 | $420.00 | bWorx site set up |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/14/2006 | 2 | $420.00 | Case management and organization |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/16/2006 | 0.1 | $4.50 | Telephone with Pedro Carbajal at (619) 425-0175 re inquiry as to why bankruptcy documents continue to be sent to him |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 10/16/2006 | 0.3 | $13.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/16/2006 | 0.2 | $19.00 | Review Court docket report for any updates to case |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/16/2006 | 0.3 | $28.50 | Post the most recent omnibus objection motion to the BMC website per instructions from J Miller |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/16/2006 | 0.6 | $126.00 | Analysis of e-mail from S Herrschaft re weekly team status calls (.1); e-mail from S Herrschaft re planning meeting (.1); prep e-mail to S Herrschaft re planning meeting (.1); analysis of e-mail from S Herrschaft re b-Worx site (.1); analysis of b-Worx site and info (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 10/16/2006 | 0.5 | $70.00 | E-mail to S Herrschaft re status updates and outstanding issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.1 | $21.00 | E-mail to M John re project resources |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.5 | $105.00 | Discussion with G Kruse re bWorx set up |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/16/2006 | 1.5 | $315.00 | bWorx task list set up |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.5 | $105.00 | Communications to WR Grace team re status call |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.3 | $63.00 | Discussion with A Wick re POC change file |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.5 | $105.00 | Investigation re claims status per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.1 | $21.00 | E-mail to H Bull re claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.3 | $63.00 | E-mail to A Isman re requested claims |
| TEMEKA CURTIS - 11_CAS | | $45.00 | 10/16/2006 | 0.1 | $4.50 | Imaging and attaching documents to a claim |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/16/2006 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Dkt 13415 - Omni 18 Objection to Claims |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/16/2006 | 0.7 | $63.00 | Preparation (.4) and service (.3) of Dkt No 13415 - Omni 18 Objection to Claims |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 10/17/2006 | 0.5 | $87.50 | Weekly conference call with S Herrschaft, M Grimmett, M Araki, et al |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 10/17/2006 | 1 | $45.00 | Separate returned mail according to type and Mail File |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 10/17/2006 | 2 | $90.00 | Processed 87 pieces returned DHL, Express Mail and regular mail |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 10/17/2006 | 0.5 | $62.50 | Team conference call with J Miller, A Wick, M Grimmett, S Kjontvedt, M Araki, S Cohen, L Ruppaner |
| JAMES MYERS - 11_CAS | | $65.00 | 10/17/2006 | 0.1 | $6.50 | Dkt 13415 - proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 10/17/2006 | 0.1 | $6.50 | Dkt 13415 - Notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 10/17/2006 | 0.1 | $6.50 | Dkt 13415 - prepare e-mail transmitting Declaration of Service to counsel |
| JAMES MYERS - 11_CAS | | $65.00 | 10/17/2006 | 0.1 | $6.50 | Dkt 13415 - prepare DHL package transmitting Declaration of Service to counsel |
| JAMES MYERS - 11_CAS | | $65.00 | 10/17/2006 | 0.1 | $6.50 | POC (re-notice) - review and respond to e-mail from S Herrschaft providing heads up to mailing |
| JAMES MYERS - 11_CAS | | $65.00 | 10/17/2006 | 0.1 | $6.50 | POC (re-notice) - set up noticing system/production folder |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/17/2006 | 0.3 | $28.50 | Post Omni 18 Objection Motion to the BMC Website per instructions from J Miller |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/17/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/17/2006 | 4 | $840.00 | Meeting with S Herrschaft re property damage claims project, status, issues to be resolved (3.5); conf call with S Herrschaft, M Grimmett, B Bosack, F Visconti, A Wick re weekly call (.5) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/17/2006 | 0.7 | $122.50 | Weekly team status call with S Herrschaft, M Araki, F Visconti, S Kjontvedt |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2006 | 1.5 | $315.00 | Meeting with M Araki re property damage projects, status and transition |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2006 | 0.5 | $105.00 | Conference call prep |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2006 | 0.7 | $147.00 | Weekly team conference call with M Araki, M Grimmett, F Visconti, S Cohen, S Kjontvedt |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2006 | 0.2 | $42.00 | Discussion with F Visconti re project updates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2006 | 0.7 | $147.00 | Review project updates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2006 | 0.5 | $105.00 | Review request for claim search per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2006 | 0.2 | $42.00 | Discussion with S Cohen re claims search |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2006 | 0.1 | $21.00 | E-mail to A Isman re requested claims |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/17/2006 | 0.4 | $36.00 | Draft Declaration of Service re Dkt No 13415 - Omni 18 Objection to Claims served on 10/16/06 |
| ALEX CEDENO - 11_CAS | | $45.00 | 10/18/2006 | 1 | $45.00 | Reviewed claims for discrepancies |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/18/2006 | 0.1 | $4.50 | Telephone with Addy Caceres of Lipman Law Firm at (305) 662-2600 re returned call re notification of change of address |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/18/2006 | 0.1 | $4.50 | Telephone with Addy Caceres of Lipman Law Firm at (305) 662-2600 re notification of address change and where new address info needs to be sent for future mailings |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 10/18/2006 | 0.1 | $4.50 | Processed 3 pieces returned mail, No COA |
| JAMES MYERS - 11_CAS | | $65.00 | 10/18/2006 | 0.1 | $6.50 | POC/BDN (suppl) - review e-mail from A Wick advising population of AP MFs |
| JAMES MYERS - 11_CAS | | $65.00 | 10/18/2006 | 0.1 | $6.50 | POC/BDN (suppl) - prepare e-mail to A Wick requesting population of DHL MF to create bulk shipping labels |
| JAMES MYERS - 11_CAS | | $65.00 | 10/18/2006 | 0.1 | $6.50 | POC/BDN (suppl) - review e-mail from S Herrschaft transmitting document for service |
| JAMES MYERS - 11_CAS | | $65.00 | 10/18/2006 | 0.1 | $6.50 | POC/BDN (suppl) - review e-mail from A Wick confirming completion of custom POCs |
| JAMES MYERS - 11_CAS | | $65.00 | 10/18/2006 | 0.1 | $6.50 | POC/BDN (suppl) - confer with S Herrschaft re noticing requirements |
| JAMES MYERS - 11_CAS | | $65.00 | 10/18/2006 | 0.1 | $6.50 | POC/BDN (suppl) - print custom label for PIQ |
| JAMES MYERS - 11_CAS | | $65.00 | 10/18/2006 | 0.1 | $6.50 | POC/BDN (suppl) - confer with L Solis re noticing requirements |
| JAMES MYERS - 11_CAS | | $65.00 | 10/18/2006 | 0.1 | $6.50 | POC/BDN (suppl) - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 10/18/2006 | 0.1 | $6.50 | POC/BDN (suppl) - prepare electronic version of document as served and transmit copy to Call Center |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 10/18/2006 | 0.2 | $13.00 | POC/BDN (suppl) - review Production copy of document |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 10/18/2006 | 0.5 | $22.50 | Archived processed 61 WR Grace returned mail pieces |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/18/2006 | 0.4 | $78.00 | Discussions with S Herrschaft re PD documents review processed by claims clerks (.2); discussion with A Cedeno re document review processed for S Herrschaft (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/18/2006 | 0.2 | $42.00 | Discussion with S Cohen re claim investigation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/18/2006 | 1 | $210.00 | Review claims identified per K&E request (.5); update and format spreadsheet (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/18/2006 | 0.2 | $42.00 | Call to J Nuckles re claims investigation |
| JAMES MYERS - 11_CAS | | $65.00 | 10/19/2006 | 0.1 | $6.50 | PIQ Letter - review and respond to e-mail from S Herrschaft transmitting document for service |
| JAMES MYERS - 11_CAS | | $65.00 | 10/19/2006 | 0.1 | $6.50 | PIQ Letter - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 10/19/2006 | 0.1 | $6.50 | PIQ Letter - prepare e-mail to A Wick requesting population of AP MFs |
| JAMES MYERS - 11_CAS | | $65.00 | 10/19/2006 | 0.1 | $6.50 | PIQ Letter - confer with A Wick re status of AP MFs |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/19/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 10/19/2006 | 0.5 | $22.50 | Archived processed 58 WR Grace returned mail pieces |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 10/19/2006 | 1 | $45.00 | Archived processed WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/19/2006 | 0.3 | $63.00 | Discussions with A Wick re mail file preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/19/2006 | 0.5 | $105.00 | Discussion with Notice Group re returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/19/2006 | 1 | $210.00 | Case management and organization |
| TRINA GALLAGHER - 8_CASE_SUPPORT | | $45.00 | 10/19/2006 | 0.5 | $22.50 | Prepare cover letter (.3) and transmit (.2) correspondence to Rust Consulting per S Herrschaft request |
| JAMES MYERS - 11_CAS | | $65.00 | 10/20/2006 | 0.1 | $6.50 | PIQ letter - review e-mail from A Wick confirming population of AP MFs |
| JAMES MYERS - 11_CAS | | $65.00 | 10/20/2006 | 0.1 | $6.50 | PIQ letter - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 10/20/2006 | 0.1 | $6.50 | PIQ letter - review Production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 10/20/2006 | 0.1 | $6.50 | Letter to Cousel - review and respond to e-mail from S Herrschaft providing heads up to mailing |
| JAMES MYERS - 11_CAS | | $65.00 | 10/20/2006 | 0.1 | $6.50 | Letter to Counsel - prepare e-mail to A Wick requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 10/20/2006 | 0.1 | $6.50 | Letter to Counsel - review e-mail from A Wick confirming population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 10/20/2006 | 0.1 | $6.50 | PIQ Letter - confer with L Solis re parties for whom Saturday delivery not provided by DHL/FedEx |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/20/2006 | 0.2 | $39.00 | Prepare returned mail report (.1); memo to S Herrschaft re reviewing returned mail report (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/20/2006 | 0.2 | $42.00 | Prepare mail request form (.1); forward to Notice Group with instructions for service (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/20/2006 | 0.5 | $105.00 | Investigation re claims information request per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/20/2006 | 0.3 | $63.00 | E-mail to H Bull re claims information request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/20/2006 | 1 | $210.00 | Court docket review |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/20/2006 | 3 | $630.00 | Case management and organization |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 10/23/2006 | 2 | $90.00 | Processed 48 pieces returned mail, No COA and 31 pieces returned mail with COA (1.0); separate returned mail according to type (.5); reprocess mail to be redelivered to new addresses (.5) |
