# BMC Group

## WR GRACE
### Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/13/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 10/13/2006 | 1.8 | $225.00 | PI - Review Personal Injury detail with A Wick |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 10/15/2006 | 3 | $450.00 | Further preparation of program for reports used during various claims analysis processes |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/16/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/16/2006 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/16/2006 | 3.7 | $407.00 | PI - Query and report Personal Injury Questionnaires sent to Thornton Early claimants at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/16/2006 | 0.2 | $22.00 | Assist S Herrschaft with Reclass Sustained objection report database error |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/16/2006 | 0.1 | $11.00 | PI - Prepare change of address report at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/16/2006 | 0.1 | $11.00 | PI - Prepare change report at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/16/2006 | 0.1 | $11.00 | PI - Prepare report of new records since last report at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/16/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/16/2006 | 0.9 | $135.00 | Add new fields into the Task list on secure bWorx list (.5); create new view and group by newly added Process Step column (.4) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/16/2006 | 0.3 | $28.50 | Update report re 17th Omni Response Status Scheule with claimant and claim amount information per S Herrschaft request |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/16/2006 | 0.1 | $9.50 | Upload property damage claims to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/16/2006 | 0.1 | $9.50 | Extract, process, reformat property damage data to migrate data to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/16/2006 | 0.7 | $66.50 | Migrate property damage claims images from CD to server (.4); rename images appropriately for b-Linx (.3) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/16/2006 | 0.1 | $9.50 | Append property damage claims data to tblOutput for migration to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/16/2006 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/16/2006 | 0.2 | $19.00 | Prepare report of supplemental claim numbers and associated original claim number (.1); forward to S Herrschaft for further review (.1) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/16/2006 | 0.3 | $28.50 | Various correspondence with S Herrschaft re 10/16/2006 CD and confirmation of data records |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/16/2006 | 0.2 | $19.00 | Review and verify property damage claim data for claims 17900 and 17789 |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/16/2006 | 3.2 | $560.00 | Update Objection Management tool for Omni 17 reports per S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/17/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/17/2006 | 0.1 | $11.00 | PI - Update Thornton Early list to POC noticed, confirm 87  records matched on name received POC |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/17/2006 | 1 | $110.00 | PI - Prepare party ID report for Thornton & Early list records matched on name and report on records matched on partyID at request of S Herrschaft |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/17/2006 | 1.2 | $132.00 | PI - Update change of address for Cooper & Tuerk |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/17/2006 | 0.2 | $22.00 | PI - create crdid lists for 7 groups for re-notice of Proof of Claim tomorrow |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 10/18/2006 | 0.3 | $33.00 | Review and revise process for handling returned mail and change of addresses |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/18/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/18/2006 | 0.3 | $33.00 | PI - Load and review mailfile 21775 (.1); add footer barcode fields to mailfile (.1); create barcode IDs, create Proof of Claim merge document (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/18/2006 | 0.3 | $33.00 | PI - Load and review mailfile 21776 (.1); add footer barcode fields to mailfile (.1); create barcode IDs, create Proof of Claim merge document (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/18/2006 | 0.3 | $33.00 | PI - Load and review mailfile 21777 (.1); add footer barcode fields to mailfile (.1); create barcode IDs, create Proof of Claim merge document (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/18/2006 | 0.2 | $22.00 | PI - Load and review mailfile 21778 (.1); add footer barcode fields to mailfile (.1); create barcode IDs, create Proof of Claim merge document (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/18/2006 | 0.3 | $33.00 | PI - Load and review mailfile 21779 (.1); add footer barcode fields to mailfile (.1); create barcode IDs, create Proof of Claim merge document (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/18/2006 | 0.3 | $33.00 | PI - Load and review mailfile 21780 (.1); add footer barcode fields to mailfile (.1); create barcode IDs, create Proof of Claim merge document (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/18/2006 | 0.3 | $33.00 | PI - Load and review mailfile 21781 (.1); add footer barcode fields to mailfile (.1); create barcode IDs, create Proof of Claim merge document (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/18/2006 | 0.1 | $11.00 | PI - Populate MF 21787 with shipping info for DHL labels to be printed by Production |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/18/2006 | 0.3 | $33.00 | PI - Remerge Proof of Claim document after correcting RustID code |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/18/2006 | 0.2 | $22.00 | PI - Prepare Personal Injury Questionnaire labels for noticing at request of S Herrschaft (.1); confer on footer barcode (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/18/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/18/2006 | 0.3 | $33.00 | Update advanced reporting tool with improved page margin handling, excel output with additional transfer information |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/18/2006 | 0.3 | $28.50 | Review and verify creditor address records and deemed amounts for proof of claim/scheduled claims with data integrity reports |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 10/18/2006 | 2 | $300.00 | Revise reports to track changes to creditor's information |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/19/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/19/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/19/2006 | 1.4 | $154.00 | PI - Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/19/2006 | 0.1 | $11.00 | PI - Flag listed Perkins and Ferris records as no current counsel |

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/19/2006 | 0.1 | $11.00 | PI - Flag listed Shepard and Hoffman records as no current counsel |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/19/2006 | 0.1 | $11.00 | PI - Flag listed Heidman records as no current counsel |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/19/2006 | 0.1 | $11.00 | PI - Flag listed Eisenmann records as no current counsel |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/19/2006 | 2.5 | $275.00 | PI - Compare counsel addresses and normalize |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/19/2006 | 1.7 | $187.00 | PI - Prepare list of counsel only addresses for noticing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/19/2006 | 0.3 | $33.00 | PI - Load mailfiles 21815-21817 (.1); exclude records already noticed by K&E (.2) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/19/2006 | 0.5 | $55.00 | PI - Begin deduping mailfile records |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 10/19/2006 | 2.6 | $325.00 | PI - Review and normalize Personal Injury data |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 10/19/2006 | 3 | $450.00 | Prepare program for reports used to compare changes in creditor records |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/20/2006 | 3.2 | $352.00 | PI - Counsel address review and normalizing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/20/2006 | 0.5 | $55.00 | PI - Continue counsel address review and normalizing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/20/2006 | 0.3 | $33.00 | PI - Load mailfile 21837 with 4 parties for Letter to Counsel |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/20/2006 | 2 | $220.00 | PI - Review (1.0) and deduped mailfile (1.0) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/20/2006 | 0.2 | $22.00 | PI - Reload mailfile after additional deduping |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 10/20/2006 | 3.1 | $387.50 | PI - Continue to review and normalize Personal Injury data |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 10/20/2006 | 4 | $600.00 | Test reports used to compare changes in creditor records (2.0); further revision to program for reports used to compare changes in creditor records (2.0) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/20/2006 | 3.6 | $630.00 | Update Product ID analysis with requested changes/new data per S Herrschaft |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 10/21/2006 | 3 | $450.00 | Additional revision to program for reports used to compare changes in creditor records |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/23/2006 | 0.1 | $11.00 | PI - Change of address for Law Office Gelman |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/23/2006 | 0.1 | $11.00 | PI - Prepare report of all claimants for Luther-Anderson Law Firm |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/23/2006 | 0.1 | $11.00 | PI - Prepare report of all claimants for Savage Turner Law Firm |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/23/2006 | 0.1 | $11.00 | PI - Prepare report of all claimants for Deutsch Atkins Law Firm |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/23/2006 | 0.1 | $11.00 | PI - Prepare report of all claimants for Doran and Murphy Law Firm |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/23/2006 | 3 | $330.00 | PI - Continue counsel address review and normalizing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/23/2006 | 0.5 | $55.00 | PI - Review and dedupe mailfile |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/23/2006 | 0.6 | $66.00 | PI - Convert LCA_OCA_LAWFIRMS.xls to b-Linx (.2); load to mailfile 21837 (.2); dedupe records (.2) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/23/2006 | 1.5 | $165.00 | PI - Continue counsel address review and normalizing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/23/2006 | 0.1 | $11.00 | PI - Read and handle correspondence for todays notice requests |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 10/23/2006 | 1.3 | $162.50 | PI - Additional review and normalization of Personal Injury data |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/23/2006 | 1.3 | $123.50 | PI Continue counsel address review and normalizing |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/23/2006 | 2 | $190.00 | PI Continue counsel address review and normalizing |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/23/2006 | 3 | $285.00 | PI Continue counsel address review and normalizing |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 10/23/2006 | 3 | $450.00 | Prepare program for weekly change report stored procedures |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 10/24/2006 | 0.4 | $44.00 | Review and revise process for handling matched schedule claims information and reports |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/24/2006 | 0.1 | $11.00 | PI - Update returned mail records to creditor table |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/24/2006 | 0.1 | $11.00 | PI - Update mailfile data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/24/2006 | 0.1 | $11.00 | PI - Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/24/2006 | 0.2 | $22.00 | PI - Review records of Vasos firm prior to change of counsel update (.1); request instructions from S Kjontvedt (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/24/2006 | 0.7 | $77.00 | PI - Prepare change report at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/24/2006 | 0.5 | $55.00 | PI - Team conference call requested by S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/24/2006 | 0.2 | $22.00 | PI - Update Vasos record with new counsel name |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/24/2006 | 1.4 | $154.00 | PI - Prepare report of undeliverable counsel and Pro Se records at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/24/2006 | 1 | $110.00 | PI - SQL database maintanance - review logs, update stored procedures, views and user defined functions |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/24/2006 | 1 | $110.00 | SQL database maintanance - review logs, update stored procedures, viewes and user defined functions |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 10/24/2006 | 0.5 | $70.00 | Data team meeting with M Grimmett and F Visconti |
| DAVID ESPALIN - TECH | | $125.00 | 10/24/2006 | 0.5 | $62.50 | Setup and configure the Adlib servers for WR Grace document conversion project |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 10/24/2006 | 2.2 | $275.00 | PI - Further review and normalization of Personal Injury data |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/24/2006 | 1.7 | $161.50 | PI Continue counsel address review and normalizing |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/24/2006 | 2.4 | $228.00 | PI Continue counsel address review and normalizing |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 10/24/2006 | 4 | $600.00 | Revise program for weekly change report stored procedures |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/25/2006 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/25/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/25/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/25/2006 | 3.2 | $352.00 | PI - Continue counsel address review and normalizing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/25/2006 | 0.5 | $55.00 | PI - Normalize address with USPS validation software |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/25/2006 | 1.2 | $132.00 | PI - Research invalid counsel addresses |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 10/25/2006 | 1.9 | $237.50 | PI - Review and normalize Personal Injury data |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/25/2006 | 1.5 | $142.50 | PI Continue counsel address review and normalizing |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/25/2006 | 0.3 | $28.50 | Review and verify creditor address records reported on data integrity reports |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/25/2006 | 0.3 | $28.50 | Preparation of report verifying creditor information grouping |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/26/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |

