

May 29, 2007

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   123379

FOR PROFESSIONAL SERVICES RENDERED
THROUGH April 30, 2007

**Atty – SLB**
**Client No.: 74817/15537**

### RE: 01- Case Administration

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 04/02/07 | JIS | 0.20 | 50.00 | Review agenda for April 9th hearing. |
| 04/02/07 | JEV | 0.90 | 148.50 | (3/30/07) Analyze recently filed pleadings for M. Kramer. |
| 04/03/07 | JMS | 0.80 | 340.00 | Review 4/9 agenda and e-mail to committee thereon (.5); e-mail with E. Westbrook thereon (.3). |
| 04/03/07 | JIS | 0.30 | 75.00 | Email correspondence with M. Kramer regarding hearing and postponed hearing; review hearing agenda and notice of postponement of same. |
| 04/03/07 | JEV | 0.30 | 49.50 | Analyze Grace transcript from 3/18/02 hearing for J. Sakalo. |
| 04/04/07 | MIK | 0.20 | 70.00 | Review PD related docket entries (.2). |
| 04/06/07 | MIK | 0.50 | 175.00 | Review PD related docket entries (.5). |
| 04/06/07 | JEV | 1.20 | 198.00 | Analyze pleadings for M. Kramer (.5); Analyze Grace Hearing Transcript for J. Sakalo (.4); Analyze pleadings for J. Sakalo (.3). |
| 04/10/07 | MIK | 0.20 | 70.00 | Review PD-related docket entry (.2). |
| 04/10/07 | MIK | 1.40 | 490.00 | Review transcripts (1.4). |
| 04/11/07 | MIK | 1.70 | 595.00 | Review PD related docket entries (1.4); telephone call with court regarding scheduling issues (.3). |
| 04/12/07 | MIK | 2.10 | 735.00 | Review PD related docket entries (2.1). |
| 04/16/07 | SLB | 0.50 | 325.00 | Review opinion denying State of Montana relief from stay (.5). |
| 04/16/07 | MIK | 0.10 | 35.00 | Email expert regarding PI matter (.1). |
| 04/17/07 | SLB | 0.30 | 195.00 | Review order on motion to expedite and memo to committee (.3). |
| 04/18/07 | SLB | 1.20 | 780.00 | Review and revise objection regarding supplementing proofs of claim and conference with J. Snyder and J. Sakalo regarding revised memorandum (1.2). |
| 04/18/07 | JMS | 0.60 | 255.00 | E-mail exchange with E. Westbrook regarding May 2 hearing (.2); e-mail to Committee regarding April 23-25 hearing (.3); e-mail to Committee regarding hearing transcript (.1). |
| 04/18/07 | MIK | 2.30 | 805.00 | Review PD related docket entries (2.3). |
| 04/19/07 | JMS | 0.30 | 127.50 | E-mails with E. Westbrook regarding hearings. |
| 04/19/07 | JEV | 0.30 | 49.50 | Analyze pleadings for J. Sakalo. |
| 04/19/07 | JEV | 0.20 | 33.00 | Analyze pleadings for J. Sakalo. |
| 04/24/07 | LMF | 1.30 | 247.00 | Analyze and organize various pleadings regarding asbestos property damage claims for attorney review. |
| 04/26/07 | MIK | 0.10 | 35.00 | Review correspondence (.1). |
| 04/27/07 | SLB | 0.30 | 195.00 | Review State of NJ motion to file late claim (.3). |
| 04/30/07 | JMS | 0.80 | 340.00 | Review hearing notebook. |
| 04/30/07 | MIK | 0.20 | 70.00 | Review PD related docket entries (.2). |
| 04/30/07 | JEV | 0.70 | 115.50 | Analyze 2007 hearing transcripts for J. Snyder (.4); Assist in preparation for 5/5 deposition of Dr. Philip Lucas (.3). |

**PROFESSIONAL SERVICES**                                                          **$6,603.50**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

200 S. Biscayne Boulevard, Suite 2500, Miami, FL 33131-5340  Tel 305.374.7580  Fax 305.374.7593                    www.bilzin.com

## COSTS ADVANCED

| 03/01/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 91.39 |
|---|---|---|
| 03/05/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 14.23 |
| 03/05/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 83.18 |
| 03/09/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 27.41 |
| 03/09/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 120.19 |
| 03/09/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 11.06 |
| 03/09/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 0.11 |
| 03/12/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 11.27 |
| 03/13/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 47.24 |
| 03/14/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 73.73 |
| 03/15/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 3.69 |
| 03/16/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 14.43 |
| 03/18/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 49.09 |
| 03/19/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 24.70 |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 03/22/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 39.92 |
|---|---|---|
| 03/27/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 73.36 |
| 04/02/07 | Long Distance Telephone 1(302)575-1555; 8 Mins. | 9.52 |
| 04/02/07 | Long Distance Telephone 1(512)476-4394; 5 Mins. | 5.95 |
| 04/05/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 878966834; DATE: 4/9/2007 | 26.17 |
| 04/05/07 | Long Distance Telephone 1(202)973-9381; 2 Mins. | 3.57 |
| 04/05/07 | Long Distance Telephone 1(803)943-4444; 3 Mins. | 3.57 |
| 04/05/07 | Long Distance Telephone 1(212)813-1703; 1 Mins. | 1.19 |
| 04/05/07 | Staff Overtime | 44.72 |
| 04/06/07 | Photocopies - Outside Service VENDOR: Copytech Inc.; INVOICE#: 820; DATE: 4/6/2007 - Clients | 181.90 |
| 04/06/07 | Photocopies - Outside Service VENDOR: Copytech Inc.; INVOICE#: 823; DATE: 4/6/2007 - Clients | 224.53 |
| 04/06/07 | Photocopies - Outside Service VENDOR: Copytech Inc.; INVOICE#: 825; DATE: 4/6/2007 - Clients | 191.66 |
| 04/06/07 | Long Distance Telephone 1(843)524-5708; 9 Mins. | 10.71 |
| 04/08/07 | Lodging Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/10/07; DATE: 4/10/2007 - Client - 15537 | 525.97 |
| 04/08/07 | Fares, Mileage, Parking Cab fares - Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/10/07; DATE: 4/10/2007 - Client - 15537 | 45.00 |
| 04/08/07 | Meals Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/10/07; DATE: 4/10/2007 - Client - 15537 | 14.00 |
| 04/08/07 | Airfare Airfare Charlotte - Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB--04/08/07; DATE: 4/8/2007 - Client - 15537 | 100.00 |
| 04/09/07 | Meals Travel to Charlotte-Pittsburgh-Miami - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/10/07; DATE: 4/10/2007 - Client - 15537 | 47.35 |
| 04/09/07 | Meals Travel to Charlotte-Pittsburgh-Miami - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/10/07; DATE: 4/10/2007 - Client - 15537 | 190.48 |
| 04/10/07 | Long Distance Telephone 1(412)288-4104; 11 Mins. | 13.09 |
| 04/10/07 | Long Distance Telephone 1(412)288-4104; 1 Mins. | 2.38 |
| 04/10/07 | Long Distance Telephone 1(415)989-1800; 1 Mins. | 1.19 |
| 04/10/07 | Airfare Travel to Charlotte-Pittsburgh-Miami - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/10/07; DATE: 4/10/2007 - Client - 15537 | 1,697.30 |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 04/10/07 | Fares, Mileage, Parking Cab fares - Travel to Charlotte-Pittsburgh-Miami - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/10/07; DATE: 4/10/2007 - Client - 15537 | 114.00 |
| 04/10/07 | Lodging Travel to Charlotte-Pittsburgh-Miami - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/10/07; DATE: 4/10/2007 - Client - 15537 | 476.52 |
| 04/10/07 | Airfare Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/10/07; DATE: 4/10/2007 - Client - 15537 | 1,712.70 |
| 04/10/07 | Meals Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/10/07; DATE: 4/10/2007 - Client - 15537 | 2.76 |
| 04/10/07 | Parking Airport parking - Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/10/07; DATE: 4/10/2007 - Client - 15537 | 29.00 |
| 04/11/07 | Long Distance Telephone 1(843)524-5708; 1 Mins. | 1.19 |
| 04/11/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 880309032;  DATE: 4/16/2007 | 9.22 |
| 04/11/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 880309032;  DATE: 4/16/2007 | 10.52 |
| 04/12/07 | Long Distance Telephone 1(803)943-4444; 24 Mins. | 29.75 |
| 04/12/07 | Postage | 0.63 |
| 04/13/07 | Long Distance Telephone 1(803)943-4444; 208 Mins. | 247.52 |
| 04/13/07 | Long Distance Telephone 1(843)524-5708; 37 Mins. | 44.03 |
| 04/13/07 | Long Distance Telephone 1(302)575-1555; 3 Mins. | 3.57 |
| 04/13/07 | Long Distance Telephone 1(302)575-1555; 1 Mins. | 1.19 |
| 04/13/07 | Long Distance Telephone 1(917)319-2202; 4 Mins. | 4.76 |
| 04/16/07 | Long Distance Telephone 1(386)668-0214; 1 Mins. | 0.43 |
| 04/16/07 | Long Distance Telephone 1(973)451-8469; 10 Mins. | 11.90 |
| 04/16/07 | Long Distance Telephone 1(831)626-1350; 1 Mins. | 1.19 |
| 04/16/07 | Long Distance Telephone 1(831)626-8152; 18 Mins. | 21.42 |
| 04/16/07 | Long Distance Telephone 1(202)339-8567; 1 Mins. | 1.19 |
| 04/17/07 | Transcript of Deposition Transcript of Deposition of Morton Corn - PAYEE: FORT MYERS COURT REPORTING, INC.; REQUEST#: 73890; DATE: 4/17/2007. | 297.15 |
| 04/17/07 | Long Distance Telephone 1(239)334-1411; 2 Mins. | 0.80 |
| 04/17/07 | Long Distance Telephone 1(831)626-8152; 16 Mins. | 20.23 |
| 04/17/07 | Long Distance Telephone 1(803)943-4084; 23 Mins. | 27.37 |
| 04/17/07 | Long Distance Telephone 1(202)835-7533; 1 Mins. | 2.38 |
| 04/18/07 | Long Distance Telephone 1(302)426-1900; 1 Mins. | 1.19 |
| 04/18/07 | Long Distance Telephone 1(302)252-2900; 1 Mins. | 2.38 |
| 04/18/07 | Long Distance Telephone 1(412)644-3541; 2 Mins. | 2.38 |
| 04/19/07 | Long Distance Telephone 1(302)984-6202; 21 Mins. | 24.99 |
| 04/19/07 | Long Distance Telephone 1(302)984-6202; 7 Mins. | 8.33 |



