# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline**: June 18, 2007 at 4:00 p.m. |
| | | **Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM APRIL 1, 2007 THROUGH APRIL 30, 2007

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

## Matter 19 – Claims Analysis Objection and Resolution (Non-Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/2/2007 | Lori Sinanyan | 1.40 | Prepare claims matters outline for omnibus hearing. |
| 4/3/2007 | Lori Sinanyan | 0.10 | Review and update claims resolution team re omnibus hearing. |
| 4/4/2007 | Janet S Baer | 0.30 | Confer with L. Sinanyan re DelTaco, Locke and other non-asbestos claim matters. |
| 4/4/2007 | Lori Sinanyan | 1.70 | Draft order for Central Wesleyan claim and review settlement motion and order in conjunction with same (.6); review docket for claims orders (.2); review and revise draft response to Hamilton County taxing authority (.1); confer with S. Athota re IRS duplicate tax claims and review correspondence from S. Athota to E. Filon re same (.1); review Volovsek order (.1); respond to miscellaneous claims matters (.3); respond to inquiry from W. Sparks re mediation (.1); confer with J. Baer re miscellaneous claims matters (.2). |
| 4/4/2007 | Sashi Athota | 1.50 | Research and review certain non-asbestos claims (.6); confer with Klickitat County (Washington) auditor's office re lien recordings (.3); confer with Washington State Department of Licensing re UCC financing statements (.1); research re release of liens (.5). |
| 4/5/2007 | Lori Sinanyan | 1.70 | Confer with P. Somers re Locke mediation (.1); confer with L. Damon and P. Somers re same (.1); confer with T. Mace re same (.3); confer with W. Sparks re same (.1); respond to inquiry from P. Somers (.3); review and revise Montana duplicate claims stipulation and confer with S. Athota and Montana counsel re same (.4); review and respond to miscellaneous claims matters (.4). |
| 4/5/2007 | Sashi Athota | 1.50 | Revise stipulation re non-asbestos claim and research issues related thereto. |
| 4/6/2007 | Janet S Baer | 0.30 | Confer with L. Sinanyan re developments on Locke v. Bettacchi potential mediation. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/6/2007 | Lori Sinanyan | 2.10 | Confer with J. Baer re Locke mediation (.2); confer with P. Somers re same (.2); organize and coordinate conference with Grace, J. Baer and local counsel for Locke and Bettacchi re same (.3); confer with S. Athota re Volovsek orders and lien invalidation (.1); review and revise Volovsek order (.2); confer with S. Gross re resolution of claims (.1); review response from State of Georgia to 22nd omnibus objection and confer with S. Athota re same (.2); respond to inquiry from local counsel re Munoz claim (.1); revise draft order resolving Central Wesleyan claim (.3); correspond with counsel for Central Wesleyan and W. Sparks re same (.2); revise stipulation resolving objection and response to Montana claim and confer with counsel for same (.2). |
| 4/6/2007 | Sashi Athota | 3.00 | Research re removal of liens (.5); draft order expunging claim and corresponding certificate of counsel (2.3); review certain non-asbestos claims (.2). |
| 4/6/2007 | Anna Isman | 0.80 | Confer with working group re claims issues. |
| 4/8/2007 | Lori Sinanyan | 0.10 | Correspond with counsel for Wesleyan claims re proposed order. |
| 4/9/2007 | Lori Sinanyan | 0.50 | Review and respond to correspondence from W. Sparks re Central Wesleyan claim (.1); confer with Grace, local counsel and J. Baer re Locke mediation (.2); confer with P. Somers re Munoz mediation (.1); confer with J. O'Neil re Volovsek order (.1). |
| 4/9/2007 | Samuel M Gross | 1.30 | Research non-asbestos claim settlement (.4); draft notice re same (.9). |
| 4/10/2007 | Lori Sinanyan | 0.20 | Respond to creditor inquiry re case status (.1); confer with L. Damon and mediator re cancellation of Locke mediation (.1). |
| 4/10/2007 | Sashi Athota | 1.50 | Review and update status of certain non-asbestos claims (1.0); review and analyze stipulation and order (.5). |
| 4/11/2007 | Janet S Baer | 0.20 | Review Volovsek correspondence to court on claim. |
| 4/11/2007 | Lori Sinanyan | 0.10 | Confer with J. O'Neill re certified copies of Volovsek order for lien removal. |
| 4/11/2007 | Gary M Vogt | 0.30 | Respond to claimant W. Helmey inquiry re claim status. |
| 4/11/2007 | Samuel M Gross | 1.00 | Prepare for and participate in conference with A. Krieger and J. Baer re Kennecott recoupment agreement. |
| 4/11/2007 | Sashi Athota | 0.50 | Research and review certain non-asbestos claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/12/2007 | Lori Sinanyan | 0.80 | Confer with court and J. O'Neil (partial) re entry of orders on Volovsek claim objection necessary for lien dissolution (.6); correspond with J. Wisler re objection to Maryland Casualty claims (.1); confer with W. Sparks re Circle Bar Ranch claim objection and appeal period (.1). |
| 4/12/2007 | Sashi Athota | 3.00 | Research re certain non-asbestos claims (.6); research and analyze case law re interest on pre-petition over-secured taxes (2.4). |
| 4/13/2007 | Sashi Athota | 1.00 | Research, review and analyze case law and statutory provisions re post-petition interest. |
| 4/16/2007 | Janet S Baer | 0.40 | Confer re Colowyo matter (.2); confer with C. Finke re Massachusetts tax claim and IRS matter (.2). |
| 4/16/2007 | Lori Sinanyan | 1.00 | Respond to inquiry from C. Finke re tax claim objections filed (.3); review and respond to correspondence re Colowyo settlement (.3); review docket re non-asbestos claims updates (.3); correspond with E. Westbrook re Central Wesleyan order (.1). |
| 4/16/2007 | Sashi Athota | 6.50 | Research, analyze and summarize case law and statutory provisions re validity of liens and interest on pre-petition taxes (5.0); confer with S. Perry re removal of liens (.3); revise correspondence re removal of liens (1.1); revise stipulation re non-asbestos claim (.1). |
| 4/17/2007 | Lori Sinanyan | 2.60 | Review and comment on agenda, including follow-up re filing of Montana stipulation, status of claims objected to on 22nd omnibus objection and status of tax objection with T. Maynes (1.0); review and comment on Pelett stipulation (.2); confer with S. Athota re same (.1); follow-up with R. Finke re resolution of OneBeacon and Seaton duplicate claims (.1); confer with S. Athota re removal of Volovsek's liens (.3); review and comment on correspondence re same (.4); confer with S. Athota re non-debtor entities' payment of post-petition obligations (.1); review correspondence from J. McFarland re Colowyo settlement (.2); correspond with P. Somers re Locke mediation expenses (.2). |
| 4/17/2007 | Sashi Athota | 3.00 | Confer with L. Sinanyan re stipulation and removal of liens (.5); revise stipulation re non-asbestos claim (.9); research and review certain non-asbestos claims (1.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/18/2007 | Lori Sinanyan | 2.50 | Review status of open non-asbestos claims in preparation for non-asbestos claims team conference (.4); confer with J. Monahan, H. Fowler and S. Gross re non-asbestos claims status (.4); confer with S. Athota re same (.1); respond to inquiry from W. Sparks re Locke mediation and update to Board of Directors re non-asbestos claims status (.1); confer with S. Gross and H. Fowler re continuing on non-asbestos claims project (.1); follow-up with creditors re executed copies and orders re stipulations (.3); review and update status of non-asbestos claims (1.1). |
| 4/18/2007 | Samuel M Gross | 2.30 | Confer with L. Sinanyan, J. Monahan, H. Foster and S. Athota re non-asbestos claims (.3); research non-asbestos claims (2.0). |
| 4/18/2007 | Joy L Monahan | 0.40 | Participate in weekly team conference re status of non-asbestos claims |
| 4/19/2007 | Janet S Baer | 0.30 | Review Minnesota stipulation and confer re same. |
| 4/19/2007 | Lori Sinanyan | 0.10 | Respond to inquiry from K. Mangan re Montana environmental claims. |
| 4/19/2007 | Gary M Vogt | 0.50 | Confer with W. Helmey and follow up with BMC to respond to claimant inquiry. |
| 4/19/2007 | Deborah L Bibbs | 0.50 | Examine docket for requested orders re expunging claims. |
| 4/23/2007 | Lori Sinanyan | 0.20 | Confer with counsel for Cendant re status of claim resolution (.1); review correspondence from S. Athota and V. Finkelstein re Pelett stipulation (.1). |
| 4/23/2007 | Gary M Vogt | 0.30 | Correspond with BMC re review of schedules re W. Helmey. |
| 4/23/2007 | Sashi Athota | 2.00 | Review, analyze and summarize status of certain non-asbestos claims (1.8); revise stipulation re non-asbestos claim (.2). |
| 4/24/2007 | Lori Sinanyan | 0.10 | Correspond with R. Finke and counsel for OneBeacon re proposed stipulation. |
| 4/24/2007 | Samuel M Gross | 3.10 | Perform legal research re interest rates in bankruptcy. |
| 4/24/2007 | Sashi Athota | 0.20 | Research re certain non-asbestos claims and non-consensual liens. |
| 4/25/2007 | Lori Sinanyan | 1.20 | Revise order for Central Wesleyan including review of settlement agreement (.6); confer with J. Baer re same (.1); analyze miscellaneous non-asbestos claims matters (.3); review correspondence re Tahari settlement (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/26/2007 | Lori Sinanyan | 0.50 | Confer with P. Shenoy re Massachusetts tax claim (.2); confer with P. Shenoy and T. Cremin re same (.2); correspond with Massachusetts counsel re same (.1). |
| 4/26/2007 | Gary M Vogt | 0.30 | Prepare memorandum re former employee (W. Helmey) inquiry. |
| 4/27/2007 | Lori Sinanyan | 0.20 | Review and respond to inquiry from J. Baer re Massachusetts tax claim (.1); confer with Grace and J. Baer re expunging Volovsek's liens (.1). |
| 4/30/2007 | Lori Sinanyan | 3.20 | Finalize Central Wesleyan order and confer with E. Westbrook re same (.2); confer with counsel for OneBeacon re execution of stipulation and file same (.2); confer with Del Taco's counsel re mediation of Del Taco claims (.2); review docket re miscellaneous non-asbestos claims matters (.4); review agenda and prepare orders for 19th, 20th, 21st and 22nd omnibus claims objections for May 2 omnibus hearing (1.7); review correspondence re Tahari claim settlement and correspond with S. Gross re same (.1); review inquiry from J. Baer re Sealed Air claim and research re same (.4). |
| 4/30/2007 | Samuel M Gross | 3.30 | Perform legal research re solvency and non-asbestos claims. |
| | Total: | 59.60 | |

### Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/2/2007 | Bianca Portillo | 2.90 | Review and organize pleadings for central files. |
| 4/3/2007 | Janet S Baer | 2.30 | Participate in weekly Grace company conference (1.0); confer with W. Sparks re status of numerous outstanding matters (.3); review newly filed pleadings and case inquiries and respond to same (1.0). |
| 4/3/2007 | Bianca Portillo | 2.30 | Review and update order binders (1.1); review and organize pleadings for central files (1.2). |
| 4/4/2007 | Gary M Vogt | 0.30 | Review docket to assemble and distribute requested pleading materials. |
| 4/4/2007 | Jesse Aguilar | 2.60 | Review critical dates/deadlines calendar to be added to LegalKey system for distribution to team. |
| 4/4/2007 | Bianca Portillo | 4.10 | Review and update order binders (1.7); review and organize pleadings for central files (2.4). |
| 4/5/2007 | David Hernandez | 2.00 | Review and analyze dockets to update and edit motion status chart. |
| 4/5/2007 | Bianca Portillo | 2.60 | Review and update order binders and order index (1.4); review and organize pleadings for central files (1.2). |
| 4/6/2007 | Janet S Baer | 0.80 | Review newly filed pleadings and attend to same. |
| 4/6/2007 | Gary M Vogt | 1.80 | Review and categorize materials for distribution to team and incorporation into central files and databases (1.0); review dockets to assemble and distribute requested pleading materials (.8). |
| 4/6/2007 | Bianca Portillo | 6.40 | Review and update order binders and index (.8); search Westlaw to compile requested caselaw (1.3); search databases and create reports re requested correspondence (2.4); review and organize pleadings for central files (1.9). |
| 4/9/2007 | Gary M Vogt | 0.80 | Review and categorize materials for incorporation into central files and database and distribution to teams. |
| 4/9/2007 | Bianca Portillo | 4.70 | Review and organize pleadings for central files (3.1); review and update order index (.7); review and organize correspondence for central files (.9). |
| 4/10/2007 | Janet S Baer | 0.70 | Participate in Grace company weekly status conference. |
| 4/10/2007 | Gary M Vogt | 0.30 | Review dockets to assemble and distribute requested pleadings. |
| 4/10/2007 | Jesse Aguilar | 1.10 | Review critical dates/deadlines calendar to be added to LegalKey system for distribution to team. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/10/2007 | Bianca Portillo | 5.20 | Review and organize pleadings for central files (3.2); review and organize correspondence for central files (1.1); review and update order binders and index (.9). |
| 4/11/2007 | Gary M Vogt | 9.70 | Review pleadings for requested information re CNOs (.3); review dockets to assemble and distribute requested pleading materials (.5); review bankruptcy docket for 2019 statement information (1.5); review and categorize materials for distribution to teams and incorporation into central files and databases (1.2); review bankruptcy and appellate dockets and pleading materials to prepare appellate timeline (6.2). |
| 4/11/2007 | Bianca Portillo | 1.40 | Review and organize pleadings for central files. |
| 4/12/2007 | Gary M Vogt | 3.00 | Review and categorize materials for distribution to teams and incorporation into central files and databases (.8); review dockets to assemble and distribute requested pleadings (.4); review dockets, pleadings and correspondence to update critical dates list (1.8). |
| 4/12/2007 | Bianca Portillo | 7.00 | Review and update order binders and order index (1.1); review and organize pleadings for central files (2.6); review, organize and enter correspondence into central files database (3.3). |
| 4/13/2007 | Gary M Vogt | 6.60 | Review and categorize materials for incorporation into central files and databases and distribution to teams (.7); review matters re update of central files database (.8); review bankruptcy, appellate and adversary dockets, pleadings and correspondence to edit and update critical dates list (5.1). |
| 4/13/2007 | David Hernandez | 4.00 | Review and analyze bankruptcy, adversary proceeding and appeals dockets to update and edit motion status chart. |
| 4/13/2007 | Jesse Aguilar | 0.40 | Review critical dates/deadlines calendar to be added to LegalKey system for distribution to team. |
| 4/13/2007 | Bianca Portillo | 5.10 | Review, organize and enter correspondence into central files database (2.5); review and organize pleadings for central files (2.6). |
| 4/16/2007 | Janet S Baer | 3.10 | Review and respond to numerous case inquiries (1.5); review newly filed pleadings and attend to same (.5); confer with T. Freedman re status of all pending matters (.3); review W. Sparks board report and revise same (.8). |
| 4/16/2007 | Lori Sinanyan | 0.30 | Respond to inquiry from W. Sparks re update to Board of Directors re status of case. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/16/2007 | Andrea L Johnson | 0.50 | Confer with J. Baer re numerous matters including Forman Perry, Absalom, Socha Perczak, K&E monthly invoices. |
| 4/16/2007 | Bianca Portillo | 1.40 | Review and organize pleadings for central files. |
| 4/17/2007 | Janet S Baer | 0.50 | Review newly filed pleadings and attend to issues re same. |
| 4/17/2007 | Gary M Vogt | 2.30 | Review docket to assemble and distribute requested pleading materials (.3); review and categorize materials for incorporation into central files and databases (2.0). |
| 4/17/2007 | Bianca Portillo | 0.80 | Review and organize pleadings for central files. |
| 4/17/2007 | Deborah L Bibbs | 3.10 | Edit and update central file database. |
| 4/18/2007 | Gary M Vogt | 2.00 | Continue to review and categorize materials for incorporation into central files and databases (1.5); review dockets to assemble and distribute requested pleading materials (.5). |
| 4/18/2007 | Bianca Portillo | 3.70 | Review, organize and enter correspondence into central files database (2.6); review and organize pleadings for central files (1.1). |
| 4/19/2007 | Janet S Baer | 1.10 | Review and further revise Board Report (.4); confer with S. Tabin re case status (.3); review newly filed pleadings and attend to same (.4). |
| 4/19/2007 | Gary M Vogt | 1.50 | Examine and categorize materials for incorporation into central files and databases (.8); review issues re update of databases (.7). |
| 4/19/2007 | Jesse Aguilar | 3.00 | Review critical dates/deadlines calendar to be added to LegalKey system for distribution to team. |
| 4/19/2007 | Bianca Portillo | 8.00 | Review, enter and organize correspondence into central files database (3.7); review and update order binders and order index (1.6); review and organize pleadings for central files (2.7). |
| 4/19/2007 | Deborah L Bibbs | 3.00 | Review and analyze correspondence re incorporation into central files (2.8); review docket for newly filed pleading (.2). |
| 4/20/2007 | Lori Sinanyan | 0.10 | Review docket sheet. |
| 4/20/2007 | Gary M Vogt | 0.40 | Review docket to assemble and distribute requested pleading materials. |
| 4/20/2007 | Deborah L Bibbs | 7.00 | Examine files for and coordinate assembly, preparation and organization of material re class issues (3.4); review case dockets re same (3.6). |
| 4/23/2007 | Gary M Vogt | 0.30 | Review and categorize materials for incorporation into central files and databases. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/23/2007 | Bianca Portillo | 6.00 | Review, organize and enter correspondence into central files database (3.7); review and organize pleadings for central files (2.3). |
| 4/23/2007 | Deborah L Bibbs | 7.00 | Examine docket for requested material re motions, responses and objections of case management orders and bar dates (1.5); coordinate assembly, preparation and organization of production information and materials (2.5); edit and update production correspondence database (3.0). |
| 4/24/2007 | Gary M Vogt | 0.70 | Review and categorize materials for incorporation into central files and databases (.5); correspond with BMC re schedule review re W. Helmey (.2). Review files for requested materials and information re PD expert deposition notices. |
| 4/24/2007 | Bianca Portillo | 5.90 | Review, organize and enter correspondence into central files database and update central files (3.3); review and organize pleadings for central files database (2.6). |
| 4/25/2007 | Janet S Baer | 1.90 | Confer with W. Sparks re fee budget issues (.3); review and respond to numerous Court inquiries (.7); attend to Court scheduling issues (.2); review newly filed deadlines and attend to same (.4); respond to correspondence re default interest issue (.3). |
| 4/25/2007 | Gary M Vogt | 1.30 | Review docket to assemble and distribute requested pleading materials (.8); review and categorize materials for incorporation into central files and databases (.5). |
| 4/25/2007 | Bianca Portillo | 5.50 | Review and organize pleadings for central files (1.6); review and update order binders and order index (1.4); review, organize and enter correspondence for central files database (1.9); review and proof critical dates list (.6). |
| 4/25/2007 | Deborah L Bibbs | 0.30 | Review docket for newly filed pleadings. |
| 4/26/2007 | Janet S Baer | 1.70 | Review materials for company conference (.4); attend weekly company status conference (.8); review newly filed pleadings and attend to same (.5). |
| 4/26/2007 | Gary M Vogt | 1.40 | Review and categorize materials for incorporation into central files and databases (.4); review dockets to assemble and distribute requested pleading materials (1.0). |
| 4/26/2007 | David Hernandez | 4.00 | Review and analyze dockets to update and edit motion status chart. |

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 4/26/2007 | Bianca Portillo | 5.90 | Review and organize pleadings for central files (2.4); review and update order binders and order index (.7); review, organize and enter correspondence into central files database and update central files (2.8). |
| 4/27/2007 | Gary M Vogt | 6.20 | Review dockets to assemble and distribute requested pleading materials (1.0); review bankruptcy, district and appellate court dockets, pleadings and correspondence to update critical dates list (5.2). |
| 4/27/2007 | Bianca Portillo | 7.00 | Review, organize and enter correspondence into central files database and update central files (4.3); review and organize pleadings for central files (2.7). |
| 4/30/2007 | Gary M Vogt | 0.50 | Review and categorize materials for incorporation into central files and databases. |
| 4/30/2007 | David Hernandez | 4.00 | Review and analyze dockets to update and edit motion status chart. |
| 4/30/2007 | Bianca Portillo | 3.40 | Review and update order binders and order index (2.1); review and organize pleadings for central files (1.3). |
|  | Total: | 182.90 | |

## Matter 21 – Claim Analysis Objection & Resolution (Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2007 | Salvatore F Bianca | 7.50 | Draft and revise motion for leave to file ZAI sur-reply (4.0); research re same (2.9); confer and correspond with D. Bernick and J. Baer re same (.4); review draft amended CMO re PI estimation and correspondence re same (.2). |
| 3/2/2007 | Salvatore F Bianca | 7.60 | Revise and file ZAI sur-reply (3.5); correspondence re same (.5); correspondence re third party discovery issues (.3); preparation re hearing on ZAI motion for leave to appeal (2.8); coordinate with legal assistants re same (.5). |
| 3/4/2007 | Salvatore F Bianca | 5.50 | Research and draft outlines of various issues in preparation for hearing re ZAI claimants' motion for leave to appeal. |
| 3/6/2007 | Salvatore F Bianca | 0.50 | Review correspondence re non-party discovery issues. |
| 3/8/2007 | Salvatore F Bianca | 4.50 | Attend team conference re evidence and expert work for PI estimation. |
| 3/9/2007 | Salvatore F Bianca | 1.50 | Review documents re pro se PD claims and notices re same (.4); correspondence re same (.3); prepare for and attend team conference (.8). |
| 3/12/2007 | Salvatore F Bianca | 0.70 | Review documents re Jan. 2006 hearing on claims in 15th omnibus objection to PD claims (.5); correspondence re same (.2). |
| 3/13/2007 | Salvatore F Bianca | 0.50 | Review correspondence re non-party discovery issues. |
| 3/14/2007 | Salvatore F Bianca | 0.30 | Confer and correspond with expert re deposition and materials re same. |
| 3/16/2007 | Salvatore F Bianca | 2.70 | Draft correspondence re non-party discovery issues (1.7); confer with D. Mendelson re same (.4); draft and revise amended deposition notice re Dr. Lucas (.6). |
| 3/21/2007 | Salvatore F Bianca | 1.50 | Draft correspondence to counsel to Dr. Lucas re deposition issues. |
| 3/22/2007 | Salvatore F Bianca | 1.70 | Review and analyze Motley Rice PD claims (1.2); draft correspondence re same (.5). |
| 3/23/2007 | Salvatore F Bianca | 0.40 | Review and respond to correspondence from counsel to Dr. Lucas. |
| 3/26/2007 | Salvatore F Bianca | 1.30 | Correspond with D. Setter and A. Kalish re Lucas deposition. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/27/2007 | Salvatore F Bianca | 1.00 | Attend team conference re hearing preparation (.6); review correspondence re scheduling of Lucas deposition (.4). |
| 3/28/2007 | Barbara M Harding | 6.50 | Review pleadings and research re consultant appeal and draft correspondence to team re same (2.2); review documents and correspondence re outside counsel fee issues and draft correspondence re same (.8); review documents and respond to correspondence re expert preparation and development (1.5); review and analyze documents re exposure and causation issues (2.0). |
| 3/29/2007 | Salvatore F Bianca | 2.80 | Review motion of ZAI claimants to conduct discovery re ZAI science trial (.7); draft correspondence re same (.4); confer with W. Sparks re same (.3); review and analyze pleadings and orders re ATSDR study (1.4). |
| 4/1/2007 | Korin K Ewing | 1.80 | Confer with D. Mendelson and A. Basta re draft oppositions to motion for extension of time and motion for stay (.6); review and revise draft oppositions to motion for extension of and motion for stay (1.2). |
| 4/1/2007 | David E Mendelson | 11.60 | Edit enlargement brief (.7); edit and draft oppositions to motions (3.5); review and analyze defensive discovery (2.5); prepare correspondence (.4); prepare outline for argument and conference with A. Basta and L. Sinanyan re same (4.5). |
| 4/1/2007 | Amanda C Basta | 1.00 | Draft correspondence re third party discovery (.3); prepare for omnibus hearing (.7). |
| 4/1/2007 | Henry A Thompson, II | 5.60 | Draft outline for response to ACC/FCR motion to compel. |
| 4/1/2007 | Timothy J Fitzsimmons | 5.50 | Review and analyze expert reports re causation. |
| 4/1/2007 | Maxwell Shaffer | 9.50 | Cross reference list of settled claimants with MDL databases. |
| 4/1/2007 | Laura E Mellis | 2.00 | Confirm dates for hearing preparation and review materials re same. |
| 4/1/2007 | Ellen T Ahern | 0.50 | Correspond with Forman Perry and consultants re backup documents on doctors. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/1/2007 | Lisa G Esayian | 3.00 | Confer with D. Bernick, J. Baer, B. Harding and J. O'Neill re issues for 4/2/07 hearing (.5); send follow-up correspondence to various team members re same (1.0); prepare and analyze materials for D. Bernick (1.5). |
| 4/1/2007 | Barbara M Harding | 4.70 | Prepare for omnibus hearing. |
| 4/1/2007 | Scott A McMillin | 0.60 | Confer re Sealed Air document production (.4); confer re preparation for omnibus hearing (.2). |
| 4/1/2007 | Kathleen E Cawley | 2.50 | Prepare materials for Grace hearing re Anderson Memorial for D. Bernick. |
| 4/2/2007 | Korin K Ewing | 6.10 | Review and revise draft oppositions to motion for extension of time and motion for stay (4.8); confer with D. Mendelson re ongoing production efforts and response to motion to compel (1.3). |
| 4/2/2007 | David E Mendelson | 11.00 | Prepare outline for argument and conference with A. Basta and L. Sinanyan re same (1.5); prepare defensive discovery and documents (4.8); confer with R. Jones re discovery (.5); confer with H. Thompson re motion responses and prepare responses (3.4); prepare for conference re deposition notices (.8). |
| 4/2/2007 | Michael Dierkes | 8.20 | Prepare for oral argument re New York limitations motion (2.5); prepare for oral argument re Canadian limitations motion (3.0); review materials for Spratt deposition preparation session (2.7). |
| 4/2/2007 | Daniel T Rooney | 7.00 | Prepare documents and graphics for hearing (1.5); confer with K. Cawley re action list (1.0); review Sealed Air deposition exhibits database and organize requested documents (1.0); correspond with A. Basta re third party production (.5); correspond with B. Harding re third party production (.5); cross reference settled claims (2.5). |
| 4/2/2007 | Michael A Rosenberg | 6.00 | Review and analyze various materials for D. Bernick re omnibus hearing (2.5); analyze and organize materials sent to expert (1.0); cite check and fact check emergency motion to enjoin parties from further supplementing PD claims (2.5). |
| 4/2/2007 | Samuel Blatnick | 6.10 | Review and analyze Anderson Memorial transcripts for testimony relevant to Anderson Memorial certification (3.8); research for and modify motion to enjoin further supplementation of claims (2.3). |
| 4/2/2007 | Jennifer W Cowen | 2.50 | Research re impact of nonparty witness invoking Fifth Amendment. |

A-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/2/2007 | Matthew E Nirider | 0.60 | Review pathology reports re mesothelioma claimants (.2); confer with S. Su re mesothelioma claimant review (.4). |
| 4/2/2007 | Michael Hensler | 4.20 | Review, index and edit central files correspondence database re personal injury matters. |
| 4/2/2007 | Raina A Jones | 1.00 | Confer with D. Mendelson re Grace update. |
| 4/2/2007 | Henry A Thompson, II | 7.10 | Confer with D. Mendelson re response to ACC/FCR motion to compel (.6); draft response to ACC/FCR motion to compel (6.5). |
| 4/2/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze materials re causation. |
| 4/2/2007 | Courtney Biggins | 0.50 | Review D. Siegel Sealed Air deposition exhibits. |
| 4/2/2007 | Maxwell Shaffer | 4.20 | Cross reference list of settled claimants with MDL databases. |
| 4/2/2007 | Stephanie A Rein | 7.50 | Confer with L. Mellis re assignment issues (.5); review and analyze Sealed Air documents (2.0); review, organize and file materials (3.5); organize expert indices (1.5). |
| 4/2/2007 | Evan C Zoldan | 0.20 | Review materials for use in expert reports. |
| 4/2/2007 | Laura E Mellis | 6.50 | Compile and analyze documents to prepare for hearing (3.0); create legal and case assistant calendar (2.0); coordinate legal assistant projects (1.5). |
| 4/2/2007 | Britton R Giroux | 7.50 | Review and update x-ray reimbursement log (2.5); review and organize various PI slides (1.0); review and update x-ray files with newest correspondence (2.5); correspond with S. Suarez re deposition transcript (.5); review and organize various motions for status re expert (1.0). |
| 4/2/2007 | David M Boutrous | 7.50 | Review and organize slides for hearing (2.0); review and update PI docket (.5); review and update consulting expert privilege log (.5); review and organize privileged documents (4.5). |
| 4/2/2007 | Karla Sanchez | 3.00 | Review and update Grace media files (.8); review and update pleading files (1.2); review and update mesothelioma files (1.0). |
| 4/2/2007 | Alicja M Patela | 9.50 | Review and update correspondence (1.0); review and update master pleadings file (2.5); review responsive documents on iConect database (6.0). |