| JAMES MYERS - 11_CAS | | $65.00 | 10/23/2006 | 0.1 | $6.50 | Letter to Counsel - review and respond to e-mail from S Herrschaft transmitting document for service |
| JAMES MYERS - 11_CAS | | $65.00 | 10/23/2006 | 0.1 | $6.50 | Letter to Counsel - prepare e-mail to S Herrschaft transmitting service document for review |
| JAMES MYERS - 11_CAS | | $65.00 | 10/23/2006 | 0.1 | $6.50 | Letter to Counsel - review e-mail from S Herrschaft approving service document |
| JAMES MYERS - 11_CAS | | $65.00 | 10/23/2006 | 0.1 | $6.50 | Letter to Counsel - prepare electronic version of document as served and transmit copy to Call Center |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 10/23/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/23/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 10/23/2006 | 1 | $45.00 | Archived processed 110 WR Grace returned mail pieces |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 10/23/2006 | 0.5 | $22.50 | Archived processed WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.5 | $105.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.1 | $21.00 | E-mail to H Bull re claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.5 | $105.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.1 | $21.00 | E-mail to J Nuckles re claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.7 | $147.00 | Investigation re schedule request per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.1 | $21.00 | E-mail to J Nuckles re schedule request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.2 | $42.00 | Review updated claims for accuracy |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 10/24/2006 | 0.5 | $70.00 | Weekly team conference call with J Miller, M Grimmett, F Visconti, M Araki, S Kjontvedt, S Cohen, L Ruppaner |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 10/24/2006 | 1 | $45.00 | Processed 30 pieces returned mail, No COA |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 10/24/2006 | 0.7 | $87.50 | Team conference call with J Miller, A Wick, M Grimmett, S Kjontvedt, M Araki, S Cohen, L Ruppaner |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/24/2006 | 0.5 | $87.50 | Weekly team status call with S Herrschaft, M Araki, F Visconti, S Kjontvedt |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 10/24/2006 | 0.5 | $70.00 | Weekly team status call |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.5 | $105.00 | Complete address updates per WR Grace request and returned mail log |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.1 | $21.00 | Discussion with Notice Group re Omni 17 re-mails |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/24/2006 | 1 | $210.00 | Investigation re claims status per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.2 | $42.00 | E-mail to H Bull re claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.3 | $63.00 | Conference call prep |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.5 | $105.00 | Weekly team status call with M Araki, M Grimmett, F Visconti, S Cohen, S Kjontvedt, L Ruppaner |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.5 | $105.00 | Discussion with A Wick re Rust Consulting change report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.5 | $105.00 | Review change report for accuracy |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 10/25/2006 | 1 | $45.00 | Processed 23 pieces returned mail, No COA and 1 piece returned mail, COA (.9); reprocess mail to be redelivered to new address (.1) |
| JAMES MYERS - 11_CAS | | $65.00 | 10/25/2006 | 0.1 | $6.50 | POC/BDN - confer with L Solis re returned mail from 8/30/06 |
| JAMES MYERS - 11_CAS | | $65.00 | 10/25/2006 | 0.1 | $6.50 | POC/BDN - prepare e-mail to S Kjontvedt/S Herrschaft re returned mail of 8/30/06 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/25/2006 | 1 | $210.00 | Review claims information from K&E and request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/25/2006 | 0.5 | $105.00 | Discussion with M Grimmett re property damage personal injury request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/25/2006 | 0.5 | $105.00 | Investigation re 10Q information per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/25/2006 | 0.5 | $105.00 | Discussion with L Sinanyan re 10Q information |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/25/2006 | 0.2 | $18.00 | Preparation of invoice for WR Grace PI - Supplemental POC/BDN mailing - sent 1 bulk shipment of 486 claimants to WM Roberts Wilson law firm served on 10/6/06 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/25/2006 | 0.5 | $45.00 | Preparation of invoice for WR Grace PI - POC/BDN mailing - sent in 49 bulk shipments to various law fiirms served on 10/5/06 |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 10/26/2006 | 0.5 | $22.50 | Processed 13 pieces returned mail, No COA and 1 piece returned mail, COA (.4); reprocess mail to be redelivered to new address (.1) |
| JAMES MYERS - 11_CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13498 - review and respond to e-mail from S Herrschaft transmitting document for service |
| JAMES MYERS - 11_CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13498 - prepare e-mail to J Bush requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13498 - review and respond to e-mail from J Bush confirming population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13498 - prepare e-mail to S Herrschaft transmitting service document for review |
| JAMES MYERS - 11_CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13498 - review e-mail from S Herrschaft approving service document |
| JAMES MYERS - 11_CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13498 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13498 - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13498 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13497 - review e-mail from S Herrschaft transmitting document for service |
| JAMES MYERS - 11_CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13497 - prepare e-mail to J Bush requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13497 - review and respond to e-mail from J Bush confirming population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13497 - prepare e-mail to S Herrschaft transmitting service document for review |
| JAMES MYERS - 11_CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13497 - review e-mail from S Herrschaft |
| JAMES MYERS - 11_CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13497 - set up noticing system/production folder/instructions |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13497 - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 10/26/2006 | 0.1 | $6.50 | Dkt 13497 - review Production copy of document |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.5 | $105.00 | Complete claims updates per k&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.3 | $63.00 | Prepare mail request form (.1); forward to Notice Group with instructions for service (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.2 | $42.00 | Review documents and mail file for accuracy (.1); approve for production (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.3 | $63.00 | Prepare mail request form (.1); forward to Notice Group with instructions for service (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.3 | $63.00 | Review documents, mail files for accuracy (.2); approve for service (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.5 | $105.00 | Returned mail review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.5 | $105.00 | Investigation re claims status per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.1 | $21.00 | E-mail to L Sinanyan re claims request |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/26/2006 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re remailing of PI POC's returned from original RR Donnelley mailing for lack of postage |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/26/2006 | 0.4 | $36.00 | Preparation (.2) and service (.2) of PI POC's returned from original RR Donnelley mailing for lack of postage re-mailed via overnight delivery |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/26/2006 | 0.1 | $9.00 | Coordinate service of Dkt No 13497 - Omni 17 Order |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/26/2006 | 0.1 | $9.00 | Coordinate service of Dkt No 13498 - 26th Continuation Order re Omni 5 Objections |
| JAMES MYERS - 11_CAS | | $65.00 | 10/27/2006 | 0.2 | $13.00 | Dkt 13497 - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 10/27/2006 | 0.2 | $13.00 | Dkt 13498 - prepare draft of Declaration of Service |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 10/27/2006 | 1 | $45.00 | Archived processed WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/27/2006 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/27/2006 | 2 | $420.00 | Case management and organization |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/27/2006 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Kjontvedt re service of PI POC/BDN re-mail - Simke |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/27/2006 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Kjontvedt re service of Supplemental mailing of Ltr to Counsel re Chest X-rays |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/27/2006 | 2 | $180.00 | Preparation (1.0) and service (1.0) of PI POC/BDN re-mail - Simke |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/27/2006 | 0.5 | $45.00 | Preparation (.3) and service (.2) of Supplemental mailing of Ltr to Counsel re Chest X-rays |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/27/2006 | 0.2 | $18.00 | Review production reporting re preparation of invoice 021-20061006-1 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/27/2006 | 0.2 | $18.00 | Review production reporting re preparation of invoice 021-20061005-1 |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 10/30/2006 | 1 | $45.00 | Processed 20 pieces returned mail, No COA and 1 piece returned mail, COA (.9); reprocess mail to be redelivered to new address (.1) |