                    EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/26/2006 | 0.2 | $22.00 | PI - Research notices sent to Robins, Kaplan, Miller and same address different firm at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/26/2006 | 0.1 | $11.00 | PI - Query claimants list for Haft, Kopil, Fanning & Sacco in Newtown, PA at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/26/2006 | 0.2 | $22.00 | PI - update address for Simke, Chodos & Sasaki, LLP at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/26/2006 | 0.3 | $33.00 | PI - Update additional returned mail record to b-Linx/2002 List which were not previously matched on ID |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/26/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/26/2006 | 0.2 | $22.00 | Update conversion tool b-Linx data to mailfile with update of maillabel concatenation and function for image copy by claims number list |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/26/2006 | 0.1 | $11.00 | PI - Update conversion tool b-Linx data to mailfile with update of maillabel concatenation |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 10/26/2006 | 3.5 | $437.50 | PI - Additional review and normalization of Personal Injury data |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/26/2006 | 0.1 | $9.50 | Populate mail file 21858 with affected parties re 26th Continued Order re Omni 5 Objections |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/26/2006 | 0.2 | $19.00 | Populate mail file 21900 with affected parties re Omni 17 Order |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/26/2006 | 0.6 | $57.00 | Review and verify creditor address records reported on data integrity reports |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/26/2006 | 0.8 | $76.00 | Preparation of report verifying docket, amount and objection information grouping |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 10/26/2006 | 3 | $450.00 | Further revisions to the weekly change report stored procedures |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/26/2006 | 2.9 | $507.50 | Continue to update Product ID analysis with requested changes/new data per S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/27/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/27/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/27/2006 | 0.2 | $22.00 | PI - Load mailfile 21924 with Simke parties for noticing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/27/2006 | 0.4 | $44.00 | PI - Create custom merge Proof of Claim document for mailfile 21924 |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/27/2006 | 0.2 | $22.00 | PI - Review Morgan Myers claimants list (.1); change claimants names against Mazur (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/27/2006 | 0.1 | $11.00 | PI - Query records for counsel Jaspan Schlesinger Hoffman LLP at request of S Herrschaft and report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/27/2006 | 0.1 | $11.00 | PI - Read and handle correspondence for todays notice requests |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 10/27/2006 | 1.4 | $175.00 | PI - Further review and normalization of Personal Injury data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/27/2006 | 1.8 | $315.00 | Further update to Product ID analysis with requested changes/new data per S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/30/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/30/2006 | 0.1 | $11.00 | PI - Update mailfile data to master service list in SQL database |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/30/2006 | 0.2 | $22.00 | PI - Update additional returned mail record to b-Linx/2002 List which were not previously matched on ID |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/30/2006 | 0.7 | $77.00 | PI - Prepare report of counsel who refused delivery including phone for S Herrschaft to follow up |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/30/2006 | 0.5 | $55.00 | PI - Update all records from Morgan & Meyers to counsel Mazur & Kittel at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/30/2006 | 0.1 | $11.00 | PI - Prepare duplicate report based on name and SSN for Mazur Kittel claimants list |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/30/2006 | 0.4 | $44.00 | PI - Query claimants listed under Lukins and update to Scott Law office at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/30/2006 | 0.1 | $11.00 | Update additional returned mail record to b-Linx/2002 List which were not previously matched on ID |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 10/30/2006 | 1 | $140.00 | Call with M Grimmett to discuss status of Bates stamp process and review next steps in process |
| DAVID ESPALIN - TECH | | $125.00 | 10/30/2006 | 0.5 | $62.50 | Check and confirm settings on Adlib-04 and troubleshoot and fix Adlib-05 |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 10/30/2006 | 1.5 | $187.50 | PI - Update normalization chart for Personal Injury data |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 10/30/2006 | 2.1 | $262.50 | PI - Review Personal Injury databases |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/30/2006 | 0.2 | $19.00 | Review and verify foreign creditor address records reported on data integrity reports |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/31/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/31/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/31/2006 | 0.2 | $22.00 | PI - Prepare change report at request of S Herrschaft |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 10/31/2006 | 0.5 | $70.00 | Review PI normalization project (.2); respond with questions (.3) |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 10/31/2006 | 2 | $280.00 | Create team folder structure for audit of Anderson Memorial claims for Bates/pdf/ocr process (1.0); prepare memo to team re folder structure (1.0) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 10/31/2006 | 2.1 | $262.50 | PI - Work with A Wick on Personal Injury normalization |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 10/31/2006 | 0.2 | $19.00 | Prepare report of proofs of claim creditor address information per S Herrschaft request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/1/2006 | 0.5 | $55.00 | PI - Update additional returned mail records to b-Linx which were not previously matched on ID |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/1/2006 | 0.1 | $11.00 | PI - Reseach change of address from 2/16/06 for Leblanc & Waddell and report to S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/1/2006 | 0.2 | $22.00 | PI - Review and report change of address notices at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/1/2006 | 0.1 | $11.00 | PI - Set backup SQL datebase to read only |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 11/1/2006 | 0.7 | $122.50 | Review (.2) and revise (.5) process for returned mail and COA |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 11/2/2006 | 1.9 | $209.00 | Make requested modifications to objection tool (1.2); review objection process (.7) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/2/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/2/2006 | 0.1 | $11.00 | PI - Research change of address for Scott Law Firm and report to S Kjontvedt |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name              Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| ANNA WICK - 6_SR_ANALYST | $110.00 | 11/2/2006 | 0.2 | $22.00 | Assist L Ruppaner with relating memo image to claim 1639 |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 11/2/2006 | 1.4 | $154.00 | Change related image button to only be visable if related image exists and add warning for missing information needed to relate image |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 11/2/2006 | 0.2 | $19.00 | Preparation of report verifying creditor information grouping |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 11/2/2006 | 0.6 | $105.00 | Revisions to Claim/Schedule data change handling and comparison protocols |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 11/3/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 11/3/2006 | 3 | $330.00 | Update b-Linx form for related Bates images and documents at request of S Herrschaft |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 11/3/2006 | 2.5 | $312.50 | Prepare revised objection exhibits per S Herrschaft request (1.3); analysis of revised version vs original version to ascertain impact of revisions (1.2) |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 11/3/2006 | 1.3 | $162.50 | PI - Review and normalize personal injury data (.7); discussions with A Wick and M Grimmett re same (.6) |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 11/3/2006 | 0.7 | $66.50 | Analysis of creditor address records reported on data integrity reports |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 11/3/2006 | 0.1 | $9.50 | Correspondence with project team re preparation of objection exhibits |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 11/3/2006 | 1.9 | $332.50 | Update WR Grace Claims Summary reports with changes per S Herrschaft |
| ALICIA MARKOE - 6_SR_ANALYST | $110.00 | 11/6/2006 | 2.1 | $231.00 | Continue requested modifications to objection tool (1.4); review objection process (.7) |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 11/6/2006 | 2 | $220.00 | Update objection reporting tool to reflect current creditor at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 11/6/2006 | 4 | $440.00 | Create 5 new views for objection reporting custom view at request of S Herrschaft |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 11/6/2006 | 0.3 | $28.50 | Prepare (.2) and forward (.1) worksheet report to S Herrschaft for further review re proofs of claim |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 11/7/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 11/7/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 11/7/2006 | 0.1 | $11.00 | PI - Update additional returned mail record to b-Linx/2002 list which were not previously matched on ID |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 11/7/2006 | 0.2 | $22.00 | PI - Query records for change report |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 11/7/2006 | 3 | $330.00 | Update custom objection reporting tool with new views (2.0); test reports still work with change of field names (1.0) |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 11/7/2006 | 0.8 | $88.00 | PI - Update exclude flag for law office list provided by A Basta at K&E |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 11/7/2006 | 1.5 | $187.50 | Team meeting and discussions with A Wick re personal injury data |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 11/7/2006 | 0.8 | $76.00 | Analysis of creditor address records reported on data integrity reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 11/7/2006 | 0.8 | $140.00 | Continue revisions to Claim/Schedule data change handling and comparison protocols |
| ALICIA MARKOE - 6_SR_ANALYST | $110.00 | 11/8/2006 | 1.9 | $209.00 | Further modifications to objection tool (.9); review objection process (.9) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/8/2006 | 0.7 | $77.00 | Customize objection report tool per S Herrschaft specs |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/8/2006 | 0.2 | $22.00 | Update creditor/claims management tool with new filter, search and sort type |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 11/8/2006 | 1.7 | $238.00 | Work with F Visconti re personal injury data review |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 11/8/2006 | 3.1 | $387.50 | PI - Review and normalize personal injury data (1.7); discussions with A Wick and M Grimmett re same (1.4) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 11/8/2006 | 0.6 | $105.00 | Revisions to Order and Stipulation handling protocols |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 11/9/2006 | 2.1 | $231.00 | Additional modifications to objection tool (1.0); review objection process (1.1) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 11/9/2006 | 2.5 | $312.50 | Prepare Omni 19 exhibits |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 11/9/2006 | 2.7 | $472.50 | Update and run custom objection exhibits (Exh A and B) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/10/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/10/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/10/2006 | 0.1 | $11.00 | PI - Update additional returned mail record to b-Linx/2002 list which were not previously matched on ID |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 11/10/2006 | 0.6 | $105.00 | Continue revisions to Order and Stipulation handling protocols |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 11/13/2006 | 1.6 | $176.00 | Make requested modifications to objection tool (1.0); review objection process (.6) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/13/2006 | 1.5 | $165.00 | Update objection reporting tool queries to use views |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/13/2006 | 0.2 | $22.00 | PI - Review data and prepare change request report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/13/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/13/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/13/2006 | 0.1 | $9.50 | Populate mail file 22089 with Omni 19 affected parties |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/13/2006 | 0.1 | $9.50 | Populate mail file 22111 with Motion Re Post Petition Claims affected parties |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/13/2006 | 0.1 | $9.50 | Correspondence with production and project team re scheduled mailing(s) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/13/2006 | 0.7 | $66.50 | Analysis of creditor address records reported on data integrity reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 11/13/2006 | 1.3 | $227.50 | Additional revisions to Claim/Schedule data change handling and comparison protocols |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 11/14/2006 | 2.4 | $264.00 | Further modifications to objection tool (1.3); review objection process (1.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/14/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/14/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/14/2006 | 0.1 | $11.00 | PI - Update additional returned mail record to b-Linx which were not previously matched on ID |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/14/2006 | 0.2 | $19.00 | Update Post Petition Claims for Conflicts.xls report per S Herrschaft request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 11/14/2006 | 0.6 | $105.00 | Revisions to Order and Stipulation handling protocols |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 11/14/2006 | 1.3 | $227.50 | Further revisions to Claim/Schedule data change handling and comparison protocols |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/15/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/15/2006 | 0.3 | $33.00 | Assist M Araki with reporting tool |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/15/2006 | 0.5 | $55.00 | Confer with M Araki and S Herrschaft on adding original claim number to supplemental claim record using AltID field in tblDocket |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/15/2006 | 0.2 | $22.00 | Identify supplemental claim numbers with original claim number listed (.1); prepare report of unconfirmed suppl claim filing (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/15/2006 | 0.7 | $77.00 | Update original claim file number to AltID field of supplemental claims |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/15/2006 | 0.6 | $57.00 | PI- Populate mail file 22133 with Letter affected parties |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/15/2006 | 0.1 | $9.50 | Correspondence with production and project team re scheduled mailing(s) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 11/15/2006 | 0.6 | $105.00 | Revisions to Order and Stipulation handling protocols |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 11/15/2006 | 1.3 | $227.50 | Revisions to Claim/Schedule data change handling and comparison protocols |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/16/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/16/2006 | 1.5 | $165.00 | Review objection reporting and exhibit tool reports (1.3); request input on changes from M Grimmett (.2) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/16/2006 | 3.1 | $341.00 | Update custom asbestos module to use SQL views instead of queries to improve form on open speed |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/16/2006 | 1.6 | $176.00 | Update list forms to include navigational bar (.6); test active and inactive lists and details form views (.4); update objection form and attorneys form per request from S Herrschaft (.6) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/16/2006 | 0.2 | $19.00 | Preparation of report verifying creditor information grouping |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 11/16/2006 | 0.6 | $105.00 | Additional revisions to Order and Stipulation handling protocols |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 11/17/2006 | 2.2 | $242.00 | Additional modifications to objection tool (1.2); review objection process (1.0) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/17/2006 | 1.5 | $165.00 | PI - Match list of PIQs_by_Lawfirm.xls to addresses in system for noticing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/17/2006 | 0.2 | $22.00 | Populate mailfile 22172 with law office records for noticing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/17/2006 | 0.1 | $11.00 | Create returned mail detail report grouped by served document with returned mail reason by record |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/17/2006 | 0.1 | $11.00 | PI - Create returned mail detail report grouped by served document with returned mail reason by record |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/17/2006 | 0.8 | $76.00 | Analysis of creditor address records reported on data integrity reports |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/17/2006 | 1.1 | $104.50 | Analysis of law firm addresses in preparation of scheduled mailing |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/17/2006 | 0.2 | $19.00 | Correspondence with production and project team re scheduled mailing(s) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/17/2006 | 0.1 | $9.50 | Populate mail file 22183 with Notice/Motion affected parties |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 11/17/2006 | 1.3 | $227.50 | Further revisions to Claim/Schedule data change handling and comparison protocols |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/20/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/20/2006 | 1 | $95.00 | PI- Analysis of creditor address records reported on data integrity reports |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/20/2006 | 0.5 | $47.50 | PI- Preparation of report verifying creditor information grouping |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 11/20/2006 | 0.8 | $140.00 | Additional revisions to Order and Stipulation handling protocols |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 11/20/2006 | 2.3 | $402.50 | Update and audit liability/asbestos reporting tool and reports (1.2); revise reporting protocol (1.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/21/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/21/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/21/2006 | 0.3 | $33.00 | PI - Update noticing system with master service list search form and reports to include mode of service (.2); add output to excel for master service list report (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/21/2006 | 1 | $110.00 | SQL database maintenance, review logs, update tables fields, views and user defined functions |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/21/2006 | 1 | $110.00 | PI - SQL database maintanance, review logs, update tables fields, views and user defined functions |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/21/2006 | 0.8 | $76.00 | Preparation of report verifying creditor, docket, amount and objection information grouping |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/21/2006 | 0.5 | $47.50 | Analysis of creditor address records reported on data integrity reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 11/21/2006 | 1.2 | $210.00 | Revisions to Claim/Schedule data change handling and comparison protocols |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/22/2006 | 0.2 | $22.00 | PI - Review mailfiles not yet loaded to master service list, check status and upload mailfile data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/22/2006 | 0.2 | $22.00 | PI - Update format and record calculation for Declaration of Service |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/22/2006 | 0.2 | $22.00 | Update format and record calculation for Declaration of Service |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/22/2006 | 0.3 | $33.00 | Update noticing system with master service list search form and reports to include mode of service (.2); add output to excel for master service list report (.1) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 11/22/2006 | 0.8 | $140.00 | Further revisions to Order and Stipulation handling protocols |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 11/22/2006 | 1.7 | $297.50 | Continue to update and audit liability/asbestos reporting tool and reports (.7); continue to revise reporting protocol (1.0) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 11/24/2006 | 0.8 | $140.00 | Revisions to Order and Stipulation handling protocols |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 11/24/2006 | 1.8 | $315.00 | Additional update and audit liability/asbestos reporting tool and reports (1.0); revise reporting protocol (.8) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 11/25/2006 | 1.2 | $210.00 | Revisions to Claim/Schedule data change handling and comparison protocols |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 11/25/2006 | 3.9 | $682.50 | Further update and audit liability/asbestos reporting tool and reports (2.0); revise reporting protocol (1.9) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 11/25/2006 | 1.8 | $315.00 | Continue to update and audit liability/asbestos reporting tool and reports (.9); revise reporting protocol (.9) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