| 04/20/07 | Archival/Retrieval Services | 51.41 |
| 04/22/07 | Airfare Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS04/24/07; DATE: 4/24/2007 - Clients | 878.30 |
| 04/22/07 | Lodging The Westin Convention Center Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS04/24/07; DATE: 4/24/2007 - Clients | 738.72 |
| 04/22/07 | Meals Meal Expense at Quizznos, Miami Airport - VENDOR: JAY M. SAKALO; INVOICE#: JMS04/24/07; DATE: 4/24/2007 - Clients | 9.39 |
| 04/22/07 | Fares, Mileage, Parking Cab Fare - VENDOR: JAY M. SAKALO; INVOICE#: JMS04/24/07; DATE: 4/24/2007 - Clients | 47.00 |
| 04/22/07 | Airfare Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/24/07; DATE: 4/24/2007 - Clients | 892.90 |
| 04/22/07 | Fares, Mileage, Parking Cab Fare - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/24/07; DATE: 4/24/2007 - Clients | 115.00 |
| 04/22/07 | Lodging Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/24/07; DATE: 4/24/2007 - Clients | 738.72 |
| 04/22/07 | Long Distance Telephone-Outside Services Telephone - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/24/07; DATE: 4/24/2007 - Clients | 20.88 |
| 04/22/07 | Meals VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/24/07; DATE: 4/24/2007 - Clients | 40.00 |
| 04/23/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 200459772;  DATE: 4/26/2007 | 9.22 |
| 04/23/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 200459772;  DATE: 4/26/2007 | 8.28 |
| 04/23/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 200459772;  DATE: 4/26/2007 | 14.10 |
| 04/23/07 | Meals Meal Expense at The Westin Convention Center Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS04/24/07; DATE: 4/24/2007 - Clients | 28.47 |
| 04/23/07 | Meals Meal Expense at Cafe Euro - VENDOR: JAY M. SAKALO; INVOICE#: JMS04/24/07; DATE: 4/24/2007 - Clients | 51.00 |
| 04/24/07 | CD/DVD Duplication | 140.00 |
| 04/24/07 | Fares, Mileage, Parking Cab Fare - VENDOR: JAY M. SAKALO; INVOICE#: JMS04/24/07; DATE: 4/24/2007 - Clients | 45.00 |
| 04/24/07 | Airfare Travel from Pittsburgh to Miami Re: WR Grace - VENDOR: JAY M. SAKALO; INVOICE#: JMS04/24/07; DATE: 4/24/2007 - Clients | 232.40 |
| 04/24/07 | Airfare Travel Pittsburgh to Miami - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/24/07; DATE: 4/24/2007 - Clients | 232.40 |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 04/25/07 | CD/DVD Duplication | 300.00 |
| 04/25/07 | Long Distance Telephone 1(412)553-5252; 2 Mins. | 2.38 |
| 04/25/07 | Long Distance Telephone 1(202)879-5180; 2 Mins. | 2.38 |
| 04/25/07 | Long Distance Telephone 1(202)879-5180; 7 Mins. | 8.33 |
| 04/25/07 | Long Distance Telephone 1(202)879-5180; 97 Mins. | 115.43 |
| 04/25/07 | Long Distance Telephone 1(202)879-5180; 303 Mins. | 360.57 |
| 04/25/07 | Telecopies  4.00 pgs @ $1.00/pg | 4.00 |
| 04/25/07 | Transcript of Deposition Witness: Frederick Zaremby - VENDOR: National Depo; INVOICE#: DC8040; DATE: 4/30/2007  -  Clients | 1,452.10 |
| 04/26/07 | Long Distance Telephone 1(843)987-0794; 59 Mins. | 71.40 |
| 04/30/07 | Long Distance Telephone 1(803)943-8094; 11 Mins. | 14.28 |
| 04/30/07 | Long Distance Telephone 1(312)861-2000; 1 Mins. | 2.38 |
| 04/30/07 | Long Distance Telephone 1(312)861-3295; 1 Mins. | 1.19 |
| 04/30/07 | Miscellaneous Costs     Professional/Expert fees related to PD Estimation for April 2007     $38,300.00 | 38,300.00 |
| 04/30/07 | Miscellaneous Costs     Professional/Expert fees related to PD Estimation for April 2007     $3,318.40 | 3,318.40 |
| 04/03/07 | Copies 661 pgs @ 0.10/pg | 66.10 |
| 04/03/07 | Copies 110 pgs @ 0.10/pg | 11.00 |
| 04/03/07 | Copies 225 pgs @ 0.10/pg | 22.50 |
| 04/03/07 | Copies 142 pgs @ 0.10/pg | 14.20 |
| 04/02/07 | Copies 49 pgs @ 0.10/pg | 4.90 |
| 04/05/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/05/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/05/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/06/07 | Copies 49 pgs @ 0.10/pg | 4.90 |
| 04/06/07 | Copies 45 pgs @ 0.10/pg | 4.50 |
| 04/06/07 | Copies 45 pgs @ 0.10/pg | 4.50 |
| 04/09/07 | Copies 41 pgs @ 0.10/pg | 4.10 |
| 04/12/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/13/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/16/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 04/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/25/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/18/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/18/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 04/18/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/18/07 | Copies 270 pgs @ 0.10/pg | 27.00 |
| 04/19/07 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 04/19/07 | Copies 44 pgs @ 0.10/pg | 4.40 |
| 04/26/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/27/07 | Copies 48 pgs @ 0.10/pg | 4.80 |



| 04/27/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
|---|---|---|
| 04/27/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/30/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 04/30/07 | Copies 42 pgs @ 0.10/pg | 4.20 |
| 04/23/07 | Copies 219 pgs @ 0.10/pg | 21.90 |
| 04/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/23/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/23/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/11/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/11/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 04/11/07 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 04/11/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/11/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/04/07 | Copies 215 pgs @ 0.10/pg | 21.50 |
| 04/04/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 04/11/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 04/11/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/11/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 04/23/07 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 04/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/24/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/24/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/24/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/24/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/24/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/24/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/24/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/30/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 04/30/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 04/30/07 | Copies 157 pgs @ 0.10/pg | 15.70 |
| 04/30/07 | Copies 261 pgs @ 0.10/pg | 26.10 |
| 04/30/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 04/30/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/30/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/30/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/30/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/30/07 | Copies 51 pgs @ 0.10/pg | 5.10 |
| 04/30/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 04/30/07 | Copies 25 pgs @ 0.10/pg | 2.50 |

| | | |
|---|---|---:|
| 04/30/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 04/30/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 04/30/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/30/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/30/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/30/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/30/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/30/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/30/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/30/07 | Copies 37 pgs @ 0.10/pg | 3.70 |
| 04/30/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/30/07 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 04/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/30/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/30/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/30/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/30/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/30/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/30/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/30/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/30/07 | Copies 29 pgs @ 0.10/pg | 2.90 |
| 04/30/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/30/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/30/07 | Copies 37 pgs @ 0.10/pg | 3.70 |
| 04/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/30/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/30/07 | Copies 75 pgs @ 0.10/pg | 7.50 |
| 04/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/30/07 | Copies 87 pgs @ 0.10/pg | 8.70 |
| 04/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/30/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/27/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/27/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/27/07 | Copies 5 pgs @ 0.10/pg | 0.50 |