A-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/2/2007 | Emily Malloy | 8.00 | Organize and analyze documents for expert review (4.0); process invoices (1.2); review and organize doctors and screening companies packets (2.8). |
| 4/2/2007 | Pamela J Auerbach | 2.50 | Revise consulting expert and related briefs. |
| 4/2/2007 | Lisa G Esayian | 0.50 | Correspond with R. Finke re various PD claims issues. |
| 4/2/2007 | Renee D Smith | 1.50 | Correspond with B. Harding re legal issue and follow up per same. |
| 4/2/2007 | Elli Leibenstein | 1.00 | Analyze estimates issues (.5); analyze Rust issues (.5). |
| 4/2/2007 | Barbara M Harding | 1.80 | Review correspondence re consultant issues and conferences with A. Basta re same (.8); prepare for conference with expert (1.0). |
| 4/2/2007 | Scott A McMillin | 2.00 | Review pathology summaries (.6); review consultant memoranda re mesothelioma review and conferences re same (.6); conferences re preparation for estimation trial (.2); conferences re Sealed Air discovery (.2); prepare for conference with risk assessment expert (.4). |
| 4/3/2007 | Korin K Ewing | 8.30 | Review and revise draft oppositions to motion to extend time and motion for stay (3.6); confer with A. Basta, D. Mendelson and P. Auerbach re same (1.8); research additional caselaw for briefs (2.2); confer with A. Basta, D. Mendelson and B. Harding re scheduling of response briefs (.7). |
| 4/3/2007 | David E Mendelson | 7.30 | Prepare for and attend conference re deposition notices (2.8); edit stay and appeal briefing (2.2); confer with S. McMillin and J. Cowen re issues and upcoming projects (.8); research for possible motions practice (1.5). |
| 4/3/2007 | Janet S Baer | 3.60 | Review correspondence re various pending PI issues (.5); review ZAI memoranda and correspondence in preparation for conference re same (.5); review J. Buckwalter's ZAI opinion on appeal (.3); review materials re appeal on motion to compel (.2); confer with client and Canadian counsel re status (.5); follow up on outstanding issues re same (.3); confer with G. Vogt re Canadian chronology (.3); review and revise pleadings re appeal on consulting expert order (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/3/2007 | Gary M Vogt | 1.00 | Confer with J. Baer re Canadian claimants project (.2); review files for information re same (.5); review database for requested materials re ZAI expert declarations (.3). |
| 4/3/2007 | Michael Dierkes | 1.80 | Prepare for oral argument re New York limitations motion. |
| 4/3/2007 | Daniel T Rooney | 7.80 | Confer with A. Brockman re cross reference of open claims (.5); organize and analyze questionnaire documents (2.5); organize and analyze PFT sample collection (1.3); confer with A. Basta re third party production (.7); cross reference settled claims (2.8). |
| 4/3/2007 | Michael A Rosenberg | 8.00 | Create chart re PD and ZAI expert witnesses (3.0); organize and analyze various documents re Libby summary judgment motion (1.5); organize, analyze and assemble expert reliance materials (3.5). |
| 4/3/2007 | Samuel Blatnick | 1.20 | Research for and modify motion to enjoin supplementation of claims. |
| 4/3/2007 | Jennifer W Cowen | 6.80 | Research and draft memorandum re nonparty witness and Fifth Amendment. |
| 4/3/2007 | Amanda C Basta | 7.70 | Draft correspondence re discovery briefing (.5); review and revise discovery briefs (5.0); draft correspondence re hearing preparation and briefing schedule (1.0); review motion to quash and draft correspondence re same (1.2). |
| 4/3/2007 | Brian T Stansbury | 8.60 | Oversee review of x-rays at CARD (7.5); confer with expert re x-ray review (1.1). |
| 4/3/2007 | Samuel M Gross | 0.80 | Perform legal research re motion to quash subpoena (.7); draft correspondence to L. Esayian re same (.1). |
| 4/3/2007 | Michael Hensler | 4.50 | Review, index and edit central files correspondence database. |
| 4/3/2007 | Henry A Thompson, II | 9.20 | Draft response to ACC/FCR motion to compel. |
| 4/3/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert materials re causation (3.5); compose memorandum re same (2.5); correspond with B. Harding, B. Stansbury and S. McMillin re same (.5); review and analyze expert reports re article cites (1.0). |
| 4/3/2007 | Maxwell Shaffer | 8.00 | Cross reference list of settled claimants with MDL databases. |