| JAMES MYERS - 11_CAS | | $65.00 | 10/30/2006 | 0.1 | $6.50 | Dkt 13497 - electronically document notarized Declaration of Service |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 10/30/2006 | 0.1 | $6.50 | Dkt 13498 - electronically document notarized Declaration of Service |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 10/30/2006 | 0.5 | $22.50 | Archived processed 73 WR Grace returned mail pieces |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 10/30/2006 | 0.5 | $22.50 | Archived processed WR Grace returned mail pieces |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/30/2006 | 0.3 | $63.00 | Analysis of e-mail from S Herrschaft re sample non-asbestos claim info requests from K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/30/2006 | 1.5 | $315.00 | Discussions with A Wick re change of address records |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/30/2006 | 2 | $420.00 | Analysis re multi claim creditors |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/30/2006 | 0.2 | $18.00 | Preparation of invoice for suppl PI POC/BDN bulk shipment mailing served on 10/10/06 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/30/2006 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt No 13497 - Omni 17 Order served on 10/26/06 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/30/2006 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt No 13498 - 26th Continuation Ordre re Omni 5 Objections served on 10/26/06 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/30/2006 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt No 13497 - Omni 17 Order served on 10/26/06 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/30/2006 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt No 13498 - 26th Continuation Ordre re Omni 5 Objections served on 10/26/06 |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/31/2006 | 0.5 | $55.00 | Weekly conference call, status report with J Miller, S Kjontvedt, M Araki, M Grimmett, F Visconti, S Cohen |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 10/31/2006 | 0.5 | $70.00 | Weekly team conference call with J Miller, M Grimmett, F Vixconti, M Araki, S Kjontvedt, S Cohen, L Ruppaner |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 10/31/2006 | 0.5 | $62.50 | Weekly conference call with  J Miller, A Wick, M Grimmett, S Kjontvedt, M Araki, S Cohen, L Ruppaner |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/31/2006 | 0.5 | $105.00 | Weekly conference call with S Herrschaft, M Grimmett, S Kjontvedt, F Visconti, et al |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 10/31/2006 | 0.5 | $70.00 | Weekly team status call |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/31/2006 | 0.2 | $42.00 | Discussion with A Wick re Rust Consulting change report preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/31/2006 | 0.3 | $63.00 | Review change report for accuracy (.2); forward to Rust Consulting (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/31/2006 | 0.5 | $105.00 | Weekly team status call with M Araki, M Grimmett, F Visconti, S Cohen, S Kjontvedt, L Ruppaner |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/31/2006 | 0.2 | $42.00 | E-mail to H Bull re claims reconciliation issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/31/2006 | 0.5 | $105.00 | Investigation re claims reconciliation per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/31/2006 | 3 | $630.00 | Analysis of claims action chart - compare to b-Linx active claims to identify discrepancies |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/31/2006 | 0.1 | $9.00 | Review production reporting re preparation of invoice 021-20061010-1 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/31/2006 | 0.3 | $27.00 | Review production reporting re preparation of invoice 021-20061012-1 |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 11/1/2006 | 0.4 | $18.00 | Process 10 pieces returned mail, No COA |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/1/2006 | 0.5 | $47.50 | Read (.2) and respond (.3) to all new case correspondence including electronic mail messages from S Herrschaft and notices from Court sent via ECF Notification |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name              Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 11/1/2006 | 0.2 | $19.00 | Review Court docket report for any updates to case |
| MARQUIS MARSHALL - 10_CAS | $45.00 | 11/1/2006 | 1.5 | $67.50 | Process 158 WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/1/2006 | 0.1 | $21.00 | E-mail to A Isman re claims CD |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/1/2006 | 0.2 | $42.00 | Discussion with L Ruppaner re claims CD production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/1/2006 | 0.7 | $147.00 | Prepare claims summary (.4); review for accuracy (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/1/2006 | 0.3 | $63.00 | E-mail to L Sinanyan re claims reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/1/2006 | 0.5 | $105.00 | Project manager status call |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/1/2006 | 0.7 | $147.00 | Prepare claims report per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/1/2006 | 0.1 | $21.00 | E-mail to A Isman re claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/1/2006 | 1 | $210.00 | Case management and organization |
| YVETTE KNOPP - 11_CAS | $90.00 | 11/1/2006 | 0.1 | $9.00 | Review production reporting re invoice 021-20061012-2 |
| YVETTE KNOPP - 11_CAS | $90.00 | 11/1/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20061016-1 |
| ALEX CEDENO - 11_CAS | $45.00 | 11/2/2006 | 0.5 | $22.50 | Analysis of CD of JP Morgan claims to verify all images are correctly referenced from the applicable claims report |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 11/2/2006 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 11/2/2006 | 0.3 | $28.50 | Provide updates to the 2002 List and make change of address updates to the MML per most recent notices listed on the Court docket and sent via regular mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/2/2006 | 1 | $210.00 | Case management and organization |
| YVETTE KNOPP - 11_CAS | $90.00 | 11/2/2006 | 0.3 | $27.00 | Review production reporting re invoice 021-20061018-1 |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 11/3/2006 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 11/3/2006 | 0.2 | $19.00 | Call Parcels Attorney Service to order docket number 23 and nibs number 22 per rush request from S Herrschaft |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 11/3/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/3/2006 | 0.3 | $63.00 | Review claims summary reports for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/3/2006 | 0.2 | $42.00 | Discussion with A Wick re b-linx modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/3/2006 | 0.8 | $168.00 | Court docket review |
| YVETTE KNOPP - 11_CAS | $90.00 | 11/3/2006 | 0.4 | $36.00 | Review production reporting re invoice 021-20061020-1 |
| BRENDA REED - 5_CONSULTANT | $140.00 | 11/6/2006 | 0.5 | $70.00 | Team conference call |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 11/6/2006 | 0.2 | $19.00 | Follow up with Parcels Attorney Service to recover docket number 22 and 23 per request from S Herrschaft |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 11/6/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 11/6/2006 | 0.3 | $28.50 | Provide change of address updates to the MML and review the most recent updates to the 2002 List |
| LUCINA SOLIS - 10_CAS | $45.00 | 11/6/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/6/2006 | 0.3 | $63.00 | Follow up with K&E re claims updates |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| CORAZON DEL PILAR - 11_CAS | $45.00 | 11/7/2006 | 0.1 | $4.50 | Process 3 pieces returned mail, No COA |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 11/7/2006 | 0.5 | $47.50 | Read (.2) and respond (.2) to all new case correspondence including any new mail items received; provide immediate follow up and reply back as needed (.1) |
| MARQUIS MARSHALL - 10_CAS | $45.00 | 11/7/2006 | 1.5 | $67.50 | Process 155 WR Grace returned mail pieces |
| TRINA GALLAGHER - 8_CASE_SUPPORT | $45.00 | 11/7/2006 | 0.5 | $22.50 | Analysis of correspondence from creditor re change of address (.2); revise creditor address in b-Linx (.3) |
| YVETTE KNOPP - 11_CAS | $90.00 | 11/7/2006 | 0.1 | $9.00 | Review production reporting re invoice 021-20061027-1 |
| YVETTE KNOPP - 11_CAS | $90.00 | 11/7/2006 | 0.1 | $9.00 | Review production reporting re invoice 021-20061027-2 |
| YVETTE KNOPP - 11_CAS | $90.00 | 11/7/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20061026-1 |
| YVETTE KNOPP - 11_CAS | $90.00 | 11/7/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20061026-2 |
| YVETTE KNOPP - 11_CAS | $90.00 | 11/7/2006 | 0.1 | $9.00 | Review production reporting re invoice 021-20061026-3 |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 11/8/2006 | 0.4 | $38.00 | Review Court docket report for any updates to claims or the 2002 List |
| MYRTLE JOHN - 3_MANAGER | $195.00 | 11/8/2006 | 0.2 | $39.00 | Discussion with S Herrschaft re wrong debtor/case objection markings |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 11/9/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 11/9/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| LUCINA SOLIS - 10_CAS | $45.00 | 11/9/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/9/2006 | 0.5 | $105.00 | Returned mail review |
| ALEX CEDENO - 11_CAS | $45.00 | 11/13/2006 | 1 | $45.00 | Dkt No 13657 - Omni 19 Objections - set up Noticing System (.2); prepare production folder (.3); draft production instructions (.3); prepare e-mail to S Herrschaft re production instructions (.1); revise production instructions per S Herrschaft (.1) |
| ALEX CEDENO - 11_CAS | $45.00 | 11/13/2006 | 2 | $90.00 | Dkt No 13658 - analysis of e-mails re service (.4); analysis of documents to be served (.4); prepare e-mails to S Herrschaft re service (.3); analysis of documents to be served (.3); coordinate service of document (.6) |
| BRIANNA TATE - 11_CAS | $45.00 | 11/13/2006 | 0.2 | $9.00 | Telephone with Kris Rosetti of CB Richard Ellis at (925) 946-9201 re inquiry re supplemental notice received |
| CORAZON DEL PILAR - 11_CAS | $45.00 | 11/13/2006 | 0.1 | $4.50 | Process 2 pieces returned mail, No COA |
| JAMES MYERS - 11_CAS | $65.00 | 11/13/2006 | 0.1 | $6.50 | Review and respond to e-mail from S Herrschaft providing heads up to anticipated mailings |
| JAMES MYERS - 11_CAS | $65.00 | 11/13/2006 | 0.1 | $6.50 | Omni 19 - review and respond to e-mail from S Herrschaft transmitting noticing instructions |
| JAMES MYERS - 11_CAS | $65.00 | 11/13/2006 | 0.1 | $6.50 | Omni 19 - prepare e-mail to J Bush requesting population of AP MF |
| JAMES MYERS - 11_CAS | $65.00 | 11/13/2006 | 0.1 | $6.50 | Omni 19 - review and respond to e-mail from J Bush confirming population of AP MF |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 11/13/2006 | 0.1 | $6.50 | Objection to Post Petition Paid Claims - review e-mail from S Herrschaft transmitting noticing instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 11/13/2006 | 0.1 | $6.50 | Objection to Post Petition Paid Claims - prepare e-mail to J Bush requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 11/13/2006 | 0.1 | $6.50 | Objection to Post Petition Paid Claims - review and respond to e-mail from J Bush confirming population of AP MF |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 11/13/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/13/2006 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| LUCINA SOLIS - 10_CAS | | $45.00 | 11/13/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 11/13/2006 | 0.4 | $18.00 | Process 22 WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/13/2006 | 1 | $210.00 | Case management and organization |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/13/2006 | 1 | $210.00 | Review hearing transcript from 10/23/06 hearing |
| YVETTE KNOPP - 11_CAS | | $90.00 | 11/13/2006 | 1.7 | $153.00 | Various e-mails and telephone calls re status of service document for Objection to Claims - Post Petition from PSZY&J |
| YVETTE KNOPP - 11_CAS | | $90.00 | 11/13/2006 | 0.1 | $9.00 | Final review and approval of service document re Objection to Claims - Post Petition |
| YVETTE KNOPP - 11_CAS | | $90.00 | 11/13/2006 | 0.2 | $18.00 | Coordinate service of Omni 19 Objections to Claims |