---

## 4th Quarter -- Data Analysis

| Name                    Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| ALICIA MARKOE - 6_SR_ANALYST | $110.00 | 11/27/2006 | 1.8 | $198.00 | Continue requested modifications to objection tool (1.4); review objection process (.4) |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 11/27/2006 | 0.1 | $9.50 | Update returned mail records to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 11/27/2006 | 0.1 | $9.50 | PI- Update returned mail records to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 11/27/2006 | 0.1 | $9.50 | PI- Update mail file data to master service list |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 11/27/2006 | 0.1 | $9.50 | Populate mail file 22273 with 27th Continuation Order re Omni 5 Objection affected parties |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 11/27/2006 | 0.1 | $9.50 | Populate mail file 22274 with 2nd Continuation Order re Omni 17 Objection affected parties |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 11/27/2006 | 0.1 | $9.50 | Correspondence with production and project team re scheduled mailing(s) |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 11/27/2006 | 0.1 | $9.50 | Populate mail file 22275 with Omni 18 Order affected parties |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 11/27/2006 | 0.5 | $47.50 | Analysis of creditor address records reported on data integrity reports |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 11/27/2006 | 0.1 | $9.50 | PI- Verify returned mail change of address before upload to b-Linx |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 11/27/2006 | 1.2 | $210.00 | Additional revisions to Claim/Schedule data change handling and comparison protocols |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 11/27/2006 | 1.8 | $315.00 | Continue to update and audit liability/asbestos reporting tool and reports (1.0); revise reporting protocol (.8) |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 11/28/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 11/28/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 11/28/2006 | 1 | $110.00 | Check error on filtering inactive claims in b-Linx reported by S Herrschaft (.5); update production b-Linx (.5) |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 11/28/2006 | 0.6 | $66.00 | PI - Update change of addresses to b-Linx |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 11/28/2006 | 0.2 | $22.00 | Review related claims image link for claims 1639 and 1640 |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 11/28/2006 | 0.1 | $11.00 | PI - Read and handle correspondence for todays notice requests |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 11/28/2006 | 0.8 | $76.00 | PI- Populate mail file 22305 with Ntc re Asbestos POC Deadlines affected parties |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 11/28/2006 | 0.1 | $9.50 | Correspondence with production and project team re scheduled mailing(s) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 11/28/2006 | 1.2 | $210.00 | Additional revisions to Claim/Schedule data change handling and comparison protocols |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 11/28/2006 | 3.9 | $682.50 | Update and audit liability/asbestos reporting tool and reports (1.9); revise reporting protocol (2.0) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 11/28/2006 | 1.8 | $315.00 | Continue to update and audit liability/asbestos reporting tool and reports (.9); revise reporting protocol (.9) |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 11/29/2006 | 0.1 | $11.00 | PI - Update mailfile data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 11/29/2006 | 0.2 | $22.00 | PI - Query parties from Wise and Julian for PIQ notice |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 11/29/2006 | 0.2 | $22.00 | PI - Update change of address to b-Linx for Visse & Yanez LLP |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/29/2006 | 0.3 | $33.00 | PI - Research and report notices to claimant Hilda Jordan |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/29/2006 | 0.4 | $38.00 | Analysis of creditor address records reported on data integrity reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 11/29/2006 | 0.8 | $140.00 | Further revisions to Order and Stipulation handling protocols |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 11/29/2006 | 1.8 | $315.00 | Further update and audit liability/asbestos reporting tool and reports (1.0); revise reporting protocol (.9) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/30/2006 | 0.1 | $11.00 | PI - Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/30/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/30/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/30/2006 | 0.5 | $55.00 | PI - Populate mailfile for Wise Julian notice |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/30/2006 | 0.1 | $11.00 | PI - Print PIQ label report at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/30/2006 | 0.4 | $44.00 | PI - Query and update change of address for Wartnick Law Firm (.2); scan and save letter (.2) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/30/2006 | 0.1 | $11.00 | PI - Read and handle correspondence for todays notice requests |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 11/30/2006 | 2.5 | $312.50 | Preparing export of all WR Grace medical monitoring data |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 11/30/2006 | 3.5 | $437.50 | Continue to export all WR Grace medical monitoring images to folder to create DVD for client |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 11/30/2006 | 0.3 | $28.50 | Analysis of proofs of claim/scheduled claims transfer information and claim images in b-Linx application |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 11/30/2006 | 1.2 | $210.00 | Continue to revise Claim/Schedule data change handling and comparison protocols |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 11/30/2006 | 3.9 | $682.50 | Additional update and audit liability/asbestos reporting tool and reports (1.9); revise reporting protocol (2.0) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 11/30/2006 | 1.8 | $315.00 | Continue to update and audit liability/asbestos reporting tool and reports (1.0); revise reporting protocol (.8) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/1/2006 | 0.1 | $11.00 | PI - Update mailfile data to master service list in SQL database |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 12/1/2006 | 3.8 | $475.00 | Update medical monitoring export per S Herrschaft request |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 12/1/2006 | 0.2 | $25.00 | Discussions with S Herrschaft re inactive and reconciled claims lists |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 12/1/2006 | 0.3 | $37.50 | Discussions with S Herrschaft, M Grimmett re medical monitoring data files and specs |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 12/1/2006 | 0.9 | $112.50 | Discussions with M Grimmett on exporting specifics |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 12/1/2006 | 0.8 | $140.00 | Revise order and stipulation handling protocols |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 12/1/2006 | 1.8 | $315.00 | Update (.5) and audit (.4) liability/asbestos reporting tool and reports; revise reporting protocol (.9) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 12/1/2006 | 0.3 | $52.50 | Discussion with S Herrschaft and F Visconti re medical monitoring specifications |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/4/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/4/2006 | 0.1 | $11.00 | PI - Review change of address records prior to upload to b-Linx |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name                          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| ANNA WICK - 6_SR_ANALYST | $110.00 | 12/4/2006 | 0.7 | $77.00 | PI - Update change requests and query records for various counsels based on requests from S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 12/4/2006 | 0.2 | $22.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 12/4/2006 | 0.2 | $22.00 | PI - Prepare change report for S Herrschaft and S Kjontvedt |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 12/4/2006 | 2 | $250.00 | Export data by claim type (.7); review PI and MM claims (.5); update status and types for adhoc changes (.8) |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 12/4/2006 | 0.3 | $28.50 | Prepare report of Omni 19 claim numbers and creditor information per S Herrschaft request |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 12/4/2006 | 0.2 | $19.00 | Review and verification of service information for completed mail files |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 12/4/2006 | 0.8 | $140.00 | Continue to revise order and stipulation handling protocols |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 12/4/2006 | 1.8 | $315.00 | Additional update (.4) and audit (.6) liability/asbestos reporting tool and reports; revise reporting protocol (.8) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 12/4/2006 | 0.8 | $140.00 | Meeting with T Feil re case transition |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 12/4/2006 | 0.2 | $35.00 | Discussion with S Herrschaft re medical monitoring DVD |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 12/5/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 12/5/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 12/5/2006 | 0.1 | $9.50 | Correspondence with project team re proofs of claim processing |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 12/5/2006 | 1.6 | $152.00 | Review (.8) and update (.8) proofs of claim with new claim flags per F Visconti request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 12/5/2006 | 1.6 | $280.00 | Revisions to claim/schedule data change handling and comparison protocols |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 12/5/2006 | 3.9 | $682.50 | Update (1.0) and audit (1.3) liability/asbestos reporting tool and reports; revise reporting protocol (1.6) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 12/5/2006 | 1.8 | $315.00 | Continue to update (.4) and audit (.6) liability/asbestos reporting tool and reports; revise reporting protocol (.8) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 12/5/2006 | 2 | $350.00 | Meeting with S Herrschaft and T Feil re case transition |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 12/6/2006 | 0.3 | $33.00 | Update claims and creditor management tool with search result list including exclude flag, added search and sort criteria for creditor group ID |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 12/6/2006 | 0.3 | $33.00 | PI - Update claims and creditor management tool with search result list including exclude flag, added search and sort criteria for creditor group ID |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 12/6/2006 | 1 | $125.00 | Prepare claims/schedule comparison export |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 12/6/2006 | 2.2 | $275.00 | Review PI documentation and claims |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 12/6/2006 | 1.4 | $175.00 | Update MM claims per S Herrschaft request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 12/6/2006 | 3.9 | $682.50 | Update (.7) and audit (.8) liability/asbestos reporting tool and reports; revise reporting protocol (1.0); update asbestos property damage claim reports (1.4) |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 12/6/2006 | 3.2 | $560.00 | Continue to update (.6) and audit (.7) liability/asbestos reporting tool and reports; revise reporting protocol (1.0); update asbestos property damage claim reports (.9) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 12/6/2006 | 0.5 | $87.50 | Case status conference call |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 12/7/2006 | 1 | $125.00 | Review b-linx exception report (BERT) (.4); prepare updates to data (.6) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 12/7/2006 | 0.4 | $38.00 | Prepare report of creditor information for Omni 20 creditors per S Herrschaft request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 12/7/2006 | 0.8 | $140.00 | Revisions to order and stipulation handling protocols |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 12/7/2006 | 1.8 | $315.00 | Update (.4) and audit (.5) liability/asbestos reporting tool and reports; revise reporting protocol (.9) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/8/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/8/2006 | 0.1 | $11.00 | PI - Research valid phone and address for Silber and Pearlman Dallas, TX |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 12/8/2006 | 0.8 | $100.00 | Meeting with J Miller and M Grimmett re claims scorecard report |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 12/8/2006 | 3.6 | $450.00 | Research specific medical monitoring claims from a request from S Herrschaft re database export |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 12/8/2006 | 2.5 | $437.50 | Update (.8) and audit (.7) liability/asbestos reporting tool and reports; revise reporting protocol (1.0) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 12/8/2006 | 1.8 | $315.00 | Continue to update (.6) and audit (.5) liability/asbestos reporting tool and reports; revise reporting protocol (.7) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 12/8/2006 | 0.9 | $157.50 | Meeting with J Miller and F Visconti re claims scorecard report |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 12/8/2006 | 1.2 | $210.00 | Update claims scorecard report to reflect updated claim information |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/11/2006 | 0.1 | $11.00 | PI - Check data for change report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/11/2006 | 0.1 | $11.00 | PI - Update additional returned mail record to b-Linx which were not previously matched on ID |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 12/11/2006 | 3.5 | $437.50 | Update export database of MM claims |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 12/11/2006 | 3.9 | $682.50 | Update (1.0) and audit (1.0) liability/asbestos reporting tool and reports; revise reporting protocol (.9); update asbestos property damage claim reports (1.0) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 12/11/2006 | 3.2 | $560.00 | Continue to update (.6) and audit (.5) liability/asbestos reporting tool and reports; revise reporting protocol (1.0); update asbestos property damage claim reports (1.0) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/12/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/12/2006 | 0.3 | $33.00 | Conference call with consulting team lead by J Miller |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/12/2006 | 0.2 | $22.00 | Assist M Araki with relating litigation images to claims |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 12/12/2006 | 2.7 | $337.50 | Prepare exports for Omni 20 Objections |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 12/12/2006 | 2.8 | $350.00 | Verifying totals for exclusivity brief provided by K&E |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 12/12/2006 | 2.5 | $312.50 | Research all claims from Maryland Casualty Company per request from S Herrschaft (1.5); manual review of possible matches (1.0) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 12/12/2006 | 0.5 | $62.50 | Project team call and discussions with J Miller |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 12/12/2006 | 0.5 | $47.50 | Review (.2) and verification (.3) of scheduled/filed claims docket, amount and transferred claim records in creditor and claim management application |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 12/12/2006 | 0.8 | $140.00 | Revisions to order and stipulation handling protocols |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 12/12/2006 | 1.8 | $315.00 | Update (.5) and audit (.7) liability/asbestos reporting tool and reports; revise reporting protocol (.6) |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 12/13/2006 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 12/13/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 12/13/2006 | 3.7 | $462.50 | Prepare Omni 20 Objection exhibits |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 12/13/2006 | 1.2 | $210.00 | Revisions to claim/schedule data change handling and comparison protocols |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 12/13/2006 | 3.9 | $682.50 | Update (1.1) and audit (1.9) liability/asbestos reporting tool and reports; revise reporting protocol (.9) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 12/13/2006 | 1.8 | $315.00 | Continue to update (.6) and audit (.6) liability/asbestos reporting tool and reports; revise reporting protocol (.6) |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 12/14/2006 | 0.2 | $22.00 | Update claims and creditor management tool with updated claims to schedule matching function |
| CRAIG MAXWELL - 5_CONSULT_DATA | $125.00 | 12/14/2006 | 1.4 | $175.00 | Created lookup tool for claims reconciliation group that isolates specific text in reconciliation notes field |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 12/14/2006 | 1.4 | $175.00 | Review scorecard (.6); perform analysis on results and confirm counts (.8) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 12/14/2006 | 3.9 | $682.50 | Update (1.1) and audit (1.4) liability/asbestos reporting tool and reports; revise reporting protocol (.8); update asbestos property damage claim reports (.6) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 12/14/2006 | 3.2 | $560.00 | Continue to update (1.2) and audit (.7) liability/asbestos reporting tool and reports; revise reporting protocol (.6); update asbestos property damage claim reports (.7) |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 12/15/2006 | 1.8 | $198.00 | Create objection report output in query/excel |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 12/15/2006 | 1 | $110.00 | SQL database maintenance, review logs, update tables fields, views and user defined functions |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 12/15/2006 | 1 | $110.00 | PI - SQL database maintanance, review logs, update tables fields, views and user defined functions |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 12/15/2006 | 2.1 | $262.50 | Work with M Grimmet on reporting tools as part of data transition |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 12/15/2006 | 1.2 | $150.00 | Review medical monitoring claims (.6); review PI claims (.6) |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 12/15/2006 | 1.1 | $137.50 | Export medical monitoring updated claims spreadsheet |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 12/15/2006 | 0.3 | $28.50 | Prepare excel report for S Cohen re Omni 18 claim numbers |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 12/15/2006 | 0.2 | $19.00 | Prepare excel report per L Ruppaner request re `zonolite` claims |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 12/15/2006 | 0.8 | $140.00 | Revisions to order and stipulation handling protocols |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 12/15/2006 | 1.8 | $315.00 | Update (.6) and audit (.7) liability/asbestos reporting tool and reports; revise reporting protocol (.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/18/2006 | 0.2 | $22.00 | PI - Review records for claimants represented by Silber Pearlman (.1); request intructions from S Kjontvedt prior to change of address update (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/18/2006 | 0.4 | $44.00 | Load mailfile for Omni 20 notice (.2); review records (.2) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 12/18/2006 | 1.2 | $210.00 | Revisions to claim/schedule data change handling and comparison protocols |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 12/18/2006 | 3.9 | $682.50 | Update (1.4) and audit (1.5) liability/asbestos reporting tool and reports; revise reporting protocol (1.0) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 12/18/2006 | 1.8 | $315.00 | Continue to update (.6) and audit (.6) liability/asbestos reporting tool and reports; revise reporting protocol (.6) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 12/19/2006 | 0.8 | $140.00 | Revisions to order and stipulation handling protocols |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 12/19/2006 | 1.8 | $315.00 | Update (.7) and audit (.5) liability/asbestos reporting tool and reports; revise reporting protocol (.6) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 12/20/2006 | 1.2 | $210.00 | Revisions to claim/schedule data change handling and comparison protocols |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 12/20/2006 | 3.9 | $682.50 | Update (1.1) and audit (1.6) liability/asbestos reporting tool and reports; revise reporting protocol (1.2) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 12/20/2006 | 1.8 | $315.00 | Continue to update (.5) and audit (.5) liability/asbestos reporting tool and reports; revise reporting protocol (.8) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 12/21/2006 | 0.8 | $76.00 | Preparation of report verifying creditor, docket, amount and objection information grouping |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 12/21/2006 | 0.4 | $38.00 | PI - Preparation of report verifying creditor information grouping |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 12/21/2006 | 0.1 | $9.50 | Review and verify docket records reported on data integrity reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 12/21/2006 | 3.9 | $682.50 | Update (1.0) and audit (1.2) liability/asbestos reporting tool and reports; revise reporting protocol (1.2); update asbestos property damage claim reports (.5) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 12/21/2006 | 1.7 | $297.50 | Revisions to claim/schedule data change handling and comparison protocols |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 12/21/2006 | 0.9 | $157.50 | Revisions to order and stipulation handling protocols |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/22/2006 | 0.2 | $22.00 | PI - Update change of address to all Pearlman claimants (5732 records updated and flagged) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/22/2006 | 1.7 | $187.00 | PI - Prepare list of counsel and pro se for notice mailfile (.7); deduped for noticing and review (1.0) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/22/2006 | 0.3 | $33.00 | PI - Populate mailfiles 22352, 22706-22709 |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/22/2006 | 0.5 | $55.00 | PI - Check total records count |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 12/22/2006 | 0.2 | $19.00 | Handled S Cohen inquiry re the updating of claims per objection orders |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 12/22/2006 | 1.3 | $227.50 | Revisions to claim/schedule data change handling and comparison protocols |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/26/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/26/2006 | 0.3 | $33.00 | PI - Update additional returned mail record to b-Linx which were not previously matched on ID (.2); request info from S Kjontvedt re COA for counsel Lipsitz Green (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/26/2006 | 0.3 | $33.00 | Update b-Linx application to newest version with courtesy date function for claims transfer and related image function for inactive claims |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/26/2006 | 0.2 | $22.00 | PI - Prepare change report for S Kjontvedt |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 12/26/2006 | 2.6 | $325.00 | Update deem types and subtypes (1.0); audit same to ensure no changes have been made per S Cohen request (1.6) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 12/27/2006 | 2.3 | $287.50 | Audit WR Grace past notices (.7); review all creditor counts as a way of insuring all creditors were correctly notified (1.6) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 12/27/2006 | 2.4 | $300.00 | Update objection reporting objects |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/28/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/28/2006 | 0.3 | $33.00 | PI - Query parties for noticing (.2); confer with S Kjontvedt on need of firm address with claimant lists (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/28/2006 | 0.1 | $11.00 | PI - Import date from Court List Non Meso Cancers with X ray Evidence.xls to access for noticing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/28/2006 | 2.6 | $286.00 | PI - Match firm names to addresses in our database to make notice possible |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/28/2006 | 0.2 | $22.00 | PI - Populate mailfile 22744 with first set of address matched firm records for notice |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/28/2006 | 0.1 | $11.00 | PI - Request addresses for Corona and Weyland from S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/28/2006 | 1 | $110.00 | PI - Populate mailfile 22746 with counsel addresses for noticing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/28/2006 | 0.1 | $11.00 | PI - Read and handle correspondence for todays notice requests |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 12/28/2006 | 2.1 | $262.50 | Prepare export of active claims by law firm (1.1); work with M Grimmett on data normalization (1.0) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 12/28/2006 | 2.5 | $312.50 | Review scorecard (1.0); perform analysis on results and confirm counts (1.5) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/29/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/29/2006 | 0.1 | $11.00 | PI - Update mailfile data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/29/2006 | 3.3 | $363.00 | PI - Review notice parties from mailfiles 22744 and 22746 (2.0); check if additional notice at alternate address is needed (1.3) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/29/2006 | 1.3 | $143.00 | PI - Continue law office record review for supplemental notice |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/29/2006 | 0.1 | $11.00 | PI - Populate mailfile 22755 for supplemental notice to additional addresses |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 12/29/2006 | 1.5 | $262.50 | Communications with S Kjontvedt (.4) and review (1.1) of all unique law firms (identified on Court List of Non-Mesothelioma Cancers with X-Ray Evidence listing) to insure that proper notice was performed |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 12/29/2006 | 3.9 | $487.50 | Prepare export of active claims by law firm (2.0); work with M Grimmett on data normalization (1.9) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 12/29/2006 | 3.1 | $542.50 | Prepare updated active supplements analysis spreadsheet for M Araki |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 12/29/2006 | 0.9 | $157.50 | Revisions to claim/schedule data change handling and comparison protocols |
| | | Data Analysis Total: | | 513.100 | $69,619.50 | |