| 04/27/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
|----------|------------------------|------|
| 04/27/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/27/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/27/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/27/07 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 04/27/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/27/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 04/27/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/27/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/27/07 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 04/27/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/27/07 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 04/27/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/27/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/27/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/27/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/27/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/27/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 04/27/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/27/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 04/27/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/27/07 | Copies 32 pgs @ 0.10/pg | 3.20 |
| 04/27/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/27/07 | Copies 35 pgs @ 0.10/pg | 3.50 |
| 04/27/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 04/27/07 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 04/27/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/27/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/27/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/27/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/27/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/27/07 | Copies 54 pgs @ 0.10/pg | 5.40 |
| 04/27/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/27/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/27/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/27/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/27/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/27/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/27/07 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 04/27/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/27/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/27/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/27/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/19/07 | Copies 29 pgs @ 0.10/pg | 2.90 |

| 04/19/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/19/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/19/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/19/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/19/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/19/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 04/19/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/19/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/19/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/19/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/19/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/18/07 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 04/18/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/18/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/18/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/18/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/18/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/18/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 04/18/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/18/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/18/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/18/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/18/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/18/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/18/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 04/25/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/25/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/25/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/25/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/25/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/25/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 04/25/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/25/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/25/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/25/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/26/07 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 04/26/07 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 04/26/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 04/26/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 04/26/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 04/26/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 04/26/07 | Copies 5 pgs @ 0.10/pg | 0.50 |

| | | |
|---|---|---|
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/26/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/26/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/26/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/26/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/26/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/26/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/26/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/26/07 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 04/26/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/26/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |

| | | |
|---|---|---|
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 04/26/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/26/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 04/26/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/26/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/26/07 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 04/26/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/26/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/26/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |

| | | |
|---|---|---|
| 04/26/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 04/26/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 04/26/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 04/26/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/26/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 04/26/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/26/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/26/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/26/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/17/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/17/07 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 04/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 04/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 04/17/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/17/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/17/07 | Copies 8 pgs @ 0.10/pg | 0.80 |

| | | |
|---|---|---|
| 04/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 04/17/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/17/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 04/17/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/17/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/17/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 04/17/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 04/17/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/17/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/17/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 04/17/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 04/17/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/09/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 04/09/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/09/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/10/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/06/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/06/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/05/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/05/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 04/05/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/05/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/05/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/02/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 04/02/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/02/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/02/07 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 04/02/07 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 04/02/07 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 04/02/07 | Copies 23 pgs @ 0.10/pg | 2.30 |

| 04/02/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
|----------|------------------------|------|
| 04/02/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/02/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 04/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/02/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 04/02/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/02/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/02/07 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 04/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/03/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 04/03/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/03/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 04/03/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 04/03/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 04/03/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/03/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/03/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/03/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/03/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/03/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/03/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/03/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/03/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 04/03/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/03/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |

| | | |
|---|---|---|
| 04/03/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/03/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/03/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 04/03/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/03/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 04/03/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/03/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/03/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/03/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 04/03/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/03/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/03/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/03/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/03/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/03/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/03/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 04/03/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/03/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/03/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 04/03/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 04/03/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 04/03/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 04/03/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/03/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 04/03/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/03/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 04/03/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/03/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 04/03/07 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 04/03/07 | Copies 51 pgs @ 0.10/pg | 5.10 |
| 04/03/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 04/03/07 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 04/03/07 | Copies 13 pgs @ 0.10/pg | 1.30 |

| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/03/07 | Copies 102 pgs @ 0.10/pg | 10.20 |
| 04/03/07 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 04/03/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/03/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 04/03/07 | Copies 102 pgs @ 0.10/pg | 10.20 |
| 04/03/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/03/07 | Copies 191 pgs @ 0.10/pg | 19.10 |
| 04/03/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/03/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/03/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/03/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/03/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/03/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/03/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/03/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/03/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/03/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/03/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/03/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/03/07 | Copies 5 pgs @ 0.10/pg | 0.50 |

**TOTAL COSTS ADVANCED**                                              **$56,056.27**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 2.30 | $650.00 | $1,495.00 |
| Sakalo, Jay M | 2.50 | $425.00 | $1,062.50 |
| Snyder, Jeffrey I | 0.50 | $250.00 | $125.00 |
| Kramer, Matthew I | 8.80 | $350.00 | $3,080.00 |
| Flores, Luisa M | 1.30 | $190.00 | $247.00 |
| Valdes, Janette | 3.60 | $165.00 | $594.00 |
| *TOTAL* | *19.00* | | *$6,603.50* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $5,746.00 |
| Archival/Retrieval Services | $51.41 |
| CD/DVD Duplication | $440.00 |
| Photocopies - Outside Service | $598.09 |
| Fares, Mileage, Parking | $366.00 |
| Telecopies | $4.00 |
| Federal Express | $77.51 |
| Long Distance Telephone | $1,087.70 |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | |
|---|---|
| Long Distance Telephone-Outside Services | $20.88 |
| Lodging | $2,479.93 |
| Meals | $383.45 |
| Miscellaneous Costs | $41,618.40 |
| Staff Overtime | $44.72 |
| Parking | $29.00 |
| Postage | $0.63 |
| Transcript of Deposition | $1,749.25 |
| Westlaw-Online Legal Research | $685.00 |
| Copies | $674.30 |
| *TOTAL* | *$56,056.27* |

**CURRENT BALANCE DUE THIS MATTER**                                                    **$62,659.77**

**Atty – SLB**
**Client No.: 74817/15539**

**RE: 03 - Creditors Committee**

| | | | | |
|---|---|---|---|---|
| 04/05/07 | SLB | 0.90 | 585.00 | Prepare for and conduct meeting of committee (.7); email regarding settlements (.2). |
| 04/05/07 | JMS | 1.10 | 467.50 | Prepare for and hold Committee call (.8); telephone conference with M. Dies regarding summary of same (.3). |
| 04/05/07 | JIS | 0.70 | 175.00 | Attend committee call and follow-up conference. |
| 04/05/07 | MIK | 1.00 | 350.00 | Prepare for committee call (.4); attend committee call (.4); interoffice conference with S. Baena regarding same (.2). |
| 04/10/07 | SLB | 0.80 | 520.00 | Discussion with M. Kramer and discussion with J. Sakalo regarding committee governance issues (.8). |
| 04/11/07 | SLB | 0.20 | 130.00 | Telephone conference with D. Speights regarding agenda for 4/12 meeting (.2). |
| 04/12/07 | SLB | 2.00 | 1,300.00 | Email from and to and telephone call from M. Dies regarding agenda for 4/12 meeting (.7); telephone call from R. Levy regarding same (.6); committee meeting (.7). |
| 04/12/07 | JMS | 0.70 | 297.50 | Attend Committee call. |
| 04/12/07 | JIS | 1.40 | 350.00 | Attend committee call and follow up conference regarding same (0.9); review notes and draft minutes of same (0.5). |
| 04/12/07 | MIK | 0.80 | 280.00 | Committee call and interoffice conference with S. Baena regarding same (.8). |
| 04/13/07 | SLB | 0.50 | 325.00 | Telephone call from D. Speights regarding 4/12 meeting (.5). |
| 04/17/07 | SLB | 0.50 | 325.00 | Interoffice conference with J. Sakalo (.5). |
| 04/19/07 | SLB | 1.00 | 650.00 | Prepare for and conduct committee meeting (1.0). |
| 04/19/07 | JMS | 0.80 | 340.00 | Prepare for and conduct committee call. |
| 04/19/07 | JIS | 0.50 | 125.00 | Prepare for and attend committee call. |
| 04/26/07 | SLB | 2.50 | 1,625.00 | Prepare for and conduct committee meeting (1.0); telephone conference with D. Speights regarding various issues (1.1); telephone conference with J. Sakalo regarding same (.2); telephone call from D. Corona regarding meeting agenda (.2). |
| 04/26/07 | JMS | 0.70 | 297.50 | Attend committee call. |
| 04/26/07 | JIS | 0.80 | 200.00 | Attend committee call and follow up to same. |
| 04/26/07 | MIK | 0.70 | 245.00 | Attend committee call (.7). |

PROFESSIONAL SERVICES                                                                                    $8,587.50

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 8.40 | $650.00 | $5,460.00 |
| Sakalo, Jay M | 3.30 | $425.00 | $1,402.50 |
| Snyder, Jeffrey I | 3.40 | $250.00 | $850.00 |
| Kramer, Matthew I | 2.50 | $350.00 | $875.00 |
| *TOTAL* | *17.60* | | *$8,587.50* |