A-16

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/3/2007 | Stephanie A Rein | 10.50 | Review and organize documents from iConect database (1.5); review, organize and file materials (2.0); proofread and cite-check briefs (7.0). |
| 4/3/2007 | Laura E Mellis | 12.00 | Sort, categorize and log x-rays in preparation for x-ray review (8.0); confer with B. Stansbury re x-ray review (2.0); confer with expert and B. Stansbury re same (2.0). |
| 4/3/2007 | Britton R Giroux | 7.50 | Create log and label privilege documents (4.5); review and update x-ray log with newest correspondence (2.5); create x-ray documents binder (.5). |
| 4/3/2007 | David M Boutrous | 7.50 | Review and update PI docket (.5); review and update consulting expert privilege log (.5); review and organize privileged documents (6.5). |
| 4/3/2007 | Bianca Portillo | 2.30 | Review central files databases for requested materials re ZAI experts. |
| 4/3/2007 | Karla Sanchez | 4.00 | Review and update electronic pleading files (1.5); review and update mesothelioma claimant files (1.5); review and update correspondence files (1.0). |
| 4/3/2007 | Alicja M Patela | 7.50 | Review and update recent correspondence (2.5); review and analyze responsive documents on iConect database (4.0); review and update master pleadings folder (1.0). |
| 4/3/2007 | Pamela J Auerbach | 3.00 | Correspond with team re consulting experts brief issues and analysis (.5); correspond with team re enlargement opposition (.5); edit briefs (2.0). |
| 4/3/2007 | Lisa G Esayian | 6.50 | Participate in weekly Grace legal/management conference and report on PD matters (.8); confer with J. O'Neill re interrogatory responses re Canadian claims to be served to D. Speights (.2); review amended Anderson Memorial motion to compel privilege log filed by Speights on 4/3/07 (.5); work on Grace's responses to Speights' interrogatories re expert fees (1.0); correspond with S. Baena re certain citations in Grace's 2/16/07 summary judgment road map (1.0); work on emergency issues related to Klar and Spratt depositions and conference with D. Cameron re same (3.0). |
| 4/3/2007 | Theodore L Freedman | 3.50 | Conference with client (.5); conference re Canadian claims (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/3/2007 | Renee D Smith | 1.50 | Prepare for and participate in conference with B. Harding re scientific and legal causation issues and follow up review of materials re same. |
| 4/3/2007 | Barbara M Harding | 11.10 | Prepare for conference with expert and consultants (2.1); confer with expert, consultants and S. McMillin (5.0); confer and correspond with D. Mendelson, J. Hughes, A. Running, D. Bernick and E. Leibenstein re depositions (1.2); review draft expert reports (1.5); review documents and correspondence re consultant appeal issue (1.3). |
| 4/3/2007 | Scott A McMillin | 6.90 | Prepare for and attend conference with risk assessment expert re supplemental expert report (5.4); conferences re expert reports, staffing and preparation for estimation trial (1.0); review memoranda re mesothelioma claims review (.5). |
| 4/3/2007 | Kathleen E Cawley | 1.50 | Confer with D. Rooney re drafting PI status chart. |
| 4/3/2007 | Andrew R Running | 1.00 | Confer with D. Mendelson re agreement to defer ACC and FCR deposition notices (.4); confer with J. Hughes re R. Tarola deposition request (.2); correspond with D. Bernick and other K&E team members re same (.4). |
| 4/3/2007 | Deborah L Bibbs | 3.50 | Review materials re ZAI expert disclosures (1.0); examine docket and files for materials re ZAI Canadian participant's (1.3); compile information re same (1.2). |
| 4/4/2007 | Korin K Ewing | 0.50 | Confer with A. Basta re status of oppositions to motion to stay and motion for extension of time. |
| 4/4/2007 | David E Mendelson | 9.20 | Confer with N. Finch (.3); research certain Rule 45 issues (.8); correspond with client (.3); edit and draft stay briefing and confer with various colleagues re stay (6.5); prepare for team conference (.5); edit timing brief (.8). |
| 4/4/2007 | Janet S Baer | 5.60 | Review draft PD settlement agreement and comments/questions re same (.5); confer with B. Harding, D. Mendelson, A. Basta and J. O'Neill re consulting expert issues (.8); prepare emergency motion re same (1.0); confer with L. Esayian and R. Finke re PD settlement agreement (.7); revise response to motion for leave to appeal consulting expert order (.8); review ZAI motion for reconsideration (.3); revise response re consulting expert matters (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/4/2007 | Daniel T Rooney | 11.30 | Confer with A. Basta re ELS motion (.7); confer with S. McMillin and D. Mendelson re trust subpoenas (.8); review and organize PFT sample documents (2.5); prepare current set of settled claim examples (1.5); cross reference N&M examples against Rust database (1.2); review complete mesothelioma spreadsheet for cross reference (2.5); cross reference supplemental B-read production from Baron & Budd (1.3); organize certain case documents (.8). |
| 4/4/2007 | Robert B Rittenhouse | 1.50 | Prepare PI action list (1.2); confer with K. Cawley re same (.3). |
| 4/4/2007 | Michael A Rosenberg | 7.50 | Organize and analyze various documents re Libby summary judgment motion (3.0); organize and analyze expert reliance materials (4.5). |
| 4/4/2007 | Samuel Blatnick | 8.50 | Review Macerich reply and draft outline of response for 4/9/07 hearing (1.0); review brief and cases, draft outline and prepare materials for 4/9/07 argument on Libby claims (4.6); research for, review materials and draft outline for argument on New York summary motion (2.9). |
| 4/4/2007 | Jennifer W Cowen | 2.00 | Revise and redistribute memorandum re adverse inference and Fifth Amendment. |
| 4/4/2007 | Amanda C Basta | 7.00 | Draft correspondence re PIQ responses (.5); review and revise discovery briefs (6.5). |
| 4/4/2007 | Brian T Stansbury | 9.70 | Confer with expert and S. McMillin re apportionment analysis (.7); oversee x-ray review (9.0). |
| 4/4/2007 | Matthew E Nirider | 1.40 | Confer with S. McMillin re mesothelioma claimant questionnaire review (.7); prepare subpoenas re mesothelioma claimant questionnaires for filing (.7). |
| 4/4/2007 | Michael Hensler | 6.50 | Review, index and edit central files correspondence database. |
| 4/4/2007 | Henry A Thompson, II | 7.30 | Draft response to ACC/FCR motion to compel. |
| 4/4/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert materials re asbestos disease. |
| 4/4/2007 | Courtney Biggins | 0.50 | Review PI questionnaires re negative diagnosis. |
| 4/4/2007 | Maxwell Shaffer | 2.00 | Cross reference settled claimants list with MDL databases. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/4/2007 | Stephanie A Rein | 7.50 | Search through R. Beber and J. Hughes depositions for specific cites (1.0); review, organize and file materials (3.5); review and organize iConect database (2.5); prepare materials to be sent to committees (.5). |
| 4/4/2007 | Laura E Mellis | 9.50 | Organize x-rays for expert x-ray review (7.5); confer with B. Stansbury and expert re same (2.0). |
| 4/4/2007 | David M Boutrous | 7.50 | Review and update PI docket (.5); review and update consulting expert privilege log (.5); check R. Tarola responsive documents against database (6.5). |
| 4/4/2007 | Karla Sanchez | 5.00 | Review and update pleading files (2.0); review and organize requested pleadings re Early Ludwick (1.5); search and review requested orders (1.0); review and update correspondence files (.5). |
| 4/4/2007 | Alicja M Patela | 10.80 | Review and update correspondence (1.0); review responsive documents on iConect database (9.8). |
| 4/4/2007 | Emily Malloy | 6.90 | Prepare documents for shipment to expert for review (1.7); process invoices (.5); organize documents and prepare for onsite storage (1.5); organize ILO and PFT documents (3.2). |
| 4/4/2007 | Lisa G Esayian | 6.60 | Confer with R. Finke and J. Baer re revisions to draft settlement agreement for PD claims, review agreement and correspond with R. Finke (1.5); draft motion to quash Langer deposition and correspond with D. Speights re same (1.8); review Speights/USG settlement and correspond with R. Finke (.7); confer with R. Finke re Anderson Memorial discovery issues (.4); revise motion to enjoin further PD claimant supplementation of claim files (.8); correspond with D. Klauder, counsel for U.S. Trustee, re Speights' attempt to depose F. Perch (.4); work on Grace's responses to Speights' interrogatories re PD expert fees (1.0). |
| 4/4/2007 | Renee D Smith | 5.90 | Correspond with S. McMillin and J. Cowen re potential Daubert issues and review materials in preparation for addressing same (1.4); conduct and review legal research for estimation (4.5). |
| 4/4/2007 | Elli Leibenstein | 1.00 | Analyze Rust issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/4/2007 | Barbara M Harding | 4.00 | Review pleadings re subpoenas (1.3); conferences and correspondence with A. Basta re same (.5); review documents re consultant pleadings and conferences with J. Baer, D. Mendelson and A. Basta re same (1.7); confer with J. Baer re April 13 hearing and related pleadings (.5). |
| 4/4/2007 | Scott A McMillin | 3.80 | Confer with team re mesothelioma claims review (.7); confer with client re same (.3); confer re preparation of expert rebuttal reports (.8); confer with statistics expert re allocation of causation (.8); confer with team re Daubert motion preparation (.3); work on expert budgets and confer re same (.4); review ZAI analysis (.3); work on additional trust subpoenas (.2). |
| 4/4/2007 | Kathleen E Cawley | 1.50 | Prepare PI action list. |
| 4/4/2007 | Andrew R Running | 0.40 | Correspond with N. Finch, R. Mullady, J. Hughes and D. Siegel re D. Siegel and R. Tarola depositions. |
| 4/5/2007 | Korin K Ewing | 2.20 | Confer with A. Basta re status of oppositions to motion to stay and motion for extension of time (.7); research additional caselaw for same (.9); review and revise same (.6). |
| 4/5/2007 | David E Mendelson | 6.10 | Prepare for and attend team conference and follow-up with individual associates (1.8); correspond with committee and prepare same (.8); prepare defensive discovery (2.3); edit briefs (1.2). |
| 4/5/2007 | Janet S Baer | 3.20 | Confer with B. Harding re responses on consulting expert appeal (.3); confer with A. Basta and D. Mendelson re same (.5); review and revise responses (1.0); confer with Court re scheduling on 4/13 hearing matters and RMQ (.3); prepare correspondence re same (.3); review ZAI motion for reconsideration (.8). |
| 4/5/2007 | Daniel T Rooney | 10.00 | Cross reference settled claims (4.5); confer with A. Basta re third party production (.8); organize doctors and screeners packets (2.0); organize certain case documents (2.7). |
| 4/5/2007 | Michael A Rosenberg | 6.00 | Organize and analyze various documents re California summary judgment motion (3.0); create PI task list and calendar (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/5/2007 | Samuel Blatnick | 7.80 | Research for, modify and revise motion to enjoin claims supplementation on amendment (2.2); research for and draft outline of argument and assemble materials for 4/9/07 argument on New York summary judgment motion (5.6). |
| 4/5/2007 | Jennifer W Cowen | 0.50 | Attend team conference with D. Mendelson, A. Basta and others re upcoming events and deadlines. |
| 4/5/2007 | Amanda C Basta | 6.70 | Confer with experts and consultants re navigable database (2.5); confer with consultant re third party discovery (1.0); draft correspondence re subpoenas (.5); confer with team re discovery briefing (.7); revise discovery briefs (2.0); |
| 4/5/2007 | Brian T Stansbury | 5.70 | Confer with counsel for Libby claimants re production of x-rays (.3); oversee x-ray review (5.4). |
| 4/5/2007 | Michael Hensler | 2.00 | Review, index and edit central files correspondence database. |
| 4/5/2007 | Henry A Thompson, II | 1.50 | Confer with D. Mendelson and A. Basta re discovery (.8); draft response to FCR's request for production (.7). |
| 4/5/2007 | Timothy J Fitzsimmons | 5.00 | Review and analyze scientific literature re asbestos disease. |
| 4/5/2007 | Maxwell Shaffer | 2.50 | Cross reference settled claimants list with MDL databases. |
| 4/5/2007 | Stephanie A Rein | 8.50 | Organize and review Ballard exhibits for K. Sanchez (1.0); label privileged documents (3.0); review, organize and file materials (3.5); proofread and cite-check briefs (1.0). |
| 4/5/2007 | Evan C Zoldan | 2.30 | Review and analyze expert materials for expert reports (1.8); confer with experts re same (.5). |
| 4/5/2007 | Laura E Mellis | 9.50 | Organize x-rays for expert x-ray review (7.5); confer with B. Stansbury and expert re same (2.0). |
| 4/5/2007 | David M Boutrous | 11.50 | Attend conference re PI CMO (1.0); review and update PI docket (.5); check R. Tarola documents against database (10.0). |
| 4/5/2007 | Karla Sanchez | 5.00 | Review selected pleading and prepare agenda re upcoming depositions and other key dates (2.0); review and update pleading files (2.0); review and update third-party files (1.0). |
| 4/5/2007 | Alicja M Patela | 7.50 | Examine responsive documents on iConect database (4.5); review and update recent correspondence (2.0); review and update master pleadings folder (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/5/2007 | Emily Malloy | 12.10 | Cross reference settled claimants against MDL database (11.5); organize ILO and PFT documents and create spreadsheet for information gathered (.6). |
| 4/5/2007 | Lisa G Esayian | 1.50 | Provide comments to S. Blatnick re revised motion to enjoin PD claims supplementation (.5); draft objections to Speights' interrogatories re PD expert fees (1.0). |
| 4/5/2007 | Renee D Smith | 5.50 | Conduct and review legal research for estimation. |
| 4/5/2007 | Elli Leibenstein | 2.00 | Analyze Rust issues (1.0); confer with consulting experts re estimate issues (1.0). |
| 4/5/2007 | Barbara M Harding | 10.70 | Review claimants' motions re consultant issue and review and revise draft responses (4.2); confer with A. Basta, J. Baer, D. Mendelson and K. Ewing re same (1.4); review research re estimation issues and draft comments re same (2.0); draft correspondence re expert preparation and review documents re same (1.5); review documents re fact preparation (.3); conferences with E. Leibenstein re same (1.3). |
| 4/5/2007 | Scott A McMillin | 2.40 | Prepare for and participate in conference re CMO and schedule (.8); review draft ZAI response brief and conferences re same (.9); conferences re additional trust subpoenas (.2); conferences re PFT and x-ray reviews (.3); conferences re expert budget estimates (.2). |
| 4/5/2007 | Kathleen E Cawley | 3.60 | Draft and revise PI action list memorandum (2.6); conference with D. Mendelson re same (1.0). |
| 4/5/2007 | Andrew R Running | 0.50 | Correspond with D. Bernick, N. Finch, D. Siegel and J. Hughes re deposition scheduling issues. |
| 4/6/2007 | Korin K Ewing | 4.00 | Review and revise oppositions to motion to extend time and motion for stay (2.5); confer with D. Mendelson and A. Basta re same (.8); finalize and file same (.7). |
| 4/6/2007 | David E Mendelson | 8.30 | Prepare for and attend team conference (1.5); attend conference with Rust (.5); confer re stay briefing and edit same (3.5); draft and edit discovery to committee (2.8). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 4/6/2007 | Janet S Baer | 4.40 | Review and further revise responses on consulting expert appeal (.9); review PI estimation calendar and action list and confer re same (.3); confer with A. Basta re response on consulting expert matters (.3); confer with R. Finke re PD settlement agreement issues (.3); review MMWR, Motley Rice and Stutzman's responses to motion to compel (.8); prepare action list re pending matters and review PD list re same (.5); confer with S. Bianca re ZAI motion for reconsideration (.3); participate in team conference re status of all matters (1.0). |
| 4/6/2007 | Salvatore F Bianca | 0.50 | Review draft of objection to ZAI claimants motion for discover and correspondence re same. |
| 4/6/2007 | Gary M Vogt | 0.60 | Review files for materials requested to prepare response to ZAI motion for reconsideration of 3/6/07 order re consulting experts. |
| 4/6/2007 | Daniel T Rooney | 6.50 | Organize PFT sub-sample (3.5); confer with S. McMillin re expert preparation (.5); confer with K. Cawley re PI action list (1.0); prepare chart of all PI experts by topic (1.5). |
| 4/6/2007 | Michael A Rosenberg | 6.00 | Organize and analyze expert reliance materials (3.5); organize and analyze various summary judgment motions (2.5). |
| 4/6/2007 | Samuel Blatnick | 2.80 | Modify and revise motion to enjoin supplementation and submit for filing (1.8); prepare for and participate in Grace team conference re pending matters (1.0). |
| 4/6/2007 | Jennifer W Cowen | 1.80 | Research case law and summarize findings re effect of stipulation entered by court. |
| 4/6/2007 | Amanda C Basta | 6.50 | Confer with consultants and experts re navigable database (1.0); finalize discovery briefs (5.5). |
| 4/6/2007 | Brian T Stansbury | 0.60 | Confer with expert re expert conference (.1); confer with expert re x-ray study (.2); confer with expert re ATSDR lung function data (.3). |
| 4/6/2007 | Michael Hensler | 1.00 | Review, index and edit central files correspondence database. |
| 4/6/2007 | Henry A Thompson, II | 3.70 | Draft response to FCR's request for production (2.7); revise ACC/FCR requests for production (1.0). |
| 4/6/2007 | Timothy J Fitzsimmons | 7.50 | Review expert materials re causation (6.5); compose memorandum and correspond with B. Harding, B. Stansbury, S. McMillin and T. Mace re same (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/6/2007 | Maxwell Shaffer | 3.00 | Cross reference settled claimants with MDL databases. |
| 4/6/2007 | Stephanie A Rein | 9.00 | Organize and review privileged documents (2.0); proofread and cite-check briefs (4.0); review, organize and file materials (3.0). |
| 4/6/2007 | Evan C Zoldan | 1.00 | Confer with expert re data for expert reports. |
| 4/6/2007 | David M Boutrous | 7.50 | Review and update PI docket (.5); review and update consulting expert privilege log (.5); review R. Tarola documents against database (6.5). |
| 4/6/2007 | Karla Sanchez | 5.50 | Review and update Dr. Ballard electronic files (1.5); review and update correspondence files (.5); review and update pleading files (2.0); cross reference PIQ and MDL databases (1.5). |
| 4/6/2007 | Alicja M Patela | 7.50 | Review and update recent correspondence (2.0); review responsive documents on iConect database (5.5). |
| 4/6/2007 | Joy L Monahan | 0.70 | Participate in Grace team conference. |
| 4/6/2007 | Emily Malloy | 7.50 | Cross reference settled claimants against MDL database. |
| 4/6/2007 | Lisa G Esayian | 4.50 | Confer with Grace's South Carolina counsel, D. Cockrill, at Ogletree re Speights' request for records custodian deposition and correspond with D. Speights re same (1.0); final revisions to S. Blatnick's motion to enjoin further supplementation of PD claims files (.5); work on Grace's responses to Speights' discovery requests re PD expert fees (1.0); review Speights motion to strike affidavit of Grace's Canadian law expert and provide input to D. Cameron re same (1.0); work on response to committee motion in limine re Morse (1.0). |
| 4/6/2007 | Theodore L Freedman | 1.00 | Participate in team conference re status. |
| 4/6/2007 | Renee D Smith | 4.00 | Review legal research and relevant case materials re legal issues for estimation. |
| 4/6/2007 | Elli Leibenstein | 2.50 | Participate in team conference re status (1.0); participate in conference re Rust issues (1.0); analyze projects (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/6/2007 | Barbara M Harding | 9.50 | Review pleadings, conferences with A. Basta and draft and respond to correspondence re consultant pleadings (2.6); review documents, correspondence and draft pleading re ATSDR issue (3.2); review strategic projects memorandum and draft correspondence re same (1.5); confer with PI team (.2); review and respond to correspondence re expert preparation (.8); draft memoranda re same (1.0); confer with D. Mendelson re PI status re projects and staffing (.2). |
| 4/6/2007 | Scott A McMillin | 3.50 | Review response to ZAI discovery motion and conferences re same (1.2); analyze expert work flow and strategy for meeting expert report deadlines (.8); conferences re same (.3); review PI calendar and projects list and conferences re same (.4); participate in team conference re preparation for estimation trial (.8). |
| 4/6/2007 | Andrew R Running | 0.70 | Participate in K&E conference with D. Bernick to review litigation assignments. |
| 4/6/2007 | Deborah L Bibbs | 7.00 | Search and review database to assemble production information (3.8); edit and update database re same (3.2). |
| 4/7/2007 | Amanda C Basta | 0.50 | Confer with consultant re third party discovery. |
| 4/7/2007 | Brian T Stansbury | 0.40 | Confer with expert re x-ray study (.3); confer with local counsel re subpoena (.1). |
| 4/7/2007 | Maxwell Shaffer | 4.30 | Review settled claimants list with MDL databases (1.0); review claimants re Early Ludwick with MDL databases (3.3). |
| 4/7/2007 | Emily Malloy | 6.50 | Cross reference settled claimants against MDL database. |
| 4/7/2007 | Lisa G Esayian | 2.80 | Review and provide revisions to draft response to motion to strike Mew affidavit (.8); prepare arguments re Anderson Memorial class tolling issues for 4/9/07 summary judgment hearing (2.0). |
| 4/7/2007 | Elli Leibenstein | 1.00 | Review claims data. |
| 4/8/2007 | Korin K Ewing | 1.70 | Confer with D. Mendelson re opposition to motion to compel (.8); review and revise same (.9). |
| 4/8/2007 | David E Mendelson | 1.40 | Draft and edit response to motion to compel. |
| 4/8/2007 | Henry A Thompson, II | 1.30 | Confer with D. Mendelson re response to ACC/FCR motion to compel (.6); review draft of response to ACC/FCR motion to compel (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/8/2007 | David M Boutrous | 2.00 | Review R. Tarola documents against database. |
| 4/8/2007 | Lisa G Esayian | 3.00 | Review and revise draft response to motion to strike affidavit (1.0); work on Grace's response to committee's motion to strike Grace's constructive notice expert (2.0). |
| 4/8/2007 | Scott A McMillin | 0.10 | Conferences re supplemental expert reports. |
| 4/9/2007 | Korin K Ewing | 2.20 | Confer with D. Mendelson re draft opposition to motion to compel (.5); research additional caselaw for opposition to motion to compel (1.7). |
| 4/9/2007 | David E Mendelson | 9.60 | Review discovery and prepare packages of discovery (1.4); draft response to motion to compel (7.8); confer with J. Baer re appellate designations and review same (.4). |
| 4/9/2007 | Janet S Baer | 3.80 | Review revisions to Prudential PD agreement (.3); review PI committee's response to Grace motion to compel on consulting expert order (.3); review draft discovery to ACC and FCR (.2); attend to issues re consulting expert appeal (.3); confer with C. Landau and review designation of record re appeal (.3); prepare response re appellate designations (1.2); confer with J. Monahan re ZAI motion for reconsideration and review work product re same (.8); further confer re same (.4). |
| 4/9/2007 | Daniel T Rooney | 10.80 | Review Sealed Air files for utilization agreements (1.5); confer with S. McMillin re expert work (1.0); cross reference settled claims against MDL database (3.0); prepare trust subpoena notice documents (1.0); review and organize doctors and screeners packets (2.); cross reference open claims against MDL database (2.3). |
| 4/9/2007 | Michael A Rosenberg | 6.00 | Review and organize materials for April 13 hearing (1.0); organize and analyze expert reliance materials (5.0). |
| 4/9/2007 | Jennifer W Cowen | 1.00 | Confer with B. Stansbury re background materials and Daubert research. |
| 4/9/2007 | Amanda C Basta | 11.80 | Confer with consultants and experts re navigable database (.5); confer with K. Cawley re hearing preparation (.3); prepare for deposition (11.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/9/2007 | Brian T Stansbury | 6.70 | Revise correspondence for production of records (.2); revise subpoena (.1); confer with B. Harding re expert issues (.3); confer with experts re expert reports (.9); confer with expert re x-ray review (.4); review draft expert report (1.0); confer with J. Cowen re Daubert research (.8); research Daubert law in Third Circuit (2.0); review draft expert report and provide comments (1.0). |
| 4/9/2007 | Henry A Thompson, II | 13.50 | Research discovery issues for response to ACC/FCR motion to compel (9.8); review draft response to ACC/FCR motion to compel (3.7). |
| 4/9/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze scientific literature re asbestos related disease (6.5); review and analyze asbestos cases (.6); draft memorandum and correspond with B. Harding and R. Smith re same (.4). |
| 4/9/2007 | Maxwell Shaffer | 1.50 | Cross reference settled claimant list with MDL databases. |
| 4/9/2007 | Stephanie A Rein | 7.50 | Organize and review materials re stipulation order (1.5); review hearing transcripts for information re stipulation order (4.5); review, organize and file materials (1.5). |
| 4/9/2007 | Laura E Mellis | 8.00 | Review hearing transcripts (2.0); review and coordinate document delivery (2.0); compile and analyze documents re x-ray request (2.0); organize case documents (2.0). |
| 4/9/2007 | Britton R Giroux | 11.00 | Search privilege logs for estimates documents (2.5); organize x-ray correspondence (.5); organize expert reports (2.0); organize correspondence re PI DVDs (1.5); create log of firms reimbursed after March 15 (3.0); correspond with L. Gault re invoices (1.5). |
| 4/9/2007 | David M Boutrous | 7.50 | Review and update PI docket (.5); produce PI Libby CDs to various committees (3.5); locate certain privileged documents from insurance production (2.0); create chart of certain privileged documents (1.5). |
| 4/9/2007 | Karla Sanchez | 5.00 | Review and update pleading files (1.5); review and organize requested pleadings and orders re Sealed Air (1.5); review and update third party files (1.0); review and update subpoena files (.5); review and update correspondence files (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/9/2007 | Emily Malloy | 8.20 | Cross reference settled claimants against MDL database (7.2); prepare negative claimant materials for shipment to expert for review (1.0). |
| 4/9/2007 | Lisa G Esayian | 0.80 | Review and provide comments on Reed Smith's draft response to Speights & Runyan claimants' motion to strike affidavit. |
| 4/9/2007 | Renee D Smith | 5.00 | Review case law and other authorities for use in claims process. |
| 4/9/2007 | Barbara M Harding | 6.50 | Review and analyze studies, articles and memoranda re asbestos exposure and risk issues (5.3); confer with PI team re status of pleadings and other PI projects (1.2). |
| 4/9/2007 | Scott A McMillin | 2.00 | Conferences re motion to compel response (.8); conferences re expert reports (1.0); correspond with experts re same (.2). |
| 4/9/2007 | Andrew R Running | 2.10 | Confer with D. Mendelson re drafting of response to ACC's motion to compel production of pre-petition reserves (.3); review law department settlement documents and begin outlining issues re same (1.8). |
| 4/9/2007 | Deborah L Bibbs | 7.00 | Search and review database to assemble production information (3.8); edit and update database re same (3.2). |
| 4/10/2007 | Korin K Ewing | 2.30 | Review and revise draft opposition to motion to compel (.7); confer with D. Mendelson re same (.4); research additional caselaw for same (1.2). |
| 4/10/2007 | David E Mendelson | 10.40 | Draft response to motion to compel (8.5); prepare correspondence to committee and confer re same (.8); conferences and correspondence re BMC (.5); review and revise objections to Rust/BMC subpoena (.6). |
| 4/10/2007 | Janet S Baer | 5.90 | Review correspondence re PD hearings (.3); attend to issues re PI estimation briefing matters (.5); review ZAI pleadings re motion for reconsideration (3.8); confer with J. Monahan re same (.3); confer with B. Harding and A. Basta re hearing preparation for 4/13 hearing on consulting expert issues (.5); review and respond to numerous inquiries re PI discovery issues (.5). |
| 4/10/2007 | Gary M Vogt | 0.40 | Review and update PD deposition calendar. |
| 4/10/2007 | Daniel T Rooney | 2.80 | Cross reference open claims against MDL database. |
| 4/10/2007 | Michael A Rosenberg | 8.80 | Organize and analyze various documents re April 13 hearing. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/10/2007 | Samuel Blatnick | 0.50 | Revise and modify order concerning PD trial. |
| 4/10/2007 | Amanda C Basta | 11.10 | Confer with M. Rosenberg re hearing preparation (.2); confer with B. Harding re same (.5); draft correspondence re navigable database (.2); draft correspondence re discovery hearing (.2); draft discovery objections (8.5); draft correspondence re third party discovery (.5); confer with D. Mendelson re discovery issues (1.0). |
| 4/10/2007 | Brian T Stansbury | 8.80 | Review expert report and provide comments (1.2); research re diagnostic Daubert issues in Third Circuit (1.0); confer with expert re x-ray reads (.3); confer with expert re HRCT reads (.2); review recent x-ray correspondence (.3); work with local counsel to serve subpoena (.2); research potential expert (1.0); research re EPA enforcement actions (1.0); draft witness outline (3.6). |
| 4/10/2007 | Samuel M Gross | 2.90 | Review and analyze transcript and pleadings re proposed order (2.3); draft proposed order re same (.6). |
| 4/10/2007 | Matthew E Nirider | 2.60 | Confer with S. Su re mesothelioma claimant review (.6); prepare subpoenas for service (.5); correspond with B. Harding, A. Basta, S. McMillin and J. O'Neill re subpoenas (.4); conduct legal research re third-party subpoenas (1.1). |
| 4/10/2007 | Michael Hensler | 0.30 | Review, index and edit central files correspondence database. |
| 4/10/2007 | Henry A Thompson, II | 11.00 | Research and revise response to ACC/FCR motion to compel. |
| 4/10/2007 | Timothy J Fitzsimmons | 5.00 | Review and analyze scientific literature re asbestos-related disease (3.5); review and analyze materials re expert witnesses (1.5). |
| 4/10/2007 | Stephanie A Rein | 10.00 | Confer with A. Ware re Rust CDs and correspond re materials (1.0); gather Libby claimant chronologies from MRC database (7.0); review, organize and file materials (2.0). |
| 4/10/2007 | Laura E Mellis | 9.00 | Coordinate legal assistant team projects (2.5); organize case files (2.5); compile exhibits for brief (1.5); cite check brief (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/10/2007 | Britton R Giroux | 7.50 | Continue updating log with correspondence after March 15 (3.0); correspond with L. Gault re invoices (1.5); search x-ray files for Mede firm documents (1.0); review and organize certain produced documents (.5); create x-ray binders (1.5). |
| 4/10/2007 | David M Boutrous | 7.50 | Review and update PI docket (.5); review and update consulting expert privilege log (.5); organize PI Libby CD production (2.0); organize PI Libby CDs in preparation for future use (.5); create consulting expert pleadings binder for A. Basta (2.0); organize R. Tarola responsive documents in preparation for review (1.0); save and circulate PI Libby CD production and transmittal correspondence (1.0). |
| 4/10/2007 | Anna Isman | 1.80 | Research re class certification (1.4); review Canadian class proof of claim (.4). |
| 4/10/2007 | Karla Sanchez | 4.00 | Review and update pleading files (1.5); organize correspondence files (.5); review and update third-party files (2.0). |
| 4/10/2007 | Alicja M Patela | 7.50 | Review responsive documents on iConect database (5.5); review and update recent correspondence (2.0). |
| 4/10/2007 | Emily Malloy | 10.10 | Review and organize ILO and PFT documents (4.0); cross reference settled claimants against MDL database (6.1). |
| 4/10/2007 | Lisa G Esayian | 2.70 | Revise and add to interrogatory responses to D. Speights re PD expert fees (1.5); review transcript re Federal Mogul/Speights settlement and correspond with R. Finke re same (.8); review witness list and provide comments to D. Cameron (.4). |
| 4/10/2007 | Theodore L Freedman | 1.00 | Confer with L. Esayian re insurance and related issues and PD status. |
| 4/10/2007 | Renee D Smith | 4.50 | Review and research issues of scientific and legal causation in asbestos cases. |
| 4/10/2007 | Elli Leibenstein | 2.00 | Revise objections to subpoena (1.0); analyze claims issue (.5); review transcript (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/10/2007 | Barbara M Harding | 9.80 | Review work product re direct outlines and draft correspondence to PI team re same (2.2); conference with client re status and expert reports (.7); review pleadings re hearing preparation (1.0); conference with J. Baer and A. Basta re same (.3); review and analyze documents re expert preparation (2.5); correspond with client, S. McMillin and B. Stansbury re same (.7); conference with B. Stansbury re expert preparation (.3); correspond with D. Bernick re hearing preparation (.2); review correspondence re ZAI response (.3); review and respond to third-party discovery and database issues (1.6). |
| 4/10/2007 | Scott A McMillin | 5.80 | Conferences re expert reports (.8); confer with expert and client re additional mesothelioma work (.4); conferences re service of subpoenas (.4); review Sealed Air discovery requests and pleadings and prepare chronology (1.8); conferences re ACC motion to compel and response (.6); review and revise opposition to ACC and FCR motion to compel (1.8). |
| 4/10/2007 | Andrew R Running | 1.20 | Confer with D. Mendelson re draft response to ACC and FCR motion to compel (.2); review and comment on draft response brief re same (.7); review and respond to correspondence re Sealed Air documents and other discovery issues (.3). |
| 4/10/2007 | Deborah L Bibbs | 6.70 | Search and review database to assemble production information (4.1); edit and update database re same (2.6). |
| 4/11/2007 | Korin K Ewing | 10.60 | Confer with D. Mendelson re draft opposition to motion to compel (1.3); research additional caselaw for same (2.4); confer with A. Basta and D. Mendelson re preparation for upcoming hearing (1.4); prepare arguments for hearing (1.2); review and revise opposition to motion to compel (4.3). |
| 4/11/2007 | David E Mendelson | 11.60 | Prepare and confer re document responses (1.4); prepare response to motion to compel and conference with colleagues re same (10.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/11/2007 | Janet S Baer | 9.90 | Confer with A. Basta re issues for preparation on 4/13 hearing (.3); confer with T. Freedman re PD settlement agreement issues (.3); confer with D. Bernick, B. Harding and A. Basta re 4/13 hearing preparation issues (2.3); prepare list of deliverables re 4/13 hearing matters (.5); confer with Court and parties re moving certain PI/PD hearing dates and prepare correspondence re same (.4); further confer with A. Basta re hearing issues (.4); confer with D. Bibbs re preparation of charts re prejudice on appeals (.4); confer with S. Gross re research on various hearing issues (.3); confer with pro se PD claimant and follow up re same (.3); review correspondence on discovery sanction issue (.3); review PD settlement agreement and related issues and prepare summary re same (.5); review comments re Prudential agreement (.5); review pleadings re ZAI/ATSDR study issues (.8); review chart on appellate timeline and revise same (.5); review talking points re privilege log issue and provide comments re same (.3); review memorandum on appellate rules re motion for appeal re consulting expert matters (.3); review motion re pre-petition estimates and response to same (.5); confer with B. Harding re hearing preparation issues (.3); confer with J. Fitzgerald's chambers re scheduling issues (.4); further address same (.3). |
| 4/11/2007 | Daniel T Rooney | 8.00 | Cross reference Grace open claims for firms subject to B-read order against MDL database (3.5); confer with S. McMillin re ARPC documents produced in Sealed Air (1.0); review and confirm production of specific Sealed Air documents (1.2); organize B-read examples and other files for 4/13 hearing (1.5); confer with Grace team re 4/13 hearing (.8). |
| 4/11/2007 | Andrea L Johnson | 0.30 | Correspond re research re motion to compel. |
| 4/11/2007 | Michael A Rosenberg | 5.50 | Prepare various documents for April 13 hearing. |
| 4/11/2007 | Amanda C Basta | 14.50 | Draft and revise discovery objections (6.0); confer with experts and consultants re navigable database (2.0); prepare for discovery hearing (6.5); |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/11/2007 | Brian T Stansbury | 8.60 | Prepare for expert conferences (1.9); research re burden of proof (1.0); confer with S. McMillin re expert reports (1.0); confer with T. Fitzsimmons, B. Harding and S. McMillin re medical experts (1.0); draft witness outlines (1.4); confer with experts, S. McMillin, B. Harding and T. Fitzsimmons re claims analysis (1.1); review response to x-ray motion (.1); prepare reply (.1); review deposition transcript (.4); confer with expert re ATSDR analysis (.6). |
| 4/11/2007 | Samuel M Gross | 11.00 | Perform legal research re jurisdictional issues (8.7); draft memorandum re same (2.3). |
| 4/11/2007 | Matthew E Nirider | 2.10 | Review documents re prior ARPC work for Grace. |
| 4/11/2007 | Henry A Thompson, II | 10.10 | Research and revise response to ACC/FCR motion to compel (8.6); review objections to Rust subpoena for response to FCR's request for production (1.5). |
| 4/11/2007 | Timothy J Fitzsimmons | 10.00 | Review and analyze articles re asbestos and correspond re same with B. Harding and T. Mace (2.0); participate in conference with B. Stansbury, S. McMillin and B. Harding re expert development (4.0); review and analyze expert witness materials and draft memorandum re same (4.0). |
| 4/11/2007 | Maxwell Shaffer | 3.50 | Cross reference settled claimants list with MDL databases (2.5); organize results of search (1.0). |
| 4/11/2007 | Stephanie A Rein | 9.00 | Organize and review Libby claimant chronologies from MRC database (5.5); review, organize and file materials (1.0); review motions to compel and responses for sections re consulting expert privilege (2.5). |
| 4/11/2007 | Laura E Mellis | 12.50 | Review hearing transcripts (2.2); coordinate legal assistant tasks (2.0); compile and analyze documents for hearing preparation (6.0); cite check brief (2.3). |
| 4/11/2007 | Britton R Giroux | 11.50 | Organize and review exhibits for brief (4.0); create files for hearing (5.5); review and update x-ray logs with new correspondence (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/11/2007 | David M Boutrous | 13.80 | Review and update PI docket (.5); review and update consulting expert privilege log (.5); revise and organize b-reader dossiers and concomitant memorandum in preparation for x-ray conference (3.0); extract certain consulting expert correspondence in preparation for hearing (1.0); create consulting expert correspondence chart in preparation for hearing (6.5); organize exhibits for opposition motion (2.3). |
| 4/11/2007 | Anna Isman | 0.20 | Correspond with J. Baer re hearing preparation. |
| 4/11/2007 | Karla Sanchez | 9.00 | Review and update pleading files (1.0); review and update correspondence files (1.0); review MDL and PIQ database for selected claimants and prepare B-read examples (7.0). |
| 4/11/2007 | Alicja M Patela | 7.50 | Review and update recent correspondence (2.0); review, process and update master pleadings file (2.5); prepare and organize materials for hearing (3.0). |
| 4/11/2007 | Emily Malloy | 11.60 | Review, analyze and organize B-read documents. |
| 4/11/2007 | Lisa G Esayian | 1.50 | Add to and finalize Grace's responses to Speights interrogatories re fees paid to Grace's PD and ZAI experts (1.2); correspond with R. Finke re same (.3). |
| 4/11/2007 | Theodore L Freedman | 1.50 | Analyze PD claims and ZAI claims issues. |
| 4/11/2007 | Renee D Smith | 4.00 | Review and conduct legal research re causation principles in asbestos cases. |
| 4/11/2007 | Elli Leibenstein | 5.00 | Revise objections to subpoenas (2.0); participate in conference re Rust (1.0); confer with consulting experts re claims (1.0); analyze Celotex correspondence and response to same (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/11/2007 | Barbara M Harding | 12.00 | Review draft pleadings and draft comments and correspondence re same (3.7); review and draft edits re task list (.5); prepare for conference with S. McMillin and B. Stansbury re expert preparation (1.2); confer with S. McMillin and B. Stansbury re same (2.1); prepare for conference with expert (1.0); confer with expert and S. McMillin re same (.7); confer with D. Bernick, J. Baer and A. Basta re hearing preparation and additional conference with J. Baer, A Basta, D. Rooney and L. Mellis re same (.6); review and draft comments re hearing preparation materials (1.5); confer with J. Baer and A. Basta re same (.7). |
| 4/11/2007 | Scott A McMillin | 8.80 | Review epidemiology expert report and conferences re same (1.3); prepare for and participate in conferences re expert reports and strategy for estimation trial (3.5); work on response to ACC motion to compel and conferences re same (3.0); review Bunch documents and conferences re same (.3); review revised response to ZAI motion and conferences re same (.5); conferences re ARPC documents (.2). |
| 4/11/2007 | Andrew R Running | 5.40 | Review documents to be produced in ERISA case re reserve issues (.7); correspond with E. Leibenstein and J. Hughes re same (.3); review and analyze Grace law department documents and begin drafting outline of pre-petition settlement issues (4.4). |
| 4/11/2007 | Deborah L Bibbs | 4.00 | Search and review database to assemble production information (2.3); edit and update database re same (1.7). |
| 4/12/2007 | Korin K Ewing | 8.90 | Confer with A. Basta re preparation for upcoming hearing (1.2); confer with D. Mendelson re opposition to motion to compel (1.6); prepare for upcoming hearing (1.6); review and revise opposition to motion to compel (4.5). |
| 4/12/2007 | David E Mendelson | 11.50 | Review and revise response to motion to compel and confer with colleagues re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/12/2007 | Janet S Baer | 6.70 | Confer with A. Johnson re research issues on motion to compel (several conferences) (.5); confer with S. Gross re same and order on data base issue (.4); review and respond to numerous inquiries re PI motion to compel and related issues (.8); review draft responses to BMC discovery request (.9); confer with A. Basta re various research issues re motion to compel (.4); review legal memorandum on appeal production issues (.3); confer with J. Monahan and S. Bianca re ZAI response brief (.5); review various legal memoranda in preparation for hearing on motion to compel (.7); review correspondence on PD agreement (.2); review pleadings on larger deposition issue (.3); review pleadings on preparation for hearing on PI motion to compel (1.0); review and revise draft ZAI response brief and confer re same (.7). |
| 4/12/2007 | Salvatore F Bianca | 0.80 | Confer with J. Monahan re objection to ZAI claimants' motion for reconsideration. |
| 4/12/2007 | Daniel T Rooney | 11.50 | Cite and fact check opposition brief (2.0); organize doctor data for expert review (2.0); prepare product composition and use file (.5); cross reference documents against Sealed Air privilege log (1.0); correspond with D. Mendelson re production of Sealed Air documents (.8); prepare B-read examples and other files for 4/13 hearing (4.2); review expert documents from MDL database (1.0). |
| 4/12/2007 | Andrea L Johnson | 6.40 | Confer and correspond with J. Baer re research for motion to compel (.4); confer with A. Basta re same (.1); review and analyze pleadings re same (.5); research and draft talking points re same (4.5); confer with J. Baer re revisions to same (.2); revise talking points and correspond re same (.7). |
| 4/12/2007 | Michael A Rosenberg | 17.80 | Organize and analyze various documents re April 13 hearing. |
| 4/12/2007 | Samuel Blatnick | 0.20 | Review Debtor's submission of witnesses for product identification hearing. |
| 4/12/2007 | Amanda C Basta | 13.00 | Prepare for discovery hearing. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/12/2007 | Brian T Stansbury | 7.30 | Confer with expert and S. McMillin re rebuttal report (1.1); confer with J. Hughes, M. Murphy, S. McMillin and B. Harding re product use (.5); confer with S. McMillin, B. Harding and six experts re exposure matrix (3.5); confer with expert re revisions to exposure matrix (1.0); resolve issues with Rust re database (.8); confer with expert re x-ray study and ATSDR analysis (.4). |
| 4/12/2007 | Samuel M Gross | 17.60 | Legal research re multiple asbestos PI issues (12.3); draft multiple memoranda re same (5.3). |
| 4/12/2007 | Henry A Thompson, II | 8.10 | Review draft of response to ACC/FCR motion to compel (3.8); draft response to FCR's requests for production (4.3). |
| 4/12/2007 | Courtney Biggins | 2.80 | Review and edit fact citations to brief. |
| 4/12/2007 | Maxwell Shaffer | 6.80 | Conference with litigation support to update Grace hearing transcripts database (1.0); search production and privilege logs for production status of Grace documents (2.0); review and organize copies of documents from MDL databases re certain experts (3.8). |
| 4/12/2007 | Stephanie A Rein | 6.80 | Organize and review all Libby claimant chronologies from MRC database (4.8); cite-check brief (1.0); prepare correspondence and shipment to committees (1.0). |
| 4/12/2007 | Evan C Zoldan | 0.30 | Confer with expert re materials for direct examination (.2); review materials re same (.1). |
| 4/12/2007 | Laura E Mellis | 13.50 | Proofread and cite check subpoena objections (6.0); organize and analyze case documents (4.0); cite check brief (3.5). |
| 4/12/2007 | Britton R Giroux | 7.50 | Prepare brief (2.9); prepare for hearing (4.6). |
| 4/12/2007 | David M Boutrous | 7.50 | Compare subpoena objection drafts to related subpoenas (3.5); proofread subpoena objection drafts (2.5); review and update PI docket (.5); review and update consulting expert privilege log (.5); correspond with vendor re hardrive (.2); confer with L. Mellis re progress of hearing preparation (.3). |
| 4/12/2007 | Anna Isman | 7.60 | Research re production of certain documents and appeal. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/12/2007 | Karla Sanchez | 7.50 | Prepare brief (3.5); analyze requested correspondence (.5); review and update correspondence files (.5); review and update pleading files (1.0); review MDL and PIQ database for requested B-read examples (2.0). |
| 4/12/2007 | Alicja M Patela | 7.50 | Review and update recent correspondence (2.0); review, analyze and prepare B-reads for shipment (2.5); prepare materials for hearing (3.0). |
| 4/12/2007 | Emily Malloy | 10.10 | Review, analyze and organize B-read documents. |
| 4/12/2007 | Lisa G Esayian | 3.00 | Confer with R. Schepecarter and P. Bridenhagen of Department of Justice re Speights' notice of deposition of former counsel for U.S. Trustee, Frank Perch (.8); review and provide comments on Reed Smith's draft product identification trial brief (.5); review all orders entered by Judge Fitzgerald re PD matters on 4/11/07 and 4/12/07 (.5); review and reply to correspondence re Grace's motion to quash Langer deposition (.4); review and provide comments on D. Cameron's draft response to certain PD claimants' motion in limine re Grace's expert and review and reply to follow-up correspondence re same (.8). |
| 4/12/2007 | Elli Leibenstein | 5.50 | Review Rust materials (1.0); review and analyze materials re claims (4.5). |
| 4/12/2007 | Barbara M Harding | 14.90 | Prepare for conference with consultants (2.6); confer with consultants, S. McMillin and B. Stansbury (2.5); review draft expert report and draft correspondence re same (2.7); review and respond to correspondence re expert development, discovery and questionnaire issues (1.5); confer with client, J. Baer and A. Basta re hearing preparation (2.0); confer with A. Basta and J. Baer re same (3.2); confer with D. Bernick re same (.4). |
| 4/12/2007 | Scott A McMillin | 9.50 | Prepare for and participate in conference with epidemiology expert (1.8); prepare for and participate in conference with client re product composition and exposures (1.0); prepare for and participate in conference with risk assessment team re exposure data and risk analysis (3.2); review EPA Libby testimony (.4); work on response to ACC motion to compel and internal conferences re same (2.4); conferences re sending data to experts (.3); review PD risk assessment report (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/12/2007 | Andrew R Running | 7.80 | Review and comment on draft response brief re ACC motion to compel pre-petition reserves (.5); conference with J. Hughes re R. Tarola preparation (.1); correspond with J. Hughes and D. Bernick re same (.3); continue review of Grace settlement documents and drafting of issues outline re same (6.9). |
| 4/12/2007 | Deborah L Bibbs | 7.00 | Examine docket and file information, materials re ZAI Canadian participants (2.8); compile information re same (1.2); search, review, edit and update production database to assemble documents (3.0). |
| 4/13/2007 | Korin K Ewing | 4.40 | Confer with D. Mendelson re opposition to motion to compel (1.3); review and revise opposition to motion to compel (2.2); finalize opposition to motion to compel and exhibits thereto (.9). |
| 4/13/2007 | David E Mendelson | 9.30 | Finalize response to motion to compel (5.8); edit and revise objections to subpoenas, serve same and correspond with client and colleagues re same (3.5). |
| 4/13/2007 | Janet S Baer | 3.00 | Review and revise several drafts of response on ZAI appeal and confer with J. Monahan and S. Bianca re same (2.0); review draft response to BMC subpoena and conference re issues on same (1.0). |
| 4/13/2007 | Salvatore F Bianca | 6.40 | Draft objection to ZAI claimants' motion for reconsideration re order denying leave to appeal (4.4); research re same (1.3); correspond with J. Baer and J. Monahan re same (.7). |
| 4/13/2007 | Daniel T Rooney | 7.00 | Organize Schonfeld subpoena documents (1.0); cite and fact check opposition brief (2.0); confer with D. Mendelson re opposition brief (1.0); organize expert reliance files (2.0); prepare BMC subpoena objections (.5); confer with S. McMillin re Sealed Air subpoenas (.5). |
| 4/13/2007 | Michael A Rosenberg | 2.00 | Organize and analyze various documents re hearing. |
| 4/13/2007 | Amanda C Basta | 2.00 | Confer with team re subpoena objections (.5); finalize discovery objections (1.5). |
| 4/13/2007 | Brian T Stansbury | 6.60 | Confer with experts re x-ray studies (.9); confer with expert re review of Libby claimants' HRCT (.3); review and analyze RTS documents (1.0); review oppositions and prepare responses to oppositions to x-ray motion (4.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/13/2007 | Samuel M Gross | 6.20 | Legal research re asbestos PI issues (4.7); draft memoranda re same (1.5). |
| 4/13/2007 | Matthew E Nirider | 0.50 | Prepare subpoenas for service and filing. |
| 4/13/2007 | Henry A Thompson, II | 8.10 | Finalize and file response to ACC/FCR motion to compel (2.2); draft response to FCR's request for production (4.1); review objections to Rust and BMC subpoenas (1.8). |
| 4/13/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze scientific articles re asbestos disease (5.0); review and analyze data and memoranda re scientific reliability and correspond re same with B. Harding, S. McMillin and B. Stansbury (2.0); review materials for expert witness and correspond re same with B. Stansbury (.5). |
| 4/13/2007 | Courtney Biggins | 4.30 | Review and edit brief to be filed re fact citations (3.3); prepare electronic forms of exhibits to brief to be filed (.5); prepare copy set of notice of subpoena (.5). |
| 4/13/2007 | Evan C Zoldan | 1.00 | Confer with A. Brockman re questionnaire data (.5); review same (.5). |
| 4/13/2007 | Britton R Giroux | 10.00 | Correspond re subpoenas (2.0); draft P. May deposition summary (6.0); create x-ray binders (1.5); review and update PI docket (.5). |
| 4/13/2007 | Karla Sanchez | 6.00 | Review and update pleadings (1.0); fact check brief and prepare brief exhibits (4.0); review and update correspondence files (1.0). |
| 4/13/2007 | Alicja M Patela | 7.50 | Review and update recent correspondence (2.0); review and update master pleadings file (3.5); prepare materials for brief (2.0). |
| 4/13/2007 | Emily Malloy | 9.00 | Organize and analyze materials for doctors and screening companies packets. |
| 4/13/2007 | Ellen T Ahern | 1.00 | Review materials re status of consultant packets on experts (.6); review various correspondence re status of subpoenas (.4). |
| 4/13/2007 | Lisa G Esayian | 1.50 | Review deadlines in PD CMO re lack of hazard issues and correspond with D. Cameron re same (.5); review and reply to correspondence re issues re objections to PD claims (1.0). |
| 4/13/2007 | Elli Leibenstein | 2.00 | Confer with consulting expert re claims (.5); analyze rulings and orders (.5); analyze subpoena issues and revise draft objections (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/13/2007 | Barbara M Harding | 3.70 | Review and edit brief re ATSDR issues and conference with outside counsel re same (2.2); review and analyze expert materials and draft comments re same (1.5). |
| 4/13/2007 | Scott A McMillin | 0.80 | Conferences re x-ray review and motion to compel (.2); conferences re preparing expert reports (.3); conferences re Libby (.3). |
| 4/13/2007 | Andrew R Running | 6.70 | Continue review of Grace law department settlement documents and preparation of an issues outline re same (3.6); review SEC filings and R. Tarola files in preparation for conference with R. Tarola (1.6); review correspondence re discovery matters (.2); review cases re privilege issue (1.3). |
| 4/13/2007 | Deborah L Bibbs | 7.00 | Search, review, edit and update production database to assemble documents (3.5); coordinate assembly, preparation and organization of production information and materials (3.5). |
| 4/14/2007 | Salvatore F Bianca | 7.60 | Draft objection to ZAI claimants' motion for reconsideration re order denying leave to appeal (4.7); research re same (1.4); confer with J. Baer re same (.7); review pleadings and hearing transcript re ZAI claimants' motion for leave to appeal (.8). |
| 4/14/2007 | Daniel T Rooney | 5.50 | Review and cross reference settled claims. |
| 4/14/2007 | Amanda C Basta | 0.30 | Draft correspondence re third party discovery. |
| 4/14/2007 | Lisa G Esayian | 3.00 | Review and reply to correspondence re issues for Grace 4/23-25/07 hearings re product identification issues for PD claims (.5); correspond with T. Freedman and J. Baer providing information re PD claims adjudication process and for memorandum re Canadian ZAI claims (.8); review and provide comments on PD portion of W. Sparks' board report (1.2); review and reply to R. Finke's and J. Baer's comments re Prudential's revisions to draft settlement agreement (.5). |
| 4/14/2007 | Scott A McMillin | 0.20 | Conferences re document production issues. |
| 4/15/2007 | Korin K Ewing | 0.40 | Confer with A. Basta and C. Kass re upcoming deposition of B. Belloumini. |
| 4/15/2007 | David E Mendelson | 3.20 | Review and analyze claims documents. |
| 4/15/2007 | Janet S Baer | 2.50 | Review revised ZAI response brief and confer with S. Bianca numerous times re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/15/2007 | Salvatore F Bianca | 2.30 | Revise objection to ZAI claimants' motion for reconsideration re order denying leave to appeal and confer with J. Baer re same. |
| 4/15/2007 | Daniel T Rooney | 3.50 | Review and cross reference settled claims. |
| 4/15/2007 | Brian T Stansbury | 0.20 | Correspond with E. Leibenstein re x-ray study. |
| 4/15/2007 | Elli Leibenstein | 2.00 | Analyze expert materials. |
| 4/16/2007 | Korin K Ewing | 1.30 | Confer with D. Mendelson re status of ongoing discovery efforts (.8); research caselaw re responding to subpoena (.5). |
| 4/16/2007 | David E Mendelson | 5.70 | Prepare for and attend conference with D. Bernick, J. Hughes and client (1.0); prepare response to FCR document requests and confer with colleagues re same (2.8); revise and circulate proposed discovery (.3); correspond with committees and client re F. Zaremby deposition and BMC motion and confer with team re same (1.6). |
| 4/16/2007 | Janet S Baer | 5.60 | Review memorandum and materials re PD/ZAI Canadian issues and prepare memorandum re same (.6); review further revised ZAI response brief and confer with S. Bianca numerous times re same (3.5); confer with S. Gross re orders from 4/13 hearing matters (.4); confer with D. Mendelson re BMC/Rust issues (.3); review correspondence re PI discovery issues, BMC and Rust (.3); respond to inquiries re PI issues and follow up re same (.5). |
| 4/16/2007 | Salvatore F Bianca | 6.70 | Revise objection to ZAI claimants' motion for reconsideration re order denying leave to appeal (4.9); confer with D. Bernick and J. Baer re same (1.2); coordinate with local counsel re filing (.2); coordinate with legal assistants re fact and cite checking (.4). |
| 4/16/2007 | Daniel T Rooney | 8.30 | Confer with K. Sanchez re affidavits database (.5); confer with E. Ahern re third party production status (1.0); cross reference settled claims against MDL database (4.5); correspond with J. Baer and A. Basta re settled claims data (.8); review transmission of third party production to Foreman Perry and correspond with A. Basta re same (1.0); organize trust subpoena related documents (.5). |
| 4/16/2007 | Robert B Rittenhouse | 3.00 | Cite check Debtors' objection to ZAI claimants' motion for reconsideration. |