| YVETTE KNOPP - 11_CAS | | $90.00 | 11/13/2006 | 0.2 | $18.00 | Coordinate service of Objection to Claims - Post Petition |
| ALEX CEDENO - 11_CAS | | $45.00 | 11/14/2006 | 1 | $45.00 | Analysis of e-mails from S Herrschaft and S Kjontvedt re mailing of Letter to Counsel re Chest X-Rays |
| ALEX CEDENO - 11_CAS | | $45.00 | 11/14/2006 | 1 | $45.00 | Letter to Counsel re Chest X-Rays - set up Noticing System (.2); prepare production folder (.3); draft production instructions (.3); prepare e-mail to S Herrschaft re production instructions (.1); revise production instructions per S Herrschaft (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/14/2006 | 0.3 | $33.00 | Team conference call |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 11/14/2006 | 0.2 | $9.00 | Process 6 pieces returned mail, No COA |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/14/2006 | 0.4 | $38.00 | Review Court docket report for any updates to case |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/14/2006 | 0.5 | $105.00 | WR Grace team status call |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/14/2006 | 0.1 | $21.00 | Discussion with J Bush re population of spreadsheet for conflicts check |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/14/2006 | 0.5 | $105.00 | Returned mail review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/14/2006 | 1 | $210.00 | Case management and organization |
| JAMES MYERS - 11_CAS | | $65.00 | 11/15/2006 | 0.1 | $6.50 | Dkt 13657 - Proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 11/15/2006 | 0.1 | $6.50 | Dkt 13657 - Notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 11/15/2006 | 0.1 | $6.50 | Dkt 13657 - Electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 11/15/2006 | 0.1 | $6.50 | Dkt 13658 - Proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 11/15/2006 | 0.1 | $6.50 | Dkt 13658 - Notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 11/15/2006 | 0.1 | $6.50 | Dkt 13658 - Electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 11/15/2006 | 0.1 | $6.50 | X-ray letter from K&E - review e-mail from S Kjontvedt providing heads up to anticipated mailing |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 11/15/2006 | 0.1 | $6.50 | X-ray letter from K&E - Prepare e-mail to J Bush requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 11/15/2006 | 0.1 | $6.50 | X-ray letter from K&E - Review and respond to e-mail from J Bush confirming population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 11/15/2006 | 0.1 | $6.50 | X-ray letter from K&E - Review e-mail from S Kjontvedt transmitting document for service |
| JAMES MYERS - 11_CAS | | $65.00 | 11/15/2006 | 0.1 | $6.50 | X-ray letter from K&E - Prepare e-mail to S Kjontvedt transmitting service document for review |
| JAMES MYERS - 11_CAS | | $65.00 | 11/15/2006 | 0.1 | $6.50 | X-ray letter from K&E - Review e-mail from S Kjontvedt approving service document |
| JAMES MYERS - 11_CAS | | $65.00 | 11/15/2006 | 0.1 | $6.50 | X-ray letter from K&E - Set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 11/15/2006 | 0.1 | $6.50 | X-ray letter from K&E - Prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 11/15/2006 | 0.1 | $6.50 | X-ray letter from K&E - Review production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 11/15/2006 | 0.2 | $13.00 | X-ray letter from K&E - Prepare draft of Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/15/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| ALEX CEDENO - 11_CAS | | $45.00 | 11/16/2006 | 1 | $45.00 | Dkt No 13657 -  prepare draft Declaration of Service |
| ALEX CEDENO - 11_CAS | | $45.00 | 11/16/2006 | 1 | $45.00 | Dkt No 13658 -  prepare draft Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 11/16/2006 | 0.1 | $6.50 | Counsel letter re X-rays - Electronically document notarized Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/16/2006 | 0.2 | $19.00 | Review Court docket report for any updates to case |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/16/2006 | 0.6 | $126.00 | Discussions with A Wick re b-Linx modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/16/2006 | 0.2 | $42.00 | Discussion with Y Knopp re returned mail |
| YVETTE KNOPP - 11_CAS | | $90.00 | 11/16/2006 | 0.1 | $9.00 | Review and approval of Declaration of Service re Ltr from K&E to Counsel re Chest X-Rays served on 11/15/06 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 11/16/2006 | 0.1 | $9.00 | Notarize Declaration of Service re Ltr from K&E to Counsel re Chest X-Rays served on 11/15/06 |
| JAMES MYERS - 11_CAS | | $65.00 | 11/17/2006 | 0.1 | $6.50 | Ntc re X-ray Protocol - Review and respond to e-mail from S Herrschaft providing heads up to mailing |
| JAMES MYERS - 11_CAS | | $65.00 | 11/17/2006 | 0.1 | $6.50 | Ntc re X-ray Protocol - Prepare e-mail to J Bush requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 11/17/2006 | 0.1 | $6.50 | Ntc re X-ray Protocol - Review and respond to e-mail from J Bush confirming population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 11/17/2006 | 0.1 | $6.50 | Ntc re X-ray Protocol - Review e-mail from S Herrschaft transmitting document for service |
| JAMES MYERS - 11_CAS | | $65.00 | 11/17/2006 | 0.1 | $6.50 | Ntc re X-ray Protocol - Prepare e-mail to S Herrschaft transmitting service document for review |
| JAMES MYERS - 11_CAS | | $65.00 | 11/17/2006 | 0.1 | $6.50 | Ntc re X-ray Protocol - Review e-mail from S Herrschaft approving service document |
| JAMES MYERS - 11_CAS | | $65.00 | 11/17/2006 | 0.1 | $6.50 | Ntc re X-ray Protocol - Set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 11/17/2006 | 0.1 | $6.50 | Ntc re X-ray Protocol - Prepare electronic version of document as served and transmit copy to Call Center |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JAMES MYERS - 11_CAS | | $65.00 | 11/17/2006 | 0.1 | $6.50 | Ntc re X-ray Protocol - Review production copy of document |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/17/2006 | 0.3 | $28.50 | Review Court docket report for any updates to the case |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/17/2006 | 0.3 | $28.50 | Post the most recent claims objection motions to the BMC website per instructions from S Herrschaft |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/17/2006 | 0.2 | $42.00 | Prepare mail request form for Notice re Xray Protocol (.1); forward to Notice Group with instructions for service (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/17/2006 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/17/2006 | 2 | $420.00 | Case management and organization |
| YVETTE KNOPP - 11_CAS | | $90.00 | 11/17/2006 | 0.3 | $27.00 | Coordinate service of Notice Re Xray Protocol |
| YVETTE KNOPP - 11_CAS | | $90.00 | 11/17/2006 | 0.2 | $18.00 | Notarize Monthly and Quarterly Fees Apps for BMC for S Herrschaft's signature |
| YVETTE KNOPP - 11_CAS | | $90.00 | 11/17/2006 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Notice of Motion to Compel |
| YVETTE KNOPP - 11_CAS | | $90.00 | 11/17/2006 | 0.7 | $63.00 | Preparation (.3) and service (.4) of Notice of Motion to Compel |
| YVETTE KNOPP - 11_CAS | | $90.00 | 11/17/2006 | 0.4 | $36.00 | Draft Declaration of Service re Dkt No 13706 - Notice re Motion to Compel served on 11/17/06 |
| JAMES MYERS - 11_CAS | | $65.00 | 11/18/2006 | 0.3 | $19.50 | Dkt 13702 - Prepare draft of Declaration of Service |
| JOSH BERMAN - TECH | | $200.00 | 11/18/2006 | 2 | $400.00 | Discussion with J Miller re removal of duplicate hard drive case documents (.3); remove duplicate hard drive case documents (1.7) |
| JAMES MYERS - 11_CAS | | $65.00 | 11/20/2006 | 0.1 | $6.50 | PI Dkt 13706 - Proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 11/20/2006 | 0.1 | $6.50 | PI Dkt 13706 - Notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 11/20/2006 | 0.1 | $6.50 | PI Dkt 13706 - Electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 11/20/2006 | 0.1 | $6.50 | PI Dkt 13702 - Electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 11/20/2006 | 0.1 | $6.50 | PI Dkt 13702 - Electronically document notarized Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/20/2006 | 0.2 | $19.00 | Review Court docket report for any updates to case |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/20/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 11/20/2006 | 0.3 | $58.50 | Analyze returned mail (.1); prepare returned mail reports for period 11/1 - 11/17/06 (.1); prepare e-memo to S Herrschaft re forwarding retured mail to client (.1) |
| YVETTE KNOPP - 11_CAS | | $90.00 | 11/20/2006 | 0.2 | $18.00 | Review (.1) and approval (.1) of Declaration of Service re Dkt No 13702 - Ntc re X-ray Protocol served on 11/17/06 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 11/20/2006 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt No 13702 - Ntc re X-ray Protocol served on 11/17/06 |
| ALEX CEDENO - 11_CAS | | $45.00 | 11/21/2006 | 1 | $45.00 | Dkt No 13724 - set up Noticing System (.2); prepare production folder (.3); draft production instructions (.3); prepare e-mail to S Herrschaft re production instructions (.1); revise production instructions per S Herrschaft (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ALEX CEDENO - 11_CAS | | $45.00 | 11/21/2006 | 1 | $45.00 | Dkt No 13725 - set up Noticing System (.2); prepare production folder (.3); draft production instructions (.3); prepare e-mail to S Herrschaft re production instructions (.1); revise production instructions per S Herrschaft (.1) |
| ALEX CEDENO - 11_CAS | | $45.00 | 11/21/2006 | 1 | $45.00 | Dkt No 13726 - set up Noticing System (.2); prepare production folder (.3); draft production instructions (.3); prepare e-mail to S Herrschaft re production instructions (.1); revise production instructions per S Herrschaft (.1) |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 11/21/2006 | 0.1 | $4.50 | Process 6 pieces returned mail, No COA |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/21/2006 | 0.3 | $28.50 | Review Court docket report for any updates to the case |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/21/2006 | 0.1 | $9.50 | Read and respond as needed to all new case correspondence |
| YVETTE KNOPP - 11_CAS | | $90.00 | 11/21/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20061113-1 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 11/21/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20061113-2 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 11/21/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20061115-1 |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 11/22/2006 | 0.2 | $9.00 | Continue to archive miscellaneous correspondence, COA, Notices and other documents |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 11/22/2006 | 0.2 | $9.00 | Archive miscellaneous correspondence, COA, Notices and other documents |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 11/22/2006 | 0.2 | $9.00 | Additional archive of miscellaneous correspondence, COA, Notices and other documents |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/22/2006 | 0.3 | $28.50 | Provide change of address updates to the 2002 List and the MML |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/22/2006 | 0.4 | $38.00 | Review Court docket report for any updates to claims or the 2002 List (.2); send updated report to S Herrschaft (.2) |