## 4th Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/3/2006 | 2.5 | $525.00 | Additional analysis of Jul 06 billing entries for fee app compliance (1.0); additional revision of Jul 06 billing entries for fee app compliance (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/4/2006 | 2 | $420.00 | Further analysis of Jul 06 billing entries for fee app compliance (.8); further revision of Jul 06 billing entries for fee app compliance (1.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/5/2006 | 2 | $420.00 | Prepare draft billing detail reports for Aug 06 (.5); begin analysis of draft reports for Aug 06 for prof billing reqts and Court imposed categories (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/6/2006 | 2 | $420.00 | Analysis of Aug 06 billing entries for fee app compliance (1.0); revise Aug 06 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/9/2006 | 3 | $630.00 | Continue analysis of Aug 06 billing entries for fee app compliance (1.3); continue revision of Aug 06 billing entries for fee app compliance (1.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/10/2006 | 3 | $630.00 | Additional analysis of Aug 06 billing entries for fee app compliance (1.2); additional revision of Aug 06 billing entries for fee app compliance (1.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/13/2006 | 3 | $630.00 | Further analysis of Aug 06 billing entries for fee app compliance (1.1); further revision of Aug 06 billing entries for fee app compliance (1.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/16/2006 | 2.5 | $525.00 | Continue analysis of Aug 06 billing entries for fee app compliance (1.1); continue revision of Aug 06 billing entries for fee app compliance (1.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/27/2006 | 0.5 | $105.00 | Analysis of e-mail from S Fritz and attachs re 20th Qtrly payments received and allocation of payments (.3); analysis of Court docket re 20th Qtrly fee app order (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/29/2006 | 0.7 | $147.00 | Analysis of e-mail from S Fritz re Sept invoice summary (.1); prepare draft consultants summary for Sept (.1); compare draft consultants summary vs draft invoice amounts (.3); prepare e-mail to S Fritz re revisions to draft invoice summary for Sept (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/31/2006 | 2 | $420.00 | Prepare draft billing detail reports for Sep 06 (.5); analysis of draft reports for Sep 06 for prof billing reqts and Court imposed categories (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/1/2006 | 2 | $420.00 | Analysis of Sep 06 billing entries for fee app compliance (1.0); revise Sep 06 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/2/2006 | 2 | $420.00 | Continue analysis of Sep 06 billing entries for fee app compliance (.9); continue revision of Sep 06 billing entries for fee app compliance (1.1) |