CURRENT BALANCE DUE THIS MATTER                                                                          $8,587.50



**Atty – SLB**
**Client No.: 74817/15543**

**RE: 07 - Applicant's Fee Application**

| | | | | |
|---|---|---|---|---|
| 04/02/07 | LMF | 1.10 | 209.00 | Prepare and attend to filing of monthly notice, summary and statement for Bilzin. |
| 04/05/07 | JIS | 0.40 | 100.00 | Initial review of March prebill. |
| 04/12/07 | JIS | 1.50 | 375.00 | Review and revise March prebill. |
| 04/13/07 | JIS | 0.90 | 225.00 | Finish review and revisions to March prebill. |
| 04/16/07 | LMF | 1.20 | 228.00 | Finalize review and revisions to March prebills. |
| 04/16/07 | MIK | 0.60 | 210.00 | Edit monthly invoice (.6). |
| 04/30/07 | LMF | 0.70 | 133.00 | Prepare notice and summary for April statement and submit to local counsel for filing. |

**PROFESSIONAL SERVICES**                                          **$1,480.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Snyder, Jeffrey I | 2.80 | $250.00 | $700.00 |
| Kramer, Matthew I | 0.60 | $350.00 | $210.00 |
| Flores, Luisa M | 3.00 | $190.00 | $570.00 |
| **TOTAL** | **6.40** | | **$1,480.00** |

**CURRENT BALANCE DUE THIS MATTER**                               **$1,480.00**



BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty – SLB
Client No.: 74817/15544

RE: 08 - Hearings

| 04/02/07 | SLB | 4.50 | 2,925.00 | Review revised agenda and attend omnibus hearing [telephonically] (4.5). |
|---|---|---|---|---|
| 04/02/07 | JMS | 6.80 | 2,890.00 | Prepare for and attend omnibus hearing (6.5); telephone conference with T. Tacconelli regarding Federal Mogul hearing regarding impact on Grace (.3). |
| 04/03/07 | SLB | 0.40 | 260.00 | Attention to agenda of 4/9 hearing and email to J. Sakalo regarding things to do (.4). |
| 04/04/07 | SLB | 2.70 | 1,755.00 | Prepare for 4/9 hearing (2.7). |
| 04/08/07 | JMS | 3.00 | 1,275.00 | Prepare for hearing en route to Pittsburgh. |
| 04/09/07 | SLB | 9.00 | 5,850.00 | Court appearance regarding motions for summary judgment (9.0). |
| 04/09/07 | JMS | 10.30 | 4,377.50 | Prepare for and attend PD hearing. |
| 04/09/07 | JCM | 1.00 | 325.00 | Partial telephonic attendence at Grace hearing. |
| 04/09/07 | MIK | 8.00 | 2,800.00 | Attend Grace hearing telephonically (8.0). |
| 04/10/07 | MIK | 0.70 | 245.00 | Interoffice conference with J. Sakalo and S. Baena regarding hearing (.7). |
| 04/11/07 | JMS | 0.20 | 85.00 | Telephonic hearing with Court regarding scheduling of hearings. |
| 04/13/07 | MIK | 4.70 | 1,645.00 | Attend hearing telephonically (3.7); email committee regarding same (1.0). |
| 04/19/07 | SLB | 2.50 | 1,625.00 | Product identification pre-trial conference [via telephone] (1.0); prepare for 4/23 et seq hearings (1.5). |
| 04/19/07 | JMS | 1.00 | 425.00 | Attend pre-trial conference. |
| 04/22/07 | JMS | 1.50 | 637.50 | Prepare for hearing en route to Pittsburgh. |
| 04/23/07 | SLB | 8.00 | 5,200.00 | Attend hearing re: PD objections (8.0). |
| 04/23/07 | JMS | 10.00 | 4,250.00 | Prepare for and attend hearings on PID (9.5); telephone conference with D. Speights regarding results (.5). |
| 04/23/07 | MIK | 7.70 | 2,695.00 | Attend hearing telephonically (7.7). |
| 04/24/07 | SLB | 4.50 | 2,925.00 | Hearings re: PD Objections (4.5). |
| 04/24/07 | JMS | 6.30 | 2,677.50 | Prepare for and attend hearings on PID (6.0); telephone conference with D. Speights thereon (.3). |
| 04/24/07 | MIK | 4.30 | 1,505.00 | Attend PD hearing telephonically (4.3). |
| 04/25/07 | SLB | 1.00 | 650.00 | Telephone attendance at hearing on S&R claims (1.0). |
| 04/25/07 | JMS | 3.50 | 1,487.50 | Attend hearing regarding S&R PID objections; (1.1); e-mail to Committee regarding 5/2 hearing and analyze agenda (2.1); e-mail to J. Valdes thereon (.3). |
| 04/25/07 | MIK | 0.60 | 210.00 | Attend claims objection hearing telephonically (.6). |
| 04/25/07 | JEV | 1.10 | 181.50 | Meet with Jay regarding preparation for hearing on 5/2/07; assist in preparation for hearing on 5/2. |
| 04/26/07 | SLB | 0.30 | 195.00 | Review agenda for May 2 hearing and email to J. Sakalo regarding same (.3). |
| 04/26/07 | AM | 7.00 | 1,155.00 | Prepare notebooks for hearing scheduled on 5/2/2007 for J. Sakalo and S. Baena. |
| 04/27/07 | AM | 7.00 | 1,155.00 | Continue preparing notebooks for hearing scheduled on 5/2/2007 for J. Sakalo and S. Baena. |
| 04/27/07 | MIK | 1.50 | 525.00 | Attend first day hearing (1.5). |
| 04/27/07 | JEV | 2.80 | 462.00 | Assist in preparation for hearing on 5/2/07. |
| 04/30/07 | SLB | 8.00 | 5,200.00 | Prepare for hearing (8.0). |
| 04/30/07 | AM | 5.90 | 973.50 | Assist in preparation for hearing scheduled on 5/2/2007 for J. Sakalo and S. Baena. |
| 04/30/07 | JEV | 2.90 | 478.50 | Assist in preparation for 5/2 hearing. |

PROFESSIONAL SERVICES                                                                        $59,045.50



BILZIN SUMBERG BAENA PRICE & AXELROD LLP

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 40.90 | $650.00 | $26,585.00 |
| Sakalo, Jay M | 42.60 | $425.00 | $18,105.00 |
| Moon, James C | 1.00 | $325.00 | $325.00 |
| Kramer, Matthew I | 27.50 | $350.00 | $9,625.00 |
| Morera, Arianna | 19.90 | $165.00 | $3,283.50 |
| Valdes, Janette | 6.80 | $165.00 | $1,122.00 |
| **TOTAL** | **138.70** | | **$59,045.50** |

**CURRENT BALANCE DUE THIS MATTER**                                        **$59,045.50**

**Atty – SLB**
**Client No.: 74817/15545**

RE: 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)