A-43

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/16/2007 | Michael A Rosenberg | 5.50 | Organize and analyze various CMOs re 15th omnibus objection deadlines (2.0); organize and analyze expert reliance materials (3.5). |
| 4/16/2007 | Samuel Blatnick | 0.60 | Draft summary of constructive notice research (.3); review objection of PD committee to emergency motion and draft response thoughts (.3). |
| 4/16/2007 | Brian T Stansbury | 2.80 | Review discovery requests and provide comments to D. Mendelson (.5); confer with E. Leibenstein and experts re mesothelioma claims (.7); confer with E. Leibenstein re expert analysis (.3); prepare for expert conference (.6); confer with experts re x-ray studies (.7). |
| 4/16/2007 | Samuel M Gross | 1.00 | Conference with J. Baer re drafting orders for April 13, 2007 hearing (.4); draft orders re same (.6). |
| 4/16/2007 | Matthew E Nirider | 0.20 | Confer with J. Griffin re mesothelioma claimant review. |
| 4/16/2007 | Raina A Jones | 0.50 | Revise correspondence to team and review documents related to Grace. |
| 4/16/2007 | Timothy J Fitzsimmons | 8.50 | Review and analyze expert reports and scientific literature re exposure and disease. |
| 4/16/2007 | Evan C Zoldan | 0.50 | Confer with expert re questionnaire data (.2); review same (.3). |
| 4/16/2007 | Laura E Mellis | 11.50 | Review and organize electronic case files (9.0); coordinate legal assistant projects (2.5). |
| 4/16/2007 | Britton R Giroux | 7.50 | Assemble binders re x-ray issues (2.5); draft P. May deposition summary (3.5); review, update and organize post-March 15 x-ray correspondence (1.5). |
| 4/16/2007 | David M Boutrous | 7.50 | Conduct background research on potential b-reader (2.5); review and update b-reader memorandum to reflect additional dossier (1.0); review and update PI docket (.5); review and update consulting expert privilege log (.5); create Provost Umphrey questionnaire binders (3.0). |
| 4/16/2007 | Anna Isman | 5.20 | Research re class certification. |
| 4/16/2007 | Karla Sanchez | 2.50 | Review and update pleading files (1.5); review and update correspondence files (.5); review and update third-party files (.5). |
| 4/16/2007 | Alicja M Patela | 7.50 | Review and update recent correspondence (2.0); review and analyze medical files re Libby claimants (5.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/16/2007 | Emily Malloy | 10.10 | Review and organize MDL documents (2.0); organize doctors and screening companies materials (4.0); prepare for expert review (4.1). |
| 4/16/2007 | Ellen T Ahern | 3.00 | Confer with S. Bianca re status of Dr. Lucas deposition preparation (.3); review correspondence and confer with A. Basta re April 2 and April 13 hearings (.5); confer with A. Basta re status of various subpoenas (.5); confer with A. Basta, D. Rooney, B. Stansbury and S. McMillin re doctor materials for experts (1.2); confer with B. Harding and S. McMillin re expert conferences (.5). |
| 4/16/2007 | Lisa G Esayian | 2.30 | Correspond with W. Sparks re issues re PD claims for Board Report and conference with W. Sparks re same (1.0); confer with T. Freedman re issues re Canadian ZAI claims and correspond with D. Tay re same (.5); confer with M. Dierkes re issues re Canadian expert (.5); confer with P. Bridenhagen at Department of Justice re Speights deposition of F. Perch (.3). |
| 4/16/2007 | Thomas P Gallo | 0.50 | Arrange for service of subpoenas. |
| 4/16/2007 | Renee D Smith | 7.00 | Conduct legal research re legal and scientific issues (5.0); draft portions of outline re same (2.0). |
| 4/16/2007 | Elli Leibenstein | 3.00 | Analyze Rust/BMC deposition issues (1.5); confer with consulting expert re claims and analyze same (1.5). |
| 4/16/2007 | Barbara M Harding | 8.30 | Review and analyze documents, studies and pleadings re issues (3.8); prepare for conference with consultants and review draft documents re same (3.5); review and comment on draft pleadings re discovery (1.0). |
| 4/16/2007 | Scott A McMillin | 1.50 | Conferences re discovery responses and hearing on motion to compel (.3); conferences re industrial hygiene data and expert report (.3); review FCR discovery requests and draft responses (.4); review oppositions to x-ray motion to compel (.3); review mesothelioma data analysis (.2). |
| 4/16/2007 | Andrew R Running | 3.10 | Confer with D. Bernick and D. Mendelson re preparations for conference with R. Tarola (.4); participate in conference with D. Bernick, R. Tarola, D. Mendelson and J. Hughes (.5); continue review of law department pre-petition settlement documents and drafting of issues outline re same (2.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/16/2007 | Deborah L Bibbs | 6.50 | Review production database to assemble documents (3.0); coordinate assembly, preparation and organization of production information and materials (3.5). |
| 4/17/2007 | David E Mendelson | 4.70 | Edit discovery responses and confer with client and colleagues (1.8); prepare for conference with client and potential witnesses (1.5); confer with BMC (.2); prepare motion for protective order (1.2). |
| 4/17/2007 | Janet S Baer | 4.50 | Confer with company re status of matters (.8); attend semi-monthly status conference with unsecured committee (.6); review court opinions re Montana injunction matters (.8); respond to numerous inquiries re PI discovery issues (.8); review/revise draft orders re 4/13 hearing matters (.7); review final ZAI response brief (.3); review draft objections and responses re FCR discovery (.5). |
| 4/17/2007 | Daniel T Rooney | 3.00 | Organize doctors and screeners material for expert review (1.5); confer with E. Ahern re doctor packets (.5); organize third party documents for production to claimant committees (1.0). |
| 4/17/2007 | Robert B Rittenhouse | 4.00 | Organize and analyze expert reliance materials. |
| 4/17/2007 | Michael A Rosenberg | 7.00 | Organize and analyze expert reliance materials (4.0); review and update PD claims database and bar charts re remaining claims (3.0). |
| 4/17/2007 | Samuel Blatnick | 0.20 | Review orders and draft memorandum summarizing same. |
| 4/17/2007 | Brian T Stansbury | 5.50 | Review and provide comments on expert report (.9); confer with B. Harding and six experts re exposure analysis (4.0); confer with D. Cameron, B. Harding and two experts re expert report (.6). |
| 4/17/2007 | Samuel M Gross | 3.20 | Draft orders re asbestos PI rulings made at April 13, 2007 hearing. |
| 4/17/2007 | Timothy J Fitzsimmons | 8.50 | Review and analyze expert reports re asbestos exposure (4.0); compose memorandum and correspond with B. Stansbury, S. McMillin and B. Harding re same (3.5); review and analyze expert witness transcript (1.0). |
| 4/17/2007 | Stephanie A Rein | 7.50 | Review Libby claimant chronologies (4.5); review, organize and file materials (2.0); organize DMS (1.0). |
| 4/17/2007 | Evan C Zoldan | 0.50 | Confer with expert re data for expert report. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/17/2007 | Laura E Mellis | 12.50 | Research document production (2.0); coordinate legal assistant tasks (2.5); confer with team re various projects (1.5); organize electronic case files (3.0); review expert materials (3.5). |
| 4/17/2007 | Britton R Giroux | 11.00 | Assemble expert conference preparation documents and confer with vendor re copying same (2.0); review and update x-ray correspondence log (1.0); organize relevant Libby PIQs (2.5); finalize P. May deposition summary (2.5); organize summaries of Dr. Whitehouse depositions (1.5); perform transcript research re expert stipulation (1.5). |
| 4/17/2007 | David M Boutrous | 8.30 | Review and update PI docket (.5); review and organize documents in preparation for attorney conference with expert and consult with vendor re copying arrangements (2.5); create Provost Umphrey questionnaire binders (3.0); review and update b-reader dossiers with additional materials (2.3). |
| 4/17/2007 | Anna Isman | 3.50 | Research re class certification. |
| 4/17/2007 | Karla Sanchez | 4.00 | Review and update pleadings database (1.5); review and update correspondence files (.5); review, update and organize third party files (1.0); prepare Burke, Oaks and Schonfeld material for production (1.0). |
| 4/17/2007 | Alicja M Patela | 7.50 | Review and update recent correspondence (1.5); review and update documents for master pleadings file (2.0); review and organize MRC files re Libby claimants (4.0). |
| 4/17/2007 | Emily Malloy | 10.10 | Review and organize doctors and screening companies materials. |
| 4/17/2007 | Ellen T Ahern | 5.00 | Review third-party production issues (.5); review doctor and screener packets prepared by D. Setter (3.0); review outstanding doctor and screener packets (.5); review Dr. Lucas deposition preparation issues (.5); review outstanding trust subpoena status and confer with M. Nirider re same (.5). |
| 4/17/2007 | Lisa G Esayian | 2.00 | Review and provide comments on draft agenda for May 2 hearing (.5); review Judge Fitzgerald's opinion expunging 71 PD claims because of late authority (.5); confer with C. Banarjee, Department of Justice, re Speights deposition of Frank Perch and correspond with R. Finke and D. Bernick re same (1.0). |
| 4/17/2007 | Theodore L Freedman | 2.00 | Analyze PD and ZAI issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/17/2007 | Elli Leibenstein | 1.50 | Analyze claims issues (.5); analyze subpoena issues (1.0). |
| 4/17/2007 | Barbara M Harding | 7.30 | Prepare for conference with consultants (2.2); confer with consultants, B. Stansbury and E. Ahern (4.3); review and respond to correspondence re discovery issues (.8). |
| 4/17/2007 | Scott A McMillin | 0.50 | Review trust response to subpoena (.2); review memoranda re exposure and lung cancer (.3). |
| 4/17/2007 | Andrew R Running | 2.20 | Review and revise portions of draft memorandum to Board of Directors re status of asbestos PI litigation (.5); begin review of J. Hughes deposition transcript (1.7). |
| 4/17/2007 | Deborah L Bibbs | 3.90 | Coordinate assembly, preparation and organization of production information and materials. |
| 4/18/2007 | Korin K Ewing | 9.40 | Research caselaw re service of subpoena and response to subpoena (2.2); confer with D. Mendelson and A. Basta re same (1.4); review documents for privilege and for potential production (5.8). |
| 4/18/2007 | David E Mendelson | 8.80 | Prepare for conference with client and potential witnesses and attend conference of same (5.5); edit discovery responses (.5); confer with J. Cowen and A. Basta re motion for protective order and outline topics for same (2.0); edit discovery responses (.8). |
| 4/18/2007 | Daniel T Rooney | 5.80 | Prepare documents for expert review (2.0); cross reference open claims against MDL database (3.0); confer with A. Basta re open claims cross reference (.8). |
| 4/18/2007 | Robert B Rittenhouse | 0.50 | Organize expert reliance materials. |
| 4/18/2007 | Michael A Rosenberg | 3.50 | Organize and analyze various pleadings and transcripts re 15th omnibus objection. |
| 4/18/2007 | Samuel Blatnick | 4.10 | Research for and draft memorandum summarizing bar date and objection process re amendment. |
| 4/18/2007 | Jennifer W Cowen | 0.20 | Confer with A. Basta re BMC subpoena and motion to transfer to bankruptcy court. |
| 4/18/2007 | Amanda C Basta | 6.00 | Confer with team re subpoena objections (1.0); draft correspondence re same (.5); revise discovery responses (1.5); draft correspondence re PIQ responses (.5); draft motion to quash (2.0); confer with J. Cowen re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/18/2007 | Brian T Stansbury | 7.00 | Confer with expert re x-ray review (.2); review screening memorandum and underlying documents to prepare for expert conference (6.8). |
| 4/18/2007 | Samuel M Gross | 4.00 | Perform legal research re asbestos PD settlements (2.1); draft motion re same (1.9). |
| 4/18/2007 | Matthew E Nirider | 0.50 | Prepare subpoenas served on third parties for service on opposing counsel. |
| 4/18/2007 | Michael Hensler | 1.70 | Review, edit and index central files correspondence database. |
| 4/18/2007 | Raina A Jones | 0.20 | Confer with H. Thompson re Grace document review. |
| 4/18/2007 | Timothy J Fitzsimmons | 9.00 | Review and analyze expert witness transcript and compose memorandum re same. |
| 4/18/2007 | Stephanie A Rein | 7.50 | Attend team conference (.5); review Oaks production documents (.5); review, organize and file materials (2.0); review Libby claimant chronologies (4.5). |
| 4/18/2007 | Evan C Zoldan | 0.20 | Confer with B. Harding and S. McMillin re expert reports (.1); confer with expert re same (.1). |
| 4/18/2007 | Laura E Mellis | 8.50 | Coordinate document delivery (1.0); summarize expert depositions (2.5); confer with team re correspondence (.5); confer with team re project logistics (1.0); draft memorandum to legal assistant team re document management (1.0); research correspondence re x-ray compliance (1.0); compile expert materials (1.5). |
| 4/18/2007 | Britton R Giroux | 7.50 | Confer with L. Mellis re correspondence routing (.5); confer with L. Mellis and arrange copying of documents for D. Mendelson (1.0); organize transcripts of Dr. Whitehouse depositions (2.0); review and analyze x-ray correspondence files for Lewis firm correspondence (.5); review and analyze x-ray correspondence files for correspondence from J. Heberling (1.0); review and update x-ray correspondence log with newest correspondence from various law firms (2.5). |
| 4/18/2007 | David M Boutrous | 12.00 | Confer with L. Mellis and legal assistant team re correspondence routing (.5); prepare documents for attorney conference with expert witness (1.5); coordinate review and copying of Arent Fox Grace documents (1.5); organize and correspond re medical expert transcripts (3.5); conduct hearing transcript research (4.5); review and update PI docket (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/18/2007 | Anna Isman | 4.80 | Research re class issues. |
| 4/18/2007 | Karla Sanchez | 5.00 | Review and update pleading files (1.0); review and update third party files (.5); search PIQ database and review selected claimant documents (2.5); prepare transmittal material for notice of subpoena for Congoleum and Owens Corning (1.0). |
| 4/18/2007 | Alicja M Patela | 7.50 | Review and update recent correspondence (1.5); review depositions re Whitehouse (3.5); prepare spreadsheet re Whitehouse materials (2.5). |
| 4/18/2007 | Emily Malloy | 9.10 | Extract PI questionnaires for negative claimants from database (4.6); organize doctors and screening companies materials (4.0); prepare for expert review (.5). |
| 4/18/2007 | Ellen T Ahern | 1.60 | Review Dr. Lucas preparation materials (.8); review status issues re Early Ludwick briefing schedule (.3); review D. Rooney analysis re PIQ/database issues (.5). |
| 4/18/2007 | Lisa G Esayian | 1.00 | Correspond with D. Cameron re issues re amending certain product ID objections (.5); correspond with D. Speights re upcoming depositions (.5). |
| 4/18/2007 | Theodore L Freedman | 2.50 | Analyze PD and ZAI issues. |
| 4/18/2007 | Elli Leibenstein | 8.50 | Review responses to discovery requests (1.5); analyze claims issues re same (1.5); review claims analysis (5.0); conference re expert issues (.5). |
| 4/18/2007 | Barbara M Harding | 9.60 | Prepare for conference with witnesses (2.5); confer with witnesses, outside counsel and client (5.0); review and respond to correspondence re discovery motions practice and expert development (2.1). |
| 4/18/2007 | Scott A McMillin | 0.60 | Conferences re expert invoices (.3); review x-ray review protocol (.3). |
| 4/18/2007 | Andrew R Running | 1.90 | Continue review of J. Hughes' deposition transcript (1.6); review correspondence re discovery issues (.3). |
| 4/19/2007 | Korin K Ewing | 4.80 | Review documents for privilege and for potential production (4.2); confer with D. Mendelson re same (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/19/2007 | David E Mendelson | 8.60 | Prepare protective order motion and prepare logistics for filing including conference with local counsel (2.5); finalize discovery responses (.8); review documents for production and correspond with client and other counsel re same (2.6); conferences and correspondence with A. Basta and E. Leibenstein re motion for protective order re BMC (1.8); correspond with committees (.4); prepare for and attend conference re Rust and BMC subpoena (.5). |
| 4/19/2007 | Janet S Baer | 4.50 | Confer with D. Mendelson re discovery issues (.4); confer with L. Esayian re same (.2); confer with T. Freedman re PD settlement and class issues (.3); confer with S. Gross re PD 9019 motion (.3); analyze issues re PI discovery matters (.3); confer with A. Basta re BMC discovery issues and follow up re same (.3); confer with E. Leibenstein re same (.3); numerous conferences re PI discovery and questionnaire issues (.8); review and revise draft COC's re PI orders (.5); respond to client inquiries re PI and PD issues (.5); review BMC materials re PI discovery issue and confer with D. Mendelson and Seattle counsel re same (.6). |
| 4/19/2007 | Daniel T Rooney | 9.30 | Cross reference open claims against MDL database (3.0); cross reference documents against Sealed Air privilege log to determine production status (1.0); review and organize material sent to experts for reliance files (2.5); organize and forward Early Ludwick Ohio state court case material (1.5); review and organize all trust subpoena objection correspondence (1.0); correspond with E. Ahern re status of deposition key points (.3). |
| 4/19/2007 | Robert B Rittenhouse | 4.00 | Collect and organize expert reliance materials. |
| 4/19/2007 | Michael A Rosenberg | 7.00 | Organize and analyze expert reliance materials (5.0); review and update remaining PD claims bar chart and supporting data (2.0). |
| 4/19/2007 | Amanda C Basta | 7.50 | Draft motion to quash (6.0); confer with E. Ahern re response to motion to quash (.5); analyze case law re subpoena service (1.0). |
| 4/19/2007 | Brian T Stansbury | 7.80 | Confer with expert to prepare expert report (7.1); confer with expert re x-ray study (.4); confer with expert re mesothelioma analysis (.2); confer with B. Harding re responding to oppositions to x-ray motion to compel (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/19/2007 | Samuel M Gross | 4.10 | Draft, review and revise motion to approve asbestos PD settlements. |
| 4/19/2007 | Matthew E Nirider | 1.50 | Correspond with E. Ahern and S. McMillin re third-party subpoenas (1.2); confer with counsel for third-party subpoena targets (.3). |
| 4/19/2007 | Michael Hensler | 4.50 | Review, edit and index central files correspondence database. |
| 4/19/2007 | Raina A Jones | 2.60 | Research effective service issue (2.5); confer with D. Mendelson re Grace research (.1). |
| 4/19/2007 | Henry A Thompson, II | 7.00 | Finalize response to FCR's request for production for filing. |
| 4/19/2007 | Timothy J Fitzsimmons | 9.00 | Edit memorandum re expert transcripts and correspond with B. Stansbury, B. Harding and S. McMillin (2.5); review and analyze expert materials re asbestos disease (6.5). |
| 4/19/2007 | Stephanie A Rein | 9.00 | Proofread and cite-check brief (5.0); review Libby claimant chronologies (3.0); review, organize and file materials (1.0). |
| 4/19/2007 | Britton R Giroux | 7.50 | Review and organize J. McDonald transcripts (2.0); confer with C. McDowell re document project (1.0); review and update x-ray correspondence log with newest correspondence (1.0); create x-ray document binders for B. Stansbury (1.5); review and update x-ray spreadsheets and formulate updated statistics (2.0). |
| 4/19/2007 | David M Boutrous | 7.50 | Complete hearing transcript research project (6.5); review and update PI docket (1.0). |
| 4/19/2007 | Anna Isman | 4.80 | Research re Bankruptcy Rule 7023 re class certifications. |
| 4/19/2007 | Karla Sanchez | 5.00 | Review and update pleading files (1.5); review and update media database and electronic media files (1.5); review and update third party files (1.0); review and organize requested third party documents (1.0). |
| 4/19/2007 | Emily Malloy | 10.20 | Extract PI questionnaires for negative claimants from database. |
| 4/19/2007 | Ellen T Ahern | 6.20 | Review and follow up on doctor and screener packets and coordinate materials for experts (3.5); organize materials re Early Ludwick opposition (1.0); follow up on non-party discovery issues re Dr. Harron (.5); review status of trust subpoenas (.7); review status of deposition key points (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/19/2007 | Lisa G Esayian | 1.70 | Review PD portion of W. Sparks' revised draft Board report, provide comments to W. Sparks and conference with W. Sparks re same (.7); correspond with Federal-Mogul's counsel re issues re Speights claims (.5); correspond with D. Cameron re next steps re statute of limitations and no-hazard issues (.5). |
| 4/19/2007 | Elli Leibenstein | 2.50 | Analyze BMC and Rust subpoena issues (1.0); analyze expert issues (.5); analyze claims issues (1.0). |
| 4/19/2007 | Barbara M Harding | 7.70 | Prepare for conference with expert and consultants (2.7); review correspondence from firms (1.8); review and respond to correspondence from B. Stansbury and S. McMillin (.4); correspond with P. Auerbach and E. Ahern re third party discovery strategy (1.1); correspond with J. Baer re hearing preparation and discovery issues (.5); review and draft comments re W. Sparks memorandum re status (.9); conferences with E. Leibenstein re expert preparation (.3). |
| 4/19/2007 | Scott A McMillin | 1.00 | Conferences re responding to objections to subpoenas (.4); review response to x-ray motion (.3); conferences re responding to same (.2); conferences re offensive discovery and consulting expert work (.1). |
| 4/19/2007 | Andrew R Running | 0.30 | Correspond with D. Mendelson and E. Leibenstein re PI discovery and deposition preparation issues. |
| 4/19/2007 | Deborah L Bibbs | 2.50 | Review documentation re production of claim files (1.4); review and update database re same (1.1). |
| 4/20/2007 | Korin K Ewing | 3.80 | Review documents for potential production and privilege (3.3); confer with D. Mendelson re same (.5). |
| 4/20/2007 | David E Mendelson | 7.80 | Review and revise motion for protective order and research for same (2.8); confer with committees re Rust and BMC subpoenas and prepare for same (1.5); confer with J. Cowen re BMC issues (.5); review documents for production and confer with client re same (2.2); confer with B. Stansbury re personnel issues (.3); review Libby claimants discovery and prepare responses (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/20/2007 | Janet S Baer | 4.70 | Review Court opinion re late authority claims (.3); review memoranda re PD and PI status for team conference (.3); review/revise draft motion on BMC subpoena (1.0); confer with D. Mendelson re same and respond to inquiries re same (.3); assemble certain ZAI materials (.4); confer with A. Isman, G. Vogt and D. Bibbs re ZAI class issues (.4); participate in team conference re status of all matters (1.0); confer with FCR and various counsel re BMC discovery issues (1.0). |
| 4/20/2007 | Gary M Vogt | 4.90 | Confer with J. Baer, A. Isman re ZAI and Canadian class action matters (.4); review files, transcripts and dockets for requested materials re ZAI and Canadian class claim matters (4.5). |
| 4/20/2007 | Daniel T Rooney | 3.80 | Cross reference claimant list against PIQ database for date of birth information (2.5); organize Early Ludwick documents from Ohio state court action (1.3). |
| 4/20/2007 | Robert B Rittenhouse | 3.50 | Collect and organize expert reliance materials. |
| 4/20/2007 | Michael A Rosenberg | 7.00 | Organize and analyze expert reliance materials (5.0); review and update remaining PD claims bar chart and supporting data (2.0). |
| 4/20/2007 | Samuel Blatnick | 1.00 | Conference with Grace team re status. |
| 4/20/2007 | Jennifer W Cowen | 5.50 | Research case law in connection with reviewing and revising motion to transfer and motion to quash subpoena of BMC. |
| 4/20/2007 | Amanda C Basta | 6.70 | Draft motion to quash (6.0); confer with experts and consultants re navigable database (.7). |
| 4/20/2007 | Brian T Stansbury | 6.50 | Confer with expert re expert report (5.0); review and revise statistics re compliance with x-ray order (.5); research re Rule 37 sanctions (1.0). |
| 4/20/2007 | Samuel M Gross | 8.00 | Draft, review and revise motion to approve asbestos PD settlements (4.4); perform legal research re same (1.0); perform legal research re timing of motions for reconsideration in bankruptcy (2.6). |
| 4/20/2007 | Matthew E Nirider | 0.10 | Correspond with S. Su re mesothelioma claimant questionnaire review. |
| 4/20/2007 | Michael Hensler | 3.00 | Review, edit and index central files correspondence database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/20/2007 | Henry A Thompson, II | 1.20 | Review D. Siegel iConect database. |
| 4/20/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert testimony (5.5); compose memorandum re same and correspond with B. Stansbury, S. McMillin and B. Harding (2.0). |
| 4/20/2007 | Stephanie A Rein | 8.50 | Review all correspondence to and from N. Finch re expert stipulation (4.0); organize Early Ludwick materials for E. Ahern and P. Auerbach (1.5); review and organize Libby claimant chronologies (2.0); review, organize and file materials (1.0). |
| 4/20/2007 | Evan C Zoldan | 0.80 | Confer with team re status of case. |
| 4/20/2007 | Britton R Giroux | 5.00 | Review relevant Debtors' motions (.5); review and update x-ray correspondence log (2.0); organize and label document production (2.5). |
| 4/20/2007 | David M Boutrous | 7.30 | Organize PI questionnaires (.5); search correspondence files for documents re expert stipulation (2.3); organize insurance production (4.0); review and update PI docket (.5). |
| 4/20/2007 | Anna Isman | 6.20 | Research re Canadian ZAI claim. |
| 4/20/2007 | Karla Sanchez | 6.00 | Review and update pleading files (1.0); cross-reference PIQ and MDL databases (2.5); review and update Early Ludwick files (1.5); review and update correspondence files (1.0). |
| 4/20/2007 | Alicja M Patela | 7.50 | Review and update recent correspondence (2.0); review MRC files re Libby claimants (4.5); review, process and organize master pleadings (1.0). |
| 4/20/2007 | Emily Malloy | 8.20 | Extract PI questionnaires for negative claimants from database. |
| 4/20/2007 | Ellen T Ahern | 7.00 | Prepare for and attend expert conference with Exponent personnel and B. Harding (3.0); correspond with D. Auerbach re Early Ludwick motion and opposition (1.5); participate in Grace team conference with D. Bernick (1.0); review materials re doctor/screener packet and correspond with B. Stansbury re same (1.5). |
| 4/20/2007 | Lisa G Esayian | 1.30 | Confer with D. Bernick re all current issues (1.0); correspond with D. Cameron re schedule for statute of limitations and no-hazard hearings (.3). |
| 4/20/2007 | Theodore L Freedman | 2.50 | Participate in team conference (1.0); analyze ZAI issues (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/20/2007 | Elli Leibenstein | 4.50 | Confer with consulting expert re claims (.5); participate in conference re Rust (1.0); participate in team conference (1.0); analyze subpoena issues (.5); confer re subpoena issues (.5); analyze claims issues (1.0). |
| 4/20/2007 | Barbara M Harding | 6.50 | Prepare for conference with expert and consultant (1.7); confer with expert and consultant and draft notes re follow-up work (3.0); prepare for conference with D. Bernick re PI status (.8); attend same (1.0). |
| 4/20/2007 | Scott A McMillin | 1.00 | Prepare for and participate in team conference re litigation strategy (.8); review correspondence re NIOSH subpoena (.2). |
| 4/20/2007 | Andrew R Running | 3.10 | Participate in K&E team conference with D. Bernick to review status of litigation assignments (.8); review documents re CMS issues (.4); correspond with D. Mendelson and other Kirkland attorneys re ACC and FCR discovery issues (.3); continue review of J. Hughes deposition transcript and exhibits (1.6). |
| 4/21/2007 | Brian T Stansbury | 9.50 | Confer with expert and revise expert report (4.0); draft status report re x-ray order (4.5); review screening memoranda (1.0). |
| 4/21/2007 | Emily Malloy | 5.20 | Review and organize PI questionnaires and MDL documents for negative claimants. |
| 4/21/2007 | Lisa G Esayian | 0.40 | Draft correspondence to D. Bernick re issues re Speights deposition of F. Perch. |
| 4/21/2007 | Scott A McMillin | 0.30 | Confer with team re payment of expert invoices. |
| 4/22/2007 | David E Mendelson | 3.50 | Review documents for production and prepare for F. Zaremby deposition. |
| 4/22/2007 | Janet S Baer | 0.80 | Review correspondence re B-read and BNSF conferences (.4); prepare correspondence re PI discovery issues and confer re same (.4). |
| 4/22/2007 | Brian T Stansbury | 0.60 | Review expert report. |
| 4/22/2007 | Henry A Thompson, II | 3.70 | Review D. Siegel iConect database. |
| 4/22/2007 | Evan C Zoldan | 0.20 | Confer with B. Stansbury re expert report. |
| 4/22/2007 | Karla Sanchez | 0.80 | Review and update electronic files. |
| 4/22/2007 | Emily Malloy | 4.00 | Review PI questionnaires and MDL documents for negative claimants. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/22/2007 | Pamela J Auerbach | 2.50 | Correspond with team re opposition to motion to quash and document needs re same (.5); review materials and outline opposition (2.0). |
| 4/22/2007 | Elli Leibenstein | 4.00 | Analyze F. Zaremby deposition issues (.5); review and analyze J. Hughes and R. Beber exhibits (2.0); prepare for conference with consulting expert (1.5). |
| 4/23/2007 | Maria Negron | 7.00 | Organize and analyze various law firm supplemental responses re B-read orders. |
| 4/23/2007 | Korin K Ewing | 3.40 | Draft objection and response to contention interrogatory from Libby claimants (2.8); confer with D. Mendelson re same (.6). |
| 4/23/2007 | David E Mendelson | 7.50 | Review documents and produce documents (3.5); prepare for Zaremby deposition and conferences with client and colleagues re same (2.8); correspond with committees (.4); conference and correspondence with B. Harding and J. Baer re case staffing (.5); edit and revise discovery responses (.3). |
| 4/23/2007 | Janet S Baer | 1.30 | Confer with D. Mendelson and B. Stansbury re various discovery related issues (.3); confer with A. Basta and D. Rooney re B-read discovery issues (.5); review and respond to inquiries re PI discovery and estimation issues (.5). |
| 4/23/2007 | Gary M Vogt | 8.40 | Review and analyze file for requested information and documents re production of ARPC and CMS related materials (2.2); review files for additional requested materials re Canadian class claim matters (.7); review and distribute requested materials re 9019 for PD claims (.3); review bankruptcy dockets re Keene and Plibrico matters for materials requested to respond to objection to third-party subpoenas (1.7); review pleadings and discovery files for requested information re production of insurance policy materials (3.5). |
| 4/23/2007 | Daniel T Rooney | 7.50 | Organize doctor packets (1.5); confer with E. Ahern re motion to compel status (.7); correspond with B. Stansbury re cross reference of claimants against PIQ database (.3); confer with J. Baer and A. Basta re B-read strategy (1.0); organize deposition exhibits for expert review (1.5); review Baron & Budd talking points and correspond with A. Basta re same (1.0); review hearing transcripts re law firm discovery (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/23/2007 | Robert B Rittenhouse | 7.00 | Collect and review expert reliance materials. |
| 4/23/2007 | Michael A Rosenberg | 7.00 | Organize and analyze expert reliance materials (5.0); organize and analyze various documents re PD claims supplementation injunction order (2.0). |
| 4/23/2007 | Samuel Blatnick | 0.60 | Review PD committee objection to motion to stop amendments and draft portions for reply. |
| 4/23/2007 | Jennifer W Cowen | 4.00 | Research Third Circuit case law re admissibility of certain evidence in connection with reply to oppositions re x-rays. |
| 4/23/2007 | Amanda C Basta | 1.00 | Draft correspondence re various discovery issues. |
| 4/23/2007 | Brian T Stansbury | 8.50 | Draft and revise status report (6.5); analyze invoices for experts and x-ray reimbursement (.6); confer with two experts re asbestos literature (.3); confer with J. Baer re invoices (.1); confer with E. Ahern re expert preparation (.3); confer with expert re expert report (.3); confer with attorney for HHS re production of document pursuant to subpoena (.4). |