| ALEX CEDENO - 11_CAS | | $45.00 | 11/27/2006 | 1 | $45.00 | Dkt No 13724 - analysis of e-mails re mailing from S Herrschaft (.3); coordinate service of document (.7) |
| ALEX CEDENO - 11_CAS | | $45.00 | 11/27/2006 | 1 | $45.00 | Dkt No 13725 - analysis of e-mails re mailing from S Herrschaft (.4); coordinate service of document (.6) |
| ALEX CEDENO - 11_CAS | | $45.00 | 11/27/2006 | 1 | $45.00 | Dkt No 13726 - analysis of e-mails re mailing from S Herrschaft (.3); coordinate service of document (.7) |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 11/27/2006 | 0.2 | $9.00 | Process 6 pieces returned mail, No COA |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 11/27/2006 | 0.1 | $4.50 | IdentifyCOA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/27/2006 | 0.3 | $28.50 | Review Court docket report for any updates to the case |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/27/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 11/27/2006 | 0.3 | $13.50 | Process 32 WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/27/2006 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/27/2006 | 0.1 | $21.00 | Prep mail request form for service of Omni 5 Order (.1); forward to Notice Group (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/27/2006 | 0.1 | $21.00 | Final review of Omni 5 documents, mail files (.1); approve for production (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/27/2006 | 0.1 | $21.00 | Prepare mail request form for service of Omni 17Order (.1); forward to Notice Group for processing (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/27/2006 | 0.2 | $42.00 | Final review of Omni 17 documents, mail files (.1); approve for production (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/27/2006 | 1 | $210.00 | Meet with S Allen, T Feil re case transition |
| YVETTE KNOPP - 11_CAS | | $90.00 | 11/27/2006 | 0.1 | $9.00 | Coordinate service of Dkt 13724 - 27th Continuation Order re Omni 5 Objections |
| YVETTE KNOPP - 11_CAS | | $90.00 | 11/27/2006 | 0.1 | $9.00 | Coordinate service of Dkt 13725 - 2nd Continuation Order re Omni 17 Objections |
| YVETTE KNOPP - 11_CAS | | $90.00 | 11/27/2006 | 0.1 | $9.00 | Coordinate service of Dkt 13725 - 18th Omni Order |
| ALEX CEDENO - 11_CAS | | $45.00 | 11/28/2006 | 1 | $45.00 | Dkt No 13724 - draft Declaration of Service |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 11/28/2006 | 0.2 | $28.00 | Team conference call |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 11/28/2006 | 0.3 | $13.50 | Process 2 pieces returned mail, COA and 5 pieces returned mail, No COA |
| JAMES MYERS - 11_CAS | | $65.00 | 11/28/2006 | 0.1 | $6.50 | Ntc re Asbestos POC Deadline - Review and respond to e-mail from S Herrschaft transmitting document for service |
| JAMES MYERS - 11_CAS | | $65.00 | 11/28/2006 | 0.1 | $6.50 | Ntc re Asbestos POC Deadline - Prepare e-mail to J Bush requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 11/28/2006 | 0.1 | $6.50 | Ntc re Asbestos POC Deadline - Review and respond to e-mail from J Bush confirming population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 11/28/2006 | 0.1 | $6.50 | Ntc re Asbestos POC Deadline - Prepare e-mail to S Herrschaft transmitting service document for review |
| JAMES MYERS - 11_CAS | | $65.00 | 11/28/2006 | 0.1 | $6.50 | Ntc re Asbestos POC Deadline - Review e-mail from H Montgomery approving service document |
| JAMES MYERS - 11_CAS | | $65.00 | 11/28/2006 | 0.1 | $6.50 | Ntc re Asbestos POC Deadline - Set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 11/28/2006 | 0.1 | $6.50 | Ntc re Asbestos POC Deadline - Prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 11/28/2006 | 0.1 | $6.50 | Ntc re Asbestos POC Deadline - Review production copy of document |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/28/2006 | 0.2 | $19.00 | Review Court docket report for any updates to case |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/28/2006 | 0.2 | $19.00 | Research data issues related to related images linked within the claims database (.1); follow up with F Visconti (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/28/2006 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence including all new electronic mail requests from S Herrschaft and ECF notices from Court |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/28/2006 | 0.3 | $28.50 | Case Conference Call to discuss status of case and upcoming assignments and deadlines for various projects |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/28/2006 | 0.2 | $19.00 | Provide change of address updates to the MML |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/28/2006 | 0.2 | $42.00 | Final review of documents, mail files (.1); approve for production (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/28/2006 | 0.4 | $84.00 | Weekly team status call |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/28/2006 | 2 | $420.00 | Case management and organization |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/28/2006 | 0.5 | $105.00 | Returned mail review |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BRIANNA TATE - 11_CAS | | $45.00 | 11/29/2006 | 0.1 | $4.50 | Telephone with Robin Westin at (000) 000-0000 re personal injury questionnaire received |
| BRIANNA TATE - 11_CAS | | $45.00 | 11/29/2006 | 0.3 | $13.50 | Telephone with Robin Westin at (770) 719-0838 / (504) 232-6665 re asbestos personal injury questionnaire received for deceased mother and whether personal injury claims had legal representation (.2); prepare e-mail to S Herrschaft re call (.1) |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 11/29/2006 | 0.2 | $9.00 | Archive miscellaneous correspondence, COA, Notices and other documents |
| JAMES MYERS - 11_CAS | | $65.00 | 11/29/2006 | 0.3 | $19.50 | Dkt 13809 - Prepare draft of Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/29/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/29/2006 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence as needed including electronic mail notifications from the Court |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/29/2006 | 0.2 | $19.00 | Respond to request from S Herrschaftr re linked claim images (.1); verify data is correct and send response after images have been verified and corrected as needed (.1) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 11/29/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/29/2006 | 1 | $210.00 | Prepare notes for transition |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 11/30/2006 | 0.2 | $9.00 | Archive miscellaneous correspondence, COA, Notices and other documents |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 11/30/2006 | 1.5 | $225.00 | Setup bWorx project tracking workspace per M Araki request |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/30/2006 | 4 | $840.00 | Meetings with S Herrschaft re case transition (3.5); prepare e-mail to Z Jovellanos re appending supp claims project (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/30/2006 | 1.5 | $315.00 | Prepare transition memos |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/30/2006 | 1.5 | $315.00 | Complete updates to environmental claims list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/30/2006 | 1.5 | $315.00 | Meet with M Araki re WR Grace transition |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/30/2006 | 1 | $210.00 | Review Orders/Stipulations for affected claims |
| ALEX CEDENO - 11_CAS | | $45.00 | 12/1/2006 | 1 | $45.00 | Dkt No 13724 - Prepare draft of Declaration of Service |
| ALEX CEDENO - 11_CAS | | $45.00 | 12/1/2006 | 1 | $45.00 | Dkt No 13725 - Prepare draft of Declaration of Service |
| ALEX CEDENO - 11_CAS | | $45.00 | 12/1/2006 | 1 | $45.00 | Dkt No 13726 - Prepare draft of Declaration of Service |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 12/1/2006 | 0.2 | $9.00 | Archive miscellaneous correspondence, COA returned mail, notices, original filed proof of claims |
| PATRICK CLELAND - 20_VDR | | $65.00 | 12/1/2006 | 1 | $65.00 | Burning asbestos claim images to DVD (.8); create DVD label (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/1/2006 | 0.1 | $21.00 | E-mail to P Cleland re DVD production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/1/2006 | 1 | $210.00 | Investigation re claims status per creditor request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/1/2006 | 0.1 | $21.00 | E-mail to creditor re claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/1/2006 | 1 | $210.00 | Transition memo preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/1/2006 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/1/2006 | 0.5 | $105.00 | Review DVD and investigate file type issue |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 12/4/2006 | 0.1 | $4.50 | Process 2 pieces returned mail, No COA |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 12/4/2006 | 0.1 | $6.50 | Dkt 13725 - Proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 12/4/2006 | 0.1 | $6.50 | Dkt 13724 - Proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 12/4/2006 | 0.1 | $6.50 | Dkt 13726 - Proofread Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/4/2006 | 0.3 | $28.50 | Read (1) and respond (2) to all new case correspondence including electronic mail requests from S Herrschaft and Notices from the Court |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/4/2006 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/4/2006 | 0.8 | $168.00 | Analysis of e-mail from S Herrschaft and attached memos re WR Grace case status for transition |
| PATRICK CLELAND - 20_VDR | | $65.00 | 12/4/2006 | 1 | $65.00 | Burning asbestos claim images to DVD (.8); create DVD label (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/4/2006 | 0.1 | $21.00 | Generate claims summary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/4/2006 | 3 | $630.00 | Review claims summary and compare to b-Linx for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/4/2006 | 1.5 | $315.00 | Prepare transition memos (1.0) and review (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/4/2006 | 0.2 | $42.00 | Discussion with M Grimmett re DVD files |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/4/2006 | 0.1 | $21.00 | Discussion with P Cleland re DVD production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/4/2006 | 0.3 | $63.00 | Review DVD for accuracy |
| YVETTE KNOPP - 11_CAS | | $90.00 | 12/4/2006 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt No 13809 - Ntc re Asbestos POC Deadlines served on 11/28/06 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 12/4/2006 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt No 13809 - Ntc re Asbestos POC Deadlines served on 11/28/06 |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 12/5/2006 | 0.3 | $13.50 | Continue to archive miscellaneous correspondence, COA returned mail, notices, original filed proof of claims |