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/3/2006 | 2 | $420.00 | Additional analysis of Sep 06 billing entries for fee app compliance (.8); additional revision of Sep 06 billing entries for fee app compliance (1.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/6/2006 | 3 | $630.00 | Further analysis of Sep 06 billing entries for fee app compliance (1.3); further revision of Sep 06 billing entries for fee app compliance (1.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/7/2006 | 2 | $420.00 | Continue analysis of Sep 06 billing entries for fee app compliance (.9); continue revision of Sep 06 billing entries for fee app compliance (1.0); prepare e-mail to S Herrschaft re 20th Qtrly fee app payment (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/8/2006 | 2 | $420.00 | Additional analysis of Sep 06 billing entries for fee app compliance (1.0); additional revision of Sep 06 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/9/2006 | 3 | $630.00 | Analysis of e-mail from S Fritz re Jul 06 production and expenses (.8); prepare Jul 06 time summary and detail reports (.5); analysis of Jul 06 time detail (.7); revise Jul 06 time entries per time detail review(1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/10/2006 | 3.5 | $735.00 | Draft Jul 06 fee app (2.5); prepare Jul 06 category and detail reports (.7); telephone with S Fritz re Jul 06 expenses (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/14/2006 | 3 | $630.00 | Prepare time detail and summary exhibits for Apr, May, Jun and 21st Qtrly fee apps (1.6); analysis of draft production and expense exhibits for Apr, May, Jun and 21st Qtrly fee apps (1.2); prepare e-mail to S Fritz re revisions to production and expense exhibits (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/16/2006 | 3 | $630.00 | Analysis of e-mail from S Fritz re revised Apr, May, Jun and 21st Qtrly production and expense exhibits (.1); analysis of revised production and expense exhibits (1.0); revise Apr 06 fee app (1.0); prepare Apr 06 category and detail reports (.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/17/2006 | 3.5 | $735.00 | Prepare e-mail to P Cuniff re filing fee apps (.1); prepare e-mail to S Herrschaft re fee apps (.2); revise May 06 fee app (1.2); prepare May 06 category and detail reports (.9); revise Jun 06 fee app (.9) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/17/2006 | 0.2 | $42.00 | Discussion with M Araki re fee application preparation |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/19/2006 | 6 | $1,260.00 | Prepare Jun 06 category and detail reports (.7); draft 21st Qtrly fee app (3.0); prepare 21st Qtrly category and detail reports (1.3); revise bios Apr, May, Jun and 21st Qtrly fee apps (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/20/2006 | 6 | $1,260.00 | Finalize Apr 06 fee app and exhibits (1.0); finalize May 06 fee app and exhibits (1.4); finalize Jun 06 fee app and exhibits (1.0); finalize 21st Qtrly fee app and exhibits (1.2); prepare e-mail to S Herrschaft re Apr, May, Jun and 21st Qtrly fee apps (.2); prepare excel time and expense details for Fee Examiner for Apr, May, Jun & 21st Qtrly fee apps (1.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/21/2006 | 4.6 | $966.00 | Analysis of e-mails from S Herrschaft re Apr, May, Jun and 21st Qtrly fee apps (.3); final revisions to Apr, May, Jun and 21st Qtrly fee apps (1.0); review bios for Jul, Aug and Sep fee apps (.8); prepare e-mail to S Fritz re bios needed (.4); update master bio list (1.1); revise Jul, Aug and Sep fee apps bio section (1.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/22/2006 | 2.5 | $525.00 | Finalize Apr, May, Jun and 21st Qtrly fee apps for filing (.8); prepare Notice of Filing of 21st Qtrly fee app (.3); prepare e-mails to P Cuniff re filing fee apps (.2); finalize time, expense and production extracts for Fee Examiner (1.0); prepare e-mails to S Bossay re Apr, May, Jun and 21st Qtrly fee apps and extracts (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/27/2006 | 2.5 | $525.00 | Draft Aug 06 fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/28/2006 | 2 | $420.00 | Draft Sep 06 fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/29/2006 | 2.5 | $525.00 | Draft 22nd Qtrly fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/4/2006 | 2 | $420.00 | Prepare draft invoice reports for Jul 06 to review time descriptions re revisions made, revisions left to be made (.4); analysis of draft reports (.8); revise Jul 06 time entries (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/5/2006 | 3 | $630.00 | Prepare draft invoice reports for Aug 06 to review time descriptions re revisions made, revisions left to be made (.4); analysis of draft reports (.9); revise Aug 06 time entries (1.3); prepare draft invoice reports for Sep 06 to review time descriptions re revision made, revisions left to be made (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/6/2006 | 3.5 | $735.00 | Analysis of draft Sep 06 reports (.9); revise Sep 06 time entries (1.4); prepare Jul 06 fee app (1.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/7/2006 | 4 | $840.00 | Analysis of e-mail from S Bossay re BMC's 21st Qtr fee app amounts (.2); prepare e-mail to S Bossay confirming BMC's 21st Qtr fee app amounts (.1); prepare Aug 06 fee app (1.3); prepare Sep 06 fee app (1.4); prepare 22nd Qtrly fee app (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/8/2006 | 3.5 | $735.00 | Analysis of expense and production reports for Jul, Aug, Sep 06 fee apps (1.2); revise Jul, Aug, Sep and 22nd Qtrly fee apps (2.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/8/2006 | 2 | $420.00 | Update 5% discount spreadsheet for S Fritz (.3); prepare e-mail to S Fritz re status of 5% discount (.1); prepare e-mail to J Miller re billing reqts for WR Grace (.3); prepare e-mails to S Herrschaft re signatures on fee apps (.2); continue to prepare 22nd Qtrly fee app (1.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/8/2006 | 0.8 | $168.00 | Review fee applications for Q3 2006 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/8/2006 | 0.2 | $42.00 | Meet with Y Knopp re fee application notarization |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/8/2006 | 0.3 | $63.00 | Forward fee applications to M Araki for filing |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/11/2006 | 3 | $630.00 | Prepare e-mail to M Grimmett re page count for Bates/pdf/ocr conversion project (.1); analysis of page counts for Sep Bates/pdf/ocr conversion project (1.3); prepare Sep 06 Bates/pdf/ocr production invoice (.6); revise Sep 06 and 22nd Qtrly invoices re Bates/pdf/ocr production (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/12/2006 | 3 | $630.00 | Telephone to W Sparks at WR Grace re 20th Qtrly payment to BMC (.1); prepare e-mail to P Cuniff re filing Jul 06 fee app (.1); analysis of e-mail from M Grimmett re Bates/pdf/ocr numbers for fee app (.1); continue revision of Sep 06 and 22nd Qtrly invoices re Bates/pdf/ocr conversion project (1.5); revise Sep 06 and 22nd Qtrly fee apps (1.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/13/2006 | 2.5 | $525.00 | Telephone with W Sparks re payment on 20th Qtrly fee app (.3); prepare memo to S Fritz re 5% courtesy discount and 20th Qtrly payment (.2); analysis of e-mail from M Grimmett re count on pdf/ocr/Bates project (.1); analysis of Jul-Sep and 22nd Qtrly fee apps re bio updates needed (.5); revise master bio list (.9); e-mail to S Fritz re bios needed (.2); analysis of responses from S Fritz (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/14/2006 | 3 | $630.00 | Prepare e-mail to M Grimmett re clarification on pdf/ocr/Bates counts (.1); prepare e-mail to S Herrschaft re pdf/ocr/Bates counts and budget (.2); analysis of e-mail from M Grimmett re pdf/ocr/Bates project count (.1); calculate pdf/ocr page counts (1.0); prepare revised fee app exhibits Jul-Sep and 22nd Qtrly (1.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/15/2006 | 3 | $630.00 | Analysis of e-mail from S Herrschaft re pdf/ocr/Bates project estimates (.1); further revision of Sep and 22nd Qtrly fee apps re pdf/ocr/Bates costs (1.9); prepare final exhibits for Jul-Sep fee apps (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/18/2006 | 2.5 | $525.00 | Prepare e-mail to M Grimmett re final inquiry on pdf/ocr/Bates count (.1); analysis of e-mail from M Grimmett re Bates count (.1); analysis of Aug 06 time entries re pdf/ocr/Bates project and revise per bid (2.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/19/2006 | 3 | $630.00 | Revise Aug 06 fee app re pdf/ocr/Bates project (.7); prep new production invoice for pdf/ocr/Bates project (.4); prep new fee and expense exhibits (.4); revies fee app pleading (.8); calculate 22nd Qtr fee amts and discount (.3); revise 22nd Qtr fee app (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/20/2006 | 2.8 | $588.00 | Prepare e-mail to P Cuniff re Aug 06 fee app for filing and service (.1); continue revision of 22nd Qtr fee app (1.1); revise Sep 06 fee app (1.2); prepare notice of filing of 22nd Qtr fee app (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/21/2006 | 2.9 | $609.00 | Prepare draft invoice reports re Oct 06 (.4); analysis of draft Oct 06 time descriptions re fee app compliance (1.3); revise Oct 06 time descriptions for fee app compliance (1.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/22/2006 | 2.5 | $525.00 | Continue analysis of draft Oct 06 time descriptions re fee app compliance (1.2); continue revision of Oct 06 time descriptions for fee app compliance (1.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/26/2006 | 4 | $840.00 | Further analysis of draft Oct 06 time descriptions re fee app compliance (1.8); further revision of Oct 06 time entries for fee app compliance (2.2) |
| | | | Fee Applications Total: | 130 | $27,300.00 | |

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/2/2006 | 1 | $210.00 | Prepare Omni 18 proposed objections report (.4); review for accuracy (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/2/2006 | 0.2 | $42.00 | E-mail to WR Grace key contacts, Pachulski re Omni 18 proposed objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/2/2006 | 0.8 | $168.00 | Prepare recent transfer activity report (.4); review for accuracy (.4) |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/2/2006 | 0.1 | $21.00 | E-mail to K Davis re recent transfer activity |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/3/2006 | 0.8 | $168.00 | Investigation re tax claims (.4); complete changes per A Clark request (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/3/2006 | 0.1 | $21.00 | Follow up with A Clark re tax claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/3/2006 | 1.2 | $252.00 | Investigation re Fresenius settlement and claims per H Bull request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/3/2006 | 0.2 | $42.00 | E-mail to H Bull re Fresenius settlement and claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/4/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re Omni 17 response |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/4/2006 | 0.8 | $168.00 | Investigation re Omni 17 and amended claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/4/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 17 and amended claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/5/2006 | 0.3 | $63.00 | Discussion with J O'Neill re Omni 18 service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/5/2006 | 0.2 | $42.00 | Discussion with H Bull re claims objections and new claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/7/2006 | 1 | $210.00 | Prepare Omni 18 draft exhbits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.5 | $105.00 | Final review of Omni 18 exhibits (.4); forward to J Oneill (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.5 | $105.00 | Discussion with J Oneill re Omni 18 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.8 | $168.00 | Complete changes to Omni 18 exhibits per counsel request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.2 | $42.00 | E-mail to WR Grace contacts re Omni 18 exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.2 | $42.00 | E-mail to J Rivenbark re Omni 17 returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.2 | $42.00 | E-mail to V Finkelstein re Omni 17 returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/10/2006 | 1 | $210.00 | Review and investigate returned mail for Omni 17 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/10/2006 | 1 | $210.00 | Review and investigate Omni 17 responses |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.2 | $42.00 | E-mail to J Rivenbark re Omni 17 responses |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.2 | $42.00 | E-mail to A Clark re Omni 17 responses |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.6 | $126.00 | Pepare Omni 17 response log |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.1 | $21.00 | Discussion with H Bull re Omni 17 response log |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/11/2006 | 1 | $210.00 | Investigation and preparation of Omni 17 returned mail report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/11/2006 | 0.2 | $42.00 | E-mail to H Bull re Omni 17 returned mail report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/11/2006 | 1 | $210.00 | Prepare revised litigation claims summary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/11/2006 | 0.1 | $21.00 | E-mail to J Baer re litigation summary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.3 | $63.00 | Review Omni 18 for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.1 | $21.00 | E-mail to J Oneill re Omni 18 comments |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.5 | $105.00 | Prepare list of acitive litigation claim numbers |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.1 | $21.00 | Discussion with J Bush re litigation information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2006 | 1.2 | $252.00 | Prepare document of litgation claims and status (.4); review for accuracy (.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.1 | $21.00 | E-mail to J Baer re litigation claims and status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.3 | $63.00 | E-mails to H Bull re Omni 17 returned mail and reseach |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2006 | 0.9 | $189.00 | Investigation re Omni 17 returned mail |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2006 | 0.1 | $21.00 | Discussion with C Pilar re re-mail of Omni 17 objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2006 | 1.3 | $273.00 | Prepare final Omni 18 exhibits (.5); review for accuracy (.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2006 | 0.7 | $147.00 | Investigation re Chase schedules per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2006 | 1 | $210.00 | Prepare list of invoices for Chase schedules |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2006 | 0.1 | $21.00 | Discussion with A Isman re Chase schedules |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.2 | $42.00 | E-mail to J Oneill re Omni 18 objection and exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.2 | $42.00 | E-mail to A Basta re Thornton claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.7 | $147.00 | Discussion with A Wick re Thornton claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.8 | $168.00 | Review Thornton claimants list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/16/2006 | 1.2 | $252.00 | Prepare agenda status charts for Omni 5, 17 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.1 | $21.00 | E-mail to H Bull, J Oneill re agenda status charts |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/16/2006 | 1.3 | $273.00 | Prepare Omni 17 draft exhibits (.5); review for accuracy (.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 17 exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.5 | $105.00 | Review Omni 18 for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.3 | $63.00 | Finaliza MRF for Omni 18 (.2); forward to Notice Group with instructions for service (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/16/2006 | 0.3 | $63.00 | Review mail files and final documents for Omni 18 (.2); approve for production (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2006 | 0.3 | $63.00 | Discussion with H Bull re Omni 17 exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2006 | 1.2 | $252.00 | Prepare revised Omni 17 exhibits (.4); review for accuracy (.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2006 | 1 | $210.00 | Discussions with A Wick re Thornton claimants |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2006 | 1 | $210.00 | Review Thornton name/party ID matches |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2006 | 0.2 | $42.00 | E-mail to A Basta re Thornton claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/17/2006 | 0.2 | $42.00 | Discussion with M Grimmett re Omni 17 exhibits |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/18/2006 | 1.6 | $176.00 | Review document provided by K&E (.3); search b-Linx to identify claim or schedule matches (.6); prepare spreadsheet containing results of search (.7) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/18/2006 | 1 | $210.00 | Investigation re environmental claims per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/18/2006 | 0.1 | $21.00 | E-mail to L Sinanyan re environmental claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/18/2006 | 1 | $210.00 | Discussions with A Wick re Thornton investigation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/18/2006 | 0.1 | $21.00 | E-mail to D Mendelson re Thornton investigation results |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/18/2006 | 0.8 | $168.00 | Prepare revised Omni 17 exhibits (.4); review for accuracy (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/18/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 17 revised exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/19/2006 | 0.8 | $168.00 | Investigation re JP Morgan claims per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/19/2006 | 1 | $210.00 | Prepare report re JP Morgan claims (.4); review for accuracy (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/19/2006 | 0.1 | $21.00 | E-mail to A Isman re JP Morgan claim |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/19/2006 | 2.5 | $525.00 | Prepare reports of pending objections (1.2); review for accuracy (1.3) |