| | | | | |
|---|---|---|---|---|
| 04/02/07 | SLB | 0.30 | 195.00 | Telephone call from D. Speights regarding settlement hearing (.3). |
| 04/02/07 | LMF | 2.40 | 456.00 | Continue preparations for hearing on motions for summary judgment. |
| 04/02/07 | JMS | 1.80 | 765.00 | Review Anderson motion to compel (.3); review e-mail exchange regarding Libby objection to PI CMO (.3); e-mail to D. Speights regarding response to questions on 15th omnibus (.4); conference with L. Flores regarding preparation for 4/9 hearing and work on same (.8). |
| 04/02/07 | AM | 8.50 | 1,402.50 | Preparation for the pre-trial conference on 4/9/2007. |
| 04/02/07 | MIK | 0.10 | 35.00 | Review PI estimation correspondence (.1). |
| 04/02/07 | JEV | 1.40 | 231.00 | (3/26/07) Analyze replies to responses to summary judgment motions in preparation for 4/9/07 hearing. |
| 04/02/07 | JEV | 2.10 | 346.50 | (3/27/07) Analyze claims in preparation for hearing on 4/2/07 for J. Sakalo. |
| 04/02/07 | JEV | 1.20 | 198.00 | (3/28/07) Analyze responses to summary judgment motions for J. Sakalo. |
| 04/02/07 | JEV | 2.10 | 346.50 | (3/30/07) Pretrial hearing preparation. |
| 04/03/07 | SLB | 2.70 | 1,755.00 | Review Grace responses to McMasters discovery (.8); review debtors' "road map", interoffice conference with J. Sakalo regarding same and email to J. Restivo regarding statement made therein (1.9). |
| 04/03/07 | LMF | 3.20 | 608.00 | Continue preparation for hearing on motions for summary judgment. |
| 04/03/07 | JMS | 6.20 | 2,635.00 | Review Debtors' response to McMasters' discovery requests (.6); work on preparation for 4/9 hearing, including multiple conferences with L. Flores and J. Valdes regarding data analysis, comparisons and charts (3.8); e-mail exchange with D. Speights regarding pending claims (.4); analysis of historical documents regarding use of asbestos-containing materials (1.3); brief conference with S. Baena thereon (.1). |
| 04/03/07 | AM | 8.20 | 1,353.00 | Preparing for the pre-trial conference held on 4/9/2007. |
| 04/03/07 | JEV | 5.80 | 957.00 | Meet with J. Sakalo to discuss pretrial preparation (.4); analyze pleadings and trial preparation for pretrial conference on 4/9/07 (5.4). |
| 04/04/07 | LMF | 3.70 | 703.00 | Prepare for hearing (3.7). |
| 04/04/07 | JMS | 3.50 | 1,487.50 | Continue preparation for 4/9 hearing, including review of data sheets, analysis of responses and replies and conferences with L. Flores and J. Valdes regarding notebooks and data (2.4); review Grace's emergency motion for protective order (.3); review letter from L. Flatley to T. Brandi regarding Dr. Hughson (.2); conference with S. Baena regarding same (.3); conference with S. Baena regarding McMasters responses (.3). |
| 04/04/07 | AM | 8.50 | 1,402.50 | Preparing for the pre-trial conference held on 4/9/2007. |
| 04/04/07 | JEV | 8.40 | 1,386.00 | Assist in preparation for pretrial hearing on 4/9/07. |
| 04/05/07 | SLB | 1.70 | 1,105.00 | Email from and to S. Crick and attention to proposed settlement agreement (.8); compile materials and prepare for 4/9 hearing and status conference (.9). |
| 04/05/07 | LMF | 3.00 | 570.00 | Attend to CD production on PI questionnaire (.8); assist project assistants with preparation for hearing on motion for summary judgment (2.2). |
| 04/05/07 | JMS | 3.70 | 1,572.50 | E-mails with S. Crick regarding draft settlement and conferences with S. Baena thereon (1.2); telephone conference with S. Baena regarding same and calls from claimants (.4); e-mail exchange with J. Belferman regarding Summary Judgment hearing (.2); review data analysis for Summary Judgment hearing (.7); e-mail exchange with T. Edwards regarding application of state law (.4); e-mail to S. Walsh and telephone conference with S. Walsh regarding upcoming hearings, discovery responses (.4). |
| 04/05/07 | AM | 8.50 | 1,402.50 | Preparing for the pre-trial conference held on 4/9/2007. |
| 04/05/07 | MIK | 3.60 | 1,260.00 | Review summary judgment papers (3.6). |
| 04/05/07 | JEV | 1.10 | 181.50 | Analyze pleadings in notebook for hearing on 4/9/07 (.7); Analyze pleadings to be sent to expert (.4). |

| 04/05/07 | JEV | 2.80 | 462.00 | Assist in trial preparation for hearing on 4/9/07. |
|---|---|---|---|---|
| 04/06/07 | LMF | 0.80 | 152.00 | Meet with J. Sakalo to review reports and attend to revisions to same. |
| 04/06/07 | JMS | 4.70 | 1,997.50 | Review hearing transcript regarding settlement of PD claims (.8); continue preparation of summary judgment hearings (1.8); telephone conference with D. Speights regarding Gateway objections, chronology (.8); review motion to strike Mew (.6); review Continental Casualty objection to Libby claimants discovery (.4); e-mail exchange with J. George regarding settlement matters (.3). |
| 04/06/07 | MIK | 4.00 | 1,400.00 | Review summary judgment papers (4.0). |
| 04/08/07 | JMS | 0.30 | 127.50 | Telephone conference with D. Speights regarding procedural history. |
| 04/09/07 | LMF | 0.50 | 95.00 | Revise spreadsheet containing all pertinent information on 15th omnibus objections to claims and email to J. Sakalo at hearing. |
| 04/09/07 | LMF | 1.80 | 342.00 | Arrange for court call appearances at April 14, 2007 hearing (.7) attend to depositions and CD production (1.1). |
| 04/09/07 | JMS | 1.50 | 637.50 | Conference with S. Baena regarding follow-up with matters raised during hearing (.7); e-mail to Committee summarizing hearing (.8). |
| 04/09/07 | AM | 6.00 | 990.00 | Review and analysis of all depositions taken from 1988 to present. |
| 04/09/07 | NT | 0.30 | 102.00 | Review and respond to e-mail from J. Sakalo regarding case law. |
| 04/10/07 | SLB | 1.20 | 780.00 | Review motion of Anderson Memorial regarding deposition of Mew (.2); attention to proposed amended CMO and interoffice conference with J. Sakalo regarding comments thereto (.7); review and revise proposed revisions to order (.3). |
| 04/10/07 | SLB | 0.40 | 260.00 | Review Motley Rice motion to strike (.2); attention to agenda for 4/13 hearing and email to M. Kramer (.2). |
| 04/10/07 | JMS | 3.20 | 1,360.00 | E-mail from D. Cameron regarding proposed amended CMO, review and revise same and conference with S. Baena thereon (1.0); e-mail exchange with claimants thereon (.8); follow up telephone conferences with D. Cameron regarding proposed changes, terms of Certification of Counsel (.6); telephone conferences with T. Edwards regarding Court rulings at 4/9 hearing (.4); e-mail to J. Snyder and M. Kramer regarding Debtors' emergency motion regarding amendments to proofs of claim (.2); review Ewing deposition notice (.2). |
| 04/10/07 | JCM | 4.00 | 1,300.00 | Research related to claims objections. |
| 04/10/07 | JIS | 0.10 | 25.00 | Review and respond to email from J. Sakalo. |
| 04/11/07 | SLB | 5.40 | 3,510.00 | Attention to filed Certification of Counsel regarding amended CMO and various related emails and transmissions received (.4); email from and to J. Sakalo regarding scheduling issues in respect of hazard (.8); discussion with J. Sakalo and J. Snyder regarding debtor's emergency motion to enjoin amendments to proofs of claim, review motion and applicable case law (3.6); email exchange with T. Brandi and T. Edwards and D. Speights regarding Manville issues (.4); emails regarding emergency court call (.2). |
| 04/11/07 | LMF | 3.20 | 608.00 | Meet with MIS regarding reproduction of CD's and attend to submitting same to professionals (.9); research filing deadlines for J. Snyder (.5); analysis of several hearing transcripts for J. Moon (.8); review and index of depositions received (1.0). |
| 04/11/07 | JMS | 4.40 | 1,870.00 | Review Debtors' motion regarding amendment of claims and analysis of case law thereon (2.8); conference with S. Baena and J. Snyder regarding response to motion (.4); e-mail exchange with claimant's counsel regarding amended CMO (.2); review certification of counsel thereon (.2); e-mail exchange with T. Brandi and T. Edwards regarding Manville (.3); review e-mail from D. Cameron regarding preliminary list of claims and e-mail to L. Flores thereon (.5). |
| 04/11/07 | JCM | 3.00 | 975.00 | Research related to claims objections. |
| 04/11/07 | JIS | 5.70 | 1,425.00 | Attention to debtors motion for an order regarding amendments to PD claims and motion to shorten time; conference regarding same with J. Sakalo and S. Baena; research relating to same; attention to drafting response. |
| 04/11/07 | AM | 1.20 | 198.00 | Review and analyze organize all notices of agenda. |
| 04/11/07 | MIK | 0.70 | 245.00 | Review Longo deposition transcript (.7). |
| 04/11/07 | JEV | 3.10 | 511.50 | Trial preparation for product identification hearing on April 23-25. |