| 4/23/2007 | Samuel M Gross | 7.40 | Perform legal research re standards for settling claims in bankruptcy (1.6); draft, review and revise motion re same (3.3); perform legal research re motions for reconsideration in bankruptcy (1.8); revise motion re same (.7). |
| 4/23/2007 | Matthew E Nirider | 5.90 | Draft outlines re third-party subpoena conferences. |
| 4/23/2007 | Raina A Jones | 1.00 | Review background information. |
| 4/23/2007 | Henry A Thompson, II | 0.80 | Review D. Siegel iConect database. |
| 4/23/2007 | Timothy J Fitzsimmons | 2.00 | Review and analyze pleadings re asbestos disease. |
| 4/23/2007 | Stephanie A Rein | 9.00 | Review transcripts for specific cites (2.0); label BOCA production (1.0); gather deposition transcripts and exhibits (1.0); review, organize and file materials (1.5); review Brayton Purcell correspondence and review and organize Early Ludwick players (1.5); review and gather Libby claimant chronologies (2.0). |
| 4/23/2007 | Evan C Zoldan | 0.50 | Confer with expert re draft of expert report. |
| 4/23/2007 | Laura E Mellis | 9.50 | Compile and analyze documents per attorney request (2.5); coordinate document production (.5); compile data re x-rays received (6.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/23/2007 | Britton R Giroux | 4.00 | Collect x-ray invoice data re reimbursement (2.0); collect x-ray data re third party possession (1.0); review and update x-ray correspondence log (1.0). |
| 4/23/2007 | David M Boutrous | 11.30 | Locate and pdf documents re pending opposition motion (3.8); review and label additional insurance production documents (4.0); corroborate x-ray correspondence data in preparation for status report (3.0); review and update PI docket (.5). |
| 4/23/2007 | Anna Isman | 3.60 | Draft memorandum re class certification. |
| 4/23/2007 | Karla Sanchez | 7.00 | Review and update pleading files (1.5); prepare deposition exhibits and supplemental material for expert (2.5); review and update correspondence files (1.0); review hearing transcripts and search for requested material (2.0). |
| 4/23/2007 | Alicja M Patela | 3.80 | Review and update recent correspondence (2.0); review MRC files re Libby claimants (1.8). |
| 4/23/2007 | Emily Malloy | 8.20 | Review and organize PI questionnaires and MDL documents for negative claimants (7.2); confer with D. Rooney, J. Baer and A. Basta re upcoming hearing and preparation (1.0). |
| 4/23/2007 | Ellen T Ahern | 5.00 | Review doctor and screener materials (2.0); draft correspondence re trust discovery (1.0); review A. Burke errata materials (.3); gather materials re opposition to Early Ludwick motion (1.0); participate in conference re expert issues (.7). |
| 4/23/2007 | Pamela J Auerbach | 6.50 | Correspond with team re document needs, research and case precedent (1.0); review materials, conduct research and draft response to motion for protective order (5.5). |
| 4/23/2007 | Lisa G Esayian | 1.00 | Review and revise S. Blatnick's revised draft reply brief in support of motion to stop claim file supplementation. |
| 4/23/2007 | Theodore L Freedman | 2.50 | Analyze various issues re estimation, ZAI and PD settlements. |
| 4/23/2007 | Elli Leibenstein | 5.50 | Analyze subpoena issues (.5); analyze claims issues (.5); analyze consulting expert issues (4.0); review analysis re doctors (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/23/2007 | Barbara M Harding | 8.20 | Review and draft comments re PI estimation-related pleadings (3.3); review documents re preparation for expert conferences (3.5); confer with E. Leibenstein re estimation issues (.3); correspond with D. Mendelson re discovery and deposition issues (.5); review and respond to correspondence re expert preparation (.6). |
| 4/23/2007 | Scott A McMillin | 1.00 | Conferences re discovery in Sealed Air (.4); conferences re completing expert reports and conferences with experts re same (.4); conferences re subpoena recipients (.2). |
| 4/23/2007 | Andrew R Running | 6.40 | Confer with D. Mendelson re F. Zaremby deposition and other discovery issues (.3); continue review of Grace law department settlement documents and outlining of issues re same (6.1). |
| 4/24/2007 | Korin K Ewing | 1.60 | Participate in conference re status of ongoing matters (1.2); confer with D. Mendelson re status of ongoing discovery efforts (.4). |
| 4/24/2007 | David E Mendelson | 9.80 | Confer with client and prepare for F. Zaremby deposition (8.3); review and revise discovery responses (.5); attend team conference (.5); correspond with committees (.5). |
| 4/24/2007 | Janet S Baer | 3.00 | Confer with PI team re B-read issues (1.0); confer with E. Leibenstein, A. Basta and BMC re deposition issues (.7); confer with PI team further re B-read and other PI issues (1.3). |
| 4/24/2007 | Gary M Vogt | 0.60 | Review files for requested materials and information re PD expert deposition notices. |
| 4/24/2007 | Daniel T Rooney | 7.30 | Organize doctors packets from Foreman Perry (1.3); analysis of supplemental B-read production (4.0); confer with K. Cawley re analysis of supplemental B-read analysis (1.0); confer with A. Basta re analysis of supplemental B-read production (1.0). |
| 4/24/2007 | Robert B Rittenhouse | 4.00 | Organize and review expert reliance materials. |
| 4/24/2007 | Michael A Rosenberg | 7.00 | Organize and analyze reliance materials. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/24/2007 | Samuel Blatnick | 5.40 | Research for and draft reply in further support of motion to enjoin claims supplementation (4.7); conference with R. Finke re objections to motion to enjoin supplementation of claims (.2); prepare outline and slides for 5/2/07 hearing (.3); conference with J. O'Neill re reply in support of motion to enjoin supplementation (.2). |
| 4/24/2007 | Jennifer W Cowen | 5.80 | Research case law re Daubert standards in Third Circuit (3.0); draft memorandum to B. Stansbury and D. Mendelson re findings (2.8). |
| 4/24/2007 | Amanda C Basta | 5.80 | Confer with client re discovery responses (.5); draft correspondence re pre-petition claims (.5); draft interrogatory and corresponding affidavit (2.5); confer with team re strategy (1.5); confer with D. Rooney re hearing preparation (.3); confer with consultants re hearing preparation (.5). |
| 4/24/2007 | Brian T Stansbury | 8.90 | Confer with B. Harding, S. McMillin, E. Ahern and two experts re product identification (1.1); confer with experts re ATSDR data (.2); confer with D. Bernick, B. Harding, E. Leibenstein, A. Basta, S. McMillin and D. Rooney re use of B-reads (1.0); confer with expert re expert reports re diagnoses (2.6); confer with D. Mendelson, S. McMillin, E. Ahern and A. Basta re B-reads and x-rays (1.2); revise and file status report (2.8). |
| 4/24/2007 | Matthew E Nirider | 1.00 | Prepare for conferences with S. McMillin and P. DeWine (.4); confer with S. McMillin and P. DeWine re third-party subpoena to Plibrico asbestos trust (.6). |
| 4/24/2007 | Henry A Thompson, II | 2.20 | Review and organize D. Siegel iConect database. |
| 4/24/2007 | Timothy J Fitzsimmons | 6.00 | Review and analyze pleadings and transcripts re asbestos disease. |
| 4/24/2007 | Stephanie A Rein | 3.00 | Review and gather Libby claimant chronologies (2.0); review, organize and file materials (1.0). |
| 4/24/2007 | Evan C Zoldan | 0.50 | Review materials for expert report (.2); confer with expert re upcoming conference re expert report (.3). |
| 4/24/2007 | Laura E Mellis | 6.50 | Confer with D. Mendelson re staffing (.3); review case documents (.2); cite check brief (3.0); create exhibit (1.0); finalize brief (1.0); attend team conference (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/24/2007 | Britton R Giroux | 7.50 | Collect D. Siegel iConect documents (3.0); confer with representative from St. John's Hospital re x-rays (.5); prepare and organize PI materials (4.0). |
| 4/24/2007 | David M Boutrous | 6.00 | Review and update PI docket (.5); review and organize case materials (5.5). |
| 4/24/2007 | Anna Isman | 6.30 | Draft memorandum re class certification. |
| 4/24/2007 | Karla Sanchez | 5.00 | Code and update hearing transcript database (1.5); review and update pleading files (1.5); create exhibit sets for doctors and screeners files (2.0). |
| 4/24/2007 | Alicja M Patela | 7.50 | Review and update recent correspondence (2.0); review MRC files re Libby claimants (5.5). |
| 4/24/2007 | Eugene Kozob | 3.00 | Organize and analyze various reliance materials re peer-reviewed articles. |
| 4/24/2007 | Emily Malloy | 11.70 | Review memoranda from doctors and screening companies packets to extract referenced transcript materials. |
| 4/24/2007 | Ellen T Ahern | 6.50 | Review doctor and screener materials (1.5); draft correspondence re trust discovery (.5); coordinate issues re opposition to Early Ludwick motion (1.0); participate in conference re exposure experts (1.0); prepare for conference with expert (.5); confer with expert re expert report (2.0). |
| 4/24/2007 | Pamela J Auerbach | 7.00 | Research opposition to protective order (1.3); draft same (5.7). |
| 4/24/2007 | Lisa G Esayian | 2.30 | Review and reply to correspondence re Speights depositions of D. Cockrill of Ogletree Deakins and former U.S. Trustee F. Perch and conference with C. Banarjee at Department of Justice re Perch deposition (1.3); revise S. Blatnick's draft reply brief in support of motion to enjoin PD claim file supplementation (1.0). |
| 4/24/2007 | Elli Leibenstein | 6.00 | Participate in team conference re project status (1.0); prepare for and participate in conference with BMC re subpoena (1.0); prepare for and participate in team conference re expert issues (1.5); confer with consulting experts re estimates (1.5); analyze unmatched claims (.5); analyze claims issue (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/24/2007 | Barbara M Harding | 9.60 | Review documents and prepare for conference re exposure issues (1.9); confer with consultants re same (1.0); confer with equity committee re expert preparation and draft correspondence re same (.5); prepare for conference re discovery issues (1.2); confer with D. Bernick and PI team re discovery and estimation strategy (.8); draft outline re discovery strategy and conference with PI team re same (2.2); confer with consultants re exposure methodology and review documents re same (.6); confer with E. Leibenstein re expert strategy (.4); review and draft comments re pleadings re PI issues (1.0). |
| 4/24/2007 | Scott A McMillin | 5.20 | Work on reply on motion to compel x-rays (1.4); prepare for conference with epidemiologist re expert report (.4); prepare for and participate in conference re product composition and exposure issues (1.2); prepare for and participate in conference re consultant b-reads (1.0); prepare for and participate in team conference re discovery issues (1.0); review responses to Libby discovery (.2). |
| 4/24/2007 | Kathleen E Cawley | 5.00 | Attend conference re status items for May 2nd hearing (1.0); prepare chart re same (4.0). |
| 4/24/2007 | Andrew R Running | 6.10 | Confer with D. Mendelson re F. Zaremby deposition preparation (.3); participate in internal K&E conference re PI litigation projects (.6); continue review of Grace law department settlement documents and outlining of key issues re same (5.2). |
| 4/24/2007 | Deborah L Bibbs | 7.00 | Review production database to assemble documents (3.7); coordinate assembly, preparation and organization of production information and materials (3.3). |
| 4/25/2007 | Maria Negron | 7.00 | Organize and analyze various law firm supplemental responses re B-read orders. |
| 4/25/2007 | Korin K Ewing | 1.70 | Confer with D. Mendelson re deposition of F. Zaremby and preparation for hearing (.8); finalize objections to contention interrogatory from Libby claimants (.9). |
| 4/25/2007 | David E Mendelson | 10.70 | Prepare for and defend F. Zaremby deposition (10.2); revise and serve discovery responses (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/25/2007 | Janet S Baer | 2.10 | Review and revise draft PD motion to approve settlement agreement and confer re same (.5); confer with R. Finke and review Prudential settlement issues (.3); review and revise orders re PI matters and prepare transmittals re same (.5); confer re PI discovery related issues including B-read matter and interrogatory (.8). |
| 4/25/2007 | Salvatore F Bianca | 6.00 | Prepare for and attend conference with E. Ahern and co-counsel re Dr. Lucas deposition. |
| 4/25/2007 | Gary M Vogt | 0.70 | Review files for requested materials and information re deposition subpoenas. |
| 4/25/2007 | Daniel T Rooney | 7.00 | Review and compile data on supplemental B-read production. |
| 4/25/2007 | Michael A Rosenberg | 7.00 | Organize and analyze expert reliance materials. |
| 4/25/2007 | Samuel Blatnick | 4.80 | Revise and modify reply in further support of motion to enjoin claims supplementation (1.2); draft motion for leave to file reply (1.0); prepare materials for 5/2/07 hearing (2.6). |
| 4/25/2007 | Amanda C Basta | 3.70 | Review and revise opposition to motion to quash (1.7); draft discovery requests (1.5); review and respond to correspondence (.5). |
| 4/25/2007 | Brian T Stansbury | 4.10 | Review screening and doctor memoranda and underlying records to prepare for expert conferences (3.8); confer with experts re x-ray studies (.3). |
| 4/25/2007 | Matthew E Nirider | 1.80 | Draft correspondence to P. DeWine re conference. |
| 4/25/2007 | Henry A Thompson, II | 6.70 | Review materials in D. Siegel iConect database. |
| 4/25/2007 | Timothy J Fitzsimmons | 7.50 | Participate in conference with expert re asbestos disease with S. McMillin and B. Harding (6.0); review and analyze documents re asbestos disease (1.0); compose correspondence re same (.5). |
| 4/25/2007 | Laura Now | 5.50 | Review and update spreadsheet re Foster supplementation. |
| 4/25/2007 | Courtney Biggins | 0.70 | Review list of claimants re negative diagnosis. |
| 4/25/2007 | Stephanie A Rein | 8.50 | Organize and review Libby claimant chronologies (3.0); review, organize and file materials (2.5); review and organize N. Finch and R. Murphy correspondence (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/25/2007 | Evan C Zoldan | 2.60 | Confer with expert re report and upcoming conference re same (.5); review materials for expert report (2.1). |
| 4/25/2007 | Laura E Mellis | 2.00 | Organize electronic case documents. |
| 4/25/2007 | Britton R Giroux | 8.00 | Review D. Siegel documents and organize and load onto iConect (6.0); cite check brief (2.0). |
| 4/25/2007 | David M Boutrous | 7.50 | Review and update PI docket (.5); review, organize and label case materials (7.0). |
| 4/25/2007 | Anna Isman | 6.40 | Draft memorandum re class certification of ZAI Canadian claims. |
| 4/25/2007 | Karla Sanchez | 9.00 | Prepare exhibits and supplemental material for expert report (2.5); review and organize selected pleadings and orders (2.0); prepare notice of subpoena material for Congoleum Corporation (1.0); review and update deposition files (1.5); review and update pleading files (1.0); review and update correspondence files (1.0). |
| 4/25/2007 | Alicja M Patela | 7.50 | Review and update recent correspondence (2.0); review D. Siegel documents on iConect database (5.5). |
| 4/25/2007 | Eugene Kozob | 3.00 | Review and update spreadsheet re Foster supplementation. |
| 4/25/2007 | Emily Malloy | 10.20 | Review memoranda from doctors and screening companies (3.3); extract referenced transcript materials (4.0); prepare for expert review (2.9). |
| 4/25/2007 | Ellen T Ahern | 10.70 | Review and revise draft brief in opposition to Early Ludwick motion (3.0); participate in team conference re expert issues (.7); confer with co-counsel and S. Bianca re Dr. Lucas deposition (7.0). |
| 4/25/2007 | Pamela J Auerbach | 3.50 | Research and review opposition (2.5); correspond with team re opposition (1.0). |
| 4/25/2007 | Lisa G Esayian | 2.60 | Review and reply to correspondence re Cockrill and Perch depositions (1.0); review and reply to correspondence re reply brief in support of motion to enjoin claim file supplementation (.8); review M. Rosenberg's spreadsheet of remaining, non-settled PD claims and correspond with J. Restivo re same (.8). |
| 4/25/2007 | Elli Leibenstein | 2.00 | Analyze estimation issues (1.0); analyze expert issues (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/25/2007 | Barbara M Harding | 9.90 | Prepare for conference with expert (2.5); confer with expert, consultant, T. Fitzsimmons and client (5.0); confer with PI team re discovery strategy (.8); review and respond to correspondence re same (1.0); draft memoranda re PI strategy re omnibus hearing (.6). |
| 4/25/2007 | Scott A McMillin | 10.50 | Prepare for and participate in conference with epidemiologist re expert report (5.2); review epidemiology expert reports (1.6); prepare for and participate in conference re doctors and screeners (.8); confer with client re mesothelioma claims review (.3); review PD expert deposition summaries (.4); review NERA memorandum (.5); review b-reader protocol (.3); review pulmonologist expert report (.4); review construction products memorandum (.3); conferences re preparation for estimation trial and expert reports (.7). |
| 4/25/2007 | Andrew R Running | 5.10 | Confer with D. Mendelson re F. Zaremby deposition and other discovery matters (.2); continue review of Grace law department settlement documents and outlining of issues re same (4.9). |
| 4/25/2007 | Deborah L Bibbs | 5.90 | Review production database to assemble documents (3.2); coordinate assembly, preparation and organization of production information and materials (2.7). |
| 4/26/2007 | Maria Negron | 7.00 | Organize and analyze various law firm supplemental responses re B-read orders. |
| 4/26/2007 | David E Mendelson | 7.00 | Prepare deposition summary (1.2); review and prepare comments on reply brief by ACC/FCR to motion to compel (2.0); review and revise response to Early motion and confer with P. Auerbach re same (1.2); correspond with committees (.5); review documents and confer with J. Hughes and A. Running (.8); confer with claimants' counsel (.5); prepare for 4/27 conferences with committees and confer with B. Harding re same (.8). |
| 4/26/2007 | Janet S Baer | 4.90 | Confer re PI related issues (.5); review revised PD settlement motion (.4); confer re same (.3); review and revise draft interrogatories and draft certification (.5); confer re same (.4); prepare correspondence re same (.3); confer with D. Mendelson re PI discovery issues (.3); further revise draft interrogatories (1.4); review comments on various draft orders and further revise same (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/26/2007 | Daniel T Rooney | 7.50 | Correspond with A. Basta re certain documents (.5); review and organize data re supplemental B-read production (7.0). |
| 4/26/2007 | Michael A Rosenberg | 7.00 | Organize and analyze various pleadings re authority order (3.0); create various charts re same (2.0); review and update chart re expunged claims (2.0). |
| 4/26/2007 | Samuel Blatnick | 0.40 | Prepare materials for D. Bernick for 5/2/07 hearing. |
| 4/26/2007 | Jennifer W Cowen | 0.50 | Review motions submitted in connection with production and discovery of claimant x-rays. |
| 4/26/2007 | Brian T Stansbury | 0.10 | Confer with expert and E. Ahern re certain doctors and screening companies. |
| 4/26/2007 | Samuel M Gross | 6.70 | Draft, review and revise motion to approve asbestos PD settlements (4.6); review and analyze potential draft settlements re legal issues (2.1). |
| 4/26/2007 | Matthew E Nirider | 3.20 | Draft correspondence to P. DeWine re third-party subpoena (2.5); confer with K. Brennan and S. McMillin re third-party subpoena (.5); correspond with K. Brennan re same (.2). |
| 4/26/2007 | Raina A Jones | 4.50 | Review and analyze Grace background materials. |
| 4/26/2007 | Henry A Thompson, II | 5.70 | Review and analyze D. Siegel iConect database materials. |
| 4/26/2007 | Timothy J Fitzsimmons | 4.50 | Compose memorandum re asbestos exposure and correspond with B. Harding and S. McMillin (2.0); review and analyze materials re asbestos disease (2.5). |
| 4/26/2007 | Laura Now | 3.50 | Review and update spreadsheet re Foster supplementation. |
| 4/26/2007 | Stephanie A Rein | 10.00 | Cite-check and proofread Early Ludwick motion (4.0); review and gather Libby claimant chronologies (2.0); review, organize and file materials (3.0); review all Finch correspondence and organize same (1.0). |
| 4/26/2007 | Evan C Zoldan | 10.30 | Review questionnaire data and expert report (4.2); confer with expert re same and revisions to expert report (1.0); revise expert report (4.1); confer with expert re same (1.0). |
| 4/26/2007 | Laura E Mellis | 5.00 | Cite check brief. |
| 4/26/2007 | Britton R Giroux | 6.50 | Prepare and organize discovery materials (5.0); review and update x-ray correspondence log (1.5). |
| 4/26/2007 | David M Boutrous | 3.00 | Cite-check Early Ludwick opposition motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/26/2007 | Anna Isman | 6.80 | Draft memorandum re class certification. |
| 4/26/2007 | Karla Sanchez | 3.00 | Review and update pleading files (1.5); review and update correspondence files (.5); review, update and review deposition electronic files (1.0). |
| 4/26/2007 | Alicja M Patela | 7.50 | Review and update recent correspondence (1.5); review and analyze D. Siegel documents on iConect database (6.0). |
| 4/26/2007 | Eugene Kozob | 1.90 | Review and update spreadsheet re Foster supplementation. |
| 4/26/2007 | Emily Malloy | 10.10 | Review and organize supplemental b-read materials (7.8); review and organize PI questionnaires and MDL documents (2.3). |
| 4/26/2007 | Ellen T Ahern | 12.50 | Review and revise brief in opposition to Early Ludwick motion (3.0); prepare for and attend conference with B. Stansbury and expert re expert report (9.5). |
| 4/26/2007 | Pamela J Auerbach | 3.50 | Correspond with team re opposition (.5); research and revise opposition (3.0). |
| 4/26/2007 | Lisa G Esayian | 5.00 | Review and reply to questions from Reed Smith re remaining claims (1.5); review briefs filed by Federal-Mogul and Speights in further support of their settlement and correspond with R. Finke re same (1.0); confer with E. Leibenstein re questions re settled PI claims and follow-up with M. Rosenberg re information for E. Leibenstein (.8); revise draft motion for approval of PD settlements (1.0); review Speights appeal of order expunging 71 PD claims (.3); confer with R. Hayley re issues re Canadian PD claims (.4). |
| 4/26/2007 | Travis J Langenkamp | 0.50 | Review docket entries (.2); review articles re asbestos litigation (.3). |
| 4/26/2007 | Elli Leibenstein | 11.00 | Confer with consulting expert re estimation (6.5); prepare for and review materials for conference (1.5); analyze discovery issues (1.0); analyze claims issues (1.0); correspond with consulting expert re claims (.5); analyze settled claims (.5). |
| 4/26/2007 | Barbara M Harding | 4.70 | Review draft pleadings and orders and correspondence and conferences with PI team re same (3.1); confer with D. Mendelson re conference issues (.4); review documents re expert preparation (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/26/2007 | Scott A McMillin | 2.60 | Review reply on motion to compel estimates (.3); conferences re preparation for estimation trial (.5); conference with Congoleum counsel re subpoena (.5); review correspondence with trusts re subpoenas and conferences re same (.5); conferences re finalizing expert reports (.4); conferences re hearing on x-ray order (.2); review proposed discovery requests (.2). |
| 4/26/2007 | Andrew R Running | 0.50 | Continue review of J. Hughes deposition transcript and exhibits. |
| 4/26/2007 | Deborah L Bibbs | 7.00 | Search and review database to assemble production history re Sealed Air (4.4); review and update production database re same (2.6). |
| 4/27/2007 | Maria Negron | 7.00 | Organize and analyze various law firm supplemental responses re B-read orders. |
| 4/27/2007 | Korin K Ewing | 1.40 | Confer with D. Mendelson re status of ongoing discovery efforts (.7); confer with H. Thompson, L. Mellis and R. Jones re same (.7). |
| 4/27/2007 | David E Mendelson | 6.30 | Prepare for and attend two discovery conferences with committees (2.8); review document responses and confer with staff and client re same (2.2); edit Early Ludwick brief (.8); edit protective order brief (.5). |
| 4/27/2007 | Janet S Baer | 7.80 | Revise draft PI interrogatory, order and affidavit of compliance re B-read issue (1.0); confer and correspond with numerous parties re same (1.3); correspond re draft order on Baron & Budd matters and further revise same (1.2); review revised PD settlement agreement (.5); review and revise comments to Prudential changes to PD settlement agreement (.8); review memorandum re USG settlement agreement (.3); review 4/13 transcript re S. Esserman order issues and prepare correspondence re same (.4); confer with A. Basta re S. Esserman order and order on interrogatories (.3); review response on Early Ludwick matter (.6); review numerous court orders on PI matters and confer re same (.5); prepare correspondence re orders, interrogatories and discovery issues (.7); prepare correspondence re POC letter (.2). |
| 4/27/2007 | Gary M Vogt | 1.70 | Review files for requested ZAI claimant class action discovery materials (1.3); review files for requested Libby discovery materials (.4).. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/27/2007 | Daniel T Rooney | 7.50 | Review and organize data re supplemental B-read production (5.5); conference with K. Cawley re b-read data (.5); organize and analyze Sealed Air pleadings in preparation for scanning (1.5). |
| 4/27/2007 | Michael A Rosenberg | 7.00 | Reconcile expunged claim status (5.0); organize and analyze various documents re claim authority issue (2.0). |
| 4/27/2007 | Samuel Blatnick | 0.30 | Draft summary of appeal process for Speights late authority appeal. |
| 4/27/2007 | Amanda C Basta | 2.40 | Review and revise opposition to motion to quash (1.0); confer with E. Ahern re same (.5); confer with client re PIQ responses (.2); confer with experts and consultants re navigable database (.5); confer with J. Baer re status (.2). |
| 4/27/2007 | Brian T Stansbury | 7.60 | Confer with J. Hughes re expert designations (.1); confer with expert re Libby x-rays (.1); draft summary of experts' anticipated testimony for J. Hughes (2.3); review opposition to x-ray status report (.6); review discovery requests and provide comments (.4); revise graphics for expert report (.4); confer with expert re status of radiology (.1); confer with experts re expert reports (.6); review pulmonary function tests cited in deposition and prepare materials for expert's review (.7); review order denying motion to admit status report (.1); confer with expert re x-ray study (.5); summarize deposition (1.0); draft slides for hearing (.7). |
| 4/27/2007 | Matthew E Nirider | 2.10 | Confer with S. Erhart and S. McMillin re third-party subpoena (1.0); revise correspondence to P. DeWine re third-party subpoena (.6); revise draft protective order re same (.3); prepare and annotate copy of September 11, 2006 hearing transcript re same (.2). |
| 4/27/2007 | Raina A Jones | 7.40 | Confer with H. Thompson re document review (.1); review and analyze Grace background materials (7.3). |
| 4/27/2007 | Henry A Thompson, II | 10.60 | Review and analyze D. Siegel iConect database. |
| 4/27/2007 | Timothy J Fitzsimmons | 2.50 | Review and analyze recent scientific literature re asbestos disease. |
| 4/27/2007 | Stephanie A Rein | 4.50 | Proofread expert witness list (1.0); review, organize and file materials (2.5); review and gather Libby claimant chronologies (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/27/2007 | Evan C Zoldan | 6.40 | Confer with expert re revisions to expert report (1.0); review report (3.2); edit expert report to incorporate revisions (2.2). |
| 4/27/2007 | Laura E Mellis | 8.50 | Compile deposition exhibits (.5); organize case documents (3.5); cite check brief (4.0); finalize same (.5). |
| 4/27/2007 | Britton R Giroux | 1.00 | Correspond with B. Stansbury re x-ray invoice reimbursement procedures. |
| 4/27/2007 | David M Boutrous | 1.00 | Review and update PI docket (.5); review and update x-ray documents binder (.5). |
| 4/27/2007 | Anna Isman | 6.40 | Draft memorandum re class certification. |
| 4/27/2007 | Karla Sanchez | 3.50 | Review and update pleading files (1.0); prepare transmittal correspondence and notice of subpoena material (1.0); review and update third-party files (1.0); review and update correspondence files (.5). |
| 4/27/2007 | Alicja M Patela | 11.50 | Review and update recent correspondence (2.0); research deposition exhibits and prepare binder re Schonfeld deposition for medical expert (9.5). |
| 4/27/2007 | Eugene Kozob | 1.20 | Review and organize various reliance materials re peer-reviewed articles. |
| 4/27/2007 | Emily Malloy | 9.40 | Review and organize PI questionnaires and MDL documents (1.0); review and organize supplemental b-read materials (8.4). |
| 4/27/2007 | Ellen T Ahern | 5.00 | Review and follow-up on issues related to doctor and screener packets and expert work (2.0); edit and finalize brief re Early Ludwick subpoena (3.0). |
| 4/27/2007 | Pamela J Auerbach | 2.50 | Finalize brief (1.5); confer and correspond re same (1.0). |
| 4/27/2007 | Lisa G Esayian | 3.00 | Review current draft PD settlement agreement and confer with J. Baer re revisions (.8); correspond with D. Cockrill re Monday's records custodian deposition (.4); review Speights motion to amend ruling re three no-authority claims (.3); correspond with R. Finke re Prudential settlement and revise draft of same (1.5). |
| 4/27/2007 | Travis J Langenkamp | 0.80 | Review docket entries (.3); review articles re litigation (.5). |
| 4/27/2007 | Elli Leibenstein | 2.50 | Analyze claims (.5); confer with consulting expert re claims (.5); participate in conference re Rust issues (.5); participate in conference re BMC subpoena and analyze same (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/27/2007 | Barbara M Harding | 3.70 | Review pleadings re FCR discovery requests and relevant documents (1.5); correspond with D. Mendelson re same (.5); confer with FCR and ACC (.7); review and draft comments re draft discovery orders (.7); review and respond to correspondence (.3). |
| 4/27/2007 | Scott A McMillin | 2.60 | Confer with trusts' counsel and confer with K&E team re same (.8); prepare for hearings on motions to compel and confer with K&E team re same (.7); review opposition to status report and order re same (.4); conferences re same (.3); review reply on ACC motion to compel (.3); review draft interrogatories re b-reads (.1). |
| 4/27/2007 | Andrew R Running | 3.10 | Participate in conference with B. Harding, D. Mendelson and R. Mullady re FCR document requests (.6); conference with D. Mendelson re same (.3); continue review of law department settlement documents and drafting of issues analysis re same (2.2). |
| 4/27/2007 | Deborah L Bibbs | 7.00 | Search and review databases to gather information re production of Sealed Air documents (3.4); review and update production database re same (3.6). |
| 4/28/2007 | Janet S Baer | 2.90 | Review 5/2 hearing agenda and coordinate matters for same (.9); follow up re PD pro se correspondence (.3); prepare correspondence re PI B-read issue and review D. Rooney correspondence re same (.4); review further correspondence on Canadian ZAI (.3); review transcript of 4/13 hearing re PI interrogatory matter (1.0). |
| 4/28/2007 | Daniel T Rooney | 2.00 | Organize data re supplemental B-read production. |
| 4/28/2007 | Emily Malloy | 4.20 | Review PI questionnaires and MDL documents for negative claimants. |
| 4/28/2007 | Ellen T Ahern | 1.60 | Coordinate issues re Dr. Lucas deposition (.3); follow-up re supplements to doctor and screener packets for experts (1.0); review correspondence re expert draft report (.3). |
| 4/28/2007 | Lisa G Esayian | 3.00 | Correspond with A. Brockman at ARPC re Grace PI settled claims issues (1.0); review M. Rosenberg's analysis re expunged PD claims per R. Finke's request (.3); correspond with R. Finke re same (.3); outline issues for 4/30/07 records custodian deposition of D. Cockrill at Ogletree Deakins re Anderson Memorial records (1.4). |