| JAMES MYERS - 11_CAS | | $65.00 | 12/5/2006 | 0.1 | $6.50 | Dkt 13725 - Electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 12/5/2006 | 0.1 | $6.50 | Dkt 13724 - Electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 12/5/2006 | 0.1 | $6.50 | Dkt 13726 - Electronically document notarized Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/5/2006 | 0.3 | $28.50 | Review Court docket report for any updates to the 2002 List or the Master Service List |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/5/2006 | 0.3 | $33.00 | Discussion with S Herrschaft re transition of case management responsibilities (.2); follow-up discussions with J Bush, L Ruppaner re same (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/5/2006 | 0.2 | $42.00 | E-mail to T Feil, M Grimmett re case notes |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/5/2006 | 2 | $420.00 | Meeting with T Feil, M Grimmett re transition |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/5/2006 | 1 | $210.00 | Complete revisions to transition memos |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/5/2006 | 0.3 | $63.00 | Discussion with S Cohen re transition |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/5/2006 | 1.5 | $315.00 | Case management and organization |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/5/2006 | 0.1 | $21.00 | Discussion with J Miller re conference call |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/5/2006 | 1 | $210.00 | Review BERT reports |
| TINAMARIE FEIL - 00_Principal | | $275.00 | 12/5/2006 | 2 | $550.00 | Conference with S Herrschaft and M Grimmett re pending projects and claims (1.0); assign status memos and project responsibilities (1.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 12/6/2006 | 1.1 | $192.50 | Receipt (.2) and review (.9) S Herrschaft e-mail re outline of history and current status of the case |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/6/2006 | 0.3 | $28.50 | Review Court docket report for any updates to the 2002 List and claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/6/2006 | 0.4 | $38.00 | Case Conference Call to discuss status of case and delegation of duties |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/6/2006 | 0.3 | $28.50 | Meeting with S Herrschaft to discuss upcoming case deadlines and protocol list for returned mail |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/6/2006 | 0.3 | $28.50 | Read memo of case duties distributed by S Herrschaft |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/6/2006 | 0.2 | $19.00 | Forward claims correspondence and requests to settle claims to Rust Consulting per instructions from S Herrschaft |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/6/2006 | 1.2 | $252.00 | Analysis of e-mail and revised attachments from S Herrschaft re case handoff and status (.7); weekly team conference call re handoff of case and case status (.5) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 12/6/2006 | 0.1 | $16.50 | Discussion with S Cohen re transition of case management responsibilities |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/6/2006 | 0.1 | $11.00 | Discussion with M Booth re transition of case management responsibilities |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/6/2006 | 0.4 | $44.00 | Conference call led by S Herrschaft re transition of case management responsibilities (.2); follow-up discussion with S Herrschaft re same (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 12/6/2006 | 0.5 | $70.00 | Weekly team status call |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/6/2006 | 0.8 | $168.00 | Complete revisions to transition memos |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/6/2006 | 0.2 | $42.00 | Discussion with J Miller re transition call |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/6/2006 | 0.1 | $21.00 | E-mail to H Bull re transition call |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/6/2006 | 0.5 | $105.00 | Team status call |
| YVETTE KNOPP - 11_CAS | | $90.00 | 12/6/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20061127-1 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 12/6/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20061127-2 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 12/6/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20061127-3 |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/7/2006 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/7/2006 | 0.3 | $28.50 | Read (.1) and respond (.2) as needed to all new case correspondence including any electronic mail messages from S Herrschaft |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/7/2006 | 2 | $420.00 | Meeting with S Herrschaft re transition, current status of property damage claims process, Bates project, upcoming deadlines |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 12/7/2006 | 0.1 | $16.50 | Discussion with S Herrschaft re transition of case management responsibilities |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/7/2006 | 1 | $210.00 | Review and forward relevant documents, e-mails and reports to J Miller |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/7/2006 | 0.2 | $42.00 | Discussion with T Feil, J Miller re project team |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/7/2006 | 0.6 | $126.00 | Prepare project team document |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/7/2006 | 1 | $210.00 | Court docket review |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

---

## 4th Quarter -- Case Administration

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| YVETTE KNOPP - 11_CAS | $90.00 | 12/7/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20061117-1 |
| YVETTE KNOPP - 11_CAS | $90.00 | 12/7/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20061117-2 |
| YVETTE KNOPP - 11_CAS | $90.00 | 12/7/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20061128-1 |
| YVETTE KNOPP - 11_CAS | $90.00 | 12/7/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20061130-1 |
| CORAZON DEL PILAR - 11_CAS | $45.00 | 12/8/2006 | 0.2 | $9.00 | Additional archiving of miscellaneous correspondence, COA returned mail, notices, original filed proof of claims |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 12/8/2006 | 0.3 | $28.50 | Review Court docket report for any update to case |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 12/8/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 12/8/2006 | 0.6 | $66.00 | Discussion with S Herrschaft re transition of case management responsibilities (.3); review documentation re same (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 12/8/2006 | 1 | $210.00 | Finalize transition memos |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 12/8/2006 | 0.3 | $63.00 | Meet with S Cohen re transition |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 12/8/2006 | 0.2 | $42.00 | E-mail to Rust Consulting re transition |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 12/8/2006 | 0.3 | $63.00 | Discussion with J Miller re transition |
| CORAZON DEL PILAR - 11_CAS | $45.00 | 12/11/2006 | 0.1 | $4.50 | Process 2 pieces returned mail, No COA and 1 piece returned mail, COA |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 12/11/2006 | 0.2 | $19.00 | Review Court docket report for any updates to case |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 12/11/2006 | 0.1 | $9.50 | Read and respond to all new case correspondence as needed |
| BRENDA REED - 5_CONSULTANT | $140.00 | 12/12/2006 | 0.2 | $28.00 | Weekly team call |
| DANIELLE CALENTINE - 9_CASE_INFO | $45.00 | 12/12/2006 | 0.1 | $4.50 | Telephone with Paul Stirrup at (630) 821-3007 re requesting backup for claim #01-1139 and 01-1140, he cannot find what these claims were for, requesting invoice info |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 12/12/2006 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 12/12/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new correspondence including electronic mail notifications as needed |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 12/12/2006 | 0.4 | $84.00 | Weekly team conference call with J Miller, M Grimmett, S Kjontvedt, S Cohen, F Visconti |
| MYRTLE JOHN - 3_MANAGER | $195.00 | 12/12/2006 | 0.1 | $19.50 | Read and respond to memo from M Araki re attorney work product as privilege |
| MYRTLE JOHN - 3_MANAGER | $195.00 | 12/12/2006 | 0.2 | $39.00 | Call from M Araki to discuss issues related to request to append attoney privilege litigation summary to reports |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 12/12/2006 | 0.4 | $44.00 | Review various emails from J Miller, L Bogue, A Bosack, M Booth re requests for information, reports by counsel, Call Center caller, transfer of case management responsibilitie (.2)s; draft follow-up memos to all re same (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 12/12/2006 | 0.3 | $33.00 | Conference call led by J Miller re case management and ongoing/future assignments and tasks |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 12/12/2006 | 0.3 | $42.00 | Weekly team status call |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name                         Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| TINAMARIE FEIL - 00_Principal | $275.00 | 12/12/2006 | 0.5 | $137.50 | Case status call (.3); correspondence with M Araki re claim images and supplemental appends |
| ANDREA BOSACK - 9_CASE_INFO | $90.00 | 12/13/2006 | 0.1 | $9.00 | Telephone with Tom Fredrick of Hydrite Chemical at (262) 792-8758 re inquiry re claim filed, no claim on file, located scheduled records s115350; agree with scheduled amounts, will not file a claim |
| DANIELLE CALENTINE - 9_CASE_INFO | $45.00 | 12/13/2006 | 0.1 | $4.50 | Telephone with Tom Fredrick of Hydrate Chemical at (262) 792-8758 re Case # 01-1139 and 01-1140, claim amount should be $9331.25 but he cannot find the claim in his records; wanted to make sure that a claim was filed |
| DANIELLE CALENTINE - 9_CASE_INFO | $45.00 | 12/13/2006 | 0.1 | $4.50 | Telephone with Tom Fredrick of Hydrate Chemical at (262) 792-8758 re returned call |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 12/13/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the MML |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 12/13/2006 | 0.1 | $9.50 | Read and respond as needed to request regarding CD claim image requests |
| MIKE BOOTH - 3_MANAGER | $165.00 | 12/13/2006 | 0.1 | $16.50 | Draft, review and reply to e-mails and correspondence re claims review/reconciliation |
| MYRTLE JOHN - 3_MANAGER | $195.00 | 12/13/2006 | 0.1 | $19.50 | Read and respond to memo from L Ruppaner re attorney work product |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 12/14/2006 | 0.3 | $28.50 | Pull several claim images and convert to PDF (.2); forward to J Rivenbark at WR Grace (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 12/14/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence for this case |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 12/14/2006 | 0.2 | $19.00 | Provide change of address updates to the MML per recent case correspondence |
| LUCINA SOLIS - 10_CAS | $45.00 | 12/14/2006 | 0.1 | $4.50 | Identify returned mail, COA, for further processing |
| LUCINA SOLIS - 10_CAS | $45.00 | 12/14/2006 | 0.1 | $4.50 | Process returned mail, No COA |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 12/15/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence including electronic mail notifications from Court |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 12/15/2006 | 0.4 | $38.00 | Review Court docket report for all updates to case (.2); send docket report to J Miller and lead consultants (.2); pull all new claim transfer notices from Court docket report for further claim reporting purposes (.1) |
| MIKE BOOTH - 3_MANAGER | $165.00 | 12/15/2006 | 0.2 | $33.00 | Discussion with S Cohen re transition of case management responsibilities |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 12/15/2006 | 0.2 | $22.00 | Discussion with M Booth re transition of case management responsibilities |