# BMC Group
WR GRACE
Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/23/2006 | 1 | $210.00 | Prepare reports re Omni 19 proposed objections (.4); review for accuracy (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 19 proposed objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.8 | $168.00 | Investigation re Omni 17 returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/24/2006 | 1.5 | $315.00 | Prepare substantive/non-substantive objection reports (.7); review for accuracy (.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.1 | $21.00 | E-mail to H Bull, L Sinanyan re objection reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.7 | $147.00 | Investigation re Dillingham claims status per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.1 | $21.00 | E-mail to J Nuckles re Dillingham claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/25/2006 | 0.2 | $42.00 | Follow up with A Isman re objection information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/25/2006 | 1 | $210.00 | Trade claims reconciliation per WR Grace/K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.5 | $105.00 | Complete Omni 18 updates per Pachulski request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.4 | $84.00 | Review Omni 5 order (.2); update claims (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/26/2006 | 1.3 | $273.00 | Review Omni 17 order (.6); update claims (.7) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/30/2006 | 0.5 | $105.00 | Discussion with L Sinanyan re non-asbestos reporting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/30/2006 | 1 | $210.00 | Review non-asbestos action chart and memo |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/31/2006 | 0.2 | $42.00 | Correspondence with L Sinanyan re allowed claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/31/2006 | 1 | $210.00 | Prepare reports for paid post petition claims (.5); review for accuracy (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/31/2006 | 0.2 | $42.00 | E-mail to K&E re paid post petition claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/31/2006 | 0.5 | $105.00 | Investigation re Century Indemnity claims per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/31/2006 | 0.1 | $21.00 | E-mail to J Nuckles re Century Indemnity claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/31/2006 | 2.5 | $525.00 | Prepare list of multi-claim creditors |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/1/2006 | 0.5 | $47.50 | Assist with project to create 2 CDs containing JP Morgan Claims per instructions from S Herrschaft (.2); review CD to verify all images are correctly referenced from the applicable claims report (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/1/2006 | 3 | $630.00 | Prepare reports for resolved and expunged claims (1.2); review for accuracy (1.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/1/2006 | 0.2 | $42.00 | E-mail to L Sinanyan re resolved and expunged claims reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/1/2006 | 1.5 | $315.00 | Trade claims reconciliation and update per K&E and WR Grace request |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/2/2006 | 0.3 | $28.50 | Prepare CD of JP Morgan Claims for shipment to counsel per request from S Herrschaft |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/2/2006 | 0.3 | $28.50 | Link Wescono claim with certain criteria to certain related claims per request from S Herrschaft (.2); provide confirmation after request is completed (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/2/2006 | 0.5 | $105.00 | Prepare agenda exhibit for Omni 17/18 claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/2/2006 | 0.1 | $21.00 | E-mail to J Oneill re agenda exhibit |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/2/2006 | 2 | $420.00 | Call with L Sinanyan re non-asbestos claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/2/2006 | 3 | $630.00 | Complete claims status updates per call with L Sinanyan |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/3/2006 | 1 | $210.00 | Update claims for Omni 19 report preparation |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/3/2006 | 1.2 | $252.00 | Prepare Omni 19 proposed objection reports (.4); review for accuracy (.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/3/2006 | 0.1 | $21.00 | E-mail to WR Grace key contacts re Omni 19 proposed objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/3/2006 | 0.8 | $168.00 | Update claims for post petition payment report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/3/2006 | 1 | $210.00 | Prepare draft exhibits for post petition payments |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/3/2006 | 1 | $210.00 | Update invoice information for post petition claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/3/2006 | 0.5 | $105.00 | Prepare revised hearing agenda summary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/3/2006 | 0.1 | $21.00 | E-mail to J O'Neill re agenda summary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/3/2006 | 0.2 | $42.00 | Investigation re claims reconciliation per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/3/2006 | 0.1 | $21.00 | E-mail to G Vogt re claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/4/2006 | 1.5 | $315.00 | Update Omni 5, 17, 18 claims for order exhibit prep |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/6/2006 | 0.5 | $105.00 | Discussion with A Wick re objection exhibit preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/6/2006 | 1.5 | $315.00 | Prepare exhibits for paid post petition motion (.5); review for accuracy (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/6/2006 | 0.1 | $21.00 | E-mail to L Sinanyan, J Nuckles re paid post petition exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/6/2006 | 0.3 | $63.00 | Discussion with J Nuckles re Indopco claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/6/2006 | 1 | $210.00 | Investigation (.3) and preparation (.3) of reports re Indopco claims; review for accuracy (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/6/2006 | 1 | $210.00 | Complete claims updates per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/6/2006 | 0.5 | $105.00 | Prepare lists of Fresenius/Sealed Air claims (.2); review for accuracy (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/6/2006 | 0.1 | $21.00 | E-mail to L Sinanyan re Fresenius/Sealed Air claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/6/2006 | 0.7 | $147.00 | Prepare revised claims summary (.3); review for accuracy (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/6/2006 | 0.2 | $42.00 | Discussion with J Bush re tax claims report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/6/2006 | 0.2 | $42.00 | Review tax claims report for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/6/2006 | 0.1 | $21.00 | E-mail to L Sinanyan re tax claims report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/6/2006 | 0.1 | $21.00 | E-mail to L Sinanyan re claims summary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/6/2006 | 0.2 | $42.00 | Review first day motion re payment of shipping charges |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/6/2006 | 0.5 | $105.00 | Prepare Omni 19 exhibits (.2); review for accuracy (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/6/2006 | 0.5 | $105.00 | Update Omni 19 claims for order/exhibit preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/7/2006 | 0.5 | $105.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/7/2006 | 0.1 | $21.00 | E-mail to G Vogt re claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/7/2006 | 0.7 | $147.00 | Investigation re claims summary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/7/2006 | 0.1 | $21.00 | E-mail to L Sinanyan re claims summary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/7/2006 | 1.2 | $252.00 | Prepare Omni 19 draft exhibits (.5); review for accuracy (.7) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/7/2006 | 0.1 | $21.00 | E-mail to WR Grace key contacts re Omni 19 draft exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/7/2006 | 0.6 | $126.00 | Investigation re claims status per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 11/7/2006 | 0.1 | $21.00 | E-mail to H Bull re claims requests |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/8/2006 | 2.4 | $228.00 | Print all new claim transfer notices from the Court docket (.2); research all corresponding claims information and match against active current claims in the claims database (.5); update transfer information in the claims transfer module (.3); prepare the transfer notices (.9); prepare transfer notices for service on all affected parties (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/8/2006 | 1.2 | $252.00 | Prepare revised exhibits for claims paid post petition |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/8/2006 | 1 | $210.00 | Investigation re claims updates per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/8/2006 | 0.2 | $42.00 | E-mail to H Bull re claims updates |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/9/2006 | 0.5 | $47.50 | Complete work on all pending claim transfer requests (.2); file all new notices via ECF with the Court (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/9/2006 | 0.2 | $42.00 | Discussion with J Nuckles re paid post petition claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/9/2006 | 1.2 | $252.00 | Prepare revised paid post petition exhibits (.5); review for accuracy (.7) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/9/2006 | 0.3 | $63.00 | Discussions with F Visconti re objection exhibit updates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/9/2006 | 1 | $210.00 | Prepare revised Omni 19 exhibits (.5); review for accuracy (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/9/2006 | 0.1 | $21.00 | E-mail to L Sinanyan re Omni 19 exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/9/2006 | 0.5 | $105.00 | Investigation re environmental claims per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/9/2006 | 0.1 | $21.00 | E-mail to L Gardner re environmental claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/10/2006 | 0.2 | $42.00 | Discussion with F Visconti re Omni 19 exhibit revisions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/10/2006 | 0.5 | $105.00 | Review Omni 19 revised exhibits for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/10/2006 | 0.1 | $21.00 | E-mail to L Sinanyan re Omni 19 exhibit revisions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/10/2006 | 1 | $210.00 | Prepare revised Omni 19 and claims paid post petition exhibits (.5); review for accuracy (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/13/2006 | 0.2 | $42.00 | E-mail to H Bull re claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/13/2006 | 0.1 | $21.00 | E-mail to A Isman re requested claims information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/13/2006 | 1.5 | $315.00 | Update claims assignments per K&E request (.7); review for accuracy (.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/13/2006 | 0.6 | $126.00 | Investigation re post petition claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/13/2006 | 0.2 | $42.00 | Discussion with J Nuckles re post petition claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/13/2006 | 0.2 | $42.00 | Discussion with J Rivenbark re post petition claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/13/2006 | 0.2 | $42.00 | Discussion with L Sinanyan re objections to file |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/13/2006 | 0.2 | $42.00 | Discussion with J O'Neill re objections to file |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/13/2006 | 0.5 | $105.00 | Prepare Omni 5 Continuation Order exhibits (.2); review for accuracy (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/13/2006 | 0.5 | $105.00 | Prepare Omni 5 Order exhibit (.2); review for accuracy (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/13/2006 | 1 | $210.00 | Prepare Omni 17 Order exhibits (.4); review for accuracy (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/13/2006 | 1 | $210.00 | Prepare Omni 18 Order exhibits (.4); review for accuracy (.6) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/13/2006 | 0.2 | $42.00 | Prepare mail request form for Omni 19 service (.1); forward to Notice Group with instructions for service (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/13/2006 | 0.2 | $42.00 | Prepare mail request form for post petition motion service (.1); forward to Notice Group with instructions (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/13/2006 | 0.7 | $147.00 | Review post peition claims for notes indicating ready to file |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/13/2006 | 0.5 | $105.00 | Review Omni 19 documents for service and mail file |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/13/2006 | 0.5 | $105.00 | Review post petition documents for service and mail file |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/14/2006 | 1 | $210.00 | Update Omni 19 and post petition claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/14/2006 | 0.2 | $42.00 | Discussion with H Bull re Omni 5 Order and exhibit |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/14/2006 | 1.5 | $315.00 | Investigation re paid post petition claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/14/2006 | 0.1 | $21.00 | E-mail to H Bull, J Nuckles re post petition claims status and conflicts check |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/14/2006 | 0.2 | $42.00 | Investigation re claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/14/2006 | 0.1 | $21.00 | E-mail to L Gardner re claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/14/2006 | 0.2 | $42.00 | Investigation re Acton claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/14/2006 | 0.1 | $21.00 | E-mail to V Finkelstein claims re Acton claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/14/2006 | 0.5 | $105.00 | Prepare spreadsheet of paid post petition claims for conflicts check |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/14/2006 | 1 | $210.00 | Review claims action chart (.5); compare to b-Linx for accuracy (.5) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/15/2006 | 0.1 | $9.50 | Communications with S Herrschaft re upcoming research project on claim transfer requests |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/15/2006 | 1 | $210.00 | Review post petition claims for transfer information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/15/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re transfer information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/15/2006 | 0.5 | $105.00 | Final review of Omni 17 Order exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/15/2006 | 0.1 | $21.00 | E-mail to H Bull, L Sinanyan re Omni 17 Order exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/15/2006 | 0.5 | $105.00 | Final review of Omni 18 Order exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/15/2006 | 0.1 | $21.00 | E-mail to J O'Neill re Omni 18 Order exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/15/2006 | 0.2 | $42.00 | Discussion with L Sinanyan re B Smith claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/15/2006 | 0.8 | $168.00 | Prepare report of B Smith claims (.4); review for accuracy (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/15/2006 | 0.1 | $21.00 | E-mail to L Sinanyan re B Smith claims report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/15/2006 | 1 | $210.00 | Discussion with M Araki re advanced reporting tool and non-asbestos claims reports |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/16/2006 | 0.5 | $47.50 | Perform research associated with claim transfer requests related to docket numbers 7874 and 8225 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/16/2006 | 0.5 | $105.00 | Investigation re environmental claims per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/16/2006 | 0.5 | $105.00 | Update environmental claims per settlement notice |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/16/2006 | 1.2 | $252.00 | Prepare environmental claims reports (.6); review for accuracy (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/16/2006 | 0.1 | $21.00 | E-mail to L Sinanyan re environmental claims reports |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/16/2006 | 0.5 | $105.00 | Review transfer information from L Ruppaner |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/17/2006 | 0.2 | $42.00 | Discussion with L Ruppaner re transfers |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/17/2006 | 0.7 | $147.00 | Investigation re service of transferred claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/17/2006 | 0.2 | $42.00 | Discussion with L Sinanyan re transfer claims |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/20/2006 | 3 | $630.00 | Telephone to/from J O'Neal re Omni 18 order and exhibits (.4); analysis of Omni 18 motion and exhibits (.4); conf call with S Herrschaft and J O'Neal re Omni 18 order and exhibits (.3); e-mails to/from A Isman re claims to be reclassified (.4); revise claim status in b-Linx per A Isman (.3); prepare Anderson tiff review memo and spreadsheet for review by analysts (1.0); prepare e-mail to Z Jovellanos re Anderson tiff review (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/22/2006 | 0.3 | $28.50 | Update claims pursuant to the most recent withdrawal notices listed on the Court docket (.1); update claim deem values and claim status (.1); and coordinate appending all withdrawn claims with the corresponding withdrawal notice (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/22/2006 | 0.8 | $76.00 | Print out the most recent claim transfer notices (.3); perform initial research to locate the corresponding active scheduled records where applicable (.3); notify S Herrschaft of related issues prior to serving any defective claim transfer notices on this date (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/27/2006 | 1.5 | $315.00 | Investigation re claims requests per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/27/2006 | 0.8 | $168.00 | Prepare report of requested claims (.4); review for accuracy (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/27/2006 | 0.5 | $105.00 | E-mail replies re claims requests |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/27/2006 | 0.5 | $105.00 | Update orders spreadsheet per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/27/2006 | 0.1 | $21.00 | Review Omni 5 Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/27/2006 | 0.1 | $21.00 | Update claims affected by Omni 5 Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/27/2006 | 0.1 | $21.00 | Review Omni 17 Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/27/2006 | 0.3 | $63.00 | Update claims affected by Omni 17 Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/27/2006 | 0.1 | $21.00 | Review Omni 18 Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/27/2006 | 0.3 | $63.00 | Update claims affected by Omni 18 Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/27/2006 | 0.1 | $21.00 | Prepare mail request form for service of Omni 18 Order (.1); forward to Notice Group for processing (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/27/2006 | 0.2 | $42.00 | Final review of documents, mail files (.1); approve for production (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/28/2006 | 0.2 | $19.00 | Pull all new claim transfer requests from the Court docket (.1); prepare pleadings for further claims updating and reporting (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/28/2006 | 2 | $190.00 | Prepare all new claim transfer requests for further claims updating (.4); perform research to locate all corresponding claims or scheduled records to transfer (.5); provide notes in the claims database for each request (.3); draft claim transfer notices or defective notices where applicable (.6); prepare notices for service on affected parties (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/29/2006 | 0.5 | $47.50 | File all new claim transfer notices and defective notices with the Court via ECF |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/29/2006 | 0.3 | $28.50 | Review all claim transfer reports (.1) and verify that records are current and reflect all most recent notices listed on the Court docket (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/29/2006 | 0.5 | $47.50 | Provide updates to several claims after the 20 day objection deadline has expired (.1); verify that transfer agent is listed on the service list connected to each corresponding claim (.2); create notes in the claims database to reflect all updates (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/29/2006 | 0.4 | $38.00 | Create new transfer report to reflect all records that have been transferred (.2); review results (.1); convert file to PDF image before sending to S Herrschaft for final approval (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/29/2006 | 0.1 | $21.00 | E-mail to J Monahan re claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/29/2006 | 0.2 | $42.00 | Investigation re claims information request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/29/2006 | 0.1 | $21.00 | E-mail to H Fowler re claims information request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/29/2006 | 0.3 | $63.00 | Discussion with L Sinanyan re Burlington Northern claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/29/2006 | 0.5 | $105.00 | Prepare report of Burlington Northern claims (.2); review for accuracy (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/29/2006 | 0.2 | $42.00 | E-mail to L Sinanyan re claims requests |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/30/2006 | 0.1 | $21.00 | E-mail to L Sinanyan, L Gardner re environmental claims update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/30/2006 | 0.8 | $168.00 | Review recent transfers (.3); prepare transfer spreadsheet for Rust Consulting update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/1/2006 | 0.2 | $42.00 | Discussions with F Visconit re inactive and reconciled claims lists |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/1/2006 | 0.8 | $168.00 | Review inactive and reconciled claims lists |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/1/2006 | 0.1 | $21.00 | E-mail to Rust Consulting re inactive and reconciled claims lists |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/1/2006 | 0.1 | $21.00 | E-mail to Rust Consulting re recent transfer activity |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/4/2006 | 1 | $210.00 | Complete claims updates per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/4/2006 | 0.3 | $63.00 | E-mails to H Bull re claims updates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/4/2006 | 0.1 | $21.00 | E-mail to J Bush re Omni 19 claims list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/4/2006 | 0.8 | $168.00 | Prepare Omni 19 status chart (.3); review for accuracy (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/4/2006 | 0.2 | $42.00 | E-mail to J Monahan re requested claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/5/2006 | 0.6 | $126.00 | Complete claims updates per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/6/2006 | 1 | $210.00 | Prepare memo re claims review and reconciliation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/7/2006 | 0.2 | $42.00 | Discussion with J Miller re Omni 20 preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/7/2006 | 0.7 | $147.00 | Prepare Omni 20 report (.3); review for accuracy (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/7/2006 | 0.1 | $21.00 | E-mail to J Bush re preparation of address files for Omni 20 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/7/2006 | 0.2 | $42.00 | Review Omni 20 address file for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/7/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 20 reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/7/2006 | 1 | $210.00 | Call with L Sinanyan, H Bull, J Miller re non-asbestos claims reconciliation and status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/7/2006 | 1 | $210.00 | Complete claims modifications per K&E request |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