| 04/12/07 | SLB | 3.40 | 2,210.00 | Emails from and to D. Speights and review forwarded transcripts regarding Anderson Memorial claims (1.9); review and email to and from J. Sakalo regarding modified amended CMO (.4); review Certification of Counsel regarding expungement of nine PD claims and emails from and to J. Sakalo regarding improper inclusion of S&R claims (.2); telephone call from D. Speights regarding list of claims due from debtor on 4/13 (.2); email from and to C. Kang regarding demonstratives (.2); interoffice conference with J. Sakalo regarding expungement of claims and list of claims subject to PD objections (.3); email from and to S. Crick (.2). |
| --- | --- | --- | --- | --- |
| 04/12/07 | SLB | 0.40 | 260.00 | Interoffice conference with J. Sakalo and J. Snyder regarding amendments to proof of claims and consideration of case law (.4). |
| 04/12/07 | LMF | 3.00 | 570.00 | Meet with J. Sakalo and project assistants regarding preparation for hearing on objections to PD claims for product identification (1.3); attend to preparing indexes of depositions and CD production (.7); attend to analysis of remaining claims and CD production of Libby claimants medical records (1.0). |
| 04/12/07 | JMS | 9.80 | 4,165.00 | Attend Ewing deposition (6.7); review S&R response to motion to quash Langer deposition (.3); review modified CMO and e-mail to Committee and claimants thereon (.3); review Certification of Counsel regarding 9 asbestos PD claims and e-mail to M. Kramer thereon (.4); e-mails with D. Speights and A. Runyan thereon (.3); analysis of PID data and review of summary charts (.6); telephone conferences with D. Speights thereon (.3); conference with J. Valdes regarding PID expert reports (.3); begin review of draft objection to emergency motion (.4); e-mails with B. Fairey regarding pre-trial brief (.2). |
| 04/12/07 | JCM | 2.00 | 650.00 | Research related to claims objections. |
| 04/12/07 | JIS | 5.20 | 1,300.00 | Research and draft objection to motion to shorten notice. |
| 04/12/07 | AM | 8.20 | 1,353.00 | Preparing for pre-trial held on 4/23/2007-4/25/2007. |
| 04/12/07 | MIK | 1.50 | 525.00 | Review Longo transcript (1.5). |
| 04/12/07 | JEV | 4.40 | 726.00 | Meet with J. Sakalo to discuss PD claims scheduled to be heard at product identification hearing and trial preparation for hearing  on April 23-25 (.3); analyze expert reports regarding product identification (2.1); Review spreadsheets regarding c1-c4 claims (1.8); review expert reports with J. Sakalo (.2). |
| 04/13/07 | SLB | 1.30 | 845.00 | Email from and to D. Speights, telephone call from D. Speights regarding list of claims being objected to (.4); revise objection motion to shorten time concerning amendments to proofs of claims (.9). |
| 04/13/07 | SLB | 0.20 | 130.00 | Attention to status report (.2). |
| 04/13/07 | LMF | 3.20 | 608.00 | Continue preparation for hearings on PD Claims. |
| 04/13/07 | JMS | 7.60 | 3,230.00 | Revisions to objection to motion to shorten time, conference with S. Baena regarding same and finalize objection (3.3); e-mails from D. Cameron regarding amendment to list of claims (.4); e-mail from M. Kramer regarding summary of PI hearing (.3); e-mails with T. Tacconelli regarding objection (.3); telephone conference with D. Speights regarding reconciliation of claims subject to objection and category of claims (.7); review State of California witness list and trial brief (1.0); review e-mails regarding PID filings and related documents (1.2); review Speights motion to extend deadlines (.4). |
| 04/13/07 | JIS | 0.90 | 225.00 | Follow up relating to objection to motion to shorten notice; email and telephone discussion regarding filing with Delaware counsel; attention to objection to emergency motion. |
| 04/13/07 | AM | 3.00 | 495.00 | Preparing for pre-trial held on 4/23/2007-4/25/2007. |
| 04/13/07 | MIK | 0.40 | 140.00 | Interoffice conference with J. Sakalo regarding proof of claim motion (.4). |
| 04/13/07 | JEV | 1.70 | 280.50 | Analyze R.J. Lee and other expert reports regarding product identification. |
| 04/14/07 | JMS | 0.50 | 212.50 | Review e-mails between Restivo, Speights, et al. regarding reconciliation of claims at issue, extension of deadlines. |
| 04/15/07 | JMS | 1.00 | 425.00 | Review Debtors' response to PI motion to compel Sealed Air motion. |
| 04/16/07 | SLB | 3.70 | 2,405.00 | Review S&R exhibit list (.2); review Grace subpoena and NIOSH (.2); review Grace & Rust objection to production (.1); review Grace response regarding |



| | | | | |
|---|---|---|---|---|
| | | | | ATSDR study (.6); review Grace witness and exhibit lists and email to D. Cameron regarding witnesses (.7) and discussion (.9); review Grace's PD trial brief (.6); review State of California, Branch of Regents brief (.4) |
| 04/16/07 | LMF | 2.30 | 437.00 | Attention to preparation for hearings on April 23, 24 and 25th. |
| 04/16/07 | JMS | 3.20 | 1,360.00 | Telephone conference with C. Moran regarding Committee objection to motion to shorten time (.4); conference with S. Baena thereon (.1); conference with J. Snyder regarding objection to motion regarding amendment of claims (.4); review Debtors' objection regarding Rust deposition (.4); review Debtors' subpoena regarding NIOSH study and e-mail exchange with E. Westbrook thereon (.5); e-mail exchange with D. Speights regarding F. Perch deposition (.3): conference with S. Baena regarding Debtors' witness disclosures (.2); conference with J. Valdes and L. Flores regarding preparation for 4/23-25 hearings (.4); review State of California motion to allow telephonic testimony (.4); e-mail from D. Cameron regarding Debtors' witness disclosures (.1). |
| 04/16/07 | JMS | 0.60 | 255.00 | Review and analysis of Court opinion regarding denial State of Montana motion for stay relief. |
| 04/16/07 | JCM | 7.00 | 2,275.00 | Research related to claims objection issues. |
| 04/16/07 | JIS | 5.20 | 1,300.00 | Conference with J. Moon regarding response to Grace' motion for an order regarding amendments to PD claims (0.2); research and draft objection to debtors' emergency motion for order regarding amendments to PD claims (4.6); conference with J. Sakalo thereon (0.4). |
| 04/16/07 | AM | 1.80 | 297.00 | Trial preparation for hearing on product identification on April 23 through April 25. |
| 04/16/07 | MIK | 2.20 | 770.00 | Review PD related pleadings (1.4); telephone conference with D. Felder regarding PI issue (.8). |
| 04/16/07 | MIK | 0.50 | 175.00 | Telephone conference with expert regarding estimation (.5). |
| 04/16/07 | JEV | 5.20 | 858.00 | Meet with J. Sakalo to discuss pretrial preparation regrading hearing on product identification (.3); pretrial preparation for April 23-25 (4.9). |
| 04/17/07 | SLB | 1.90 | 1,235.00 | Email from T. Rose regarding Millett deposition (.1); email from C. Kang regarding splitting of time (.1); review State of California witness and exhibit objections (.3); review declarations of State of California (.2); email from C. Kang regarding hearing (.1); email to claimants regarding splitting of trial time (.1); review State of California motion for lay witnesses to appear by phone (.2); review memo from J. Restive regarding S&RD claims (.1); review S&RD objections to exhibits (.2); email to and from T. Edwards regarding Manville issues (.2); telephone call from D. Speights regarding order on "authority" claims (.3). |
| 04/17/07 | LMF | 2.80 | 532.00 | Attention to CD production and receipt of various depositions for review and assist with preparation for hearings. |
| 04/17/07 | JMS | 2.40 | 1,020.00 | Review PI Committee opposition to motion to expand preliminary injunction to include BNSF (.5); review Court's order regarding expungement of 71 claims and conference with S. Baena regarding same (.8); e-mail exchange with B. Fairey regarding same (.2); telephone conference with with S. Baena, D. Speights regarding order expunging claims, PID objections (.5); e-mail exchange with B. Fairey regarding expungement of 9 claims and improper order (.4). |
| 04/17/07 | JCM | 3.00 | 975.00 | Research related to claims objection. |
| 04/17/07 | JIS | 9.20 | 2,300.00 | Additional work on objection to Grace's emergency motion; attention to order on motion to shorten notice period. |
| 04/17/07 | AM | 1.00 | 165.00 | Trial preparation for hearing on product identification on April 23 through April 25. |
| 04/17/07 | MIK | 5.30 | 1,855.00 | Review transcripts (5.0); telephone conference with expert regarding estimation (.3). |
| 04/17/07 | JEV | 4.70 | 775.50 | Trial preparation for hearing regarding product identification on April 23-25. |
| 04/18/07 | SLB | 0.80 | 520.00 | Review Grace's objections to claimants' exhibits (.2); attention to order on presentation of testimony and email to California counsel regarding same (.3); attention to orders an prose claims and S&R claims (.1); email from and to M. |