A-72

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/28/2007 | Elli Leibenstein | 1.00 | Review correspondence re BMC subpoena (.5); analyze claims (.5). |
| 4/28/2007 | Scott A McMillin | 0.60 | Work on graphics for omnibus hearing (.4); review expert report re industrial hygiene (.1); conferences re preparation for omnibus hearing (.1). |
| 4/29/2007 | Daniel T Rooney | 1.00 | Review B-read supplemental data and correspond with J. Baer re same. |
| 4/29/2007 | Henry A Thompson, II | 5.40 | Review D. Siegel iConect database materials. |
| 4/29/2007 | Lisa G Esayian | 2.00 | Draft status report to D. Bernick re all current PD matters (1.5); correspond with J. Baer re PD matters for May 2 hearing (.5). |
| 4/29/2007 | Elli Leibenstein | 1.50 | Analyze estimate expert issues (1.0); prepare for conferences with consulting experts (.5). |
| 4/29/2007 | Scott A McMillin | 0.40 | Work on graphics for omnibus hearing. |
| 4/30/2007 | Korin K Ewing | 3.20 | Confer with H. Thompson and L. Mellis re document review and production efforts (1.1); confer with D. Mendelson re preparation for upcoming hearing and status of document production efforts (.9); participate in conference re preparation for upcoming hearing and status of ongoing efforts (1.2). |
| 4/30/2007 | Janet S Baer | 6.30 | Review 4/13 hearing transcript and prepare chart re B-read counsel issues (.3); confer with A. Basta and BMC re BMC discovery/deposition (.3); confer with J. O'Neill and E. Ahern re Early Ludwick motion (.3); confer re order on B-reads and protective language (.3); attend to issues re interrogatories and related issues (.5); participate in conference re PI interrogatories and related issues (1.3); attend to issues re same (.3); attend Grace team conference re preparation for 5/2 hearing (1.5); further review motions and confer re same (1.5). |
| 4/30/2007 | Gary M Vogt | 1.50 | Review database for requested materials re certification correspondence re production of b-read materials per 12/22/06 order (.8); coordinate assembly of requested ZAI discovery materials (.3); coordinate assembly of requested PD deposition exhibit materials requested re Ogletree Deakins records deposition (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/30/2007 | Daniel T Rooney | 7.30 | Organize draft expert rebuttal reports and review for reliance material citations (3.0); confer with A. Basta re B-read data (.5); confer with Grace team re 5/2 hearing (1.3); prepare material for 5/2 hearing (2.5). |
| 4/30/2007 | Robert B Rittenhouse | 0.50 | Review expert reliance materials. |
| 4/30/2007 | Michael A Rosenberg | 3.00 | Review and update expunged claims status (1.0); create expert reliance materials database (2.0). |
| 4/30/2007 | Samuel Blatnick | 2.60 | Compile hearing materials for 5/2/07 hearing (1.1); conference with K&E team re same (1.1); conference with T. Rea re amending objections (.4). |
| 4/30/2007 | Amanda C Basta | 6.60 | Confer with client re discovery responses (.3); confer with J. Baer re hearing preparation (.5); participate in team conference re hearing preparation (1.5); confer with D. Mendelson and K. Ewing re same (1.0); participate in conference re draft discovery responses (1.0); draft correspondence re same (.3); hearing preparation (2.0). |
| 4/30/2007 | Brian T Stansbury | 7.30 | Confer with expert re cancer claims (.3); confer with experts re expert reports (.6); review memorandum re Daubert analysis in Third Circuit and research follow-up issues (1.0); revise slides for hearing (2.0); confer with D. Bernick. S. McMillin, J. Baer, B. Harding, E. Ahern, D. Mendelson, A. Basta and J. Baer re hearing preparation (1.1); review additional screening and doctor memoranda and underlying materials (2.3). |
| 4/30/2007 | Samuel M Gross | 1.00 | Compare and cross-check 10Q and 10K for consistency re asbestos litigation issues. |
| 4/30/2007 | Raina A Jones | 13.30 | Review and analyze documents. |
| 4/30/2007 | Henry A Thompson, II | 10.70 | Review R. Tarola documents (6.3); review M. Shelnitz iConect database and resolve related production issues (4.4). |
| 4/30/2007 | Timothy J Fitzsimmons | 2.00 | Review and analyze scientific literature re asbestos disease (1.5); compose memorandum and correspond with B. Harding and S. McMillin re same (.5). |
| 4/30/2007 | Laura Now | 6.50 | Organize and analyze various reliance materials re expert. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/30/2007 | Stephanie A Rein | 5.50 | Review and participate in electronic production (3.0); review and organize materials for hearing preparation to be sent to Pittsburgh (1.0); review BOCA production documents and compare privileged documents to privilege log (1.5). |
| 4/30/2007 | Evan C Zoldan | 1.40 | Confer and correspond with B. Stansbury re expert reports (.3); review expert report in anticipation of conference with experts (1.1). |
| 4/30/2007 | Laura E Mellis | 10.30 | Compile and analyze documents for hearing preparation (4.0); compile data re x-ray compliance (3.0); attend team conference (1.0); finalize hearing slides (2.3). |
| 4/30/2007 | Britton R Giroux | 7.50 | Review M. Shelnitz documents and load onto iConect (5.5); review and update x-ray correspondence log (1.0); organize war room documents (1.0). |
| 4/30/2007 | David M Boutrous | 11.00 | Confer with H. Thompson re iConect database project (.5); merge responsive documents on iConect database (4.0); locate certain privileged documents from privilege log (5.0); assemble and tab deposition exhibits in preparation for hearing (1.5). |
| 4/30/2007 | Anna Isman | 7.80 | Prepare for and participate in conference (1.0); draft memorandum re class certification (6.8). |
| 4/30/2007 | Karla Sanchez | 8.00 | Review and update pleading files (1.5); review and update correspondence files (1.0); search for selected pleadings and orders and prepare attorney review binders for 5/02/2007 hearing (2.5); review correspondence database for requested documents (1.0); review and prepare files re Sealed Air documents (2.0). |
| 4/30/2007 | Alicja M Patela | 11.50 | Review and update recent correspondence (2.0); prepare materials for medical experts (2.0); review documents on iConect database (2.0); prepare materials and exhibits for hearing preparation (5.5). |
| 4/30/2007 | Eugene Kozob | 5.00 | Review and organize various reliance materials re peer-reviewed articles. |
| 4/30/2007 | Emily Malloy | 9.70 | Analyze diagnosis narratives and prepare summary of information (1.0); review PI questionnaires and MDL documents of negative claimants (8.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/30/2007 | Ellen T Ahern | 6.90 | Review follow up materials re expert packets (1.8); review draft expert report (.7); correspond with G. Bragg (.3); prepare bullet point summary of motion for hearing (1.6); participate in team conference (1.5); correspond with A. Basta and B. Harding re status of non-party discovery (.5); correspond with B. Stansbury and S. McMillin re status of expert projects (.5). |
| 4/30/2007 | Lisa G Esayian | 5.50 | Confer with D. Cockrill at Ogletree Deakins to prepare for his deposition (1.0); defend deposition taken by D. Speights (3.5); participate in team conference with D. Bernick re May 2 hearing (.5); correspond with T. Rea at Reed Smith re amended objections to certain PD claims (.5). |
| 4/30/2007 | Elli Leibenstein | 1.50 | Participate in team conference re hearing (.5); analyze subpoena issues (.5); analyze projects for hearing (.5). |
| 4/30/2007 | Barbara M Harding | 8.00 | Review draft expert reports (3.7); review and draft comments re proposed orders and oral argument outline for omnibus hearing (3.5); correspond with D. Mendelson, S. McMillin, B. Stansbury and J. Baer re discovery issues and expert preparation (.8). |
| 4/30/2007 | Scott A McMillin | 2.60 | Prepare for and participate in team conference re omnibus hearing (1.2); prepare materials for omnibus hearing (.4); review industrial hygiene expert reports (.7); prepare for conferences with experts and finalizing expert reports (.3). |
| 4/30/2007 | Andrew R Running | 6.10 | Participate in K&E conference with D. Bernick and other team members re litigation assignments (1.1); conference with D. Mendelson re preparations for May 2nd hearing (.2); continue review of law department settlement documents and drafting of issues outline re same (4.8). |
| 4/30/2007 | Deborah L Bibbs | 3.70 | Search and review databases to gather information re production history of Sealed Air documents (2.1); review and update production database re same (1.6). |
| | Total: | 3,616.40 | |

**Matter 23 – Business Operations – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/9/2007 | Janet S Baer | 0.20 | Review correspondence re Newark, NJ property. |
| 4/11/2007 | Janet S Baer | 0.40 | Confer with A. Krieger and S. Gross re Colowyo Coal agreement. |
| 4/20/2007 | Janet S Baer | 0.50 | Respond to numerous creditor/client inquiries. |
| 4/24/2007 | Joy L Monahan | 1.20 | Review and analyze quarterly report re de minimus settlements (.3); review order re procedures for filing same (.3); confer with M. Sprinkle re IRS settlement (.2); revise and finalize report for filing (.3); confer with J. O'Neill re same (.1) |
| 4/28/2007 | Janet S Baer | 1.70 | Review draft/revised 10Q (.7); prepare comments to client re same (.4); review interest cases and inquiry re affect on 10Q (.4); prepare correspondence re same (.2). |
| 4/28/2007 | Janet S Baer | 0.20 | Review de minimus sale and settlement reports. |
| 4/30/2007 | Joy L Monahan | 0.20 | Confer with J. Baer re quarterly report on de minimus settlements (.1); confer with J. O'Neill re filing of same (.1). |
| | Total: | 4.40 | |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/1/2007 | Lori Sinanyan | 2.50 | Review pleadings and prepare outline re BNSF matter for omnibus hearing (1.3); review pleadings and prepare outline re NJ matter for omnibus hearing (1.2). |
| 4/2/2007 | Lori Sinanyan | 3.60 | Prepare BNSF and NJ matters for omnibus hearing (3.5); confer with D. Cohn re continuing BNSF matter (.1). |
| 4/3/2007 | Janet S Baer | 0.70 | Confer with A. Basta re RMQ status (.3); confer with T. Freedman re NJ status/strategy (.2); confer re RMQ scheduling (.2). |
| 4/3/2007 | Lori Sinanyan | 0.10 | Respond to inquiry from J. Baer re emergency motion to continue BNSF matter to 5/21 hearing. |
| 4/3/2007 | Mark E Grummer | 0.20 | Correspond re plans for conference re EPA settlement agreement. |
| 4/4/2007 | Janet S Baer | 1.50 | Confer with Grace and EPA re global settlement agreement (1.2); confer with L. Sinanyan re BNSF matter, Gemini and other related matters (.3). |
| 4/4/2007 | Lori Sinanyan | 0.70 | Review emergency motion to continue BNSF matter to 5/21 hearing (.2); review correspondence from D. Cohn re same (.1); confer with J. Baer re same (.4). |
| 4/5/2007 | Janet S Baer | 2.10 | Confer with J. Wisler re BNSF/Libby discovery issues (.4); review appellate rules re ZAI motion for reconsideration and prepare correspondence re same (.4); prepare correspondence re BNSF discovery (.3); review insurer correspondence re same (.2); confer with D. Cohn re same (.3); review Libby plaintiff's discovery requests and motion re hearing (.3); confer with L. Esayian and J. Restivo re ZAI response (.2). |
| 4/5/2007 | Lori Sinanyan | 0.20 | Review correspondence from K&E and insurers re expedited discovery request. |
| 4/6/2007 | Janet S Baer | 0.90 | Review correspondence to NJDEP and revise same (.3); review Libby claimants' motion for expedited discovery (.3); confer with L. Sinanyan re same and emergency motion for hearing (.3). |
| 4/6/2007 | Lori Sinanyan | 1.00 | Confer with K&E team re case administration, including BNSF matters (.7); confer with J. Baer re same (.3). |
| 4/6/2007 | Joy L Monahan | 2.10 | Confer with J. Baer and S. Bianca re ZAI response (.3); review correspondence re appellate procedures (.2); review and analyze transcript re ZAI leave for appeal (1.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/8/2007 | Lori Sinanyan | 1.40 | Draft objection to the Libby claimants' motion for continuance. |
| 4/9/2007 | Janet S Baer | 2.70 | Review correspondence re Minnesota settlement agreement (.2); review draft objection re Libby motion re BNSF hearing (.7); confer with BNSF counsel re Libby discovery issues (.8); further confer with L. Sinanyan re same (.3); confer with various counsel re Locke v. Bettacchi matter (.3); review and further revise BNSF response (.4). |
| 4/9/2007 | Lori Sinanyan | 2.80 | Review and respond to correspondence from BNSF's counsel in connection with emergency motion to reschedule hearing (.1); confer with counsel for BNSF and J. Baer (.5); follow-up conference with J. Baer re same (.1); revise draft objection to emergency motion to reschedule hearing (1.9); confer with J. O'Neill re filing of objection and service list issues (.2). |
| 4/9/2007 | Joy L Monahan | 8.40 | Review and analyze ZAI claimants' motion for reconsideration and related pleadings (3.6); legal research in support of response to same (4.2); confer with J. Baer re same (.6). |
| 4/9/2007 | Mark E Grummer | 0.60 | Correspond with team re Libby OU3 draft consent order. |
| 4/10/2007 | Joy L Monahan | 6.80 | Conduct legal research re ZAI claimants' motion for reconsideration and analyze same (6.4); confer with J. Baer re same (.4). |
| 4/11/2007 | Janet S Baer | 0.80 | Review transcript of 4/2 hearing re BNSF discovery issues (.5); attend to issues re RMQ hearing and new schedule (.3). |
| 4/11/2007 | Joy L Monahan | 4.10 | Confer with J. Baer re response to ZAI claimants' motion for reconsideration (.6); prepare outline and draft response to same (3.5). |
| 4/11/2007 | Deborah L Bibbs | 7.30 | Examine docket and prepare timeline re exclusivity appeal, PacifiCorp appeal and Montana stay appeal. |
| 4/12/2007 | Janet S Baer | 0.70 | Review pleadings and transcript on BNSF injunction and discovery matters. |
| 4/12/2007 | Joy L Monahan | 7.70 | Prepare and revise response to ZAI claimants' motion for reconsideration (3.2); conduct legal research in support of same (3.2); confer with J. Baer re same (.6); confer with S. Bianca re same (.7). |
| 4/12/2007 | Mark E Grummer | 0.20 | Review and reply to correspondence re draft OU3 order. |
| 4/12/2007 | Christopher Landau, P.C. | 1.80 | Correspond with team re isues in bankruptcy litigation. |