| TRINA GALLAGHER - 8_CASE_SUPPORT | $45.00 | 12/15/2006 | 0.3 | $13.50 | Analysis of change of address per creditor request (.1); update CCRT and b-Linx re same (.2) |
| JAMES MYERS - 11_CAS | $65.00 | 12/18/2006 | 0.1 | $6.50 | Omni 20 - Set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | $65.00 | 12/18/2006 | 0.1 | $6.50 | Omni 20 - review e-mail from J Miller transmitting AP spreadsheet |
| JAMES MYERS - 11_CAS | $65.00 | 12/18/2006 | 0.1 | $6.50 | Omni 20 - Review and respond to e-mail from J Miller cancelling mailing |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 12/18/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/18/2006 | 0.3 | $28.50 | Provide change of address updates to the MMLt and the PI MML per the most recent change of address notice to be listed on the Court docket |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/18/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to electronic mail requests from lead consultant re upcoming claim imaging and appending project |
| LUCINA SOLIS - 10_CAS | | $45.00 | 12/18/2006 | 0.1 | $4.50 | Process returned mail, No COA |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/18/2006 | 0.7 | $147.00 | Analysis of e-mail from S Kjontvedt re asbestos pi mailing status (.1); prepare e-mail to S Kjontvedt re schedule for mailing (.1); analysis of e-mail from S Kjontvedt re work availability for mailing (.1); research S Herrschaft e-mails re litigation summary info from H Bull (.2); analysis of e-mail from L Ruppaner re transfer agent request for active claims report (.1); prepare e-mail to L Ruppaner re send transfer agent to Rust Consulting for report (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/19/2006 | 0.5 | $47.50 | Provide detailed review of Court docket report and pull all new motions or orders impacting claims (.3); send report to J Miller and consultants for further claims reporting purposes (.2) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 12/19/2006 | 0.1 | $4.50 | Identify returned mail, COA, for further processing |
| LUCINA SOLIS - 10_CAS | | $45.00 | 12/19/2006 | 0.1 | $4.50 | Process returned mail, No COA |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/20/2006 | 0.5 | $47.50 | Review Court docket report for any new stipulation or order impacting claims (.3); send report and all corresponding documents to S Cohen for further claims updating (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/20/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| LUCINA SOLIS - 10_CAS | | $45.00 | 12/20/2006 | 0.1 | $4.50 | Process returned mail, No COA |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/21/2006 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/21/2006 | 1 | $210.00 | Telephone call with S Kjontvedt, J Miller re plan solicitation planning (.6); analysis of BERT reports (.4) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 12/21/2006 | 0.2 | $33.00 | Review and reply to e-mails and correspondence re claims review/reconciliation (.1); discussion with S Cohen re misc docket updates (.1) |
| JAMES MYERS - 11_CAS | | $65.00 | 12/22/2006 | 0.1 | $6.50 | WRG PI - Suppl Order re Mtn to Compel - Prepare 4 suppl AP MFs |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/22/2006 | 0.1 | $9.50 | Discuss protocol for claims updating and processing with S Cohen prior to communicating updates to J Miller |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/22/2006 | 0.5 | $47.50 | Provide detailed review of Court docket report and send docket updates and reports to J Miller and lead consultants |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/22/2006 | 2.5 | $237.50 | Review AP mail files for the mailing of the most recent Orders re X-Ray evidence and PI Asbestos discovery orders |
| LUCINA SOLIS - 10_CAS | | $45.00 | 12/22/2006 | 0.1 | $4.50 | Identify returned mail, COA, for further processing |
| LUCINA SOLIS - 10_CAS | | $45.00 | 12/22/2006 | 0.1 | $4.50 | Process returned mail, No COA |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/22/2006 | 0.6 | $126.00 | E-mails to/from L Ruppaner re mailing |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 12/22/2006 | 1.5 | $292.50 | Discussion with Notice Group (.5) and review orders (.5) re Xray Evidence, re Motion to Compel, and re Supplemental Motion to Compel; assist with production and fulfillment of service re orders (.5) |
| YVETTE KNOPP - 11_CAS | | $90.00 | 12/22/2006 | 0.1 | $9.00 | Review e-mail from S Rein re potential service of (3) orders involving x-rays and motions to compel re WR Grace PI case |
| YVETTE KNOPP - 11_CAS | | $90.00 | 12/22/2006 | 3.5 | $315.00 | Preparation (2.0) and service (1.5) of Order re X-Ray Evidence, Order re Motion to Compel and Suppl Order re Motion to Compel via overnight mail |
| YVETTE KNOPP - 11_CAS | | $90.00 | 12/22/2006 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Kjontvedt re service re Order re X-Ray Evidence, Order re Motion to Compel and Suppl Order re Motion to Compel via overnight mail |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/26/2006 | 0.2 | $19.00 | Review Court docket report for any updates to case |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/26/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to case correspondence as needed |
| BRIANNA TATE - 11_CAS | | $45.00 | 12/27/2006 | 0.1 | $4.50 | Telephone with Sylvia Andreed at (212) 336-2178 re status of his claim |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/27/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence including electronic mail communications |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/27/2006 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| DANIELLE CALENTINE - 9_CASE_INFO | | $45.00 | 12/28/2006 | 0.1 | $4.50 | Telephone with Rob Turkewitz at (843) 727-6672 re claims for Caroline Faucett and Kurt and Lisa Salisbury - requesting info re claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/28/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence and mark forr follow up as needed |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/28/2006 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/28/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to additional correspondence and electronic mail messages re updates to claims and docket reports |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/28/2006 | 2.3 | $483.00 | Analysis of e-mail from Circle Bar Ranch re claim settlement inquiry (.2); analysis of b-Linx re Circle Bar Ranch claim and status (.3); prepare e-mail to K&E re Circle Bar Ranch claim inquiry (.2); analysis of Court docket reports re recent filings (1.6) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 12/28/2006 | 0.2 | $39.00 | Read memos requests and service documents for overnight delivery from and to S Kjontvedt |
| YVETTE KNOPP - 11_CAS | | $90.00 | 12/28/2006 | 4.4 | $396.00 | Preparation and service of Order re X-Ray Evidence on Attorneys via overnight service |
| YVETTE KNOPP - 11_CAS | | $90.00 | 12/29/2006 | 0.5 | $45.00 | Draft Declaration of Service re Dkt No 14148 - Order re X-ray Evidence served on 12/22/06 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 12/29/2006 | 0.5 | $45.00 | Draft Declaration of Service re Dkt No 14149 - Order re Motion to Compel served on 12/22/06 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 12/29/2006 | 0.5 | $45.00 | Draft Declaration of Service re Dkt No 14150 - Order (Suppl) re Motion to Compel served on 12/22/06 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 12/29/2006 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt No 14148 - Order re X-ray Evidence served on 12/22/06 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 12/29/2006 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt No 14149 - Order re Motion to Compel served on 12/22/06 |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| YVETTE KNOPP - 11_CAS | | $90.00 | 12/29/2006 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt No 14150 - Order (suppl) re Motion to Compel served on 12/22/06 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 12/29/2006 | 0.1 | $9.00 | Scan Notarized Declaration of Service re Dkt No 14148 - Order re X-Ray Evidence served on 12/22/06 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 12/29/2006 | 0.1 | $9.00 | Scan Notarized Declaration of Service re Dkt No 14149 - Order re Motion to Compel served on 12/22/06 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 12/29/2006 | 0.1 | $9.00 | Scan Notarized Declaration of Service re Dkt No 14150 - Order (suppl) re Motion to Compel served on 12/22/06 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 12/29/2006 | 2 | $180.00 | Preparation and suppl service of Order re X-ray Evidence |
| | | Case Administration Total: | | 313 | $42,301.50 | |

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/2/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/2/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/2/2006 | 1.3 | $143.00 | PI - Research parties notices at counsel Chris Parks |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/2/2006 | 2.3 | $253.00 | PI - Review change of addresses and additional notice parties |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/2/2006 | 2 | $220.00 | PI - Research parties notices at counsel Chris Parks |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/3/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/3/2006 | 0.4 | $44.00 | PI - Confer with S Kjontvedt and S Herrschaft on data status |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/3/2006 | 1 | $110.00 | PI - Prepare data report at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/3/2006 | 3.2 | $352.00 | PI - Review report (2.0); balance record numbers (1.2) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/3/2006 | 1.7 | $187.00 | PI - Check counts of counsel noticed as request by S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/3/2006 | 0.5 | $55.00 | PI - Match Chris Parks records of claimants they still represent to Exhibit B list |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/3/2006 | 0.8 | $88.00 | PI - Review POC/BDN records |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/3/2006 | 2 | $190.00 | Review and verify service information and affected parties in preparation of proof of claim mailing |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/3/2006 | 2.1 | $367.50 | Create analysis of all active supplements and related claims (1.1); review Rust Consulting data and compare to BMC claim flags (1.0) |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 10/4/2006 | 0.1 | $11.00 | Review and revise process for handling mail file clean up and verification of addresses |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/4/2006 | 2.1 | $231.00 | PI - Query and mark duplicate records |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/4/2006 | 1 | $110.00 | PI - Query parties for supplemental notice |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/4/2006 | 0.8 | $88.00 | PI - Update all Chris Parks claimants identified and match to tblCRD to Foster & Sear address |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/4/2006 | 2 | $220.00 | PI - Prepare table of all supplemental parties and report on why they are being noticed |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/4/2006 | 3.1 | $542.50 | Meetings with T Feil, S Herrschaft and A Wick re Supplemental Personal Injury Bar Date Notice mailing |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/4/2006 | 3.6 | $630.00 | Audit and verify Supplemental Personal Injury Bar Date Notice mailing parties |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 10/5/2006 | 0.3 | $33.00 | Review and revise returned mail reports formats and printing process |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/5/2006 | 2 | $220.00 | PI - Merge POC documents for Proof of Claim (41 mailfiles processed) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/5/2006 | 1.4 | $154.00 | PI - Create label 5263 merge document for Personal Injury Questionnaire |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/5/2006 | 0.2 | $22.00 | PI - Convert Wilson claimants list from pdf to excel for data matching |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/5/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/5/2006 | 1.2 | $132.00 | PI - Create mailfile for supplemental POC notice (.6); create bulkID and count of claimants by counsel (.6) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/5/2006 | 0.3 | $33.00 | PI - Match shipping grid to bulk groups and update |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/5/2006 | 2.6 | $286.00 | PI - Load 41 mailfiles with claimant data for notice |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/5/2006 | 3.7 | $647.50 | Continue to audit and verify Supplemental Personal Injury Bar Date Notice mailing parties |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/6/2006 | 0.1 | $11.00 | PI - Conference call with S Kjontvedt and S Herrschaft regarding report request from G Washburn |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/6/2006 | 2.1 | $231.00 | PI - Match list of counsel Wilson claimants to system (1.1); add new claimants if needed (1.0) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/6/2006 | 0.2 | $22.00 | PI - Update claimants listed under Frazer Davidson PA to McMurtray & Armistad |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/6/2006 | 0.3 | $33.00 | PI - Load McMurtray claimants to mailfile 21582 for re-notice |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/6/2006 | 0.1 | $11.00 | PI - Create merge Proof of Claim document for mailfile 21582 |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/6/2006 | 0.1 | $11.00 | PI - Check unmatched Wilson records against pdf to ensure name was correctly converted from pdf to excel |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/6/2006 | 0.6 | $66.00 | PI - Upload new claimants from Wilson pdf to mail file |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/6/2006 | 0.2 | $22.00 | PI - Update names and SSN from Wilson list to tblCRD |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/6/2006 | 0.3 | $33.00 | PI - Load additional parties for Wilson to mailfile 21579 |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/6/2006 | 0.3 | $33.00 | PI - Analysis all records against all Proof of Claim noticed and report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/6/2006 | 0.5 | $55.00 | PI - Prepare change of address |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/6/2006 | 0.3 | $33.00 | PI - Prepare new claimant report at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/6/2006 | 0.5 | $55.00 | PI - Prepare change of counsel report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/6/2006 | 1 | $110.00 | PI - Reconciling Proof of Claim mailing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/6/2006 | 0.1 | $11.00 | PI - Read and handle correspondence for todays notice requests |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/9/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/9/2006 | 0.1 | $11.00 | PI - Update mailfile data to master service list in SQL database |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/9/2006 | 0.3 | $33.00 | PI - Review and update new claimants report with flat address lines parsed |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/9/2006 | 0.5 | $55.00 | PI - Update change of address, change of counsel and new claimant report to specifications from S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/9/2006 | 1.7 | $187.00 | PI - Review  claimants records by counsel to determine duplicate records |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/9/2006 | 1.2 | $132.00 | PI - Continue to review  claimants records by counsel to determine duplicate records |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/10/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/10/2006 | 0.1 | $11.00 | PI - Add record for Non-Represented claimant to system for noticing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/10/2006 | 0.2 | $22.00 | PI - Load mailfile for supplemental notice |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/10/2006 | 0.1 | $11.00 | PI - Import change of address research file from 8/28/06 to compare to new undeliverable reports for counsel addresses |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/10/2006 | 0.2 | $22.00 | PI - Load mailfiles for supplemental notice (21656-21660) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/10/2006 | 0.4 | $44.00 | PI - Merge Proof of Claim documents for notice |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/10/2006 | 0.1 | $11.00 | PI - Load mailfile 21664 for printing DHL labels |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/10/2006 | 1.8 | $198.00 | PI - Query undeliverable counsel records (.8); prepare report requested by S Herrschaft (1.0) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 10/10/2006 | 0.4 | $80.00 | Discuss case staffing with M Grimmett re upcoming data requirements |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/11/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/11/2006 | 1.4 | $154.00 | PI - Query returned mail undeliverable for Proof of Claim notice (.5) prepare 3 reports (.9) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/11/2006 | 0.4 | $44.00 | Update noticing system with report format changes, change of address handling |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/11/2006 | 0.4 | $44.00 | PI - Update noticing system with report format changes, change of address handling |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/11/2006 | 0.3 | $33.00 | Update b-Linx transfer function to include courtesy date field |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 10/11/2006 | 4 | $600.00 | Prepare program for reports used during various claims analysis processes |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 10/12/2006 | 0.4 | $44.00 | Review and revise reporting on returned mail tracking |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/12/2006 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/12/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/12/2006 | 0.5 | $55.00 | PI - Read (.2) and respond (.3) to e-mail regarding undeliverable report from S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/12/2006 | 0.1 | $11.00 | PI - Query and report number of claimants noticed for Maples & Kirwan LLC |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/12/2006 | 1 | $110.00 | PI - Research original source of claimant listed by Lipsitz as no longer represented by them (.6); report to S Herrschaft (.4) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/12/2006 | 0.2 | $22.00 | PI - Review WR Grace POC_Remail101106.xls records log file, upload claimant as pro se to system for Proof of Claim notice |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/12/2006 | 0.2 | $22.00 | PI - Load mailfile 21699 and prepare Proof of Claim merge document for notice |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/12/2006 | 1.4 | $154.00 | PI - Load main mailfile for counsel notice (.3); dedupe (.5); parse main counsel name for deduping (.6) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/12/2006 | 0.2 | $22.00 | PI - Load mailfile 21703 and prep for over night |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/12/2006 | 2 | $220.00 | PI - Deduped mailfiles for counsel notice (1.0); review for over night service (1.0) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/12/2006 | 0.2 | $22.00 | PI - Loaded mailfile 21706 for counsel notice, review for over night service |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/12/2006 | 0.2 | $22.00 | PI - Loaded mailfile 21704 for counsel notice, review for over night service |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/12/2006 | 0.2 | $22.00 | PI - Loaded mailfile 21705 for counsel notice (.1); review for over night service (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/12/2006 | 0.1 | $11.00 | PI - Research and report returned mail for Cook, Doyle & Bradshaw, LLP at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/12/2006 | 0.1 | $11.00 | PI - Query Pro Se parties for noticing at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/12/2006 | 0.2 | $22.00 | PI - Load mailfile 21711, review for overnight mail |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/12/2006 | 0.2 | $22.00 | PI - Confer with S Herrschaft to explain higher number of counsel records for todays notice |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/12/2006 | 0.1 | $11.00 | PI - Read and handle correspondence for todays notice requests |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 10/12/2006 | 1 | $125.00 | PI - Call with team to identify and discuss the current state of the data |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/12/2006 | 0.3 | $28.50 | Update litigation claims worksheet with claimant information per S Herrschaft request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/12/2006 | 3.9 | $682.50 | Create Product ID analysis of all property damage claims with documents identified during the doc review process in Aug 05 |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/13/2006 | 0.1 | $11.00 | PI - Query total of claimants for Eisenman and report to S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/13/2006 | 0.2 | $22.00 | PI - update records listed in 103_WRGracePI_MaplesReturns.xls as no current counsel at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/13/2006 | 0.1 | $11.00 | PI - Update mailfile data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/13/2006 | 0.2 | $22.00 | PI - Review file matrix data for report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/13/2006 | 1 | $110.00 | PI - Review file matrix notes (.5); update (.5) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/13/2006 | 0.4 | $44.00 | PI - Research when and from what source claimant Ervin Wilson was loaded to the system at request of S Herrschaft (.2); provide report of all noticed sent (.2) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/13/2006 | 0.1 | $11.00 | PI - Run additional report to check for Ervin C Wilson noticed at Mary Alexander & Associates, P C |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/13/2006 | 0.1 | $11.00 | PI - Query notices sent to Firm Paul and Reich on 9/1/06 at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/13/2006 | 0.1 | $11.00 | PI - Update stored procedure spUploadPreCountAnalysis to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/13/2006 | 1.5 | $165.00 | PI - Prepare file matrix and data status report for data manager F Visconti re document change practice |

EXHIBIT 1