---

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/7/2006 | 0.8 | $168.00 | Review environmental claim list in preparation for conference call |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/7/2006 | 0.5 | $105.00 | Call with L Gardner, L Sinanyan re environmental claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/7/2006 | 0.6 | $126.00 | Complete updates to environmental claim per conference call |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/8/2006 | 0.9 | $189.00 | Meeting re claims reporting with M Grimmett and F Visconti |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 12/11/2006 | 0.3 | $33.00 | Work with C Maxwell to create query to accommodate request from K&E for specific claim reconciliation notes |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 12/11/2006 | 0.7 | $77.00 | Provide claim images in PDF format along with spreadsheets including reconciliation note to S Gross of K&E per request from J Miller |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 12/12/2006 | 0.5 | $55.00 | Provide claim images in PDF format along with spreadsheets including reconciliation notes per request from K&E sent to J Miller |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 12/12/2006 | 0.4 | $44.00 | Perform additions and removals to Omni 20 exhibits per J Miller |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/13/2006 | 2.5 | $525.00 | Prepare draft exhibits for Omni 20 Objection |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/13/2006 | 0.7 | $147.00 | Call with F Visconti to discuss Omni 20 Objection exhibit preparation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/13/2006 | 0.6 | $66.00 | Provide claim images in PDF format along with spreadsheet including reconciliation notes to J Nuckles of K&E per J Miller request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/14/2006 | 0.7 | $77.00 | Update claims, match schedules, provide reconciliation notes per J Miller/counsel request |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/15/2006 | 2.5 | $525.00 | Prepare exhibits for Omni 20 Objection for Non-Asbestos claims per L Sinanyan and H Bull request |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/15/2006 | 1.3 | $273.00 | Provide continued claims report for Omni 18 per J O'Niell request |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/15/2006 | 1.1 | $231.00 | Provide status for various claims per L Sinanyan request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/15/2006 | 0.3 | $33.00 | Discussions with J Miller, J Bush re request by counsel for continued Exhibit in Excel format (.2); draft follow-up memo to Power Tools group re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/15/2006 | 0.2 | $22.00 | Additional discussion with A Wick re request by counsel for continued Exhibit in Excel format |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/18/2006 | 0.2 | $19.00 | Communications with J Miller and lead consultant re request for reports related to scheduled records |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/18/2006 | 0.2 | $19.00 | Call to Argo Partners to discuss issues related to dffective claim transfer notices |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/18/2006 | 1.2 | $114.00 | Pull all new claim transfer requests from the Court docket (.5); prepare pleadings for further claims updating and reporting (.7) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/18/2006 | 0.2 | $22.00 | Prepare Omni 20 claim/address listings per L Sinanyan/J Miller request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/20/2006 | 3.8 | $418.00 | Continue to analyze recently filed Motions, Orders and Stipulations (1.3); update affected claims as required re same (2.0); draft follow-up memos to J Miller re same (.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/20/2006 | 3.1 | $341.00 | Analyze recently filed Motions, Orders and Stipulations (1.0); update affected claims as required re same (1.8); follow-up discussion with J Miller re same (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/21/2006 | 2.3 | $253.00 | Analyze recently filed Motions, Orders and Stipulations (.8); update affected claims as required re same (1.2); draft follow-up memo to J Bush re same (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/21/2006 | 2.2 | $242.00 | Additional analysis of recently filed Motions, Orders and Stipulations (.7); update affected claims as required re same (1.3); follow-up discussion with L Ruppaner re same (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/22/2006 | 2.6 | $286.00 | Analyze recently filed Motions, Orders and Stipulations (1.0); update affected claims as required re same (1.2); draft follow-up memos to J Miller, J Bush, M Booth re same (.4) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 12/28/2006 | 2.3 | $253.00 | Provide suggested claim images and reconciliation notes to L Sinanyan and A Isman of K&E per request from J Miller |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/28/2006 | 2.1 | $199.50 | Print out all new claim transfer requests listed on the Court docket (.4); review all corresponding active claims listed in the claims database (.4); update claims to reflect pending claim transfer requests (.3); create transfer notices (.5); prepare transfer notices for service on applicable parties (.3); prepare AP list for service (.2) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 12/29/2006 | 0.3 | $33.00 | Update statuses on claims allowed as filed per e-mail request from A Isman of K&E |

| | Non-Asbestos Claims Total: | 174.7 | $32,947.50 |
|---|---|---|---|

## 4th Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 10/2/2006 | 0.5 | $70.00 | E-mails from ( 2) and to ( 3) A Wick re Foster & Sear and service of POC and bar date notice |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 10/2/2006 | 0.4 | $56.00 | E-mails to ( 2) and from ( 2) A Wick re notice parties for the POC mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/2/2006 | 0.6 | $126.00 | Review personal injury address exclude list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/2/2006 | 0.5 | $105.00 | Discussions with A Wick re addition of personal injury addresses |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/2/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury supplemental mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/2/2006 | 0.3 | $63.00 | Update personal injury correspondence log |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 10/3/2006 | 0.5 | $70.00 | E-mails between A Wick, S Herrschaft re service of BDN and POC to Chris Parks firm |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 10/3/2006 | 1 | $140.00 | Review files (.5) and calls (.4) with S Herrschaft re audit of notice parties for mailings; e-mail to T Fiel re same (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/3/2006 | 0.5 | $105.00 | Discussion with M Grimmett re preparation of personal injury supplements report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/3/2006 | 1 | $210.00 | Review personal injury supplements list for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/3/2006 | 0.5 | $105.00 | Discussion with T Feil re personal injury supplemental mailing |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Asbestos PI Claims

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/3/2006 | 1 | $210.00 | Discussions with S Kjontvedt re personal injury supplemental service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/3/2006 | 1 | $210.00 | Discussions with A Wick re identification of parties for supplemental personal injury service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/3/2006 | 1.5 | $315.00 | Review personal injury data and confirm party counts |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/3/2006 | 0.5 | $105.00 | Follow up with T Feil re personal injury supplemental service |
| BRENDAN BOSACK - 4_SR_CONSULTANT | $175.00 | 10/4/2006 | 0.2 | $35.00 | PI Receipt and review M Grimmett e-mail re reconciliation of the Bar Date Notice mailing for WR Grace PI Claims (.1); communications with M Grimmett re same (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 10/4/2006 | 0.2 | $28.00 | E-mail to K&E re supplemental mailing of the BDN and POC mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 10/4/2006 | 2.5 | $350.00 | Coordinate supplemental mailing of POCs and BDN |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/4/2006 | 0.5 | $105.00 | Discussions with S Kjontvedt re personal injury data review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/4/2006 | 0.5 | $105.00 | Discussions with M Grimmett re personal injury data review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/4/2006 | 0.5 | $105.00 | Discussion with T Feil re personal injury supplemental service status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/4/2006 | 0.2 | $42.00 | Review e-mail re personal injury supplemental service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/4/2006 | 0.1 | $21.00 | Call to J Baer re personal injury supplemental service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/4/2006 | 1 | $210.00 | Discussions with A Wick re personal injury data and supplemental service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/4/2006 | 0.2 | $42.00 | Review claim form and envelope window placement for supplemental personal injury service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/4/2006 | 2 | $420.00 | Review personal injury data files for accuracy |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 10/5/2006 | 0.4 | $56.00 | E-mails from K Davis re address updates and/or firm name changes (.3); forward same to A Wick for processing (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 10/5/2006 | 3.5 | $490.00 | Review file updates and supplemental POC mail files |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/5/2006 | 3 | $630.00 | Review parties and counts for personal injury supplemental service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/5/2006 | 0.5 | $105.00 | Discussions with Notice Group re supplemental service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/5/2006 | 2 | $420.00 | Review personal injury mail files for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/5/2006 | 2 | $420.00 | Review custom personal injury claim forms for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/5/2006 | 1 | $210.00 | Discussions with S Kjontvedt re personal injury mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/5/2006 | 2.5 | $525.00 | Review and audit personal injury supplements list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/5/2006 | 1 | $210.00 | Review packages for mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 10/6/2006 | 0.4 | $56.00 | Email to (.2); and from (.2) A Wick re data updates and criteria |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/6/2006 | 0.5 | $105.00 | Discussions with A Wick, S Kjontvedt re supplemental service status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/6/2006 | 0.5 | $105.00 | Discussion with A Wick re mail file preparation for supplemental personal injury mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/6/2006 | 1.5 | $315.00 | Review mail files and claim forms for supplemental personal injury mailing |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/6/2006 | 0.8 | $168.00 | Review personal injury supplement packages for mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/8/2006 | 0.6 | $126.00 | Review personal injury change file for Rust Consulting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/9/2006 | 1 | $210.00 | Review personal injury creditor list for accuracy (.8); send to G Washburn at Rust Consulting (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.5 | $105.00 | Discussion with A Wick re personal injury change file |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/9/2006 | 1.5 | $315.00 | Review personal injury change file for accuracy (1.3); forward to G Washburn (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.6 | $126.00 | Discussion with A Wick re PI database issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re posting of personal injury bar date notice to website |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/9/2006 | 0.5 | $105.00 | Review additional parties for POC for supplemental personal injury mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.6 | $126.00 | Discussion with A Wick re POC supplemental mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.7 | $147.00 | Review mail files and custom POCs for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.2 | $42.00 | Prepare mail request form for supplelmental POC mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.2 | $42.00 | E-mail to Notice Group re instructions for supplemental POC mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/10/2006 | 0.3 | $63.00 | Review packages for service |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 10/11/2006 | 4 | $560.00 | Review returned mail file |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/11/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re personal injury project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/11/2006 | 0.5 | $105.00 | Review personal injury returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/11/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury returned mail list and additional research to be performed |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 10/12/2006 | 1.5 | $210.00 | Coordinate mailing of the Motion to Compel |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 10/12/2006 | 2 | $280.00 | Review address update information from K Davis and returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2006 | 1 | $210.00 | Review returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.3 | $63.00 | Discussion with A Wick re returned mail analysis |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.3 | $63.00 | Discussion with S Kjontvedt re returned mail analysis |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re personal injury document service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.5 | $105.00 | Discussion with A Wick re personal injury document service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.5 | $105.00 | Review documents and mail files for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/12/2006 | 0.3 | $63.00 | Discussions with Notice Group re personal injury service and specifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2006 | 0.2 | $42.00 | Discusson with S Kjontvedt re personal injury data review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re personal injury issues and status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2006 | 0.2 | $42.00 | Discussion with Call Center re personal injury inquiry followup |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/13/2006 | 0.1 | $21.00 | Call to creditor re personal injury questionnaire re-mail |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Asbestos PI Claims