| | | | | |
|---|---|---|---|---|
| | | | | Dies regarding anticipated orders (.2). |
| 04/18/07 | LMF | 1.80 | 342.00 | Attend to setting up various court calls for hearings on PD claims (.6); meet with project assistants regarding finalizing hearing notebooks and claims folders (.8); meet with MIS regarding CD production (.4). |
| 04/18/07 | JMS | 4.30 | 1,827.50 | Review notices of deposition of Cintani and Egan (.2); telephone conference with M. Hurford thereon (.3); conferences with J. Valdes regarding evaluation of PID data (.3); review certification of counsel regarding expunged PID claims and revised certification of counsel (.5); e-mail exchange with S. Simatos regarding PD claims register (.4); analysis of reconciliation of claims expunged (.5); e-mails with S. Murdaugh regarding same (.2); review draft objection to motion regarding supplementation/amendment and conference with S. Baena, J. Snyder thereon (1.5); review PD claims register from Rust (.4). |
| 04/18/07 | JCM | 2.50 | 812.50 | Revise and edit objection to debtor's motion for injunctive relief. |
| 04/18/07 | JIS | 10.40 | 2,600.00 | Continue drafting and research on objection to emergency motion for order on amendment and supplementation of PD claims; conference with S. Baena and J. Sakalo regarding same; revisions to same. |
| 04/18/07 | AM | 3.70 | 610.50 | Trial preparation for hearing on product identification on April 23 through April 25. |
| 04/18/07 | JEV | 2.80 | 462.00 | Analyze claims and prepare notebook for hearing on product identification on April 23-25. |
| 04/19/07 | SLB | 1.50 | 975.00 | Review and revise objections regarding Rule 7015 (1.0); receive and review fax pleading and subpoenas from Grace (.5). |
| 04/19/07 | LMF | 1.80 | 342.00 | Attend to confirmation of phone appearance for several at pretrial conference (.8); continue review of depositions (1.0). |
| 04/19/07 | JMS | 1.80 | 765.00 | Review/revise draft objection to motion to prohibit claims amendments. |
| 04/19/07 | JIS | 3.10 | 775.00 | Further revisions to objection to Grace's motion for an order/injunction regarding amendments and supplementation of PD claims; conference with S. Baena and J. Sakalo in reference to same; attention to finalizing same. |
| 04/19/07 | JEV | 0.40 | 66.00 | Trial preparation for hearing on product identification on April 23 through April 25. |
| 04/20/07 | JMS | 3.00 | 1,275.00 | Telephone conference with D. Speights regarding status of claims objections (.3); e-mail to D. Speights regarding motion to prohibit amendments to claims (.3); e-mail exchange with C. Kang regarding status of objections (.3); conference with J. Valdes regarding changes to data files (.3); e-mail from D. Speights regarding resolution of objections (.8); e-mails with N. Finch regarding Tarola deposition (1.0). |
| 04/20/07 | AM | 1.00 | 165.00 | Trial preparation for hearing on product identification on April 23 through April 25. |
| 04/20/07 | JEV | 0.20 | 33.00 | Discuss claims not going forward on 4/23 through 4/25 hearing. |
| 04/21/07 | JIS | 1.10 | 275.00 | Final proofread, revisions, citation check of objection to debtor's motion for an order regarding amendments to PD claims; attention to email from J. Sakalo and T. Tacconelli and email to T. Tacconelli regarding same. |
| 04/23/07 | SLB | 1.20 | 780.00 | Telephone call to D. Speights (.2); interoffice conference with J. Sakalo and conference with S. Walsh regarding hearing (1.0). |
| 04/23/07 | LMF | 3.20 | 608.00 | Attention to deposition transcripts and review of same (1.2); complete review of document production and distribution of same (1.4); submit copy of Tarola deposition (.6 ) update court calls and submit confirmations (.7). |
| 04/23/07 | JCM | 2.80 | 910.00 | Retrieve expert report of R. Lee; forward to J. Sakalo (.3); monitor hearing on summary judgment motions (2.5). |
| 04/23/07 | JIS | 1.30 | 325.00 | Attention to email correspondence and research and assist J. Sakalo relating to 4/23 hearing; briefly attend telephonic hearing by telephone; attention to filing objection to claims amendment motion and correspondence with T. Tacconelli's office regarding same. |
| 04/24/07 | SLB | 0.40 | 260.00 | Emails to and from D. Speights regarding hearing (.4). |
| 04/24/07 | LMF | 0.40 | 76.00 | Prepare for hearings. |
| 04/24/07 | JMS | 0.30 | 127.50 | E-mail exchange with B. Fairey regarding claims questions. |
| 04/24/07 | JIS | 0.60 | 150.00 | Attention to Zaremby deposition schedule and email correspondence with M. |



| | | | | |
|---|---|---|---|---|
| | | | | Kramer and D. Felder relating to same; attention to emails from D. Mendelson regarding same; brief attention to Burke CD production; briefly discuss product ID hearings with M. Kramer. |
| 04/24/07 | MIK | 0.70 | 245.00 | Review response to FCR discovery (.7). |
| 04/25/07 | SLB | 0.30 | 195.00 | Review S&R memo on "door closing statute" (.3). |
| 04/25/07 | JMS | 2.10 | 892.50 | Telephone conference with D. Speights regarding record references for PID objections (.5); review Debtors' status report regarding X-ray order (.4); review PI reply regarding Sealed Air discovery (.4); review confidential exhibits (.8). |
| 04/25/07 | JIS | 0.20 | 50.00 | Attention to Zarembi deposition and briefly discuss same with M. Kramer. |
| 04/25/07 | MIK | 7.00 | 2,450.00 | Attend F. Zarembi deposition telephonically (7.0). |
| 04/26/07 | SLB | 1.30 | 845.00 | Review Grace response to ZAI motion to reconsider (.4); attention to notice of status conference (.1); review proposed orders and email to J. Baer regarding same (.3); email from S. Mandlesberg regarding briefing (.1); telephone call from claimant regarding status (.4). |
| 04/26/07 | LMF | 3.80 | 722.00 | Attend to preparation for omnibus hearing and research regarding various deposition transcripts. |
| 04/26/07 | JMS | 1.40 | 595.00 | Telephone conference with S. Baena, D. Speights regarding claims objections (.8); e-mail from S. Mandelsberg regarding same (.2); review various notices of appeal regarding disallowed claims (.4). |
| 04/26/07 | JIS | 2.00 | 500.00 | Review transcript concerning claims objection process in preparation for omnibus hearing. |
| 04/27/07 | SLB | 0.20 | 130.00 | Review matter to be filed under seal (.2). |
| 04/27/07 | LMF | 4.50 | 855.00 | Prepare for omnibus hearing (.9); send out production of CDs to experts (.7); continue research of deposition transcripts (2.9). |
| 04/27/07 | JMS | 2.70 | 1,147.50 | E-mail exchange with D. Felder and conference with L. Flores regarding sealed Air depositions (.6); e-mail exchange with N. Finch regarding Sealed Air SEC documents (.3); review PI/FCR objections to Debtors' status report (.5); review State of New Jersey motion to allow late filed claims (.5); e-mail exchange with E. Westbrook regarding motion for reconsideration (.3); telephone conference with J. DiGuisseppe regarding claims objection (.3); review order denying Debtors' motion for leave to file status report (.2). |
| 04/27/07 | MIK | 0.20 | 70.00 | Review PD related docket entries (.2). |
| 04/27/07 | MIK | 4.00 | 1,400.00 | Review discovery (4.0). |
| 04/28/07 | JMS | 0.20 | 85.00 | E-mail to N. Finch regarding Sealed Air documents. |
| 04/29/07 | JMS | 0.20 | 85.00 | E-mail to J. Snyder regarding transcript references. |
| 04/29/07 | JIS | 2.60 | 650.00 | Review transcripts concerning claims objection process in preparation for omnibus hearing. |
| 04/30/07 | LMF | 2.80 | 532.00 | Continue research regarding depositions and document production on Sealed Air matter. |
| 04/30/07 | JMS | 1.30 | 552.50 | Telephone conference with D. Speights regarding claims objections hearings (.3); conference with S. Baena regarding scheduling matters (.2); analysis of Sealed Air documents and conference with L. Flores thereon (.5); e-mails with L. Flores thereon (.3). |
| 04/30/07 | JIS | 11.10 | 2,775.00 | Attention to research issue relating to PD claims objection process / estimation and review of hearing transcripts relating to same. |
| 04/30/07 | AM | 0.70 | 115.50 | Meeting with L. Flores regarding Sealed Air Deposition (0.2); review deposition transcripts (0.5). |
| 04/30/07 | MIK | 4.00 | 1,400.00 | Review discovery (4.0). |

**PROFESSIONAL SERVICES**                                                                        **$110,440.50**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 28.30 | $650.00 | $18,395.00 |
| Sakalo, Jay M | 71.70 | $425.00 | $30,472.50 |
| Moon, James C | 24.30 | $325.00 | $7,897.50 |
| Snyder, Jeffrey I | 58.70 | $250.00 | $14,675.00 |
| Kramer, Matthew I | 34.20 | $350.00 | $11,970.00 |
| Testa Mehdipour, Nicole | 0.30 | $340.00 | $102.00 |
| Flores, Luisa M | 48.20 | $190.00 | $9,158.00 |
| Morera, Arianna | 60.30 | $165.00 | $9,949.50 |
| Valdes, Janette | 47.40 | $165.00 | $7,821.00 |
| TOTAL | 373.40 | | $110,440.50 |