A-79

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/13/2007 | Joy L Monahan | 4.50 | Review J. Baer comments to draft response to ZAI claimants' motion for reconsideration (.4); confer with J. Baer re same (.3); analyze and revise same (3.0); confer with J. Baer and S. Bianca re same (.8). |
| 4/15/2007 | Mark E Grummer | 0.50 | Review miscellaneous case materials. |
| 4/16/2007 | Janet S Baer | 0.60 | Review Court opinion on Montana injunction matter (.4); confer with F. Monaco re same (.2). |
| 4/16/2007 | Lori Sinanyan | 0.60 | Review opinions from Court denying expansion of preliminary injunction to state of Montana and denying relief from automatic stay (.5); correspond with J. Baer re same (.1). |
| 4/16/2007 | Deborah L Bibbs | 0.50 | Examine docket for requested information re motion to leave to expand injunction to include actions against BNSF. |
| 4/17/2007 | Janet S Baer | 2.30 | Prepare correspondence re Montana appeals (.3); confer with L. Sinanyan re BNSF and Montana issues (.3); coordinate BNSF conference in New York (.2); review responses to BNSF injunction motion (1.2); confer with L. Sinanyan re same (.3). |
| 4/17/2007 | Lori Sinanyan | 0.50 | Confer with J. Baer re Montana opinions denying expansion of preliminary injunction and relief from stay (.1); review and analyze responses filed in BNSF matter (.2); analyze miscellaneous matters related to BNSF (.2). |
| 4/18/2007 | Lori Sinanyan | 3.00 | Confer with J. Baer re action items re BNSF (.3); compile and review contracts re potential indemnification language claimed by BNSF (1.8); review and analyze objections to Debtors' motion to expand preliminary injunction to BNSF (.9). |
| 4/18/2007 | Mark E Grummer | 2.10 | Conference with Grace Remedium team and others re Libby OU3 cleanup order (1.1); correspond with team re same (1.0). |
| 4/19/2007 | Janet S Baer | 2.10 | Respond to inquiry from State of Montana re environmental claims (.2); confer with L. Sinanyan re BNSF matters (.7); confer with F. Monaco re Montana matter (.2); review Libby claimants and PI committee response on BNSF and related matters re same (1.0). |
| 4/19/2007 | Lori Sinanyan | 4.10 | Review objections to Debtors' motion to expand the preliminary injunction to BNSF (.7); multiple conferences with J. Baer re draft response (.7); draft response (2.7). |
| 4/19/2007 | Mark E Grummer | 1.00 | Correspond with R. Marriam re expert witness. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/20/2007 | Janet S Baer | 3.00 | Review BNSF contracts for reply brief (1.0); confer re assembly of documents for BNSF reply and Montana motion (.5); confer with L. Sinanyan re same (.3); review Montana pleadings in preparation for conference re same and BNSF (.5); confer with D. Bernick and L. Sinanyan re BNSF and Montana (.7). |
| 4/20/2007 | Lori Sinanyan | 4.90 | Draft response in support of motion to expand preliminary injunction to BNSF (4.4); confer with D. Bernick and J. Baer re same (.4); follow-up with J. Baer re same (.1). |
| 4/20/2007 | Gary M Vogt | 2.00 | Review pleadings and coordinate assembly and organization of case law cited in motion to expand preliminary injunction against BNSF and responses thereto (1.2); edit and update index re same (.8). |
| 4/20/2007 | Gary M Vogt | 1.70 | Review bankruptcy, district and appellate court files for materials requested to prepare motion for reconsideration of 4/13/07 order denying motion to expand preliminary injunction to include actions against State of Montana in Chakarian adversary proceeding. |
| 4/20/2007 | David Hernandez | 7.00 | Review briefs to compile and organize case law cited re motion to expand preliminary injunction re BNSF. |
| 4/22/2007 | Janet S Baer | 5.30 | Prepare correspondence re Libby OU3 matter (.4); review draft BNSF reply (.5); review correspondence re same (.4); prepare Montana motion for reconsideration and review materials re same (3.5); review and further revise BNSF reply (.5). |
| 4/22/2007 | Lori Sinanyan | 5.80 | Draft response in support of motion to expand preliminary injunction to BNSF. |
| 4/23/2007 | Janet S Baer | 6.00 | Review and further revise BNSF reply brief (2.5); confer re same (.3); review correspondence re Libby OU-3 issues and criminal case (.4); confer with D. Bernick and T. Freedman re BNSF conference and issues (.3); confer with State of Montana counsel re Montana opinion and related issues (.4); confer with B. Harding re Libby record taint issues (.3); confer with L. Sinanyan re same and related issues for reply brief (.4); analyze and assemble materials for BNSF conference (.4); review legal memorandum and pleadings for BNSF conference and BNSF reply brief (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/23/2007 | Lori Sinanyan | 6.10 | Confer with J. Baer re draft BNSF reply (.4); confer with J. Posner and F. Zaremby re insurance policies for same (.3); revise draft of same (5.3); review insurance reply filed and correspond with J. Baer re same (.1). |
| 4/23/2007 | Gary M Vogt | 0.20 | Review docket for materials requested to prepare motion for reconsideration. |
| 4/23/2007 | Mark E Grummer | 0.90 | Conference with Grace representatives re sampling requirements and terminology in Libby OU3 consent order (.4); correspond with K&E criminal team re same (.5). |
| 4/24/2007 | Deanna D Boll | 6.70 | Conferences with J. Baer, D. Bernick and L. Sinanyan re extending preliminary injunction to BNSF (1.5); review and revise responsive pleadings re same (5.2). |
| 4/24/2007 | Janet S Baer | 8.10 | Review and revise current draft of BNSF reply brief (1.0); confer with BNSF representatives re case, injunction and related matters (3.0); confer with D. Bernick re comments to BNSF reply (.3); revise BNSF reply brief (2.5); confer with D. Boll and L. Sinanyan re same (.5); revise motion to reconsider re Montana opinion (.8). |
| 4/24/2007 | Lori Sinanyan | 8.20 | Draft motion for leave to file reply in support of expanding injunction to BNSF (1.1); revise BNSF reply brief including multiple conferences with J. Baer (6.9); confer with J. O'Neil re same (.1); confer with J. Hughes re same (.1). |
| 4/24/2007 | Theodore L Freedman | 1.50 | Attend Burlington Northern conference. |
| 4/25/2007 | Janet S Baer | 3.50 | Further revise Montana motion for reconsideration and supplement same. |
| 4/25/2007 | Lori Sinanyan | 0.60 | Review and comment on motion for reconsideration of Montana order. |
| 4/26/2007 | Janet S Baer | 3.00 | Attend to issues re Montana motion for reconsideration (.5); further revise same (1.0); correspondence re NJDEP motion on claim (.2); confer with F. Monoco re State of Montana matter (.3); review State of Montana's motion to reconsider (.4); review New Jersey motion re late POC (.3); prepare transmittal for filing same (.3). |
| 4/26/2007 | Gary M Vogt | 2.00 | Cite check and fact check motion to reconsider 4/13 order denying request to expand preliminary injunction to include State of Montana. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/27/2007 | Janet S Baer | 1.10 | Review potential ELT correspondence and revise same (.6); confer with L. Duff re same (.3); review orders on BNSF pleadings (.2). |
| 4/27/2007 | Lori Sinanyan | 0.20 | Review order denying response filed by insurer and confer with J. Baer re same. |
| 4/28/2007 | Janet S Baer | 1.00 | Review CNA reply re BNSF and prepare correspondence re same (.6); complete review of NJDEP motion and late proof of claim and prepare correspondence re same (.4). |
| 4/30/2007 | Janet S Baer | 1.00 | Confer with A. Johnson re response briefs re Montana motion for reconsideration and NJDEP motion to file late claim (.4); further confer re same (.2); confer with J. Posner and J. Hughes re CNA correspondence re BNSF insurance (.4). |
| 4/30/2007 | Lori Sinanyan | 0.70 | Review CNA correspondence re coverage for BNSF (.2); confer with Grace and J. Baer re same (.5). |
| 4/30/2007 | Lori Sinanyan | 0.50 | Review NJ motion to file late claim and respond to correspondence from A. Johnson. |
| 4/30/2007 | Andrea L Johnson | 5.50 | Confer with J. Baer re State of Montana's motion to reconsider order denying automatic stay lift (.2); correspond and confer re same (.2); review and analyze numerous pleadings re same (1.6); confer with J. Baer re New Jersey's motion for leave to file a late proof of claim (.2); correspond and confer with D. Bibbs re same (.3); review and analyze numerous pleadings and research memorandum re same (2.3); research and analyze caselaw re same (.5); correspond re conference with A. Marchetta re same (.2). |
| 4/30/2007 | Deborah L Bibbs | 3.30 | Review, analyze and organize docket for requested materials re State of Montana, Libby claimants and late proofs of claims. |
| | Total: | 172.50 | |

**Matter 30 – Hearings – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/5/2007 | Salvatore F Bianca | 3.90 | Attend hearing re ZAI claimants request for leave to appeal (.8); hearing preparation re same (2.9); follow-up correspondence re hearing (.2). |
| 4/1/2007 | Lori Sinanyan | 0.30 | Confer with J. Baer re omnibus hearing agenda matters. |
| 4/1/2007 | Gary M Vogt | 0.30 | Coordinate issues re telephonic appearance requests re 4/2 omnibus hearing. |
| 4/2/2007 | Janet S Baer | 2.90 | Confer with D. Bernick, B. Harding and L. Esayian re preparations for 4/2 omnibus hearing (.8); follow up conference re Forman Perry and NJDEP matters (.5); review J. Hughes deposition transcript in preparation for 4/3 RMQ hearing (.8); review numerous correspondence re 4/2 hearing issues (.8). |
| 4/2/2007 | Lori Sinanyan | 3.60 | Attend and argue at omnibus hearing. |
| 4/2/2007 | Gary M Vogt | 0.80 | Coordinate issues re court call arrangements for Grace personnel re 4/2 omnibus hearing (.5); review docket for requested information re A. Volovsek claim for use at 4/2 omnibus hearing (.3). |
| 4/2/2007 | Samuel Blatnick | 4.40 | Participate in omnibus hearing telephonically (4.1); review agenda for 4/9/07 hearing on asbestos PD matters (.3). |
| 4/2/2007 | Amanda C Basta | 10.00 | Prepare for and attend omnibus hearing. |
| 4/2/2007 | Lisa G Esayian | 9.00 | Confer with D. Bernick re PD issues for 4/2/07 hearing (1.0); prepare for hearing (2.5); attend hearing (5.5). |
| 4/2/2007 | Barbara M Harding | 10.50 | Prepare for omnibus hearing (5.3); attend omnibus hearing re PI issues (4.0); draft correspondence to PI team re debrief of hearing and immediate follow up issues (1.2). |
| 4/3/2007 | Lori Sinanyan | 0.80 | Confer with K&E, Grace and Blackstone re hearing update. |
| 4/4/2007 | Gary M Vogt | 0.30 | Coordinate update of arrangements re 4/9/07 and 4/23 - 4/25/07 PD hearings. |
| 4/6/2007 | Samuel Blatnick | 3.00 | Review materials and practice arguments for 4/9/07 hearing. |
| 4/7/2007 | Gary M Vogt | 2.80 | Review docket to assemble, organize and distribute materials requested to prepare for 4/13 hearing. |
| 4/9/2007 | Samuel Blatnick | 8.50 | Prepare for argument (1.5); attend hearing re statute of limitations motion (7.0). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 4/9/2007 | Lisa G Esayian | 10.20 | Participate in summary judgment arguments and status conference re PD claims before Judge Fitzgerald in Pittsburgh. |
| 4/10/2007 | Deborah L Bibbs | 0.30 | Arrange telephonic appearances for 4/13/07 hearing. |
| 4/12/2007 | Janet S Baer | 3.00 | Confer with A. Basta and B. Harding and review materials in preparation for hearing on motion to compel and related issues. |
| 4/12/2007 | Gary M Vogt | 1.00 | Review dockets and pleadings for materials requested to prepare for 4/17 hearing. |
| 4/13/2007 | Janet S Baer | 4.00 | Prepare for and attend hearing on PI motion to compel and related matters. |
| 4/13/2007 | Michael A Rosenberg | 3.50 | Attend hearing re PI matters. |
| 4/13/2007 | Amanda C Basta | 9.00 | Prepare for discovery hearing (5.5); attend same (3.5). |
| 4/13/2007 | Samuel M Gross | 7.80 | Prepare legal memoranda and other materials for hearing (4.5); attend hearing re asbestos PI issues (3.3). |
| 4/13/2007 | Barbara M Harding | 10.30 | Prepare for discovery hearing (5.2); attend hearing re PI issues (3.5); confer with client re debrief (.5); draft memorandum re summary of rulings (1.1). |
| 4/16/2007 | Janet S Baer | 0.60 | Review and organize materials from 4/13 hearing issues and related matters. |
| 4/17/2007 | Janet S Baer | 0.70 | Review 5/2 agenda and attend to issues re same (.4); further confer and revise 5/2 agenda (.3). |
| 4/18/2007 | Gary M Vogt | 1.20 | Coordinate arrangements re April 23-25 PD hearing (.5); coordinate assembly of materials requested to prepare for PD hearing (.7). |
| 4/19/2007 | Lisa G Esayian | 1.50 | Participate in telephonic status hearing with Judge Fitzgerald re PD claims. |
| 4/25/2007 | Lisa G Esayian | 0.40 | Review and provide comments on draft agenda for May 2 hearing. |
| 4/25/2007 | Deborah L Bibbs | 0.30 | Arrange telephonic appearances for 5/2 hearing. |
| 4/26/2007 | Bianca Portillo | 0.60 | Search docket and retrieve requested agenda materials re omnibus hearing. |
| 4/27/2007 | Gary M Vogt | 0.60 | Review files and dockets for materials requested for 5/2 hearing preparation. |
| 4/29/2007 | Gary M Vogt | 1.00 | Distribute materials requested for conference re 5/2 hearing preparation (.4); coordinate issues re assembly of materials requested to prepare for 5/2 hearing (.6) |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/30/2007 | Janet S Baer | 2.60 | Review agenda for 5/2 hearing and prepare numerous follow up messages re same (.8); confer with B. Portillo re same (.3); review documents re same (.5); confer with B. Portillo after team conference to assemble new information for D. Bernick for 5/2 hearing and review same (1.0). |
| 4/30/2007 | Gary M Vogt | 1.50 | Participate in team conference re issues re 5/2 omnibus hearing preparations (.7); coordinate assembly and organization of materials requested for 5/2 hearing preparation (.8). |
| 4/30/2007 | Samuel M Gross | 1.00 | Conference with Grace team re legal issues for May 2, 2007 hearing. |
| 4/30/2007 | Bianca Portillo | 6.80 | Search dockets to retrieve and organize requested materials re omnibus hearing. |
| | Total: | 129.00 | |

**Matter 31 – Asset Disposition – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/3/2007 | Janet S Baer | 0.80 | Confer with Grace and Blackstone re generic sales and related issues. |
| 4/3/2007 | Lori Sinanyan | 0.80 | Conference with Grace, Blackstone and K&E re Project Gemini (.6); correspond with S. Gross re sample APAs for same (.2). |
| 4/3/2007 | Gary M Vogt | 0.80 | Research dockets for requested precedent re asset sales motions. |
| 4/3/2007 | Bianca Portillo | 1.30 | Review dockets for requested materials re sales agreements. |
| 4/4/2007 | Lori Sinanyan | 0.70 | Review Project Gemini sale presentation from J. O'Connell (.3); confer with J. Baer re same (.4). |
| 4/5/2007 | Lori Sinanyan | 4.10 | Multiple conferences with S. Gross re draft bid procedures motion for Project Gemini sale (1.1); review sample bid procedures motions for draft and correspond with S. Gross re same (1.1); review sample APA and draft motions as precedent for Project Gemini sale and correspond with J. McFarland re same (1.9). |
| 4/5/2007 | Samuel M Gross | 3.00 | Legal research re bid procedures (2.1); confer with L. Sinanyan re same (.9). |
| 4/6/2007 | Janet S Baer | 0.20 | Confer with L. Sinanyan re Gemini sale issues. |
| 4/6/2007 | Lori Sinanyan | 0.20 | Confer with S. Gross re drafting bid procedures for Project Gemini sale. |
| 4/6/2007 | Samuel M Gross | 2.70 | Draft bid procedures motion re asset sale. |
| 4/8/2007 | Samuel M Gross | 4.00 | Draft bid procedures motion re asset sale. |
| 4/9/2007 | Lori Sinanyan | 5.20 | Review and revise draft of bidding procedures motion from S. Gross (4.5); compile sale and publication notice precedent for S. Gross and confer with same re draft (.7). |
| 4/9/2007 | Samuel M Gross | 3.30 | Draft, review and revise motion to approve bid procedures (2.6); perform legal research re same (.7). |
| 4/10/2007 | Janet S Baer | 0.50 | Confer with L. Sinanyan re status of Gemini sale agreement and related issues (.3); further review correspondence re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/10/2007 | Lori Sinanyan | 6.90 | Confer with M. Conron and S. Ahern re Project Gemini sale (.9); follow-up correspondence with same (.5); confer with J. Baer re same (.2); revise draft of bidding procedures motion for same (1.5); review and revise draft sale notice and bidding procedures from S. Gross for same (1.7); comment on draft purchase agreement for same (2.1). |
| 4/10/2007 | Samuel M Gross | 6.10 | Draft form of sale notice re bidding procedures motion (2.8); draft bidding procedures for same (3.3). |
| 4/11/2007 | Janet S Baer | 3.00 | Confer with Grace and potential purchasers re Gemini sale issues (1.5); review draft documents re same (1.5). |
| 4/11/2007 | Lori Sinanyan | 6.70 | Review, analyze and incorporate comments to Project Gemini purchase agreement from M. Conron and J. Baer (1.3); confer with Blackstone, Grace, buyer and J. Baer re Project Gemini sale process (1.5); confer with J. Baer re same (.1); review and revise publication and sale notice drafts from S. Gross and correspond with client re same (2.3); review and revise draft bid procedures and bid procedures motion (.9); confer with M. Conron re same (.2); follow-up conference with Grace and Blackstone re same (.4). |
| 4/11/2007 | Samuel M Gross | 2.70 | Review and revise form of sales notice (.4); draft, review and revise form of publication notice (2.3). |
| 4/12/2007 | Janet S Baer | 0.70 | Confer with L. Sinanyan (several times) re Gemini issues and review correspondence re same. |
| 4/12/2007 | Lori Sinanyan | 5.10 | Multiple conferences with Blackstone and Grace re Project Gemini sale negotiations (1.4); correspond with same re status and options for Project Gemini sale (.1); confer with J. Baer re same (.3); confer with J. O'Neill re sale options (.1); collect precedent for private sale and confer with Grace re same (.6); review and comment on Project Gemini purchase agreement (1.3); review and revise bidding procedures, sale notice and publication drafts (1.3). |
| 4/18/2007 | Lori Sinanyan | 0.10 | Correspond with J. O'Connell of Blackstone re scheduling for Project Gemini sale hearing. |
| 4/24/2007 | Lori Sinanyan | 0.10 | Confer with J. O'Connell re Project Gemini. |
| 4/24/2007 | Joy L Monahan | 1.10 | Review and analyze quarterly report re de minimus asset sales (.3); review order re procedure for filing same (.2); confer with M. Sprinkle re same (.2); revise and finalize report for filing (.3); confer with J. O'Neill re same (.1). |

A-88

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/26/2007 | Lori Sinanyan | 2.10 | Review and comment on Project Gemini APA. |
| 4/27/2007 | Lori Sinanyan | 0.40 | Confer with M. Conron re Project Gemini APA draft (.2); confer with J. McFarland re same (.2). |
| 4/30/2007 | Lori Sinanyan | 0.40 | Confer with J. McFarland re draft Project Gemini APA (.3); correspond with J. Baer re Project Gemini APA status (.1). |
| | Total: | 63.00 | |

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/10/2007 | Andrea L Johnson | 1.40 | Review and revise March fee and expense invoices (1.0); correspond re certain expenses and disclosure of professional's names (.4). |
| 4/13/2007 | Andrea L Johnson | 4.80 | Correspond re expert fees and expenses (.3); review and revise March fee application (3.5); correspond with numerous billers re same (1.0). |
| 4/16/2007 | Andrea L Johnson | 3.50 | Review and revise March monthly invoices. |
| 4/16/2007 | Bianca Portillo | 0.90 | Review dockets for 22nd interim chart. |
| 4/17/2007 | Andrea L Johnson | 5.60 | Review and revise March monthly invoices (5.0); correspond with numerous billers re certain issues (.4); correspond with J. Baer re certain issues (.2). |
| 4/18/2007 | Maureen McCarthy | 0.80 | Begin preparing attorneys and paraprofessionals total fees and total hours re 24th quarterly fee application. |
| 4/23/2007 | Andrea L Johnson | 5.00 | Review and revise March fee application (4.4); numerous correspondence with billers re same (.6). |
| 4/24/2007 | Andrea L Johnson | 1.00 | Review and revise March fee application. |
| 4/25/2007 | Maureen McCarthy | 3.00 | Prepare and revise exhibits re March fee application. |
| 4/28/2007 | Janet S Baer | 3.50 | Review March fees and expenses. |
| 4/30/2007 | Maureen McCarthy | 3.70 | Draft, revise and finalize March fee application (3.0); revise exhibits re fees (.3); prepare same for filing (.3); correspond with local counsel re filing same (.1). |
|  | Total: | 33.20 |  |

**Matter 35 – Fee Applications, Others – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/3/2007 | Andrea L Johnson | 0.50 | Correspond and confer with J. Monahan re quarterly OCP statement (.3); correspond re precedent for fee applications for OCP overage amounts (.2). |
| 4/3/2007 | Joy L Monahan | 0.30 | Confer with J. Baer re OCP quarterly report (.2); correspond with M. Brown re same (.1). |
| 4/4/2007 | Andrea L Johnson | 0.30 | Correspond with D. Setter re Socha Perczak application and redactions re confidential and privileged materials (.2); correspond with J. Baer and D. Biderman re application for leave from OCP motion and filing fee applications re same (.1). |
| 4/4/2007 | Joy L Monahan | 0.50 | Review and analyze OCP report (.3); review correspondence re same (.2). |
| 4/5/2007 | Janet S Baer | 1.00 | Confer with J. Monahan re OCP statement (.2); confer with D. Biderman and A. Johnson re relief re OCP order (.2); confer with W. Sparks re "other professionals" March billings and credits (.3); review chart on PD professionals and confer re same (.3). |
| 4/5/2007 | Gary M Vogt | 0.80 | Review files for materials requested for preparation of Forman Perry fee application (.5); correspond with local counsel re same (.3). |
| 4/5/2007 | Andrea L Johnson | 0.20 | Correspond with J. Monahan re OCP quarterly statement. |
| 4/5/2007 | Joy L Monahan | 0.90 | Confer with A. Johnson re Forman Perry payments (.1); review and analyze OCP orders re quarterly reports (.6); confer with J. Baer re OCP report (.2). |
| 4/6/2007 | Janet S Baer | 0.50 | Review draft OCP statement and confer with J. Monahan re same. |
| 4/6/2007 | Joy L Monahan | 3.00 | Correspond with S. Hawkins re OCP payments (.3); confer with J. Baer re same (.2); confer with M. Brown re same (.2); review and analyze exhibit to quarterly report (.8); confer with S. Hawkins re same (.2); prepare OCP quarterly report (1.3). |
| 4/9/2007 | Janet S Baer | 0.30 | Review Socha Perczak application re Biderman issues. |
| 4/9/2007 | Gary M Vogt | 1.20 | Review files to assemble requested precedent re professional fee application preparation. |
| 4/9/2007 | Andrea L Johnson | 0.90 | Correspond with M. Croft and D. Setter re procedures for filing fee applications and precedent re same (.7); confer with D. Setter re same (.2). |
| 4/9/2007 | Bianca Portillo | 0.90 | Review dockets and retrieve requested materials re OCPs. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/9/2007 | Joy L Monahan | 0.60 | Confer with S. Hawkins re revised exhibit to OCP report (.2); revise OCP report (.4). |
| 4/10/2007 | Janet S Baer | 0.60 | Confer with D. Glendmeyer re expert invoice issues (.2); review draft OCP report and confer with J. McMahan re same (.4). |
| 4/10/2007 | Andrea L Johnson | 0.40 | Conference and correspond with J. Monahan re OCP quarterly statement and Forman Perry and Absalom invoices. |
| 4/10/2007 | Joy L Monahan | 3.90 | Review and revise quarterly OCP report and exhibit to same (2.2); confer with J. Baer re same (.6); confer with A. Johnson re same (.3); revise and finalize OCP report for filing (.6); confer with J. O'Neill re same (.2). |
| 4/16/2007 | Janet S Baer | 0.60 | Confer with W. Sparks re various issues re professional fees and review materials re same (.3); confer with A. Johnson re Socha Perczak and related issues (.3). |
| 4/16/2007 | Maureen McCarthy | 0.90 | Review Socha Perczak fee application and exhibits (.5); confer with local counsel re same (.1); draft correspondence to G. Vogt re same (.2); confer with A. Johnson re same (.1). |
| 4/16/2007 | Bianca Portillo | 0.60 | Review and update Absalom invoice chart. |
| 4/16/2007 | Ellen T Ahern | 0.50 | Confer with A. Johnson re D. Setter and Absalom billing matters. |
| 4/17/2007 | Gary M Vogt | 1.20 | Conferences with M. McCarthy and P. Cuniff re issues re preparation and filing of Socha Perczak fee application (.5); review Socha Perczak draft fee application and exhibits (.7). |
| 4/17/2007 | Maureen McCarthy | 0.40 | Conference with G. Vogt re other professional's fee application issue (.1); conference with P. Cuniff and G. Vogt re same (.2); follow-up conference with G. Vogt re same (.1). |
| 4/18/2007 | Lori Sinanyan | 0.10 | Confer with A. Johnson re filing of Socha Perczak fee application. |
| 4/18/2007 | Gary M Vogt | 0.50 | Review pleadings and rules for information requested re preparation and filing of Forman Perry fee application. |
| 4/18/2007 | Gary M Vogt | 0.30 | Coordinate review for requested information and materials re fees paid to professionals. |
| 4/18/2007 | Andrea L Johnson | 1.00 | Review and reply to correspondence re Forman Perry and Socha Perczak fee applications (.5); review and correspond re revisions to Ogilvy Renault fee application (.5). |
| 4/18/2007 | Maureen McCarthy | 0.20 | Review Ogilvy Renault fee application. |

A-92

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/19/2007 | Gary M Vogt | 0.40 | Review, verify and process vendor invoices for payment. |
| 4/19/2007 | Andrea L Johnson | 0.30 | Correspond with G. Vogt and M. Croft re Forman Perry fee application and process. |
| 4/23/2007 | Andrea L Johnson | 0.90 | Correspond with A. Vick and T. Wallace re Absalom invoices (.5); review and reply to correspondence re Forman Perry fee application (.4). |
| 4/24/2007 | Andrea L Johnson | 0.20 | Correspond re status of payment of certain bills. |
| 4/25/2007 | Janet S Baer | 1.30 | Numerous conferences with M. Croft re Forman Perry fee application (.5); review same (.4); confer with W. Sparks and review materials re fee budgeting questions and payment of experts (.4). |
| 4/25/2007 | Andrea L Johnson | 0.40 | Correspond with M. Croft re Forman Perry fee application (.2); correspond with G. Vogt re same (.1); confer and correspond with J. Baer re same (.1). |
| 4/26/2007 | Gary M Vogt | 0.40 | Coordinate assembly and distribution of fee application materials requested for conference re 5/2 hearing preparation. |
| 4/26/2007 | Gary M Vogt | 0.90 | Finalize Forman Perry fee application for filing (.7); coordinate issues re filing and service of same (.2). |
| 4/28/2007 | Janet S Baer | 0.50 | Prepare correspondence re payment of medical experts (.3); follow up re Forman Perry related discovery inquiry (.2). |
| 4/30/2007 | Lori Sinanyan | 0.10 | Review and respond to inquiry from A. Johnson re Forman Perry fee application and discovery request. |
|  | Total: | 28.50 |  |

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/3/2007 | Deanna D Boll | 1.00 | Correspond with J. O'Neill re status of exclusivity appeal (.1); review docket re same (.2); review correspondence from L. Esayian and J. Baer re discovery issues (.2); participate in conference re ZAI claim treatment (.5). |
| 4/3/2007 | Janet S Baer | 0.50 | Confer with T. Freedman re outstanding issues and potential resolutions to miscellaneous matters (.3); follow up re same (.2). |
| 4/4/2007 | Janet S Baer | 0.30 | Confer with L. Sinanyan re potential plan issues re claims and other issues. |
| 4/6/2007 | Deanna D Boll | 0.80 | Participate in team status conference. |
| 4/11/2007 | Deanna D Boll | 0.40 | Conference and correspond with J. Baer re appellate timing and related procedural issues. |
| 4/18/2007 | Deanna D Boll | 1.20 | Consider issues re bridge orders (1.0); correspond with T. Freedman re same (.2). |
| 4/20/2007 | Deanna D Boll | 0.70 | Participate in team status conference. |
| 4/25/2007 | Samuel M Gross | 4.60 | Perform legal research re interest issues (4.3); draft correspondence to J. Baer summarizing results re same (.3). |
|  | Total: | 9.50 |  |

### Matter 38 – Employment Applications, Other – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/1/2007 | Lori Sinanyan | 8.30 | Review all Forman Perry filings and materials (2.1); prepare outline of Forman Perry matter for D. Bernick for hearing (5.1); confer with D. Mendelson and A. Basta re same (1.1). |
| 4/2/2007 | Lori Sinanyan | 2.20 | Finalize outline of Forman Perry matter for D. Bernick for hearing (1.1); confer with D. Bernick re preparation for hearing (.9); review and respond to inquiry from A. Johnson re discovery request re Forman Perry (.2). |
| 4/4/2007 | Andrea L Johnson | 0.60 | Review and revise application to retain Cushman Wakefield. |
| 4/9/2007 | Andrea L Johnson | 0.70 | Review and revise application to retain Cushman & Wakefield (.3); correspondence re same (.4). |
| 4/10/2007 | Gary M Vogt | 0.50 | Prepare Layens & Loeff 327(e) affidavit for filing (.3); coordinate filing of same with local counsel (.2). |
| 4/13/2007 | Andrea L Johnson | 0.60 | Review draft pleadings to retain Cushman & Wakefield (.3); confer with counsel for Cushman & Wakefield re same (.3); |
| 4/22/2007 | Janet S Baer | 0.70 | Review correspondence re criminal experts (.4); review correspondence re civil experts (.3). |
| 4/30/2007 | Andrea L Johnson | 0.10 | Correspond with M. Kilkearny re application to retain Cushman Wakefield and conflicts analysis. |
| | Total: | 13.70 | |

**Matter 41 – Tax Issues – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/2/2007 | Todd F Maynes, P.C. | 2.50 | Revise bankruptcy costs memorandum. |
| 4/3/2007 | Pratibha J Shenoy | 0.10 | Review service of objection to Massachusetts proof of claim. |
| 4/3/2007 | Lori Sinanyan | 0.10 | Respond to T. Maynes re Massachusetts claim objection. |
| 4/3/2007 | Todd F Maynes, P.C. | 3.00 | Revise bankruptcy memorandum. |
| 4/11/2007 | Pratibha J Shenoy | 3.10 | Prepare for and attend conference with client, local counsel and T. Maynes re Massachusetts Department of Revenue emergency motion (.6); prepare response to emergency motion and confer with T. Maynes re same (2.5). |
| 4/11/2007 | Todd F Maynes, P.C. | 1.50 | Conferences re Massachusetts tax (.5); prepare memorandum re same (1.0). |
| 4/26/2007 | Pratibha J Shenoy | 0.20 | Conference with L. Sinanyan re status of Massachusetts proof of claim (.1); conference with client and L. Sinanyan re same (.1). |
| 4/27/2007 | Pratibha J Shenoy | 0.20 | Correspond with T. Maynes, J. Baer and L. Sinanyan re status of Massachusetts proof of claim. |
| | Total: | 10.70 | |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/5/2007 | Salvatore F Bianca | 3.90 | Travel from Chicago, IL to Philadelphia, PA for hearing re ZAI claimants request for leave to appeal (2.0) (billed at half time); return travel to Chicago, IL (1.9) (billed at half time). |
| 4/1/2007 | Lori Sinanyan | 2.80 | Travel to Wilmington, DE for Grace omnibus hearing (billed at half time). |
| 4/2/2007 | Lori Sinanyan | 4.20 | Return travel to Los Angeles, CA from Grace omnibus hearing (billed at half time). |
| 4/2/2007 | Amanda C Basta | 1.00 | Return from attending omnibus hearing (billed at half time). |
| 4/3/2007 | Scott A McMillin | 2.50 | Travel to and from Washington, DC for conference with expert (billed at half time). |
| 4/8/2007 | Samuel Blatnick | 2.40 | Travel to Pittsburgh, PA for hearing (billed at half time). |
| 4/9/2007 | Samuel Blatnick | 2.40 | Travel from Pittsburgh, PA to Chicago, IL (billed at half time). |
| 4/9/2007 | Amanda C Basta | 1.00 | Travel from Washington, DC to New York, NY for deposition preparation (billed at half time). |
| 4/11/2007 | Scott A McMillin | 1.20 | Travel to Washington, DC for conferences with experts (billed at half time). |
| 4/12/2007 | Janet S Baer | 1.50 | Travel to Pittsburgh, PA for 4/13 hearing on PI issues (billed at half time). |
| 4/12/2007 | Amanda C Basta | 1.50 | Travel to Pittsburgh, PA for discovery hearing (billed at half time). |
| 4/12/2007 | Samuel M Gross | 1.80 | Travel from Chicago, IL to Pittsburgh, PA for asbestos PI hearing (billed at half time). |
| 4/12/2007 | Scott A McMillin | 1.40 | Return travel from expert conference in Washington, DC (billed at half time). |
| 4/13/2007 | Janet S Baer | 2.00 | Travel from Pittsburgh, PA to Chicago, IL after hearing on PI issues (billed at half time). |
| 4/13/2007 | Amanda C Basta | 2.00 | Travel from discovery hearing in Pittsburgh, PA (billed at half time). |
| 4/13/2007 | Samuel M Gross | 2.00 | Travel from Pittsburgh, PA to Chicago, IL (billed at half time). |
| 4/18/2007 | David E Mendelson | 1.50 | Travel to Philadelphia (billed at half time). |
| 4/18/2007 | Brian T Stansbury | 2.40 | Travel to Houston, TX for expert conference (billed at half time). |
| 4/20/2007 | Brian T Stansbury | 2.50 | Travel to California for expert conference (billed at half time). |
| 4/22/2007 | Brian T Stansbury | 3.70 | Return travel to Washington, DC from expert conference (billed at half time). |
| 4/23/2007 | Janet S Baer | 3.00 | Travel to New York, NY for BNSF conference (long travel delays) (billed at half time). |
| 4/24/2007 | Janet S Baer | 1.50 | Travel from New York, NY to Chicago, IL after BNSF conference (billed at half time). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/25/2007 | Salvatore F Bianca | 3.40 | Travel to and from Denver, CO for conference with co-counsel re Lucas deposition (billed at half time). |
| 4/25/2007 | Brian T Stansbury | 2.30 | Travel to Houston, TX for expert conference (billed at half time). |
| 4/25/2007 | Evan C Zoldan | 1.00 | Travel to Atlanta, GA for conference with expert re expert report (billed at half time). |
| 4/25/2007 | Elli Leibenstein | 1.20 | Travel to conference with expert (billed at half time). |
| 4/25/2007 | Scott A McMillin | 1.90 | Travel to and from Washington, DC for conference with experts (billed at half time). |
| 4/26/2007 | Brian T Stansbury | 2.40 | Return travel to Washington, DC (billed at half time). |
| 4/26/2007 | Elli Leibenstein | 0.70 | Travel from conference with expert (billed at half time). |
| 4/27/2007 | Evan C Zoldan | 1.70 | Travel from conference with expert in Atlanta, GA (billed at half time). |
| 4/30/2007 | Lisa G Esayian | 2.00 | Travel from Chicago, IL to Greenville, SC for deposition (billed at half time). |
| | Total: | 64.80 | |

**Matter 54 – Employment Applications, Applicant – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/3/2007 | Stephanie D Frye | 5.00 | Conduct conflicts analysis update for creditors submitted as vendors and lessors (3.0); conduct organization and review of disclosures relating to same (2.0). |
| 4/3/2007 | Linda A Scussel | 0.30 | Conduct analysis update for disclosure of creditors submitted as vendors. |
| 4/3/2007 | Andrea L Johnson | 0.60 | Correspond with J. Baer, E. Kratofil, L. Scussell, L. Sinanyan and J. Monahan re previous conflicts searches, descriptions on master creditor list and analysis of potential new conflict. |
| 4/4/2007 | Linda A Scussel | 6.00 | Conduct analysis update for disclosure of creditors submitted as vendors, letters of credit customers and lessors. |
| 4/4/2007 | Gary M Vogt | 0.80 | Review docket and pleadings for requested information re Ad Hoc Equity Committee. |
| 4/4/2007 | Andrea L Johnson | 0.70 | Revise supplemental affidavit (.5); correspond with G. Vogt re same (.1); confer with counsel for ad hoc committee re same (.1). |
| 4/5/2007 | Stephanie D Frye | 6.00 | Conduct conflicts analysis update for creditors submitted as asbestos co-defendants, non-asbestos litigation and non-asbestos litigation other (4.0); conduct organization and review of disclosures relating to same (2.0). |
| 4/5/2007 | Linda A Scussel | 4.50 | Conduct analysis update for disclosure of creditors submitted as asbestos co-defendants and non-non-asbestos litigants. |
| 4/6/2007 | Linda A Scussel | 0.50 | Conduct analysis update for disclosure of creditors submitted as non-asbestos litigants. |
| 4/9/2007 | Stephanie D Frye | 6.00 | Conduct conflicts analysis update for creditors submitted as rule 2002 names (3.0); conduct organization and review of disclosures relating to same (3.0). |
| 4/9/2007 | Linda A Scussel | 1.20 | Conduct analysis update for disclosure of creditors submitted as non-asbestos litigation and ordinary course professionals. |
| 4/9/2007 | Gary M Vogt | 0.70 | Finalize K&E 21st supplemental affidavit of disinterestedness for filing (.5); coordinate filing of same with local counsel (.2). |
| 4/9/2007 | Andrea L Johnson | 0.80 | Finalize and coordinate filing of supplemental affidavit (.6); correspond with J. Madura, J. Baer and S. Van Syock re same (.2). |

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 4/9/2007 | Bianca Portillo | 1.40 | Search archives for requested correspondence re affidavits of disinterestedness. |
| 4/9/2007 | Joy L Monahan | 0.30 | Review and analyze revised 21st supplemental affidavit. |
| 4/10/2007 | Stephanie D Frye | 7.00 | Conduct updated conflicts analysis for creditors submitted as rule 2002 names, officers and directors, 5% equity holders, insurers, court administration and top 30 (5.0); conduct organization and review of disclosures relating to same (2.0). |
| 4/10/2007 | Linda A Scussel | 2.30 | Conduct analysis update for disclosure of creditors submitted as ordinary course professionals. |
| 4/11/2007 | Linda A Scussel | 3.30 | Conduct analysis update for disclosure of creditors submitted as ordinary course professionals, rule 2002 names, officers and directors and top 30 creditors |
| 4/12/2007 | Stephanie D Frye | 5.00 | Conduct conflicts analysis update for creditors submitted as top 30 unsecured creditors, unions and top customers (4.0); conduct organization and review of disclosures relating to creditor names submitted as top 30, unions, top customers, top 100 equity security holders, lessors and letters of credit (1.0). |
| 4/12/2007 | Linda A Scussel | 4.30 | Conduct analysis update for disclosure of creditors submitted as top 30 creditors, significant customers and ordinary course professionals. |
| 4/16/2007 | Stephanie D Frye | 1.00 | Conduct organization and review of disclosures relating to creditor names submitted as rule 2002 names. |
|  | Total: | 57.70 |  |

**Matter 57 – Montana Grand Jury Investigation – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/12/2007 | Salvatore F Bianca | 2.20 | Review draft of Ninth Circuit brief re criminal case (2.0); review correspondence re same (.2). |
| 3/28/2007 | Jefferey D Bailey | 4.00 | Research and prepare memorandum re cross-examination of witnesses. |
| 3/29/2007 | Jefferey D Bailey | 6.00 | Research and prepare memorandum re cross-examination of witnesses. |
| 4/2/2007 | Tyler D Mace | 5.90 | Conference with counsel re witness examination (.9); correspond with co-counsel re upcoming witness interviews and case developments (.5); correspond with co-counsel re investigation of materials in Libby, Montana (.4); review key documents and prepare cross-exam outline (4.1). |
| 4/3/2007 | Tyler D Mace | 8.20 | Coordinate with co-counsel re Government production (1.8); correspond with co-counsel re case strategy and discovery issues (.8); review key documents re cross-examination outline preparation (4.2); review appellate pleadings re evidentiary impact (1.4). |
| 4/3/2007 | Brian T Stansbury | 0.40 | Review reply brief. |
| 4/3/2007 | Maxwell Shaffer | 2.00 | Review and code criminal exhibits database with attorney comments. |
| 4/3/2007 | Caroline V Dolan | 3.00 | Coordinate trial database updates with vendors. |
| 4/3/2007 | Karla Sanchez | 1.00 | Review and update Grace criminal electronic files. |
| 4/3/2007 | Mark E Grummer | 0.50 | Review Government reply brief in Ninth Circuit appeal. |
| 4/3/2007 | Christopher Landau, P.C. | 1.80 | Review Government's motion to expedite oral argument and draft response to same. |
| 4/3/2007 | Laurence A Urgenson | 0.20 | Confer with W. Coates re status. |
| 4/4/2007 | Tyler D Mace | 3.30 | Correspond with K&E team re administrative billing issues for vendors (.3); review Government's reply brief (1.1); conference with client re criminal fee order (.5); review and comment re draft opposition to motion to expedite appeal (.4); review and comment re draft bankruptcy objection re ATSDR survey (1.0). |
| 4/4/2007 | Maxwell Shaffer | 3.00 | Code criminal exhibits database with attorney comments. |
| 4/4/2007 | Caroline V Dolan | 1.50 | Review trial database for certain exhibits (1.0); prepare pleading documents for file (.5). |
| 4/4/2007 | Renee D Smith | 0.10 | Review draft response to Government's motion to expedite appeal. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/4/2007 | Christopher Landau, P.C. | 2.00 | Draft and circulate first draft of response to Government's motion to expedite. |
| 4/4/2007 | Scott A McMillin | 0.90 | Review Government reply brief and motion to expedite and draft response to same. |
| 4/5/2007 | Tyler D Mace | 5.50 | Conference with L. Esayian re Bettacchi employment litigation (.4); conference with T. Frongillo re Bettacchi employment litigation (.4); analyze criminal fee order (.2); conference with client re Bettacchi litigation (.5); conference with counsel re Bettacchi litigation (.1); correspond with defense counsel re case status (.4); review opposition to motion to expedite (.2); review opinions re criminal exclusion order and provide comments to counsel re draft response to motion for discovery (1.8); correspond with defense counsel re case status (.2); review and comment re correspondence concerning management of defense exhibit database (.5); review legal research memoranda re evidentiary issues at trial (.8). |
| 4/5/2007 | Brian T Stansbury | 3.70 | Attend hearing on EPA activities (2.3); inspect documents at EPA facility (1.4). |
| 4/5/2007 | Karla Sanchez | 1.00 | Review and update electronic files. |
| 4/5/2007 | Christopher Landau, P.C. | 1.50 | Edit response to Government's motion to expedite. |
| 4/5/2007 | Scott A McMillin | 0.30 | Review response to motion to expedite. |
| 4/5/2007 | Laurence A Urgenson | 2.80 | Review defense and claimants briefing re ATSDR report and related comments (1.0); edit trial presentation (.6); review opposition to expedited argument and provide comments re same (.3); review and respond to case correspondence (.2); further review ATSDR briefings and related issues (.7). |
| 4/6/2007 | Tyler D Mace | 2.30 | Review comments re bankruptcy opposition to compel (.5); conference with L. Urgenson re case status (.7); develop task list and review correspondence re trial preparation (.2); correspond with client and co-counsel re Bettacchi employment litigation (.1); conference with defense counsel re upcoming conference (.8). |
| 4/6/2007 | Brian T Stansbury | 0.20 | Confer with consultant re invoices. |
| 4/6/2007 | Caroline V Dolan | 7.50 | Prepare deposition transcripts for attorney review (3.5); research expert reports per joint defense request (2.0); prepare pleadings and correspondence for file (1.0); prepare pleading and excerpt of record documents for distribution to attorneys (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/6/2007 | Mark E Grummer | 0.10 | Review Government's motion to expedite appeal. |
| 4/6/2007 | Laurence A Urgenson | 1.10 | Review comments re ATSDR brief and related documents (.8); conference with T. Mace re case status and strategy (.3). |
| 4/8/2007 | Brian T Stansbury | 0.20 | Conference with consultant re invoices. |
| 4/9/2007 | Terrell D Stansbury | 2.50 | Review and analyze witness transcripts per joint defense request. |
| 4/9/2007 | Tyler D Mace | 0.80 | Conference with client and co-counsel re litigation mediation (.5); review correspondence re expert issues and case administration (.3). |
| 4/9/2007 | Christopher C Chiou | 0.20 | Review reply brief filed by Government (.1); correspond with joint defense counsel re same (.1). |
| 4/9/2007 | Brian T Stansbury | 1.30 | Review article re tremolite exposure (.3); confer with recipients of donations made by expert witnesses (1.0). |
| 4/9/2007 | Maxwell Shaffer | 1.50 | Code criminal exhibits database with attorney comments. |
| 4/9/2007 | Caroline V Dolan | 6.00 | Distribute and file pleading documents (.2); prepare transcripts per attorney request (5.3); prepare documents for press file (.5). |
| 4/9/2007 | Mark E Grummer | 0.10 | Review Government reply brief in Ninth Circuit appeal. |
| 4/9/2007 | Barbara M Harding | 1.70 | Review documents and studies re expert issues. |
| 4/9/2007 | Scott A McMillin | 0.20 | Review Government reply on motion to expedite. |
| 4/10/2007 | Tyler D Mace | 1.30 | Conference with A. Sheldon re case status (.5); correspond with co-counsel re case administrative tasks (.8). |
| 4/11/2007 | Tyler D Mace | 5.90 | Review key documents and revise chronology and work product (1.6); review opposition to motion to compel (1.0); review status of expert issues in criminal case (.5); review conflicts analysis (.5); analyze key pre-trial orders and opinions (.5); conference with defense counsel re opening statement and case status issues (.5); track key pre-trial rulings and draft summary re same (.5); correspond with defense counsel (.3); case management and correspondence (.5). |
| 4/11/2007 | Maxwell Shaffer | 2.50 | Review and code criminal database with attorney comments. |
| 4/11/2007 | Caroline V Dolan | 1.50 | Prepare pleading documents for file (.5); prepare transcripts for attorney review (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/12/2007 | Tyler D Mace | 3.00 | Confer with C. Dolan re trial database (.2); draft and revise summary of motions in limine rulings (1.5); correspond with co-counsel re case status and upcoming conference schedule (.5); correspond and confer with M. Grummer re pending order for CERCLA cleanup in Libby (.5); correspond with joint defense counsel (.3). |
| 4/12/2007 | Brian T Stansbury | 0.30 | Confer with S. McMillin and L. Urgenson re expert strategy. |
| 4/13/2007 | Tyler D Mace | 2.00 | Confer with L. Urgenson re case status (1.0); conference with defense counsel re opening statement (.8); review court orders re CERCLA cleanup (.2). |
| 4/13/2007 | Christopher C Chiou | 0.20 | Review orders of Ninth Circuit (.1); correspond with joint defense counsel re same (.1). |
| 4/13/2007 | Caroline V Dolan | 0.50 | Prepare pleading documents for file. |
| 4/13/2007 | Karla Sanchez | 1.00 | Review and update electronic pleading and correspondence files. |
| 4/13/2007 | Christopher Landau, P.C. | 0.30 | Confer with team re logistical issues. |
| 4/13/2007 | Laurence A Urgenson | 0.20 | Conference with R. Senftleben re status. |
| 4/14/2007 | Laurence A Urgenson | 0.30 | Conference with S. Spivack re case status and strategy. |
| 4/16/2007 | Tyler D Mace | 2.00 | Conference with L. Urgenson re case status (1.0); conference with defense counsel re opening statement (.8); review court orders re CERCLA cleanup (.2). |
| 4/16/2007 | Christopher C Chiou | 0.60 | Correspond with counsel for witness re appellate proceedings and trial in Montana district court (.4); confer with K&E team re same (.2). |
| 4/16/2007 | Peter A Farrell | 1.70 | Review and analyze defendants' opening statement presentations. |
| 4/16/2007 | Caroline V Dolan | 0.50 | Coordinate updating documents in trial database. |
| 4/16/2007 | Laurence A Urgenson | 0.80 | Review case documents (.2); conference with T. Mace re case status and assignments (.2); conference with T. Frongillo re same (.2); confer with T. Mace re Libby clean-up issues (.2). |
| 4/17/2007 | Tyler D Mace | 4.20 | Correspond with defense counsel re motion to expedite (.2); confer with M. Shumsky and C. Landau re motion to expedite (.8); confer with L. Urgenson re case status (.5); conference with L. Urgenson and A. Calfo (.5); confer with M. Shelnitz (.2); draft correspondence to co-counsel re 2007 workplan (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/17/2007 | Michael D Shumsky | 1.00 | Coordinate filing of client's response brief. |
| 4/17/2007 | Peter A Farrell | 2.20 | Review and analyze defendants' opening statement presentations. |
| 4/17/2007 | Mark E Grummer | 0.30 | Review Ninth Circuit appeal brief. |
| 4/17/2007 | Christopher Landau, P.C. | 0.30 | Confer with team re scheduling. |
| 4/17/2007 | Scott A McMillin | 0.10 | Confer with K&E team re joint defense conference. |
| 4/17/2007 | Laurence A Urgenson | 0.90 | Confer with T. Mace re case status and strategy (.4); confer with M. Shelnitz re same (.2); confer with A. Calfo and T. Mace re same (.3). |
| 4/18/2007 | Tyler D Mace | 6.30 | Conference with L. Urgenson re case status (.2); conference with M. Grummer re follow up to client inquiry (.3); draft correspondence re same (.5); conference with M. Grummer (.5); review CERCLA rulings and certain orders (1.5); draft correspondence re same (.5); review defense exhibits re cross examination preparation (2.8). |
| 4/18/2007 | Peter A Farrell | 2.90 | Confer with L. Urgenson re status and preparation of cross-examination outlines (.2); confer with T. Mace re same (.1); review and analyze defendants' opening statement presentations (2.6). |
| 4/18/2007 | Caroline V Dolan | 1.00 | Prepare pleading documents for file (.5); prepare depositions for attorney review (.5). |
| 4/18/2007 | Laurence A Urgenson | 0.60 | Confer with T. Mace re status (.4); confer with P. Farrell re case status and assignments (.2). |
| 4/19/2007 | Terrell D Stansbury | 5.00 | Review, update and organize case files. |
| 4/19/2007 | Tyler D Mace | 4.00 | Review recent case law re jury instructions (.5); review expert report from criminal matter (.3); review obstruction of justice defense materials (3.2). |
| 4/19/2007 | Caroline V Dolan | 1.00 | Coordinate conference with vendor (.3); prepare pleading documents for file (.7). |
| 4/20/2007 | Tyler D Mace | 1.00 | Conference with jury consultant re status of case. |
| 4/20/2007 | Peter A Farrell | 1.40 | Review and analyze defendants' opening statement presentations. |
| 4/21/2007 | Tyler D Mace | 0.50 | Correspond with jury consultant re opening statement. |
| 4/21/2007 | Brian T Stansbury | 0.20 | Review and respond to correspondence from J. Baer re expert invoice issues. |
| 4/23/2007 | Terrell D Stansbury | 2.50 | Review and update case files. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 4/23/2007 | Tyler D Mace | 5.20 | Review CERCLA order (.3); conference with L. Urgenson (.7); conference with K&E team re obstruction counts (.5); conference with C. Landau re appeal (.5); conference with expert (.5); review, analyze and prepare materials for W. Lancaster (2.7). |
| 4/23/2007 | Caroline V Dolan | 1.00 | Prepare pleading documents for file (.6); prepare focus group materials per attorney request (.4). |
| 4/23/2007 | Christopher Landau, P.C. | 0.30 | Confer with team re oral argument scheduling. |
| 4/23/2007 | Laurence A Urgenson | 0.50 | Review consent order with EPA and related documents. |
| 4/24/2007 | Tyler D Mace | 1.60 | Review correspondence re expert testimony (.2); correspond with joint defense re witness interviews (.5); conference with jury consultant (.2); correspond with defense counsel re trial preparation (.7). |
| 4/24/2007 | Michael D Shumsky | 0.40 | Confer with team and opposing counsel re appeal schedule. |
| 4/24/2007 | Christopher C Chiou | 0.30 | Review correspondence with joint defense counsel and K&E team re oral arguments in Ninth Circuit. |
| 4/24/2007 | Caroline V Dolan | 4.00 | Prepare and analyze files to send to vendor for trial database. |
| 4/24/2007 | Walter R Lancaster | 3.00 | Review and analyze background materials to prepare for conference in Seattle. |
| 4/25/2007 | Terrell D Stansbury | 7.50 | Assist joint defense paralegals with document requests (1.0); search and prepare deposition transcripts re witnesses (2.5); review and update case files (4.0). |
| 4/25/2007 | Tyler D Mace | 1.20 | Confer with D. Bernick and follow up research (.5); correspond with defense team re upcoming status conference (.4); correspond with counsel re witness interviews (.3). |
| 4/25/2007 | Caroline V Dolan | 3.50 | Prepare focus group materials per attorney request (1.3); prepare for conference with vendor (.7); prepare documents for upload to trial database (.5); identify coding issues to be edited in trial database (1.0). |
| 4/26/2007 | Terrell D Stansbury | 7.50 | Confer with vendor and K&E team re trial database (.5); prepare chart re investigative reports and agent notes (3.0); review and update case files (4.0). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 4/26/2007 | Tyler D Mace | 7.20 | Conference with Litigation Abstract re exhibit database (.4); conference with client re case status (.5); review retention agreement and waiver agreement re co-counsel (.4); joint defense conference re appeal and trial preparation (2.4); review jury research and joint defense opening statement presentations (3.5). |
| 4/26/2007 | Christopher C Chiou | 2.10 | Confer with joint defense counsel re trial preparation and appellate proceedings (1.7); prepare for same (.2); confer with K&E team re same (.2). |
| 4/26/2007 | Peter A Farrell | 2.10 | Participate in conference with L. Urgenson, M. Grummer, C. Landau, T. Mace and joint defense re status of appeal and joint defense preparation. |
| 4/26/2007 | Caroline V Dolan | 5.00 | Prepare documents for update to trial database (4.5); confer with vendor re trial database (.5). |
| 4/26/2007 | Mark E Grummer | 1.40 | Attend conference with joint defense counsel. |
| 4/26/2007 | Renee D Smith | 1.40 | Participate in joint defense conference re trial preparation and appeals issues. |
| 4/26/2007 | Walter R Lancaster | 7.00 | Review and analyze background materials to prepare for conference in Seattle. |
| 4/26/2007 | Christopher Landau, P.C. | 1.50 | Conference with joint defense group re oral argument (1.0); review materials re potential motion to strike Government documents (.5). |
| 4/26/2007 | Scott A McMillin | 1.00 | Participate in joint defense conference re appeal and trial preparation. |
| 4/26/2007 | Laurence A Urgenson | 1.90 | Confer with joint defense group re case status and strategy. |
| 4/27/2007 | Terrell D Stansbury | 7.50 | Prepare and update chart re investigative reports and agent notes. |
| 4/27/2007 | Tyler D Mace | 5.60 | Correspond with counsel re workplan (.3); conference with W. Coates (.4); review opening statement outline and draft of additional topics for inclusion (1.3); review key Government exhibits related to obstruction counts (1.1); preparation of cross-exam outlines (2.5). |
| 4/27/2007 | Peter A Farrell | 5.90 | Review and analyze defendants' opening statement presentations (2.1); review and analyze prior witness statements and background materials re preparation of cross-examination outlines (3.8). |
| 4/27/2007 | Caroline V Dolan | 0.50 | Prepare documents for trial database and send to vendor. |
| 4/27/2007 | Walter R Lancaster | 7.50 | Review and analyze background materials to prepare for conference in Seattle. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/30/2007 | Tyler D Mace | 6.40 | Strategy session with L. Urgenson (.7); correspond with W. Lancaster re case strategy (.5); review case materials re obstruction of justice defense (5.2). |
| 4/30/2007 | Peter A Farrell | 4.30 | Review prior witness statements and background documents re preparation of cross-examination outlines. |
| 4/30/2007 | Walter R Lancaster | 8.50 | Review and analyze background materials to prepare for conference in Seattle. |
| 4/30/2007 | Laurence A Urgenson | 0.50 | Confer with T. Mace re case status and strategy. |
| | Total: | 259.80 | |

## Matter 58 – Criminal Travel Matter, No Third Parties – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/2/2007 | Brian T Stansbury | 5.20 | Travel from Washington, DC to Libby, MT (billed at half time). |
| 4/2/2007 | Laura E Mellis | 5.20 | Travel from Washington, DC to Kalispell, MT (billed at half time). |
| 4/3/2007 | Laura E Mellis | 1.00 | Travel from Kalispell, MT to Libby, MT (billed at half time). |
| 4/5/2007 | Laura E Mellis | 1.00 | Travel from Libby, MT to Kalispell, MT (billed at half time). |
| 4/6/2007 | Brian T Stansbury | 5.20 | Return travel from Libby, MT to Washington, DC (billed at half time). |
| 4/6/2007 | Laura E Mellis | 4.70 | Travel from Kalispell, MT to Washington, DC (billed at half time). |
| | Total: | 22.30 | |