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 10/15/2006 | 0.3 | $42.00 | E-mail to M Doyle re clients still with his firm after firm split |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/17/2006 | 0.3 | $63.00 | Discussion with A Wick re undeliverable re-mails |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/17/2006 | 1 | $210.00 | Scan and log personal injury correspondence |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/18/2006 | 0.8 | $168.00 | Discussions with A Wick re POC re-mail and mail file preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/18/2006 | 0.2 | $42.00 | Prepare mail request form for POC re-mail (.1); forward to Notice Group with instructions for service (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/18/2006 | 1 | $210.00 | Prepare shipping grid and assemble documents for service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/18/2006 | 0.2 | $42.00 | Discussion with J Myers re POC re-mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/18/2006 | 0.5 | $105.00 | Review list of claimants no longer represented by counsel |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/18/2006 | 0.5 | $105.00 | Discussion with A Wick re database udpates for claimants no longer represented by counsel |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/19/2006 | 0.5 | $105.00 | Review personal injury POCs (.3); forward to Rust Consulting for processing (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/19/2006 | 0.2 | $42.00 | Discussion with A Basta re personal injury mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/19/2006 | 0.3 | $63.00 | Review list of firms to be excluded from mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/19/2006 | 0.3 | $63.00 | Prepare mail request form for personal injury mailing (.2); forward to Notice Group with instructions for service (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/19/2006 | 0.5 | $105.00 | Discussion with A Wick re returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/20/2006 | 0.5 | $105.00 | Discussion with A Wick re preparation of personal injury mail file |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/20/2006 | 0.8 | $168.00 | Review list for personal injury service for approval |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/20/2006 | 1 | $210.00 | De-dupe firm names for service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/20/2006 | 0.1 | $21.00 | Discussion with A Basta re confirmation of service list names |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/20/2006 | 0.2 | $42.00 | Discussion with A Basta re personal injury document and service list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/20/2006 | 0.2 | $42.00 | Discussion with Notice Group re personal injury service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/20/2006 | 0.4 | $84.00 | Discussion with A Wick re mail file preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/20/2006 | 0.3 | $63.00 | Discussion with A Wick re data normalization for personal injury records |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 10/20/2006 | 0.5 | $105.00 | Review personal injury letter and final mail files for accuracy |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 10/23/2006 | 0.4 | $56.00 | E-mails from A Basta re Luther Anderson firm, Deutsch Akins and Savage Turner firms |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 10/23/2006 | 1 | $140.00 | Review files (.8); prepare response to A Basta re client list firm requests (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 10/23/2006 | 0.8 | $112.00 | Request and review file on C Murphy clients at Doran and Murphy (.6); forward same to A Basta for review (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 10/23/2006 | 0.2 | $28.00 | Email from (.1) and to (.1) D Mendelson re contact information for C Murphy |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

---

## 4th Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 10/23/2006 | 0.3 | $42.00 | E-mail from A Basta re update on Vasos law firm (.2); forward same to A Wick for processing (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 10/23/2006 | 0.6 | $84.00 | Follow up e-mails re service of letter to counsel re chest x-rays |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.3 | $63.00 | Discussion with A Basta re letter service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.9 | $189.00 | Discussions with A Wick re mail file preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.5 | $105.00 | Review mail file and document for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.3 | $63.00 | Prepare mail request form (.2); forward to Notice Group with instructions for service (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.3 | $63.00 | Discussion with S Kjontvedt re personal injury outstanding issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/23/2006 | 0.3 | $63.00 | Final review of production sheet and mail files (.2); approve for production (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 10/24/2006 | 0.2 | $28.00 | E-mail from A Basta re address update on Scott Law Firm |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 10/24/2006 | 0.1 | $14.00 | E-mail from D Mendelson to C Murphy re client list for Doran and Murphy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.5 | $105.00 | Discussion with A Wick re personal injury data normalization project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re personal injury project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/24/2006 | 0.1 | $21.00 | E-mail to Rust Consulting re personal injury change report |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 10/25/2006 | 1 | $140.00 | E-mail from A Wick re normalizing data on addresses |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/25/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re personal injury returned mail |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 10/26/2006 | 1.5 | $210.00 | E-mail from A Basta re LAUSD (.2); research records (1.1); prepare response to A Basta re same (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/26/2006 | 0.5 | $105.00 | Prepare personal injury document for re-mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/26/2006 | 1.5 | $315.00 | Update personal injury correspondence files and correspondence log |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 10/27/2006 | 0.8 | $112.00 | Coordinate remailing recently served document to the Simke Chodos firm |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 10/27/2006 | 0.2 | $28.00 | E-mail to (.1) and from (.1) A Basta re remail to Simke firm |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 10/27/2006 | 0.5 | $70.00 | E-mails from S Herrschaft and A Wick re address updates and undeliverable addresses |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/27/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re POC re-mails |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/27/2006 | 0.5 | $105.00 | Review documents for re-mail and mail files for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 10/27/2006 | 0.4 | $84.00 | Discussion with A Wick re change of counsel and updates to database |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 11/1/2006 | 0.5 | $70.00 | Web search (.3) and phone calls (.2) re locating an updated address for Haxby & Somers |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 11/7/2006 | 0.2 | $28.00 | E-mail from A Basta re attorney deletions on mailing list |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 11/7/2006 | 0.2 | $28.00 | E-mail from A Basta re mailing list deletions (.1); forward same to A Wick (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 11/15/2006 | 1 | $140.00 | Coordinate mailing letter re x-ray request via overnight to counsel list provided by L Mellis and D Mendelson |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/15/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury letter service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/15/2006 | 0.2 | $42.00 | Review personal injury letter and mail file for accuracy |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 11/17/2006 | 0.5 | $70.00 | E-mails from L Mellis re new mailing request (.3); forward information to A Wick and J Bush to prepare address file (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/17/2006 | 0.5 | $105.00 | Review list for personal injury service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/17/2006 | 0.3 | $63.00 | Discussions with K&E re service of personal injury documents |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/17/2006 | 0.2 | $42.00 | Prepare mail request form for Notice re Motion to Compel (.1); forward to Notice Group with instructions for service (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/17/2006 | 0.2 | $42.00 | Discussion with J O'Neill re service of personal injury documents |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/17/2006 | 0.3 | $63.00 | Final review of documents and mail file - Notice re Motion to Compel |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/17/2006 | 0.3 | $63.00 | Final review of documents and mail file - Notice re Xray Protocol |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 11/28/2006 | 0.2 | $28.00 | E-mail from / to G Washburn re Pitkow change of address (.1); forward same to A Wick (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/28/2006 | 0.3 | $63.00 | Review personal injury documents for service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/28/2006 | 0.2 | $42.00 | Prepare mail request form for service of personal injury document (.1); forward to Notice Group for processing (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/29/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury questionnarire preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/29/2006 | 0.2 | $42.00 | Prepare mail request form for personal injury questionnaire service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 11/29/2006 | 0.1 | $21.00 | E-mail to A Wick re personal injury claimant information |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 11/30/2006 | 1 | $140.00 | Coordinate mailing of PI forms to Wise and Julian |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 12/6/2006 | 0.3 | $63.00 | Discussion with L Ruppaner re personal injury returned mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/12/2006 | 0.4 | $84.00 | Analysis of e-mail from J Miller re E Litfin telephone inquiry re questionnaire for non-settled asbestos claims (.1); telephone to E Litfin re inquiry (.2); prepare e-mail to S Kjontvedt re E Litfit inquiry (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 12/18/2006 | 0.2 | $28.00 | E-mail from/to L Mellis re service this week |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 12/22/2006 | 1.5 | $210.00 | Coordinate service of Orders on X-Rays |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 12/23/2006 | 0.1 | $14.00 | E-mail to B Stansbury confirming completion of 12/22/06 service |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 12/24/2006 | 0.2 | $28.00 | E-mails from/to D Mendelson re service on X-Ray Orders |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 12/28/2006 | 0.1 | $14.00 | E-mail from S Rein re mailing today |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 12/28/2006 | 0.1 | $14.00 | E-mail from S Rein to disregard earlier email |

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 12/28/2006 | 4 | $560.00 | Coordinate overnight mailing of X-Ray Order, letter and custom exhibits (3.0); calls/emails with A Wick and Y Knopp re same (1.0) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 12/29/2006 | 0.1 | $14.00 | Call with B Stansbury re additional service on letter and X-Ray Order |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 12/29/2006 | 0.5 | $70.00 | Coordinate supplemental letter and X-Ray Order mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 12/29/2006 | 3 | $420.00 | Coordinate supplemental mailing of letter, attachment A and X-Ray Order |
| | WRG Asbestos PI Claims Total: | | | 100.5 | $18,424.00 | |
| | 4th Quarter Total: | | | 1657.9 | $244,972.00 | |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

Grand Total:     1657.9  $244,972.00

EXHIBIT 1

# BMC Group
WR GRACE
Professional Activity Summary
Date Range: 10/1/2006 thru 12/31/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| CAS | | | |
| Airgelou Romero | $65.00 | 87.4 | $5,681.00 |
| Al Quilongquilong | $65.00 | 35.2 | $2,288.00 |
| Lemuel Jumilla | $65.00 | 83.3 | $5,414.50 |
| Maristar Go | $65.00 | 23.4 | $1,521.00 |
| Noreve Roa | $65.00 | 10.7 | $695.50 |
| Temeka Curtis | $45.00 | 0.2 | $9.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 66.5 | $13,965.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 2.7 | $297.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 0.9 | $85.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 116.3 | $24,423.00 |
| Total: | | 426.6 | $54,379.50 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 10/1/2006 thru 12/31/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Case Administration** | | | |
| Principal | | | |
| Tinamarie Feil | $275.00 | 2.5 | $687.50 |
| CAS | | | |
| Lucina Solis | $45.00 | 2.1 | $94.50 |
| Marquis Marshall | $45.00 | 18.2 | $819.00 |
| CAS | | | |
| Alex Cedeno | $45.00 | 34.0 | $1,530.00 |
| Brianna Tate | $45.00 | 1.7 | $76.50 |
| Corazon Del Pilar | $45.00 | 12.5 | $562.50 |
| James Myers | $65.00 | 16.6 | $1,079.00 |
| Liliana Anzaldo | $45.00 | 0.7 | $31.50 |
| Temeka Curtis | $45.00 | 0.1 | $4.50 |
| Yvette Knopp | $90.00 | 36.4 | $3,276.00 |
| VDR | | | |
| Patrick Cleland | $65.00 | 2.0 | $130.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 0.7 | $115.50 |
| Myrtle John | $195.00 | 3.6 | $702.00 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 1.2 | $210.00 |
| SR_CONSULTANT | | | |
| Brendan Bosack | $175.00 | 4.2 | $735.00 |
| Stephenie Kjontvedt | $140.00 | 2.8 | $392.00 |
| Susan Herrschaft | $210.00 | 110.8 | $23,268.00 |
| CONSULT_DATA | | | |
| Frank Visconti | $125.00 | 1.7 | $212.50 |
| Gunther Kruse | $150.00 | 1.5 | $225.00 |
| CONSULTANT | | | |
| Brenda Reed | $140.00 | 1.9 | $266.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 0.8 | $88.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 2.3 | $253.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 31.0 | $2,945.00 |
| Trina Gallagher | $45.00 | 1.6 | $72.00 |
| CASE_INFO | | | |
| Andrea Bosack | $90.00 | 0.1 | $9.00 |
| Danielle Calentine | $45.00 | 0.4 | $18.00 |
| Lisa Schroeder | $45.00 | 0.1 | $4.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 19.5 | $4,095.00 |
| TECH | | | |
| Josh Berman | $200.00 | 2.0 | $400.00 |
| | Total: | 313.0 | $42,301.50 |

EXHIBIT 1

# BMC Group

## WR GRACE
### Professional Activity Summary
### Date Range: 10/1/2006 thru 12/31/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 0.4 | $80.00 |
| Mike Grimmett | $175.00 | 165.4 | $28,945.00 |
| SR_CONSULTANT | | | |
| Brendan Bosack | $175.00 | 1.5 | $262.50 |
| CONSULT_DATA | | | |
| Craig Maxwell | $125.00 | 1.4 | $175.00 |
| Frank Visconti | $125.00 | 95.9 | $11,987.50 |
| Gunther Kruse | $150.00 | 0.9 | $135.00 |
| CONSULTANT | | | |
| Brenda Reed | $140.00 | 5.7 | $798.00 |
| SR_ANALYST | | | |
| Alicia Markoe | $110.00 | 17.5 | $1,925.00 |
| Anna Wick | $110.00 | 157.9 | $17,369.00 |
| Jacqueline Bush | $95.00 | 36.5 | $3,467.50 |
| Kong Tan | $150.00 | 29.0 | $4,350.00 |
| TECH | | | |
| David Espalin | $125.00 | 1.0 | $125.00 |
| | Total: | 513.1 | $69,619.50 |
| **Fee Applications** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 1.5 | $315.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 128.5 | $26,985.00 |
| | Total: | 130.0 | $27,300.00 |
| **Non-Asbestos Claims** | | | |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 9.0 | $1,890.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 127.3 | $26,733.00 |
| REC_TEAM | | | |
| Lauri Bogue | $110.00 | 4.5 | $495.00 |
| Steffanie Cohen | $110.00 | 17.6 | $1,936.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 13.3 | $1,263.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 3.0 | $630.00 |
| | Total: | 174.7 | $32,947.50 |
| **WRG Asbestos PI Claims** | | | |
| SR_CONSULTANT | | | |
| Brendan Bosack | $175.00 | 0.2 | $35.00 |
| Stephenie Kjontvedt | $140.00 | 38.2 | $5,348.00 |
| Susan Herrschaft | $210.00 | 61.7 | $12,957.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 0.4 | $84.00 |
| | Total: | 100.5 | $18,424.00 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 10/1/2006 thru 12/31/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| Grand Total: | | 1,657.9 | $244,972.00 |

EXHIBIT 1