CURRENT BALANCE DUE THIS MATTER                                    $110,440.50

**Atty – SLB**
**Client No.: 74817/15546**

**RE: 10 - Travel**

| 04/08/07 | SLB | 3.70 | 1,202.50 | Non-working travel to Pittsburgh (3.7). |
| 04/08/07 | JMS | 2.00 | 425.00 | Non-working travel to Pittsburgh. |
| 04/10/07 | SLB | 5.50 | 1,787.50 | Non-working travel from Pittsburgh (5.5). |
| 04/10/07 | JMS | 4.00 | 850.00 | Non-working return travel to Miami. |
| 04/22/07 | SLB | 3.70 | 1,202.50 | Non-working travel to Pittsburgh (3.7). |
| 04/22/07 | JMS | 3.00 | 637.50 | Non-working travel to Pittsburgh. |
| 04/24/07 | SLB | 5.50 | 1,787.50 | Non-working return to Miami (5.5). |
| 04/24/07 | JMS | 4.00 | 850.00 | Non-working return to Miami. |

**PROFESSIONAL SERVICES**                                                                 **$8,742.50**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Baena, Scott L | 18.40 | $325.00 | $5,980.00 |
| Sakalo, Jay M | 13.00 | $212.50 | $2,762.50 |
| *TOTAL* | *31.40* | | *$8,742.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                       **$8,742.50**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

RE: **18 - Plan & Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 04/02/07 | JIS | 0.10 | 25.00 | Attention to exclusivity appeal. |
| 04/03/07 | JIS | 0.10 | 25.00 | Attention to exclusivity appeal. |
| 04/04/07 | JIS | 0.10 | 25.00 | Attention to exclusivity appeal. |
| 04/05/07 | SLB | 0.30 | 195.00 | Email from and to T. Brandi regarding split agreement (.3). |
| 04/05/07 | JIS | 0.10 | 25.00 | Attention to exclusivity appeal. |
| 04/06/07 | JIS | 0.10 | 25.00 | Attention to exclusivity appeal. |
| 04/10/07 | JMS | 0.30 | 127.50 | Telephone conference with D. Speights regarding split agreement. |
| 04/11/07 | JMS | 0.30 | 127.50 | Telephone conference with S. Baena, D. Speights regarding protocols, split (.3). |
| 04/11/07 | JIS | 0.20 | 50.00 | Attention to exclusivity appeal. |
| 04/12/07 | JIS | 0.10 | 25.00 | Attention to exclusivity appeal. |
| 04/13/07 | JIS | 0.10 | 25.00 | Attention to exclusivity appeal. |
| 04/16/07 | JIS | 0.10 | 25.00 | Check status of exclusivity appeal. |
| 04/17/07 | JMS | 0.30 | 127.50 | Conference with S. Baena regarding split agreement issues. |
| 04/17/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 04/18/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 04/20/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 04/23/07 | JIS | 0.10 | 25.00 | Attention to exclusivity appeal. |
| 04/24/07 | JIS | 0.10 | 25.00 | Attention to exclusivity appeal. |
| 04/25/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 04/26/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 04/27/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 04/30/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |

PROFESSIONAL SERVICES                                                                $1,052.50

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.30 | $650.00 | $195.00 |
| Sakalo, Jay M | 0.90 | $425.00 | $382.50 |
| Snyder, Jeffrey I | 1.90 | $250.00 | $475.00 |
| *TOTAL* | *3.10* | | *$1,052.50* |

CURRENT BALANCE DUE THIS MATTER                                                $1,052.50

  BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty – SLB
Client No.: 74817/17781

**RE: 30 - Fee Application of Others**

| 04/02/07 | LMF | 0.80 | 152.00 | Prepare and attend to filing of monthly notice, summary and statement for Hamilton, Rabinovitz. |
| 04/09/07 | LMF | 0.70 | 133.00 | Arrange for payment to professionals. |
| 04/13/07 | JMS | 0.70 | 297.50 | Telephone conference with W. Sparks regarding payment of HR&A Sealed Air holdbacks (.3); e-mail to W. Sparks thereon (.2); e-mail to/from F. Rabinowitz thereon (.2). |
| 04/16/07 | JMS | 0.40 | 170.00 | E-mail exchange with W. Sparks regarding payment of HR&A fees. |
| 04/20/07 | JMS | 0.20 | 85.00 | Review D. Siegel time. |
| 04/26/07 | SLB | 0.20 | 130.00 | Review Siegel time records (.2). |
| 04/30/07 | LMF | 1.20 | 228.00 | Prepare notices and summaries for Hilsoft and Hamilton Rabinovitz and submit to local counsel for filing. |

**PROFESSIONAL SERVICES**                                                                  **$1,195.50**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.20 | $650.00 | $130.00 |
| Sakalo, Jay M | 1.30 | $425.00 | $552.50 |
| Flores, Luisa M | 2.70 | $190.00 | $513.00 |
| **TOTAL** | **4.20** | | **$1,195.50** |

**CURRENT BALANCE DUE THIS MATTER**                                                        **$1,195.50**

**Atty – SLB**
**Client No.: 74817/17905**

### RE: 38 - ZAI Science Trial

| 04/05/07 | JIS | 0.30 | 75.00 | Research relating to ZAI appeal and motion for reconsideration thereof; email to J. Sakalo. |
| 04/10/07 | SLB | 0.40 | 260.00 | Review ZAI motion for rehearing (.4). |
| 04/23/07 | JIS | 0.40 | 100.00 | Review Grace's response to motion for reconsideration. |

PROFESSIONAL SERVICES                                                                    $435.00

#### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.40 | $650.00 | $260.00 |
| Snyder, Jeffrey I | 0.70 | $250.00 | $175.00 |
| **TOTAL** | **1.10** | | **$435.00** |

CURRENT BALANCE DUE THIS MATTER                                                          $435.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| TIMEKEEPER | HOURS | AMOUNT |
|---|---|---|
| Baena, Scott L | 99.20 | $58,500.00 |
| Flores, Luisa M | 55.20 | $10,488.00 |
| Sakalo, Jay M | 135.30 | $54,740.00 |
| Moon, James C | 25.30 | $8,222.50 |
| Snyder, Jeffrey I | 68.00 | $17,000.00 |
| Morera, Arianna | 80.20 | $13,233.00 |
| Kramer, Matthew I | 73.60 | $25,760.00 |
| Testa Mehdipour, Nicole | 0.30 | $102.00 |
| Valdes, Janette | 57.80 | $9,537.00 |
| *TOTAL PROFESSIONAL FEES THIS PERIOD* | | *$197,582.50* |

### CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $5,746.00 |
| Archival/Retrieval Services | $51.41 |
| CD/DVD Duplication | $440.00 |
| Photocopies - Outside Service | $598.09 |
| Fares, Mileage, Parking | $366.00 |
| Telecopies | $4.00 |
| Federal Express | $77.51 |
| Long Distance Telephone | $1,087.70 |
| Long Distance Telephone-Outside Services | $20.88 |
| Lodging | $2,479.93 |
| Meals | $383.45 |
| Miscellaneous Costs | $41,618.40 |
| Staff Overtime | $44.72 |
| Parking | $29.00 |
| Postage | $0.63 |
| Transcript of Deposition | $1,749.25 |
| Westlaw-Online Legal Research | $685.00 |
| Copies | $674.30 |
| *TOTAL COSTS ADVANCED THIS PERIOD* | *$56,056.27* |

*TOTAL BALANCE DUE THIS PERIOD*                    **$253,638.77**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

## CLIENT SUMMARY

| BALANCE AS OF- 04/30/07<br>WR Grace-Official Committee of Prope | TIME | COSTS<br>ADVANCED | CREDIT/TRUST<br>APPLIED | TOTAL |
|---|---|---|---|---|
| 01- Case Administration/15537 | $6,603.50 | $56,056.27 | $0.00 | $62,659.77 |
| 03 - Creditors Committee/15539 | $8,587.50 | $0.00 | $0.00 | $8,587.50 |
| 07 - Applicant's Fee Application/15543 | $1,480.00 | $0.00 | $0.00 | $1,480.00 |
| 08 - Hearings/15544 | $59,045.50 | $0.00 | $0.00 | $59,045.50 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $110,440.50 | $0.00 | $0.00 | $110,440.50 |
| 10 - Travel/15546 | $8,742.50 | $0.00 | $0.00 | $8,742.50 |
| 18 - Plan & Disclosure Statement/15554 | $1,052.50 | $0.00 | $0.00 | $1,052.50 |
| 30 - Fee Application of Others/17781 | $1,195.50 | $0.00 | $0.00 | $1,195.50 |
| 38 - ZAI Science Trial/17905 | $435.00 | $0.00 | $0.00 | $435.00 |
| *Client Total* | *$197,582.50* | *$56,056.27* | *$0.00* | *$253,638.77* |

DUE UPON RECEIPT
TAX ID:  65-0801626

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP