# EXHIBIT B

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $13.98 |
| Local Transportation | $168.00 |
| Travel Expense | $3,788.21 |
| Airfare | $17,068.54 |
| Transportation to/from airport | $5,921.15 |
| Travel Meals | $1,410.82 |
| Car Rental | $179.09 |
| Other Travel Expenses | $214.04 |
| **Total:** | **$28,763.83** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 11/9/2006 | 106.98 | METROPOLITAN LIMOUSINE - Transportation to/from airport, SAL BIANCA, 11/09/2006 |
| 11/9/2006 | 112.85 | METROPOLITAN LIMOUSINE - Transportation to/from airport, SAL BIANCA, 11/09/2006 |
| 11/13/2006 | 106.98 | METROPOLITAN LIMOUSINE - Transportation to/from airport, DANIEL ROONEY, 11/13/2006 |
| 11/15/2006 | 114.03 | METROPOLITAN LIMOUSINE - Transportation to/from airport, DANIEL ROONEY, 11/15/2006 |
| 11/19/2006 | 107.51 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 11/19/2006 |
| 11/20/2006 | 113.00 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 11/20/2006 |
| 12/3/2006 | 107.05 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 12/03/2006 |
| 12/5/2006 | 112.53 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 12/05/2006 |
| 12/6/2006 | 106.67 | METROPOLITAN LIMOUSINE - Transportation to/from airport, SALVATORE BIANCA, 12/06/2006 |
| 12/6/2006 | 112.53 | METROPOLITAN LIMOUSINE - Transportation to/from airport, SALVATORE BIANCA, 12/06/2006 |
| 12/12/2006 | 106.67 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 12/12/2006 |
| 12/12/2006 | 112.53 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 12/12/2006 |
| 1/18/2007 | 33.12 | RED TOP CAB COMPANY - Transportation to/from airport 01/18/2007, D. Mendelson |
| 1/22/2007 | 25.88 | RED TOP CAB COMPANY - Transportation to/from airport 01/22/2007, B. Harding |
| 1/22/2007 | 27.01 | RED TOP CAB COMPANY - Transportation to/from airport 01/22/2007, B. Stansbury |
| 1/22/2007 | 106.59 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 01/22/2007 |
| 1/23/2007 | 59.61 | RED TOP CAB COMPANY - Transportation to/from airport 01/23/2007, B. Stansbury |
| 1/23/2007 | 113.22 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 01/23/2007 |
| 1/24/2007 | 71.63 | RED TOP CAB COMPANY - Transportation to/from airport 01/24/2007, B. Stansbury |
| 1/25/2007 | 41.10 | RED TOP CAB COMPANY - Transportation to/from airport 01/25/2007, B. Stansbury |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/25/2007 | 55.21 | RED TOP CAB COMPANY - Transportation to/from airport 01/25/2007, B. Stansbury |
| 1/26/2007 | 57.02 | RED TOP CAB COMPANY - Transportation to/from airport 01/26/2007, B. Stansbury |
| 1/31/2007 | 33.12 | RED TOP CAB COMPANY - Transportation to/from airport 01/31/2007, D. Mendelson |
| 2/19/2007 | 34.16 | RED TOP CAB COMPANY - Transportation to/from airport 02/19/2007, D. Mendelson |
| 2/20/2007 | 106.18 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 02/20/2007 |
| 2/20/2007 | 40.10 | RED TOP CAB COMPANY - Transportation to/from airport 02/20/2007, B. Harding |
| 2/21/2007 | 112.02 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 02/21/2007 |
| 2/22/2007 | 17.54 | RED TOP CAB COMPANY - Transportation to/from airport 02/22/2007, B. Giroux |
| 2/26/2007 | 106.18 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 02/26/2007 |
| 2/26/2007 | 134.38 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 02/26/2007 |
| 3/4/2007 | 112.34 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 03/04/2007 |
| 3/5/2007 | 157.29 | METROPOLITAN LIMOUSINE - Transportation to/from airport, SALVATORE BIANCA, 03/05/2007 |
| 3/5/2007 | 118.21 | METROPOLITAN LIMOUSINE - Transportation to/from airport, SALVATORE BIANCA, 03/05/2007 |
| 3/5/2007 | 118.69 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 03/05/2007 |
| 3/7/2007 | 27.95 | RED TOP CAB COMPANY - Transportation to/from airport 03/07/2007, D. Mendelson |
| 3/8/2007 | 112.34 | METROPOLITAN LIMOUSINE - Transportation to/from airport, BRIAN STANSBURY, 03/08/2007 |
| 3/8/2007 | 42.20 | RED TOP CAB COMPANY - Transportation to/from airport 03/08/2007, B. Harding |
| 3/8/2007 | 52.31 | RED TOP CAB COMPANY - Transportation to/from airport 03/08/2007, B. Stansbury |
| 3/8/2007 | 25.88 | RED TOP CAB COMPANY - Transportation to/from airport 03/08/2007, B. Stansbury |
| 3/19/2007 | 89.00 | Transportation to/from airport, Crown Coach Daniel T Rooney |
| 3/19/2007 | 82.20 | Transportation to/from airport, Crown Coach Michael A Rosenberg |
| 3/20/2007 | 84.20 | Transportation to/from airport, Crown Coach Michael A Rosenberg |
| 3/20/2007 | 74.20 | Transportation to/from airport, Crown Coach Daniel T Rooney |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/21/2007 | 319.00 | Brian Stansbury, Trainfare, Philadelphia, PA, 03/21/07 to 03/21/07, (Expert Witness Conference) |
| 3/26/2007 | 68.34 | VITAL TRANSPORTATION INC, Passenger: BERNICK DAVID, Transportation to/from airport, Date: 3/19/2007 |
| 3/26/2007 | 24.48 | VITAL TRANSPORTATION INC, Passenger: STANSBURY BRIAN, Transportation to/from airport, Date: 3/19/2007 |
| 3/31/2007 | 45.80 | RED TOP CAB COMPANY - Transportation to/from airport, D. Mendelson |
| 3/31/2007 | 106.37 | RED TOP CAB COMPANY - Transportation to/from airport, B. Harding |
| 4/1/2007 | 55.00 | Lori Sinanyan, Cabfare, Philadelphia, PA, 04/01/07, (Court Hearing) |
| 4/1/2007 | 163.90 | Lori Sinanyan, Hotel, Philadelphia, PA, 04/01/07, (Court Hearing) |
| 4/1/2007 | 550.29 | Lori Sinanyan, Airfare, Philadelphia, PA, 04/01/07 to 04/02/07, (Court Hearing) |
| 4/1/2007 | 140.03 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport FOR B. STANSBURY. |
| 4/1/2007 | 78.00 | Lori Sinanyan, Transportation To/From Airport, Los Angeles, CA, 04/01/07, (Court Hearing) |
| 4/1/2007 | 30.00 | Lori Sinanyan, Travel Meal, Philadelphia, PA, 04/01/07, (Court Hearing), Dinner |
| 4/1/2007 | 10.46 | Lori Sinanyan, Travel Meal, Philadelphia, PA, 04/01/07, (Court Hearing), Breakfast |
| 4/2/2007 | 8.00 | Lisa Esayian, Cabfare, Wilmington, DE, 04/02/07, (Hearing) |
| 4/2/2007 | 75.00 | Lori Sinanyan, Cabfare, Philadelphia, PA, 04/02/07, (Court Hearing) |
| 4/2/2007 | 242.40 | Lisa Esayian, Airfare, Wilmington, DE, 04/02/07 to 04/02/07, (Hearing) |
| 4/2/2007 | 40.00 | Lisa Esayian, Trainfare, Wilmington, DE, 04/02/07 to 04/02/07, (Hearing) |
| 4/2/2007 | 65.00 | Lisa Esayian, Transportation To/From Airport, Wilmington, DE, 04/02/07, (Hearing) |
| 4/2/2007 | 35.00 | Lisa Esayian, Transportation To/From Airport, Chicago, IL, 04/02/07, (Hearing) |
| 4/2/2007 | 90.00 | Lori Sinanyan, Transportation To/From Airport, Los Angeles, CA, 04/02/07, (Court Hearing) |
| 4/2/2007 | 7.09 | Lori Sinanyan, Travel Meal, Philadelphia, PA, 04/02/07, (Court Hearing), Dinner |
| 4/2/2007 | 15.00 | Lori Sinanyan, Travel Meal, Philadelphia, PA, 04/02/07, (Court Hearing), Breakfast |
| 4/3/2007 | 1,025.73 | Scott McMillin, Airfare, Washington, DC, 04/03/07 to 04/03/07, (Expert Witness Conference) |
| 4/3/2007 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 04/03/07, (Expert Witness Conference) |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/3/2007 | 16.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 04/03/07, (Expert Witness Conference) |
| 4/3/2007 | 112.68 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 04/03/2007 |
| 4/3/2007 | 128.60 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 4/3/2007 | 19.40 | Scott McMillin, Personal Car Mileage, Home to O'Hare and Return, 04/03/07, (Expert Witness Conference) |
| 4/3/2007 | 26.00 | Scott McMillin, Parking, Chicago, IL, 04/03/07, (Expert Witness Conference) |
| 4/3/2007 | 3.20 | Scott McMillin, Transportation, Tolls, Chicago, IL, 04/03/07, (Expert Witness Conference) |
| 4/5/2007 | 134.30 | Lisa Esayian, Airfare, Pittsburgh, PA, 04/08/07 to 04/11/07, (Oral Argument) |
| 4/8/2007 | 0.99 | Lisa Esayian, Hotel phone, 4/8/07, (Oral Argument) |
| 4/8/2007 | 192.66 | Samuel Blatnick, Hotel, Pittsburgh, PA, 04/08/07, (Hearing) |
| 4/8/2007 | 192.66 | Lisa Esayian, Hotel, Pittsburgh, PA, 04/08/07, (Oral Argument) |
| 4/8/2007 | 284.60 | Samuel Blatnick, Airfare, Pittsburgh, PA, 04/08/07 to 04/09/07, (Hearing) |
| 4/8/2007 | 45.00 | Samuel Blatnick, Transportation To/From Airport, Chicago, IL, 04/08/07, (Hearing) |
| 4/8/2007 | 46.00 | Samuel Blatnick, Transportation To/From Airport, Chicago, IL, 04/08/07, (Hearing) |
| 4/8/2007 | 43.00 | Lisa Esayian, Transportation To/From Airport, Chicago, IL, 04/08/07, (Oral Argument) |
| 4/8/2007 | 35.00 | Lisa Esayian, Transportation To/From Airport, Pittsburgh, PA, 04/08/07, (Oral Argument) |
| 4/8/2007 | 50.00 | Samuel Blatnick, Travel Meal, Pittsburgh, PA, 04/08/07, (Hearing), Dinner |
| 4/8/2007 | 43.44 | Lisa Esayian, Travel Meal, Pittsburgh, PA, 04/08/07, (Oral Argument), Dinner |
| 4/8/2007 | 8.81 | Lisa Esayian, Travel Meal, Chicago, IL, 04/08/07, (Oral Argument), Lunch |
| 4/9/2007 | 0.99 | Lisa Esayian, Hotel phone, 4/9/07, (Oral Argument) |
| 4/9/2007 | 324.70 | Lisa Esayian, Airfare, New York, NY, 04/09/07 to 04/11/07, (Oral Argument) |
| 4/9/2007 | 1,254.52 | Scott McMillin, Airfare, Washington, DC, 04/11/07 to 04/12/07, (Expert Witness Conference) |
| 4/9/2007 | 40.00 | Samuel Blatnick, Transportation To/From Airport, Chicago, IL, 04/09/07, (Hearing) |
| 4/9/2007 | 35.00 | Samuel Blatnick, Transportation To/From Airport, Chicago, IL, 04/09/07, (Hearing) |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/9/2007 | 33.00 | Lisa Esayian, Transportation To/From Airport, Pittsburgh, PA, 04/09/07, (Oral Argument) |
| 4/9/2007 | 69.40 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 4/9/2007 | 28.34 | Samuel Blatnick, Travel Meal, Chicago, IL, 04/09/07, (Hearing), Dinner |
| 4/9/2007 | 21.39 | Lisa Esayian, Travel Meal, Pittsburgh, PA, 04/09/07, (Oral Argument), Dinner |
| 4/10/2007 | 1,708.41 | Brian Stansbury, Airfare, Minneapolis, MN, 04/10/07 to 04/11/07, (Legal Support) |
| 4/11/2007 | 300.00 | Scott McMillin, Hotel, Washington, DC, 04/11/07, (Expert Witness Conference) |
| 4/11/2007 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 04/11/07, (Expert Witness Conference) |
| 4/11/2007 | 8.57 | Scott McMillin, Travel Meal, Chicago, IL, 04/11/07, (Expert Witness Conference), Breakfast |
| 4/11/2007 | 20.52 | Scott McMillin, Travel Meal, Washington, DC, 04/11/07, (Expert Witness Conference), Dinner |
| 4/12/2007 | 215.46 | Janet Baer, Hotel, Pittsburgh, PA, 04/12/07, (Hearing) |
| 4/12/2007 | 215.46 | Michael Rosenberg, Hotel, Pittsburgh, PA, 04/12/07, (Court Hearing) |
| 4/12/2007 | 250.00 | Samuel Gross, Hotel, Pittsburgh, PA, 04/12/07, (Court Hearing) |
| 4/12/2007 | 895.96 | Janet Baer, Airfare, Pittsburgh, PA, 04/12/07 to 04/13/07, (Hearing) |
| 4/12/2007 | 236.78 | Samuel Gross, Airfare, Pittsburgh, PA, 04/12/07 to 04/12/07, (Court Hearing) |
| 4/12/2007 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 04/12/07, (Expert Witness Conference) |
| 4/12/2007 | 40.00 | Michael Rosenberg, Transportation To/From Airport, Pittsburgh, PA, 04/12/07, (Court Hearing) |
| 4/12/2007 | 40.00 | Samuel Gross, Transportation To/From Airport, Chicago, IL, 04/12/07, (Court Hearing), Taxi to O'Hare from home |
| 4/12/2007 | 112.68 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 04/12/2007 |
| 4/12/2007 | 5.03 | Scott McMillin, Travel Meal, Washington, DC, 04/12/07, (Expert Witness Conference), Breakfast |
| 4/12/2007 | 8.26 | Scott McMillin, Travel Meal, Washington, DC, 04/12/07, (Expert Witness Conference), Lunch |
| 4/12/2007 | 6.00 | Samuel Gross, Travel Meal, Chicago, IL, 04/12/07, (Court Hearing), Breakfast |
| 4/12/2007 | 12.50 | Samuel Gross, Travel Meal, Chicago, IL, 04/12/07, (Court Hearing), Lunch |
| 4/12/2007 | 71.20 | Michael Rosenberg, Travel Meal with Others, Pittsburgh, PA, 04/12/07, (Court Hearing), Dinner for 5 people |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/12/2007 | 19.40 | Scott McMillin, Personal Car Mileage, Home to O'Hare - Return, 04/12/07, (Expert Witness Conference) |
| 4/12/2007 | 50.00 | Scott McMillin, Parking, Chicago, IL, 04/12/07, (Expert Witness Conference) |
| 4/12/2007 | 3.20 | Scott McMillin, Transportation, Tolls, Chicago, IL, 04/12/07, (Expert Witness Conference) |
| 4/13/2007 | 10.00 | Michael Rosenberg, Cabfare, Pittsburgh, PA, 04/13/07, (Court Hearing) |
| 4/13/2007 | 344.70 | Michael Rosenberg, Airfare, Pittsburgh, PA, 04/12/07 to 04/13/07, (Court Hearing) |
| 4/13/2007 | 183.40 | Samuel Gross, Airfare, Pittsburgh, PA, 04/13/07 to 04/13/07, (Court Hearing) |
| 4/13/2007 | 40.00 | Janet Baer, Transportation To/From Airport, Pittsburgh, PA, 04/13/07, (Hearing) |
| 4/13/2007 | 46.00 | Samuel Gross, Transportation To/From Airport, Chicago, IL, 04/13/07, (Court Hearing), Taxi home from O'Hare |
| 4/13/2007 | 118.56 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 04/13/2007 |
| 4/13/2007 | 15.00 | Samuel Gross, Travel Meal, Chicago, IL, 04/13/07, (Court Hearing), Breakfast |
| 4/18/2007 | 250.00 | Brian Stansbury, Hotel, Houston, TX, 04/18/07, (Expert Witness Conference) |
| 4/18/2007 | 1,122.30 | Brian Stansbury, Airfare, Houston, TX, 04/18/07 to 04/20/07, (Expert Witness Conference) |
| 4/18/2007 | 62.49 | Brian Stansbury, Travel Meal with Others, Houston, TX, 04/18/07, (Expert Witness Conference), Dinner for 2 people |
| 4/19/2007 | 10.00 | Ellen Ahern, Cabfare, Baltimore, MD, 04/19/07, (Expert Witness Conference), Taxi from Hotel to Conference |
| 4/19/2007 | 250.00 | Ellen Ahern, Hotel, Baltimore, MD, 04/19/07 (Expert Witness Conference) |
| 4/19/2007 | 653.55 | Ellen Ahern, Airfare, Baltimore, MD, 04/19/07 to 04/20/07, (Expert Witness Conference) |
| 4/19/2007 | 39.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 04/19/07, (Expert Witness Conference), Taxi from Office to O'Hare Airport |
| 4/19/2007 | 18.83 | Ellen Ahern, Travel Meal, Chicago, IL, 04/19/07, (Expert Witness Conference), Dinner |
| 4/19/2007 | 40.45 | Brian Stansbury, Travel Meal with Others, Houston, TX, 04/19/07, (Expert Witness Conference), Lunch for 2 people |
| 4/20/2007 | 10.00 | Ellen Ahern, Cabfare, Baltimore, MD, 04/20/07, (Expert Witness Conference), Taxi from Hotel to Conference |
| 4/20/2007 | 132.09 | Brian Stansbury, Hotel, San Francisco, CA, 04/20/07, (Expert Witness Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 4/20/2007 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 04/20/07, (Expert Witness Conference), Taxi from O'Hare Airport to home |
| 4/20/2007 | 22.48 | Ellen Ahern, Travel Meal, Baltimore, MD, 04/20/07, (Expert Witness Conference), Lunch |
| 4/20/2007 | 150.00 | Brian Stansbury, Travel Meal with Others, San Francisco, CA, 04/20/07, (Expert Witness Conference), Dinner for 3 people |
| 4/20/2007 | 75.00 | Barbara Harding, Travel Meal with Others, Baltimore, MD, 04/20/07, (Expert Witness Conference), Lunch for 3 people |
| 4/20/2007 | 6.00 | Brian Stansbury, Parking, San Francisco, CA, 04/20/07, (Expert Witness Conference) |
| 4/21/2007 | 132.09 | Brian Stansbury, Hotel, San Francisco, CA, 04/21/07, (Expert Witness Conference) |
| 4/21/2007 | 18.62 | Brian Stansbury, Travel Meal with Others, San Francisco, CA, 04/21/07, (Expert Witness Conference), Lunch for 2 people |
| 4/21/2007 | 12.00 | Brian Stansbury, Parking, San Francisco, CA, 04/21/07, (Expert Witness Conference) |
| 4/22/2007 | 637.22 | Brian Stansbury, Airfare, San Francisco, CA, 04/20/07 to 04/22/07, (Expert Witness Conference) |
| 4/22/2007 | 13.12 | Brian Stansbury, Travel Meal, San Francisco, CA, 04/22/07, (Expert Witness Conference), Breakfast |
| 4/22/2007 | 179.09 | Brian Stansbury, Car Rental, San Francisco, CA, 04/20/07 to 04/22/07, (Expert Witness Conference) |
| 4/22/2007 | 26.24 | Brian Stansbury, Transportation, Gas, San Francisco, CA, 04/22/07, (Expert Witness Conference) |
| 4/23/2007 | 340.99 | Janet Baer, Hotel, New York, NY, 04/23/07, (Conference) |
| 4/23/2007 | 1,034.84 | Janet Baer, Airfare, New York, NY, 04/23/07 to 04/24/07, (Conference) |
| 4/23/2007 | 40.00 | Janet Baer, Transportation To/From Airport, New York, NY, 04/23/07, (Conference) |
| 4/23/2007 | 50.00 | Janet Baer, Travel Meal, New York, NY, 04/23/07, (Conference), Dinner |
| 4/24/2007 | 250.00 | Brian Stansbury, Hotel, Houston, TX, 04/24/07, (Expert Witness Conference) |
| 4/24/2007 | 1,025.73 | Elli Leibenstein, Airfare, Washington, DC, 05/03/07 to 05/03/07, (Conference) |
| 4/24/2007 | 20.00 | Janet Baer, Travel Meal, New York, NY, 04/24/07, (Conference), Lunch |
| 4/24/2007 | 10.56 | Janet Baer, Travel Meal, New York, NY, 04/24/07, (Conference), Breakfast |
| 4/25/2007 | 12.00 | Ellen Ahern, Internet Access, Hotel, 03/25/2007, 04/25/07, (Deposition Preparation) |
| 4/25/2007 | 250.00 | Ellen Ahern, Hotel, Houston, TX, 04/25/07, (Expert Witness Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 4/25/2007 | 250.00 | Evan Zoldan, Hotel, Atlanta, GA, 04/25/07, (Expert Witness Conference) |
| 4/25/2007 | 1,025.73 | Scott McMillin, Airfare, Washington, DC, 04/25/07 to 04/25/07, (Expert Witness Conference) |
| 4/25/2007 | 965.29 | Ellen Ahern, Airfare, Houston, TX, 04/25/07 to 04/26/07, (Expert Witness Conference) |
| 4/25/2007 | 886.79 | Evan Zoldan, Airfare, Atlanta, GA, 04/25/07 to 04/27/07, (Expert Witness Conference) |
| 4/25/2007 | 1,272.30 | Brian Stansbury, Airfare, Houston, TX, 04/25/07 to 04/26/07, (Expert Witness Conference) |
| 4/25/2007 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 04/25/07, (Expert Witness Conference) |
| 4/25/2007 | 17.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 04/25/07, (Expert Witness Conference) |
| 4/25/2007 | 60.00 | Ellen Ahern, Transportation To/From Airport, Houston, TX, 04/25/07, (Expert Witness Conference), Taxi from Airpot to Hotel |
| 4/25/2007 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 04/25/07, (Deposition Preparation), Taxi from home to O'Hare Airport |
| 4/25/2007 | 65.00 | Ellen Ahern, Transportation To/From Airport, Denver, CO, 04/25/07, (Expert Witness Conference), Taxi from Conference to Denver Airport |
| 4/25/2007 | 50.00 | Ellen Ahern, Transportation To/From Airport, Denver, CO, 04/25/07, (Deposition Preparation), from Denver Airport to Conference |
| 4/25/2007 | 40.00 | Evan Zoldan, Transportation To/From Airport, Atlanta, GA, 04/25/07, (Expert Witness Conference) |
| 4/25/2007 | 7.75 | Scott McMillin, Travel Meal, Chicago, IL, 04/25/07, (Expert Witness Conference), Breakfast |
| 4/25/2007 | 12.11 | Scott McMillin, Travel Meal, Washington, DC, 04/25/07, (Expert Witness Conference), Dinner |
| 4/25/2007 | 67.95 | Ellen Ahern, Travel Meal with Others, Denver, CO 04/25/07, (Deposition Preparation), Lunch for 5 people |
| 4/25/2007 | 5.00 | Ellen Ahern, Travel Meal, Chicago, IL, 04/25/07, (Deposition Preparation), Breakfast |
| 4/25/2007 | 23.26 | Evan Zoldan, Travel Meal, Atlanta, GA, 04/25/07, (Expert Witness Conference), Dinner |
| 4/25/2007 | 44.73 | Ellen Ahern, Travel Meal, Houston, TX, 04/25/07, (Expert Witness Conference), Dinner |
| 4/25/2007 | 19.40 | Scott McMillin, Personal Car Mileage, Home to ORD and Return, 04/25/07, (Expert Witness Conference) |
| 4/25/2007 | 26.00 | Scott McMillin, Parking, Chicago, IL, 04/25/07, (Expert Witness Conference) |
| 4/25/2007 | 3.20 | Scott McMillin, Transportation, Tolls, Chicago, IL, 04/25/07, (Expert Witness Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 4/26/2007 | 250.00 | Evan Zoldan, Hotel, Atlanta, GA, 04/26/07, (Expert Witness Conference) |
| 4/26/2007 | 38.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 04/26/07, (Expert Witness Conference), Taxi from O'Hare Airport to home |
| 4/26/2007 | 15.00 | Ellen Ahern, Travel Meal, Houston, TX, 04/26/07, (Expert Witness Conference), Breakfast |
| 4/26/2007 | 16.00 | Ellen Ahern, Travel Meal, Houston, TX, 04/26/07, (Expert Witness Conference), Dinner |
| 4/26/2007 | 150.00 | Evan Zoldan, Travel Meal with Others, Atlanta, GA, 04/26/07, (Expert Witness Conference), Dinner for 3 people |
| 4/26/2007 | 15.00 | Evan Zoldan, Travel Meal, Atlanta, GA, 04/26/07, (Expert Witness Conference), Lunch |
| 4/26/2007 | 50.00 | Brian Stansbury, Travel Meal, Houston, TX, 04/26/07, (Expert Witness Conference), Dinner |
| 4/26/2007 | 84.15 | Brian Stansbury, Travel Meal with Others, Houston, TX, 04/26/07, (Expert Witness Conference), Lunch for 4 people |
| 4/27/2007 | 900.00 | Lisa Esayian, Airfare, Greenville, SC, 04/29/07 to 04/30/07, (Attend Deposition) |
| 4/27/2007 | 20.00 | Evan Zoldan, Transportation To/From Airport, Washington, DC, 04/27/07, (Expert Witness Conference) |
| 4/27/2007 | 35.00 | Evan Zoldan, Transportation To/From Airport, Atlanta, GA, 04/27/07, (Expert Witness Conference) |
| 4/27/2007 | 12.28 | Evan Zoldan, Travel Meal, Atlanta, GA, 04/27/07, (Expert Witness Conference), Lunch |
| 4/27/2007 | 15.00 | Evan Zoldan, Travel Meal, Atlanta, GA, 04/27/07, (Expert Witness Conference), Breakfast |
| 4/29/2007 | 152.90 | Lisa Esayian, Hotel, Greenville, SC, 04/29/07, (Attend Deposition) |
| 4/29/2007 | 43.00 | Lisa Esayian, Transportation To/From Airport, Chicago, IL, 04/29/07, (Attend Deposition) |
| 4/29/2007 | 34.00 | Lisa Esayian, Transportation To/From Airport, Greenville, SC, 04/29/07, (Attend Deposition) |
| 4/29/2007 | 49.43 | Lisa Esayian, Travel Meal, Greenville, SC, 04/29/07, (Deposition Preparation), Dinner |
| 4/30/2007 | 44.00 | Lisa Esayian, Transportation To/From Airport, Chicago, IL, 04/30/07, (Attend Deposition) |
| Total: | 28,763.83 | |

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
| --- | ---: |
| Telephone | $2,555.27 |
| Fax Charge | $41.06 |
| Standard Copies or Prints | $17,562.40 |
| Binding | $9.80 |
| Tabs/Indexes/Dividers | $61.40 |
| Color Copies or Prints | $1,343.00 |
| Scanned Images | $1,303.20 |
| CD-ROM Duplicates | $273.00 |
| CD-ROM Master | $42.00 |
| Postage | $21.20 |
| Overnight Delivery | $2,317.54 |
| Outside Messenger Services | $3,326.89 |
| Local Transportation | $183.16 |
| Other Travel Expenses | $500.00 |
| Court Reporter Fee/Deposition | $692.70 |
| Filing Fees | $237.00 |
| Calendar/Court Services | $25.00 |
| Expert Fees | $97,699.45 |
| Professional Fees | $1,239,002.21 |
| Process Server Fees | $690.04 |
| Outside Computer Services | $5,529.68 |
| Outside Copy/Binding Services | $32,159.50 |
| Working Meals/K&E and Others | $1,238.13 |
| Information Broker Doc/Svcs | $274.84 |
| Library Document Procurement | $100.00 |
| Computer Database Research | $18,685.20 |
| Overtime Transportation | $2,627.28 |
| Overtime Meals | $851.51 |
| Overtime Meals - Attorney | $962.65 |
| Secretarial Overtime | $768.31 |
| **Total:** | **$1,431,083.42** |

## <u>Matter 52 – Expenses – Itemized Expenses</u>

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/27/2006 | 4,643.67 | Professional Fees - Professional Services Rendered November 27, 2006 |
| 12/27/2006 | 5,225.00 | Professional Fees - Professional Services Rendered November 15, 2006 - December 24, 2006 |
| 1/1/2007 | 7.85 | LEXISNEXIS COURTLINK INC. - Computer Database Research, CourtLink Usage for December 2006 |
| 1/1/2007 | 53.31 | LEXISNEXIS COURTLINK INC. - Computer Database Research, CourtLink Usage for December 2006 |
| 1/4/2007 | 28,575.69 | Professional Fees - Professional Services Rendered April 1, 2006 - April 30, 2006 |
| 1/10/2007 | 14,220.17 | Professional Fees - Professional Services Rendered December 1, 2006 - December 31, 2006 |
| 1/16/2007 | 27.43 | RED TOP CAB COMPANY - Overtime Transportation 01/16/2007, D. Boutrous |
| 1/16/2007 | 27.43 | RED TOP CAB COMPANY - Overtime Transportation 01/16/2007, A. Patela |
| 1/17/2007 | 23.29 | RED TOP CAB COMPANY - Overtime Transportation 01/17/2007, D. Boutrous |
| 1/17/2007 | 26.78 | RED TOP CAB COMPANY - Overtime Transportation 01/17/2007, A. Patela |
| 1/19/2007 | 12.00 | Overtime Meals,  Deborah L Bibbs |
| 1/22/2007 | 27.43 | RED TOP CAB COMPANY - Overtime Transportation 01/22/2007, A. Patela |
| 1/24/2007 | 94.67 | RED TOP CAB COMPANY - Local Transportation 01/24/2007, E. Zoldan, Transportation to expert's office |
| 1/24/2007 | 88.49 | RED TOP CAB COMPANY - Local Transportation 01/24/2007, E. Zoldan, Transportation from expert's office |
| 1/26/2007 | 26.79 | RED TOP CAB COMPANY - Overtime Transportation 01/26/2007, A. Patela |
| 1/28/2007 | 10,020.00 | Professional Fees - Professional Services Rendered January 1, 2006 - January 31, 2006 |
| 1/29/2007 | 26.39 | RED TOP CAB COMPANY - Overtime Transportation 01/29/2007, A. Patela |
| 1/29/2007 | 26.79 | RED TOP CAB COMPANY - Overtime Transportation 01/29/2007, T. Fitzsimmons |
| 1/30/2007 | 40.11 | RED TOP CAB COMPANY - Overtime Transportation 01/31/2007, D. Mendelson |
| 1/31/2007 | 26.78 | RED TOP CAB COMPANY - Overtime Transportation 01/31/2007, D. Boutrous |
| 2/1/2007 | 26.78 | RED TOP CAB COMPANY - Overtime Transportation 02/01/2007, T. Fitzsimmons |

| Date | Amount | Description |
|------|--------|-------------|
| 2/1/2007 | 26.39 | RED TOP CAB COMPANY - Overtime Transportation 02/01/2007, D. Boutrous |
| 2/4/2007 | 26.78 | RED TOP CAB COMPANY - Overtime Transportation 02/04/2007, D. Boutrous |
| 2/5/2007 | 26,107.73 | Professional Fees - Professional Services Rendered January 1, 2007 - January 31, 2007 |
| 2/7/2007 | 26.91 | RED TOP CAB COMPANY - Overtime Transportation 02/07/2007, D. Boutrous |
| 2/8/2007 | 28.46 | RED TOP CAB COMPANY - Overtime Transportation 02/08/2007, T. Fitzsimmons |
| 2/8/2007 | 28.46 | RED TOP CAB COMPANY - Overtime Transportation 02/08/2007, D. Mendelson |
| 2/8/2007 | 23.29 | RED TOP CAB COMPANY - Overtime Transportation 02/28/2007, D. Boutrous |
| 2/9/2007 | 23.29 | RED TOP CAB COMPANY - Overtime Transportation 02/09/2007, D. Boutrous |
| 2/12/2007 | 26.91 | RED TOP CAB COMPANY - Overtime Transportation 02/12/2007, A. Patela |
| 2/12/2007 | 67.25 | RED TOP CAB COMPANY - Overtime Transportation 02/12/2007, N. Blacker |
| 2/14/2007 | 34.39 | GENESYS CONFERENCING, INC. - Telephone |
| 2/15/2007 | 185.18 | Computer Database Research,  2.07 |
| 2/15/2007 | 25.88 | RED TOP CAB COMPANY - Overtime Transportation 02/15/2007, H. Thompson |
| 2/16/2007 | 24.84 | RED TOP CAB COMPANY - Overtime Transportation 02/16/2007, H. Thompson |
| 2/17/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 2/18/2007 | 39.00 | Bank of America - Article, T Fitzsimmons |
| 2/19/2007 | 2,270.40 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Imaging and OCR of 15,860 documents and CD/DVD Burn, G Vogt, 2/14/07 |
| 2/19/2007 | 72.18 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 4 people, 2/2/07 |
| 2/19/2007 | 111.01 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 7 people, 2/6/07 |
| 2/19/2007 | 109.36 | OSMIO LLC - Working Meals/K&E and Others, Breakfast and Lunch for 10 people, 2/8/07 |
| 2/19/2007 | 227.06 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 10 people, 2/8/07 |
| 2/19/2007 | 109.36 | OSMIO LLC - Working Meals/K&E and Others, Breakfast for 10 people, 2/9/07 |

| Date | Amount | Description |
|------|-------|-------------|
| 2/19/2007 | 194.06 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 10 people, 2/9/07 |
| 2/19/2007 | 38.50 | OSMIO LLC - Working Meals/K&E and Others, Breakfast for 5 people, 2/15/07 |
| 2/19/2007 | 102.98 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 6 people, 2/15/07 |
| 2/19/2007 | 177.62 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 9 people, 2/15/07 |
| 2/19/2007 | 23.13 | RED TOP CAB COMPANY - Overtime Transportation 02/19/2007, B. Giroux |
| 2/19/2007 | 14.00 | Andrea Johnson, Parking, Chicago, IL, 02/19/07, (Overtime Transportation) |
| 2/19/2007 | 55.78 | RED TOP CAB COMPANY - Overtime Transportation 02/19/2007, B. Harding |
| 2/19/2007 | 27.95 | RED TOP CAB COMPANY - Overtime Transportation 02/19/2007, D. Mendelson |
| 2/19/2007 | 30.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 02/19/07 |
| 2/20/2007 | 15.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 02/20/07 |
| 2/21/2007 | 3,045.24 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Imaging and OCR of 21,216 documents and CD/DVD Burn, G Vogt, 2/16/07 |
| 2/21/2007 | 26.78 | RED TOP CAB COMPANY - Overtime Transportation 02/21/2007, A. Patela |
| 2/21/2007 | 12.00 | Overtime Meals, Deborah L Bibbs |
| 2/22/2007 | 15.99 | RED TOP CAB COMPANY - Overtime Transportation 02/22/2007, K. Ewing |
| 2/23/2007 | 13.61 | RED TOP CAB COMPANY - Overtime Transportation 02/23/2007, L. Mellis |
| 2/23/2007 | 26.39 | RED TOP CAB COMPANY - Overtime Transportation 02/23/2007, D. Boutrous |
| 2/24/2007 | 23.29 | RED TOP CAB COMPANY - Overtime Transportation 02/24/2007, D. Boutrous |
| 2/24/2007 | 26.79 | RED TOP CAB COMPANY - Overtime Transportation 02/24/2007, A. Patela |
| 2/24/2007 | 12.00 | Overtime Meals, Maxwell Shaffer |
| 2/26/2007 | 23.55 | RED TOP CAB COMPANY - Overtime Transportation 02/26/2007, B. Giroux |
| 2/26/2007 | 36.87 | RED TOP CAB COMPANY - Overtime Transportation 02/26/2007, B. Stansbury |
| 2/27/2007 | 4.00 | Andrea Johnson, Parking, Chicago, IL, 02/27/07, (Overtime Transportation) |

| Date | Amount | Description |
|------|--------|-------------|
| 2/27/2007 | 25.88 | RED TOP CAB COMPANY - Overtime Transportation 02/27/2007, D. Boutrous |
| 2/27/2007 | 30.40 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 2/27/2007, Gross Samuel |
| 2/27/2007 | 20.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 02/27/07 |
| 2/28/2007 | 4.00 | Andrea Johnson, Parking, Chicago, IL, 02/28/07, (Overtime Transportation) |
| 2/28/2007 | 24.48 | RED TOP CAB COMPANY - Overtime Transportation 02/28/2007, B. Giroux |
| 2/28/2007 | 15.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 02/28/07 |
| 3/1/2007 | 371.83 | INTERCALL, INC - Telephone |
| 3/1/2007 | 5.16 | Computer Database Research,  3.07 |
| 3/1/2007 | 8.88 | Computer Database Research,  3.07 |
| 3/1/2007 | 0.11 | Computer Database Research,  3.07 |
| 3/1/2007 | 89.18 | Computer Database Research,  3.07 |
| 3/1/2007 | 207.32 | Computer Database Research,  3.07 |
| 3/1/2007 | 11.75 | RED TOP CAB COMPANY - Overtime Transportation 03/01/2007, L. Mellis |
| 3/2/2007 | 0.70 | Binding |
| 3/2/2007 | 0.60 | Tabs/Indexes/Dividers |
| 3/2/2007 | 24.00 | EUREST - Working Meals/K&E and Others for 3 people, E. Miller, 2/15/07 |
| 3/2/2007 | 9.02 | Computer Database Research,  3.07 |
| 3/2/2007 | 66.58 | Computer Database Research,  3.07 |
| 3/2/2007 | 38.63 | Computer Database Research,  3.07 |
| 3/2/2007 | 193.45 | Computer Database Research,  3.07 |
| 3/2/2007 | 57.48 | Computer Database Research,  3.07 |
| 3/2/2007 | 48.30 | Computer Database Research,  3.07 |
| 3/2/2007 | 55.68 | Computer Database Research,  3.07 |
| 3/2/2007 | 77.28 | Computer Database Research,  3.07 |
| 3/2/2007 | 213.53 | Computer Database Research,  3.07 |
| 3/2/2007 | 288.16 | Computer Database Research,  3.07 |
| 3/3/2007 | 12.70 | Computer Database Research,  3.07 |
| 3/4/2007 | 160.10 | Computer Database Research,  3.07 |
| 3/5/2007 | 0.70 | Binding |
| 3/5/2007 | 0.50 | Tabs/Indexes/Dividers |
| 3/5/2007 | 42.13 | Computer Database Research,  3.07 |
| 3/5/2007 | 138.53 | Computer Database Research,  3.07 |
| 3/5/2007 | 26.78 | RED TOP CAB COMPANY - Overtime Transportation 03/05/2007, A. Patela |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/6/2007 | 0.70 | Binding |
| 3/6/2007 | 2.50 | Tabs/Indexes/Dividers |
| 3/6/2007 | 12.68 | RED TOP CAB COMPANY - Overtime Transportation 03/06/2007, L. Mellis |
| 3/6/2007 | 29.18 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 03/06/07 |
| 3/7/2007 | 3.51 | Computer Database Research,  3.07 |
| 3/7/2007 | 305.52 | Computer Database Research,  3.07 |
| 3/7/2007 | 1.80 | Computer Database Research,  3.07 |
| 3/7/2007 | 25.88 | RED TOP CAB COMPANY - Overtime Transportation 03/07/2007, B. Stansbury |
| 3/8/2007 | 1.00 | Tabs/Indexes/Dividers |
| 3/8/2007 | 10.97 | Computer Database Research,  3.07 |
| 3/8/2007 | 3.94 | Computer Database Research,  3.07 |
| 3/8/2007 | 13.83 | Computer Database Research,  3.07 |
| 3/8/2007 | 8.27 | Computer Database Research,  3.07 |
| 3/8/2007 | 9.70 | Computer Database Research,  3.07 |
| 3/8/2007 | 0.15 | Computer Database Research,  3.07 |
| 3/8/2007 | 58.18 | Computer Database Research,  3.07 |
| 3/8/2007 | 24.17 | RED TOP CAB COMPANY - Overtime Transportation 03/08/2007, B. Giroux |
| 3/9/2007 | 29.15 | Computer Database Research,  3.07 |
| 3/9/2007 | 20.62 | Computer Database Research,  3.07 |
| 3/9/2007 | 77.39 | Computer Database Research,  3.07 |
| 3/9/2007 | 107.74 | Computer Database Research,  3.07 |
| 3/9/2007 | 74.50 | Computer Database Research,  3.07 |
| 3/10/2007 | 11.80 | Computer Database Research,  3.07 |
| 3/11/2007 | 20.04 | Computer Database Research,  3.07 |
| 3/12/2007 | 37.51 | Computer Database Research,  3.07 |
| 3/12/2007 | 9.80 | Computer Database Research,  3.07 |
| 3/12/2007 | 2.80 | Computer Database Research,  3.07 |
| 3/12/2007 | 56.89 | Computer Database Research,  3.07 |
| 3/12/2007 | 24.17 | RED TOP CAB COMPANY - Overtime Transportation 03/12/2007, B. Giroux |
| 3/12/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 3/13/2007 | 52.51 | Computer Database Research,  3.07 |
| 3/13/2007 | 9.09 | Computer Database Research,  3.07 |
| 3/13/2007 | 4.49 | Computer Database Research,  3.07 |
| 3/13/2007 | 9.26 | Computer Database Research,  3.07 |
| 3/13/2007 | 24.84 | Computer Database Research,  3.07 |

| Date | Amount | Description |
|------|-------|-------------|
| 3/13/2007 | 19.78 | Computer Database Research,  3.07 |
| 3/14/2007 | 193.97 | GENESYS CONFERENCING, INC. - Telephone Conference, B. Harding |
| 3/14/2007 | 98.41 | Computer Database Research,  3.07 |
| 3/14/2007 | 3.33 | Computer Database Research,  3.07 |
| 3/14/2007 | 45.72 | Computer Database Research,  3.07 |
| 3/14/2007 | 43.81 | Computer Database Research,  3.07 |
| 3/14/2007 | 181.96 | Computer Database Research,  3.07 |
| 3/15/2007 | 192.25 | FREEDOM REPORTING INC - Court Reporter Fee/Deposition, Video Services for Deposition, 2/22/07 |
| 3/15/2007 | 399.45 | FREEDOM REPORTING INC - Court Reporter Fee/Deposition, 2/22/07-3/15/07 |
| 3/15/2007 | 72.00 | FLIK INTERNATIONAL CORP - Working Meals/K&E and Others, Client conference, E. Leibenstein, 2/19/07, Lunch for 3 people |
| 3/15/2007 | 0.61 | Computer Database Research,  3.07 |
| 3/15/2007 | 85.24 | Computer Database Research,  3.07 |
| 3/15/2007 | 113.83 | Computer Database Research,  3.07 |
| 3/15/2007 | 2.70 | Computer Database Research,  3.07 |
| 3/15/2007 | 9.58 | Computer Database Research,  3.07 |
| 3/16/2007 | 66.84 | Computer Database Research,  3.07 |
| 3/16/2007 | 124.29 | Computer Database Research,  3.07 |
| 3/18/2007 | 51.00 | Bank of America - Book, D Mendelson |
| 3/18/2007 | 39.00 | Bank of America - Article, T Fitzsimmons |
| 3/18/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 3/19/2007 | 14.00 | CD-ROM Duplicates |
| 3/19/2007 | 70.00 | CD-ROM Duplicates |
| 3/19/2007 | 1.10 | Computer Database Research,  3.07 |
| 3/19/2007 | 4.55 | Computer Database Research,  3.07 |
| 3/19/2007 | 22.14 | Computer Database Research,  3.07 |
| 3/19/2007 | 54.14 | Computer Database Research,  3.07 |
| 3/19/2007 | 4.00 | Andrea Johnson, Parking, Chicago, IL, 03/19/07, (Overtime Transportation) |
| 3/19/2007 | 10.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 03/19/07 |
| 3/20/2007 | 14.00 | CD-ROM Duplicates |
| 3/20/2007 | 21.93 | Computer Database Research,  3.07 |
| 3/20/2007 | 37.19 | Computer Database Research,  3.07 |
| 3/20/2007 | 48.31 | Computer Database Research,  3.07 |
| 3/20/2007 | 117.90 | Computer Database Research,  3.07 |
| 3/20/2007 | 112.01 | Computer Database Research,  3.07 |

| Date | Amount | Description |
|------|--------|-------------|
| 3/20/2007 | 240.50 | Computer Database Research,  3.07 |
| 3/20/2007 | 75.51 | Computer Database Research,  3.07 |
| 3/20/2007 | 231.93 | Computer Database Research,  3.07 |
| 3/21/2007 | 13.87 | GENESYS CONFERENCING, INC. - Telephone |
| 3/21/2007 | 7.00 | CD-ROM Master |
| 3/21/2007 | 52.09 | Computer Database Research,  3.07 |
| 3/21/2007 | 57.23 | Computer Database Research,  3.07 |
| 3/21/2007 | 50.74 | Computer Database Research,  3.07 |
| 3/21/2007 | 96.95 | Computer Database Research,  3.07 |
| 3/21/2007 | 119.95 | Computer Database Research,  3.07 |
| 3/21/2007 | 52.30 | Computer Database Research,  3.07 |
| 3/21/2007 | 13.21 | Computer Database Research,  3.07 |
| 3/21/2007 | 50.42 | Computer Database Research,  3.07 |
| 3/21/2007 | 85.38 | Computer Database Research,  3.07 |
| 3/21/2007 | 452.98 | Computer Database Research,  3.07 |
| 3/21/2007 | 21.00 | Gia Stovall, Parking, Washington, DC, 03/21/07, (Overtime Transportation) |
| 3/21/2007 | 12.00 | Overtime Meals,  Deborah L Bibbs |
| 3/22/2007 | 1.40 | Binding |
| 3/22/2007 | 1.40 | Tabs/Indexes/Dividers |
| 3/22/2007 | 21.00 | CD-ROM Duplicates |
| 3/22/2007 | 28.00 | CD-ROM Master |
| 3/22/2007 | 298.84 | Computer Database Research,  3.07 |
| 3/22/2007 | 4.28 | Computer Database Research,  3.07 |
| 3/22/2007 | 13.28 | Computer Database Research,  3.07 |
| 3/22/2007 | 89.30 | Computer Database Research,  3.07 |
| 3/22/2007 | 131.44 | Computer Database Research,  3.07 |
| 3/22/2007 | 8.00 | Andrea Johnson, Parking, Chicago, IL, 03/22/07, (Overtime Transportation) |
| 3/22/2007 | 27.55 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 03/22/07 |
| 3/23/2007 | 51.27 | Computer Database Research,  3.07 |
| 3/23/2007 | 68.36 | Computer Database Research,  3.07 |
| 3/23/2007 | 75.88 | Computer Database Research,  3.07 |
| 3/23/2007 | 132.17 | Computer Database Research,  3.07 |
| 3/23/2007 | 57.46 | Computer Database Research,  3.07 |
| 3/23/2007 | 39.95 | Computer Database Research,  3.07 |
| 3/23/2007 | 42.37 | Computer Database Research,  3.07 |
| 3/23/2007 | 4.83 | Computer Database Research,  3.07 |
| 3/23/2007 | 30.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 03/23/07 |

| Date | Amount | Description |
|------|--------|-------------|
| 3/24/2007 | 83.26 | Computer Database Research,  3.07 |
| 3/26/2007 | 54.16 | Janet Baer, Other, Overnight Delivery, 03/26/07 |
| 3/26/2007 | 422.64 | THE DOCUMENT GROUP - Outside Copy/Binding Services, G Vogt, 3/26/07 |
| 3/26/2007 | 1.10 | Computer Database Research,  3.07 |
| 3/26/2007 | 114.42 | Computer Database Research,  3.07 |
| 3/26/2007 | 202.08 | Computer Database Research,  3.07 |
| 3/26/2007 | 116.79 | Computer Database Research,  3.07 |
| 3/26/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 3/26/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 3/27/2007 | 0.70 | Binding |
| 3/27/2007 | 0.70 | Binding |
| 3/27/2007 | 2.80 | Binding |
| 3/27/2007 | 0.40 | Tabs/Indexes/Dividers |
| 3/27/2007 | 1.50 | Tabs/Indexes/Dividers |
| 3/27/2007 | 10.00 | Tabs/Indexes/Dividers |
| 3/27/2007 | 56.00 | CD-ROM Duplicates |
| 3/27/2007 | 7.00 | CD-ROM Master |
| 3/27/2007 | 673.75 | LEX BUSINESS SOLUTIONS - Outside Copy/Binding Services |
| 3/27/2007 | 28.26 | Computer Database Research,  3.07 |
| 3/27/2007 | 31.14 | Computer Database Research,  3.07 |
| 3/27/2007 | 87.20 | Computer Database Research,  3.07 |
| 3/27/2007 | 421.59 | Computer Database Research,  3.07 |
| 3/27/2007 | 74.98 | Computer Database Research,  3.07 |
| 3/27/2007 | 71.36 | Computer Database Research,  3.07 |
| 3/27/2007 | 5.48 | Computer Database Research,  3.07 |
| 3/27/2007 | 12.00 | Overtime Meals,  David M Boutrous |
| 3/27/2007 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 3/27/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 3/28/2007 | 2.10 | Tabs/Indexes/Dividers |
| 3/28/2007 | 7.00 | CD-ROM Duplicates |
| 3/28/2007 | 17.17 | Computer Database Research,  3.07 |
| 3/28/2007 | 965.07 | Computer Database Research,  3.07 |
| 3/28/2007 | 201.59 | Computer Database Research,  3.07 |
| 3/28/2007 | 242.75 | Computer Database Research,  3.07 |
| 3/28/2007 | 18.65 | Brian Stansbury, Parking, Washington, DC, 03/28/07, (Overtime Transportation) |
| 3/28/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 3/28/2007 | 12.00 | Overtime Meals,  Michael A Rosenberg |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/28/2007 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 3/29/2007 | 7.80 | Tabs/Indexes/Dividers |
| 3/29/2007 | 7.50 | Tabs/Indexes/Dividers |
| 3/29/2007 | 16.05 | Computer Database Research,  3.07 |
| 3/29/2007 | 102.23 | Computer Database Research,  3.07 |
| 3/29/2007 | 478.92 | Computer Database Research,  3.07 |
| 3/29/2007 | 9.14 | Computer Database Research,  3.07 |
| 3/29/2007 | 10.47 | Computer Database Research,  3.07 |
| 3/29/2007 | 313.38 | Computer Database Research,  3.07 |
| 3/29/2007 | 25.00 | Daniel Rooney, Parking, Chicago, IL, 03/29/07, (Overtime Transportation) |
| 3/29/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 3/29/2007 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 3/30/2007 | 38,757.31 | Expert Fees - Professional Services Rendered, March 2007, Fees and Expenses |
| 3/30/2007 | 145.84 | WEST - Information Broker Doc/Svcs |
| 3/30/2007 | 25.27 | Computer Database Research,  3.07 |
| 3/30/2007 | 0.71 | Computer Database Research,  3.07 |
| 3/30/2007 | 510.31 | Computer Database Research,  3.07 |
| 3/30/2007 | 29.12 | Computer Database Research,  3.07 |
| 3/30/2007 | 44.81 | Computer Database Research,  3.07 |
| 3/30/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 3/30/2007 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 3/31/2007 | 4,898.20 | Professional Fees - Professional Services Rendered March 2007, Fees and Expenses |
| 3/31/2007 | 2,095.94 | DRIVEN INC - Outside Copy/Binding Services |
| 3/31/2007 | 820.09 | LEXISNEXIS - Computer Database Research, LexisNexis Usage for 3/07 |
| 3/31/2007 | 76.71 | GLOBAL SECURITIES INFORMATION INC - Online Research/GM/Other, LivEdgar Usage for March 2007 |
| 3/31/2007 | 13.00 | Daniel Rooney, Parking, Chicago, IL, 03/31/07, (Overtime Transportation) |
| 3/31/2007 | 23.81 | RED TOP CAB COMPANY - Overtime Transportation, B. Stansbury |
| 3/31/2007 | 48.03 | RED TOP CAB COMPANY - Overtime Transportation, B. Giroux |
| 3/31/2007 | 50.10 | RED TOP CAB COMPANY - Overtime Transportation, L. Mellis |
| 3/31/2007 | 93.05 | RED TOP CAB COMPANY - Overtime Transportation, B. Giroux |
| 3/31/2007 | 28.46 | RED TOP CAB COMPANY - Overtime Transportation, B. Stansbury |
| 3/31/2007 | 26.78 | RED TOP CAB COMPANY - Overtime Transportation, D. Boutrous |
| 3/31/2007 | 26.78 | RED TOP CAB COMPANY - Overtime Transportation, D. Boutrous |

| Date | Amount | Description |
|------|--------|-------------|
| 3/31/2007 | 55.37 | RED TOP CAB COMPANY - Overtime Transportation, A. Patela |
| 3/31/2007 | 38.30 | RED TOP CAB COMPANY - Overtime Transportation, B. Stansbury |
| 3/31/2007 | 25.88 | RED TOP CAB COMPANY - Overtime Transportation, B. Harding |
| 3/31/2007 | 53.84 | RED TOP CAB COMPANY - Overtime Transportation, B. Harding |
| 3/31/2007 | 93.15 | RED TOP CAB COMPANY - Overtime Transportation, D. Mendelson |
| 3/31/2007 | 12.00 | Overtime Meals,  Gary M Vogt |
| 3/31/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 3/31/2007 | 15.05 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 3/29/07, H. Thompson |
| 4/1/2007 | 699.83 | INTERCALL, INC - Telephone |
| 4/1/2007 | 136.27 | AT&T TELECONFERENCE SERVICES - Telephone Conference, M. Dierkes, 3/22/07 |
| 4/1/2007 | 615.79 | AT&T TELECONFERENCE SERVICES - Telephone Conference, M. Dierkes, 3/21/07, 3/30/07 |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.20 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.70 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.40 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 0.10 | Standard Prints |
| 4/1/2007 | 13.80 | Standard Prints |
| 4/1/2007 | 3.80 | Standard Prints |
| 4/1/2007 | 1.20 | Standard Prints |
| 4/1/2007 | 1.20 | Standard Prints |
| 4/1/2007 | 0.40 | Standard Prints |
| 4/1/2007 | 1.65 | Scanned Images |
| 4/1/2007 | 38.40 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, D Rooney, 4/01/07 |
| 4/1/2007 | 353.19 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, D Rooney, 4/01/07 |
| 4/1/2007 | 92.82 | LEXISNEXIS COURTLINK INC. - Computer Database Research, Courtlink Usage for 3/07 |
| 4/1/2007 | 29.00 | David Mendelson, Parking, Washington, DC, 04/01/07, (Overtime Transportation) |
| 4/1/2007 | 12.00 | Overtime Meals,  Kathleen E Cawley |
| 4/1/2007 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 4/1/2007 | 8.00 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 04/01/07 |
| 4/2/2007 | 90.60 | Standard Copies or Prints |
| 4/2/2007 | 100.60 | Standard Copies or Prints |
| 4/2/2007 | 0.50 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.50 | Standard Prints |
| 4/2/2007 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.30 | Standard Prints |
| 4/2/2007 | 0.50 | Standard Prints |
| 4/2/2007 | 0.80 | Standard Prints |
| 4/2/2007 | 1.00 | Standard Prints |
| 4/2/2007 | 3.20 | Standard Prints |
| 4/2/2007 | 1.00 | Standard Prints |
| 4/2/2007 | 3.20 | Standard Prints |
| 4/2/2007 | 0.50 | Standard Prints |
| 4/2/2007 | 0.80 | Standard Prints |
| 4/2/2007 | 1.80 | Standard Prints |
| 4/2/2007 | 13.80 | Standard Prints |
| 4/2/2007 | 3.80 | Standard Prints |
| 4/2/2007 | 1.40 | Standard Prints |
| 4/2/2007 | 6.80 | Standard Prints |
| 4/2/2007 | 2.70 | Standard Prints |
| 4/2/2007 | 0.50 | Standard Prints |
| 4/2/2007 | 0.50 | Standard Prints |
| 4/2/2007 | 0.20 | Standard Prints |
| 4/2/2007 | 0.60 | Standard Prints |
| 4/2/2007 | 20.60 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 1.80 | Standard Prints |
| 4/2/2007 | 102.90 | Standard Prints |
| 4/2/2007 | 0.50 | Standard Prints |
| 4/2/2007 | 0.50 | Standard Prints |
| 4/2/2007 | 0.20 | Standard Prints |
| 4/2/2007 | 0.30 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 1.00 | Standard Prints |
| 4/2/2007 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.80 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.50 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.70 | Standard Prints |
| 4/2/2007 | 0.50 | Standard Copies or Prints |
| 4/2/2007 | 0.40 | Standard Copies or Prints |
| 4/2/2007 | 68.30 | Standard Copies or Prints |
| 4/2/2007 | 1.60 | Standard Copies or Prints |
| 4/2/2007 | 9.30 | Standard Copies or Prints |
| 4/2/2007 | 0.20 | Standard Copies or Prints |
| 4/2/2007 | 0.10 | Standard Copies or Prints |
| 4/2/2007 | 0.20 | Standard Copies or Prints |
| 4/2/2007 | 61.80 | Standard Copies or Prints |
| 4/2/2007 | 0.80 | Standard Copies or Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.30 | Standard Prints |
| 4/2/2007 | 2.00 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.30 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.30 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 4.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 4.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.40 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.20 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.20 | Standard Prints |
| 4/2/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/2/2007 | 0.70 | Standard Prints |
| 4/2/2007 | 1.40 | Standard Prints |
| 4/2/2007 | 1.70 | Standard Prints |
| 4/2/2007 | 0.20 | Standard Prints |
| 4/2/2007 | 0.20 | Standard Prints |
| 4/2/2007 | 0.20 | Standard Prints |
| 4/2/2007 | 0.20 | Standard Prints |
| 4/2/2007 | 4.10 | Standard Prints |
| 4/2/2007 | 4.30 | Standard Prints |
| 4/2/2007 | 5.90 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.30 | Standard Prints |
| 4/2/2007 | 0.80 | Standard Prints |
| 4/2/2007 | 0.30 | Standard Prints |
| 4/2/2007 | 0.20 | Standard Prints |
| 4/2/2007 | 0.20 | Standard Prints |
| 4/2/2007 | 0.20 | Standard Prints |
| 4/2/2007 | 0.20 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.50 | Standard Prints |
| 4/2/2007 | 0.20 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.40 | Standard Prints |
| 4/2/2007 | 0.20 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 1.30 | Standard Prints |
| 4/2/2007 | 0.60 | Standard Prints |
| 4/2/2007 | 0.80 | Standard Prints |
| 4/2/2007 | 1.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.90 | Standard Prints |
| 4/2/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.30 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.30 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.20 | Standard Prints |
| 4/2/2007 | 0.90 | Standard Prints |
| 4/2/2007 | 0.90 | Standard Prints |
| 4/2/2007 | 0.60 | Standard Prints |
| 4/2/2007 | 0.20 | Standard Prints |
| 4/2/2007 | 0.60 | Standard Prints |
| 4/2/2007 | 1.40 | Standard Prints |
| 4/2/2007 | 2.20 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.20 | Standard Prints |
| 4/2/2007 | 0.40 | Standard Prints |
| 4/2/2007 | 0.20 | Standard Prints |
| 4/2/2007 | 0.30 | Standard Prints |
| 4/2/2007 | 2.80 | Standard Prints |
| 4/2/2007 | 0.40 | Standard Prints |
| 4/2/2007 | 0.50 | Standard Prints |
| 4/2/2007 | 0.30 | Standard Prints |
| 4/2/2007 | 2.40 | Standard Prints |
| 4/2/2007 | 0.90 | Standard Prints |
| 4/2/2007 | 1.50 | Standard Prints |
| 4/2/2007 | 2.70 | Standard Prints |
| 4/2/2007 | 0.20 | Standard Prints |
| 4/2/2007 | 0.30 | Standard Prints |
| 4/2/2007 | 0.90 | Standard Prints |
| 4/2/2007 | 0.50 | Standard Prints |
| 4/2/2007 | 3.20 | Standard Prints |
| 4/2/2007 | 1.00 | Standard Prints |
| 4/2/2007 | 1.10 | Standard Prints |
| 4/2/2007 | 1.10 | Standard Prints |
| 4/2/2007 | 0.90 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 1.70 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.90 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.80 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 2.80 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.90 | Standard Prints |
| 4/2/2007 | 0.90 | Standard Prints |
| 4/2/2007 | 1.20 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.20 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.90 | Standard Prints |
| 4/2/2007 | 0.90 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 1.60 | Standard Prints |
| 4/2/2007 | 32.60 | Standard Prints |
| 4/2/2007 | 0.90 | Standard Prints |
| 4/2/2007 | 0.60 | Standard Prints |
| 4/2/2007 | 0.30 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.60 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.30 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/2/2007 | 0.20 | Standard Prints |
| 4/2/2007 | 0.20 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.50 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.20 | Standard Prints |
| 4/2/2007 | 2.30 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 1.00 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.20 | Standard Prints |
| 4/2/2007 | 0.70 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.20 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 0.10 | Standard Prints |
| 4/2/2007 | 1.40 | Binding |
| 4/2/2007 | 1.80 | Tabs/Indexes/Dividers |
| 4/2/2007 | 1.05 | Scanned Images |
| 4/2/2007 | 48.60 | Scanned Images |
| 4/2/2007 | 2.70 | Standard Prints NY |
| 4/2/2007 | 7.32 | Fed Exp from:Caroline P. Lippert,CHICAGO,IL to:Dwight Elliott |
| 4/2/2007 | 93.09 | DART EXPRESS - Outside Messenger Services |
| 4/2/2007 | 15.52 | DART EXPRESS - Outside Messenger Services |
| 4/2/2007 | 115.85 | DART EXPRESS - Outside Messenger Services |
| 4/2/2007 | 122.00 | HATFIELD PROCESS SERVICE - Process Server Fees, Service of subpoena on Verus Claims Services, LLC |
| 4/2/2007 | 122.00 | HATFIELD PROCESS SERVICE - Process Server Fees, Service of subpoena on DII Industries, LLC Asbestos PI Trust |
| 4/2/2007 | 2,292.56 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, D Rooney, 4/02/07 |
| 4/2/2007 | 479.70 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, D Rooney, 4/02/07 |
| 4/2/2007 | 204.48 | THE DOCUMENT GROUP - Outside Copy/Binding Services, G Vogt, 3/28/07 |
| 4/2/2007 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 04/02/07, (Overtime Transportation) |
| 4/2/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 4/2/2007 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 4/2/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 4/2/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 04/02/07 |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 1.90 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/3/2007 | 0.60 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.80 | Standard Prints |
| 4/3/2007 | 11.00 | Standard Prints |
| 4/3/2007 | 0.80 | Standard Prints |
| 4/3/2007 | 0.90 | Standard Prints |
| 4/3/2007 | 1.60 | Standard Prints |
| 4/3/2007 | 10.60 | Standard Prints |
| 4/3/2007 | 0.50 | Standard Prints |
| 4/3/2007 | 1.70 | Standard Prints |
| 4/3/2007 | 2.00 | Standard Prints |
| 4/3/2007 | 1.40 | Standard Prints |
| 4/3/2007 | 1.50 | Standard Prints |
| 4/3/2007 | 1.70 | Standard Prints |
| 4/3/2007 | 1.80 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.90 | Standard Prints |
| 4/3/2007 | 0.40 | Standard Prints |
| 4/3/2007 | 0.40 | Standard Prints |
| 4/3/2007 | 1.60 | Standard Prints |
| 4/3/2007 | 2.00 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 1.00 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 1.00 | Standard Prints |
| 4/3/2007 | 3.70 | Standard Prints |
| 4/3/2007 | 2.10 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 1.00 | Standard Prints |
| 4/3/2007 | 2.30 | Standard Prints |
| 4/3/2007 | 1.50 | Standard Prints |
| 4/3/2007 | 2.00 | Standard Prints |
| 4/3/2007 | 4.80 | Standard Prints |
| 4/3/2007 | 6.00 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 2.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/3/2007 | 2.00 | Standard Prints |
| 4/3/2007 | 18.10 | Standard Prints |
| 4/3/2007 | 0.40 | Standard Prints |
| 4/3/2007 | 11.00 | Standard Prints |
| 4/3/2007 | 1.70 | Standard Prints |
| 4/3/2007 | 1.60 | Standard Prints |
| 4/3/2007 | 2.00 | Standard Prints |
| 4/3/2007 | 1.60 | Standard Prints |
| 4/3/2007 | 2.00 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.50 | Standard Prints |
| 4/3/2007 | 0.60 | Standard Prints |
| 4/3/2007 | 1.20 | Standard Prints |
| 4/3/2007 | 1.00 | Standard Prints |
| 4/3/2007 | 4.20 | Standard Copies or Prints |
| 4/3/2007 | 16.50 | Standard Copies or Prints |
| 4/3/2007 | 12.30 | Standard Copies or Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 0.90 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 0.60 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 1.60 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.40 | Standard Prints |
| 4/3/2007 | 0.90 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.40 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/3/2007 | 0.50 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.50 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.40 | Standard Prints |
| 4/3/2007 | 0.40 | Standard Prints |
| 4/3/2007 | 0.50 | Standard Prints |
| 4/3/2007 | 0.50 | Standard Prints |
| 4/3/2007 | 0.50 | Standard Prints |
| 4/3/2007 | 0.50 | Standard Prints |
| 4/3/2007 | 0.50 | Standard Prints |
| 4/3/2007 | 0.50 | Standard Prints |
| 4/3/2007 | 0.50 | Standard Prints |
| 4/3/2007 | 0.50 | Standard Prints |
| 4/3/2007 | 0.50 | Standard Prints |
| 4/3/2007 | 0.40 | Standard Prints |
| 4/3/2007 | 0.50 | Standard Prints |
| 4/3/2007 | 0.50 | Standard Prints |
| 4/3/2007 | 0.50 | Standard Prints |
| 4/3/2007 | 1.20 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.40 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.80 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/3/2007 | 0.50 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.90 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 0.60 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 0.40 | Standard Prints |
| 4/3/2007 | 0.40 | Standard Prints |
| 4/3/2007 | 5.40 | Standard Prints |
| 4/3/2007 | 1.30 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 5.40 | Standard Prints |
| 4/3/2007 | 0.50 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.90 | Standard Prints |
| 4/3/2007 | 1.30 | Standard Prints |
| 4/3/2007 | 0.60 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.60 | Standard Prints |
| 4/3/2007 | 0.90 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 1.00 | Standard Prints |
| 4/3/2007 | 0.50 | Standard Prints |
| 4/3/2007 | 0.60 | Standard Prints |
| 4/3/2007 | 0.40 | Standard Prints |
| 4/3/2007 | 1.00 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.40 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 1.00 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 2.00 | Standard Prints |
| 4/3/2007 | 1.60 | Standard Prints |
| 4/3/2007 | 0.50 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.50 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 1.00 | Standard Prints |
| 4/3/2007 | 0.50 | Standard Prints |
| 4/3/2007 | 0.90 | Standard Prints |
| 4/3/2007 | 0.60 | Standard Prints |
| 4/3/2007 | 1.20 | Standard Prints |
| 4/3/2007 | 0.70 | Standard Prints |
| 4/3/2007 | 1.50 | Standard Prints |
| 4/3/2007 | 0.60 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/3/2007 | 0.40 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.80 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 2.20 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.70 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 1.20 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 0.30 | Standard Prints |
| 4/3/2007 | 1.00 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 2.10 | Standard Prints |
| 4/3/2007 | 0.60 | Standard Prints |
| 4/3/2007 | 3.30 | Standard Prints |
| 4/3/2007 | 4.00 | Standard Prints |
| 4/3/2007 | 4.00 | Standard Prints |
| 4/3/2007 | 7.10 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 4/3/2007 | 1.50 | Standard Prints |
| 4/3/2007 | 0.60 | Standard Prints |
| 4/3/2007 | 0.10 | Standard Prints |
| 4/3/2007 | 1.30 | Standard Prints |
| 4/3/2007 | 4.80 | Scanned Images |
| 4/3/2007 | 15.30 | Scanned Images |
| 4/3/2007 | 6.30 | Scanned Images |
| 4/3/2007 | 32.10 | Scanned Images |
| 4/3/2007 | 62.55 | Scanned Images |
| 4/3/2007 | 1.80 | Scanned Images |
| 4/3/2007 | 1.50 | Scanned Images |
| 4/3/2007 | 0.45 | Scanned Images |
| 4/3/2007 | 0.45 | Scanned Images |
| 4/3/2007 | 0.60 | Scanned Images |
| 4/3/2007 | 0.15 | Scanned Images |
| 4/3/2007 | 1.05 | Standard Prints NY |
| 4/3/2007 | 32.67 | Outside Messenger Services |
| 4/3/2007 | 20,304.07 | Expert Fees - Professional Services Rendered 2/7/07-3/22/07 |
| 4/3/2007 | 292.04 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, PO-A355, K Sanchez, 3/30/07 |
| 4/3/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 04/03/07, (Overtime Transportation) |
| 4/3/2007 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 4/3/2007 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 4/3/2007 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 4/4/2007 | 0.10 | Standard Copies or Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.80 | Standard Prints |
| 4/4/2007 | 0.80 | Standard Prints |
| 4/4/2007 | 4.90 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Copies or Prints |
| 4/4/2007 | 8.30 | Standard Copies or Prints |
| 4/4/2007 | 71.20 | Standard Copies or Prints |
| 4/4/2007 | 3.20 | Standard Copies or Prints |
| 4/4/2007 | 0.50 | Standard Copies or Prints |
| 4/4/2007 | 0.90 | Standard Prints |
| 4/4/2007 | 2.00 | Standard Prints |
| 4/4/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/4/2007 | 0.70 | Standard Prints |
| 4/4/2007 | 1.00 | Standard Prints |
| 4/4/2007 | 2.10 | Standard Prints |
| 4/4/2007 | 0.90 | Standard Prints |
| 4/4/2007 | 1.00 | Standard Prints |
| 4/4/2007 | 1.50 | Standard Prints |
| 4/4/2007 | 1.00 | Standard Prints |
| 4/4/2007 | 1.50 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 2.30 | Standard Prints |
| 4/4/2007 | 0.40 | Standard Prints |
| 4/4/2007 | 1.00 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 1.50 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 2.60 | Standard Prints |
| 4/4/2007 | 1.10 | Standard Prints |
| 4/4/2007 | 1.40 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 1.40 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 1.50 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 1.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/4/2007 | 0.10 | Standard Copies or Prints |
| 4/4/2007 | 14.10 | Standard Copies or Prints |
| 4/4/2007 | 1.20 | Standard Copies or Prints |
| 4/4/2007 | 2.40 | Standard Copies or Prints |
| 4/4/2007 | 2.60 | Standard Copies or Prints |
| 4/4/2007 | 0.10 | Standard Copies or Prints |
| 4/4/2007 | 1.30 | Standard Copies or Prints |
| 4/4/2007 | 1.80 | Standard Copies or Prints |
| 4/4/2007 | 1.80 | Standard Copies or Prints |
| 4/4/2007 | 6.20 | Standard Copies or Prints |
| 4/4/2007 | 2.70 | Standard Copies or Prints |
| 4/4/2007 | 0.60 | Standard Copies or Prints |
| 4/4/2007 | 0.40 | Standard Copies or Prints |
| 4/4/2007 | 4.20 | Standard Copies or Prints |
| 4/4/2007 | 0.30 | Standard Copies or Prints |
| 4/4/2007 | 0.20 | Standard Copies or Prints |
| 4/4/2007 | 13.80 | Standard Copies or Prints |
| 4/4/2007 | 0.30 | Standard Prints |
| 4/4/2007 | 0.90 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 0.40 | Standard Prints |
| 4/4/2007 | 0.80 | Standard Prints |
| 4/4/2007 | 0.90 | Standard Prints |
| 4/4/2007 | 1.00 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 0.30 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 11.00 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 1.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.50 | Standard Prints |
| 4/4/2007 | 1.00 | Standard Prints |
| 4/4/2007 | 0.40 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.30 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.40 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 1.30 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.30 | Standard Prints |
| 4/4/2007 | 0.40 | Standard Prints |
| 4/4/2007 | 1.10 | Standard Prints |
| 4/4/2007 | 1.10 | Standard Prints |
| 4/4/2007 | 1.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 1.20 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/4/2007 | 0.40 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.50 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.80 | Standard Prints |
| 4/4/2007 | 1.70 | Standard Prints |
| 4/4/2007 | 2.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.60 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 0.30 | Standard Prints |
| 4/4/2007 | 1.60 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.70 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 1.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/4/2007 | 1.90 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.60 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 1.20 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 1.30 | Standard Prints |
| 4/4/2007 | 0.90 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 1.00 | Standard Prints |
| 4/4/2007 | 0.40 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.60 | Standard Prints |
| 4/4/2007 | 0.50 | Standard Prints |
| 4/4/2007 | 1.60 | Standard Prints |
| 4/4/2007 | 0.60 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.90 | Standard Prints |
| 4/4/2007 | 1.00 | Standard Prints |
| 4/4/2007 | 1.20 | Standard Prints |
| 4/4/2007 | 0.50 | Standard Prints |
| 4/4/2007 | 0.60 | Standard Prints |
| 4/4/2007 | 0.90 | Standard Prints |
| 4/4/2007 | 0.90 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 1.10 | Standard Prints |
| 4/4/2007 | 0.50 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 1.40 | Standard Prints |
| 4/4/2007 | 0.40 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 18.70 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.50 | Standard Prints |
| 4/4/2007 | 1.00 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.40 | Standard Prints |
| 4/4/2007 | 0.70 | Standard Prints |
| 4/4/2007 | 0.80 | Standard Prints |
| 4/4/2007 | 0.80 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 1.40 | Standard Prints |
| 4/4/2007 | 1.00 | Standard Prints |
| 4/4/2007 | 1.40 | Standard Prints |
| 4/4/2007 | 0.40 | Standard Prints |
| 4/4/2007 | 0.50 | Standard Prints |
| 4/4/2007 | 1.50 | Standard Prints |
| 4/4/2007 | 0.80 | Standard Prints |
| 4/4/2007 | 0.80 | Standard Prints |
| 4/4/2007 | 0.80 | Standard Prints |
| 4/4/2007 | 0.70 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 2.20 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.50 | Standard Prints |
| 4/4/2007 | 0.70 | Standard Prints |
| 4/4/2007 | 1.40 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.30 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 1.20 | Standard Prints |
| 4/4/2007 | 0.30 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.50 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 4.20 | Standard Prints |
| 4/4/2007 | 0.30 | Standard Prints |
| 4/4/2007 | 1.60 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 12.80 | Standard Prints |
| 4/4/2007 | 1.70 | Standard Prints |
| 4/4/2007 | 2.80 | Standard Prints |
| 4/4/2007 | 0.50 | Standard Prints |
| 4/4/2007 | 0.80 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 0.70 | Standard Prints |
| 4/4/2007 | 2.80 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 0.70 | Standard Prints |
| 4/4/2007 | 1.10 | Standard Prints |
| 4/4/2007 | 13.20 | Standard Prints |
| 4/4/2007 | 1.10 | Standard Prints |
| 4/4/2007 | 1.50 | Standard Prints |
| 4/4/2007 | 1.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.40 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 1.30 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.40 | Standard Prints |
| 4/4/2007 | 1.00 | Standard Prints |
| 4/4/2007 | 2.50 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 1.10 | Standard Prints |
| 4/4/2007 | 1.00 | Standard Prints |
| 4/4/2007 | 1.10 | Standard Prints |
| 4/4/2007 | 1.10 | Standard Prints |
| 4/4/2007 | 1.00 | Standard Prints |
| 4/4/2007 | 1.40 | Standard Prints |
| 4/4/2007 | 1.00 | Standard Prints |
| 4/4/2007 | 1.00 | Standard Prints |
| 4/4/2007 | 1.00 | Standard Prints |
| 4/4/2007 | 1.00 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 1.00 | Standard Prints |
| 4/4/2007 | 1.00 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.60 | Standard Prints |
| 4/4/2007 | 1.00 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 1.30 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.60 | Standard Prints |
| 4/4/2007 | 0.30 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 2.60 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.90 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.30 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.80 | Standard Prints |
| 4/4/2007 | 0.30 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 1.00 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 1.20 | Standard Prints |
| 4/4/2007 | 0.30 | Standard Prints |
| 4/4/2007 | 0.40 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 1.10 | Standard Prints |
| 4/4/2007 | 0.30 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 10.70 | Standard Prints |
| 4/4/2007 | 4.40 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.60 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 0.80 | Standard Prints |
| 4/4/2007 | 0.40 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 3.60 | Standard Prints |
| 4/4/2007 | 0.50 | Standard Prints |
| 4/4/2007 | 1.10 | Standard Prints |
| 4/4/2007 | 2.60 | Standard Prints |
| 4/4/2007 | 0.70 | Standard Prints |
| 4/4/2007 | 0.70 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 3.60 | Standard Prints |
| 4/4/2007 | 10.70 | Standard Prints |
| 4/4/2007 | 0.30 | Standard Prints |
| 4/4/2007 | 0.70 | Standard Prints |
| 4/4/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/4/2007 | 0.30 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.60 | Standard Prints |
| 4/4/2007 | 0.50 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 1.20 | Standard Prints |
| 4/4/2007 | 3.60 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 1.00 | Standard Prints |
| 4/4/2007 | 0.80 | Standard Prints |
| 4/4/2007 | 1.50 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 1.20 | Standard Prints |
| 4/4/2007 | 1.20 | Standard Prints |
| 4/4/2007 | 2.60 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 2.00 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.30 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 2.10 | Standard Prints |
| 4/4/2007 | 0.60 | Standard Prints |
| 4/4/2007 | 0.40 | Standard Prints |
| 4/4/2007 | 0.40 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.80 | Standard Prints |
| 4/4/2007 | 0.80 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.70 | Standard Prints |
| 4/4/2007 | 0.40 | Standard Prints |
| 4/4/2007 | 0.40 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.30 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.90 | Standard Prints |
| 4/4/2007 | 0.20 | Standard Prints |
| 4/4/2007 | 0.30 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 3.00 | Standard Prints |
| 4/4/2007 | 3.50 | Standard Prints |
| 4/4/2007 | 0.30 | Standard Prints |
| 4/4/2007 | 0.15 | Scanned Images |
| 4/4/2007 | 0.30 | Scanned Images |
| 4/4/2007 | 1.20 | Scanned Images |
| 4/4/2007 | 0.15 | Scanned Images |
| 4/4/2007 | 0.45 | Scanned Images |
| 4/4/2007 | 0.75 | Scanned Images |
| 4/4/2007 | 0.60 | Scanned Images |
| 4/4/2007 | 0.75 | Scanned Images |
| 4/4/2007 | 2.10 | Scanned Images |
| 4/4/2007 | 1.20 | Scanned Images |
| 4/4/2007 | 0.30 | Scanned Images |
| 4/4/2007 | 0.15 | Scanned Images |
| 4/4/2007 | 0.30 | Scanned Images |
| 4/4/2007 | 0.30 | Scanned Images |
| 4/4/2007 | 1.35 | Scanned Images |
| 4/4/2007 | 1.35 | Scanned Images |
| 4/4/2007 | 0.30 | Scanned Images |
| 4/4/2007 | 5.40 | Scanned Images |
| 4/4/2007 | 0.30 | Scanned Images |
| 4/4/2007 | 6.30 | Scanned Images |
| 4/4/2007 | 0.45 | Scanned Images |
| 4/4/2007 | 6.60 | Scanned Images |
| 4/4/2007 | 3.90 | Scanned Images |
| 4/4/2007 | 21.00 | CD-ROM Duplicates |

| Date | Amount | Description |
|------|--------|-------------|
| 4/4/2007 | 1.11 | Postage |
| 4/4/2007 | 0.63 | Postage |
| 4/4/2007 | 8.84 | UPS Dlvry to:KANSAS CITY,MO from:Caroline P Lippert |
| 4/4/2007 | 28.46 | Fed Exp to:AMANDA BASTA, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 4/4/2007 | 36.11 | Fed Exp to:HOUSTON,TX from:KIRKLAND &ELLIS |
| 4/4/2007 | 39.05 | Fed Exp to:PALO ALTO,CA from:KIRKLAND &ELLIS |
| 4/4/2007 | 38.64 | Fed Exp to:HOUSTON,TX from:KIRKLAND &ELLIS |
| 4/4/2007 | 37.87 | Fed Exp to:PALO ALTO,CA from:KIRKLAND &ELLIS |
| 4/4/2007 | 5.00 | CLERK, DC COURT OF APPEALS - Filing Fees CERTIFICATE OF GOOD STANDING FOR B. STANSBURY. |
| 4/4/2007 | 44.98 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, eDiscovery PDF to TIFF Conversion, 4/4/07 |
| 4/4/2007 | 94.50 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, D Rooney, 4/04/07 |
| 4/4/2007 | 70.00 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, D Rooney, 4/04/07 |
| 4/4/2007 | 281.75 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, D Rooney, 4/04/07 |
| 4/4/2007 | 47.25 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, D Rooney, 4/04/07 |
| 4/4/2007 | 25.00 | Library Document Procurement |
| 4/4/2007 | 25.00 | Library Document Procurement |
| 4/4/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 4/4/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 4/4/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 4/4/2007 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Revise documents |
| 4/5/2007 | 6.27 | David Bernick P.C., Cellular Service, Cingular, 3/6/07 to 4/5/07, (Telephone Charges) |
| 4/5/2007 | 0.40 | Standard Copies or Prints |
| 4/5/2007 | 14.20 | Standard Copies or Prints |
| 4/5/2007 | 1.00 | Standard Copies or Prints |
| 4/5/2007 | 0.30 | Standard Prints |
| 4/5/2007 | 0.90 | Standard Prints |
| 4/5/2007 | 1.50 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.20 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 1.00 | Standard Prints |
| 4/5/2007 | 1.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.20 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.20 | Standard Prints |
| 4/5/2007 | 1.30 | Standard Prints |
| 4/5/2007 | 1.40 | Standard Prints |
| 4/5/2007 | 1.60 | Standard Prints |
| 4/5/2007 | 0.20 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 2.10 | Standard Prints |
| 4/5/2007 | 2.30 | Standard Prints |
| 4/5/2007 | 0.50 | Standard Prints |
| 4/5/2007 | 1.00 | Standard Prints |
| 4/5/2007 | 1.10 | Standard Prints |
| 4/5/2007 | 1.70 | Standard Prints |
| 4/5/2007 | 1.50 | Standard Prints |
| 4/5/2007 | 1.80 | Standard Prints |
| 4/5/2007 | 0.50 | Standard Prints |
| 4/5/2007 | 0.60 | Standard Prints |
| 4/5/2007 | 0.90 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.20 | Standard Prints |
| 4/5/2007 | 0.20 | Standard Prints |
| 4/5/2007 | 1.30 | Standard Prints |
| 4/5/2007 | 1.00 | Standard Prints |
| 4/5/2007 | 1.50 | Standard Prints |
| 4/5/2007 | 0.40 | Standard Prints |
| 4/5/2007 | 3.50 | Standard Prints |
| 4/5/2007 | 2.90 | Standard Prints |
| 4/5/2007 | 0.30 | Standard Prints |
| 4/5/2007 | 6.10 | Standard Prints |
| 4/5/2007 | 12.00 | Standard Copies or Prints |
| 4/5/2007 | 0.20 | Standard Copies or Prints |
| 4/5/2007 | 0.20 | Standard Copies or Prints |
| 4/5/2007 | 1.50 | Standard Copies or Prints |
| 4/5/2007 | 0.10 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/5/2007 | 0.10 | Standard Copies or Prints |
| 4/5/2007 | 0.80 | Standard Copies or Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 1.80 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.20 | Standard Prints |
| 4/5/2007 | 3.60 | Standard Prints |
| 4/5/2007 | 0.80 | Standard Prints |
| 4/5/2007 | 1.20 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.20 | Standard Prints |
| 4/5/2007 | 1.20 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.20 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.20 | Standard Prints |
| 4/5/2007 | 1.00 | Standard Prints |
| 4/5/2007 | 1.40 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.90 | Standard Prints |
| 4/5/2007 | 0.20 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.50 | Standard Prints |
| 4/5/2007 | 1.20 | Standard Prints |
| 4/5/2007 | 0.30 | Standard Prints |
| 4/5/2007 | 9.00 | Standard Prints |
| 4/5/2007 | 0.30 | Standard Prints |
| 4/5/2007 | 0.20 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.20 | Standard Prints |
| 4/5/2007 | 0.20 | Standard Prints |
| 4/5/2007 | 1.20 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 3.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/5/2007 | 20.40 | Standard Prints |
| 4/5/2007 | 0.60 | Standard Prints |
| 4/5/2007 | 3.40 | Standard Prints |
| 4/5/2007 | 1.20 | Standard Prints |
| 4/5/2007 | 5.00 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 3.90 | Standard Prints |
| 4/5/2007 | 8.40 | Standard Prints |
| 4/5/2007 | 5.30 | Standard Prints |
| 4/5/2007 | 6.70 | Standard Prints |
| 4/5/2007 | 0.90 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.20 | Standard Prints |
| 4/5/2007 | 0.20 | Standard Prints |
| 4/5/2007 | 0.40 | Standard Prints |
| 4/5/2007 | 0.20 | Standard Prints |
| 4/5/2007 | 0.20 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.50 | Standard Prints |
| 4/5/2007 | 1.90 | Standard Prints |
| 4/5/2007 | 0.20 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.20 | Standard Prints |
| 4/5/2007 | 1.00 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.30 | Standard Prints |
| 4/5/2007 | 0.40 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 3.20 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.20 | Standard Prints |
| 4/5/2007 | 0.20 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.40 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 1.00 | Standard Prints |
| 4/5/2007 | 1.30 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.30 | Standard Prints |
| 4/5/2007 | 0.30 | Standard Prints |
| 4/5/2007 | 1.60 | Standard Prints |
| 4/5/2007 | 1.30 | Standard Prints |
| 4/5/2007 | 0.20 | Standard Prints |
| 4/5/2007 | 0.20 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.60 | Standard Prints |
| 4/5/2007 | 0.50 | Standard Prints |
| 4/5/2007 | 0.50 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 1.60 | Standard Prints |
| 4/5/2007 | 0.80 | Standard Prints |
| 4/5/2007 | 17.50 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.20 | Standard Prints |
| 4/5/2007 | 0.50 | Standard Prints |
| 4/5/2007 | 0.60 | Standard Prints |
| 4/5/2007 | 0.30 | Standard Prints |
| 4/5/2007 | 1.20 | Standard Prints |
| 4/5/2007 | 2.90 | Standard Prints |
| 4/5/2007 | 0.90 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 11.80 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.60 | Standard Prints |
| 4/5/2007 | 0.40 | Standard Prints |
| 4/5/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.60 | Standard Prints |
| 4/5/2007 | 0.80 | Standard Prints |
| 4/5/2007 | 0.60 | Standard Prints |
| 4/5/2007 | 1.20 | Standard Prints |
| 4/5/2007 | 0.60 | Standard Prints |
| 4/5/2007 | 0.30 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.20 | Standard Prints |
| 4/5/2007 | 0.30 | Standard Prints |
| 4/5/2007 | 1.80 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.20 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.40 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 1.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.60 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.60 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.30 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 1.40 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.60 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.60 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.50 | Standard Prints |
| 4/5/2007 | 1.40 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 6.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 1.80 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 10.30 | Standard Prints |
| 4/5/2007 | 2.50 | Standard Prints |
| 4/5/2007 | 2.50 | Standard Prints |
| 4/5/2007 | 2.90 | Standard Prints |
| 4/5/2007 | 0.80 | Standard Prints |
| 4/5/2007 | 0.30 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 8.00 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.90 | Standard Prints |
| 4/5/2007 | 0.90 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.90 | Standard Prints |
| 4/5/2007 | 0.90 | Standard Prints |
| 4/5/2007 | 0.90 | Standard Prints |
| 4/5/2007 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/5/2007 | 0.90 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.20 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.30 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.10 | Standard Prints |
| 4/5/2007 | 0.75 | Scanned Images |
| 4/5/2007 | 4.35 | Scanned Images |
| 4/5/2007 | 2.40 | Scanned Images |
| 4/5/2007 | 1.65 | Scanned Images |
| 4/5/2007 | 0.75 | Scanned Images |
| 4/5/2007 | 1.50 | Scanned Images |
| 4/5/2007 | 0.15 | Scanned Images |
| 4/5/2007 | 0.15 | Scanned Images |
| 4/5/2007 | 0.60 | Scanned Images |
| 4/5/2007 | 0.75 | Standard Prints NY |
| 4/5/2007 | 0.15 | Standard Prints NY |
| 4/5/2007 | 21.00 | Brian Stansbury, Other, Overnight Delivery, 04/05/07, (Legal Support) |
| 4/5/2007 | 140,788.03 | Professional Fees - Professional Services for the period February 27, 2007 through March 30, 2007, Fees and Expenses for Epidemiologic Consulting Experts (total of 235.7 hours) |

| Date | Amount | Description |
|------|--------|-------------|
| 4/5/2007 | 6,764.08 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, 1/1/07 to 3/31/07 |
| 4/5/2007 | 163.85 | Overtime Transportation, Crown Coach Emily Malloy |
| 4/5/2007 | 12.00 | Overtime Meals,  David M Boutrous |
| 4/5/2007 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 4/5/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 4/5/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 4/6/2007 | 1.50 | Standard Copies or Prints |
| 4/6/2007 | 0.20 | Standard Copies or Prints |
| 4/6/2007 | 0.90 | Standard Prints |
| 4/6/2007 | 0.90 | Standard Prints |
| 4/6/2007 | 1.30 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 1.20 | Standard Prints |
| 4/6/2007 | 1.20 | Standard Prints |
| 4/6/2007 | 0.90 | Standard Prints |
| 4/6/2007 | 0.90 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 1.00 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.90 | Standard Prints |
| 4/6/2007 | 2.00 | Standard Prints |
| 4/6/2007 | 0.80 | Standard Prints |
| 4/6/2007 | 5.30 | Standard Prints |
| 4/6/2007 | 1.60 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 1.60 | Standard Prints |
| 4/6/2007 | 1.60 | Standard Prints |
| 4/6/2007 | 1.00 | Standard Prints |
| 4/6/2007 | 1.60 | Standard Prints |
| 4/6/2007 | 1.00 | Standard Prints |
| 4/6/2007 | 1.00 | Standard Prints |
| 4/6/2007 | 1.00 | Standard Prints |
| 4/6/2007 | 1.60 | Standard Prints |
| 4/6/2007 | 1.00 | Standard Prints |
| 4/6/2007 | 1.50 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/6/2007 | 1.20 | Standard Prints |
| 4/6/2007 | 1.50 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 3.80 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.60 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Copies or Prints |
| 4/6/2007 | 0.40 | Standard Copies or Prints |
| 4/6/2007 | 33.50 | Standard Copies or Prints |
| 4/6/2007 | 45.20 | Standard Copies or Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 3.80 | Standard Prints |
| 4/6/2007 | 0.90 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 2.60 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.60 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 6.20 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.40 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.40 | Standard Prints |
| 4/6/2007 | 0.40 | Standard Prints |
| 4/6/2007 | 1.50 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.60 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.80 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.50 | Standard Prints |
| 4/6/2007 | 11.30 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.40 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.50 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.70 | Standard Prints |
| 4/6/2007 | 0.80 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 1.20 | Standard Prints |
| 4/6/2007 | 13.70 | Standard Prints |
| 4/6/2007 | 0.50 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.80 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.60 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.70 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.50 | Standard Prints |
| 4/6/2007 | 0.90 | Standard Prints |
| 4/6/2007 | 7.90 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.90 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.90 | Standard Prints |
| 4/6/2007 | 0.50 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.50 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.60 | Standard Prints |
| 4/6/2007 | 0.70 | Standard Prints |
| 4/6/2007 | 0.60 | Standard Prints |
| 4/6/2007 | 0.70 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.40 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 1.40 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.40 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.40 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.70 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.90 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.50 | Standard Prints |
| 4/6/2007 | 0.70 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 1.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.40 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.70 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.40 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.40 | Standard Prints |
| 4/6/2007 | 1.80 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 1.10 | Standard Prints |
| 4/6/2007 | 0.60 | Standard Prints |
| 4/6/2007 | 0.90 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.70 | Standard Prints |
| 4/6/2007 | 1.70 | Standard Prints |
| 4/6/2007 | 4.80 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.80 | Standard Prints |
| 4/6/2007 | 0.60 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.90 | Standard Prints |
| 4/6/2007 | 0.60 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 1.50 | Standard Prints |
| 4/6/2007 | 2.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.80 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 1.00 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 2.10 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.70 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.70 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.60 | Standard Prints |
| 4/6/2007 | 0.60 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.40 | Standard Prints |
| 4/6/2007 | 0.60 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.40 | Standard Prints |
| 4/6/2007 | 1.00 | Standard Prints |
| 4/6/2007 | 0.70 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.70 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 1.00 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.50 | Standard Prints |
| 4/6/2007 | 0.70 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 1.10 | Standard Prints |
| 4/6/2007 | 0.80 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.50 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/6/2007 | 0.70 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.50 | Standard Prints |
| 4/6/2007 | 1.30 | Standard Prints |
| 4/6/2007 | 0.70 | Standard Prints |
| 4/6/2007 | 0.90 | Standard Prints |
| 4/6/2007 | 1.00 | Standard Prints |
| 4/6/2007 | 3.10 | Standard Prints |
| 4/6/2007 | 1.00 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.60 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 4.10 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.40 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.90 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.50 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 2.10 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 4/6/2007 | 0.50 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.40 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 2.70 | Standard Prints |
| 4/6/2007 | 0.70 | Standard Prints |
| 4/6/2007 | 1.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 1.70 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 2.60 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.60 | Standard Prints |
| 4/6/2007 | 0.70 | Standard Prints |
| 4/6/2007 | 0.60 | Standard Prints |
| 4/6/2007 | 0.60 | Standard Prints |
| 4/6/2007 | 0.80 | Standard Prints |
| 4/6/2007 | 2.20 | Standard Prints |
| 4/6/2007 | 1.70 | Standard Prints |
| 4/6/2007 | 2.90 | Standard Prints |
| 4/6/2007 | 4.20 | Standard Prints |
| 4/6/2007 | 2.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/6/2007 | 2.70 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 2.00 | Standard Prints |
| 4/6/2007 | 11.30 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.60 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 1.20 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.70 | Standard Prints |
| 4/6/2007 | 1.80 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.80 | Standard Prints |
| 4/6/2007 | 0.60 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.80 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.80 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 1.40 | Standard Prints |
| 4/6/2007 | 0.80 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 1.50 | Standard Prints |
| 4/6/2007 | 1.50 | Standard Prints |
| 4/6/2007 | 1.50 | Standard Prints |
| 4/6/2007 | 1.60 | Standard Prints |
| 4/6/2007 | 0.50 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 1.50 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.90 | Standard Prints |
| 4/6/2007 | 0.90 | Standard Prints |
| 4/6/2007 | 0.90 | Standard Prints |
| 4/6/2007 | 0.90 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.60 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 2.00 | Tabs/Indexes/Dividers |
| 4/6/2007 | 1.50 | Scanned Images |
| 4/6/2007 | 0.15 | Scanned Images |
| 4/6/2007 | 0.75 | Scanned Images |
| 4/6/2007 | 2.10 | Scanned Images |
| 4/6/2007 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/6/2007 | 5.40 | Scanned Images |
| 4/6/2007 | 0.30 | Scanned Images |
| 4/6/2007 | 6.30 | Scanned Images |
| 4/6/2007 | 0.45 | Scanned Images |
| 4/6/2007 | 3.90 | Scanned Images |
| 4/6/2007 | 27.50 | Fed Exp to:S. BLATNICK, PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 4/6/2007 | 35.97 | Fed Exp to:NEW ORLEANS,LA from:KIRKLAND &ELLIS |
| 4/6/2007 | 15.12 | Outside Messenger Services,  ANDREA JOHNSON |
| 4/6/2007 | 22.68 | Outside Messenger Services,  JOY LYU MONAHAN |
| 4/6/2007 | 4,950.00 | Professional Fees - Professional Services Rendered 3/7/07-4/6/07 |
| 4/6/2007 | 198.60 | EDWARD R KIRBY & ASSOCIATES, INC - Process Server Fees, Investigative Services Service of Subpoena on Claims Processing Facility, 4/6/07 |
| 4/7/2007 | 0.20 | Standard Copies or Prints |
| 4/7/2007 | 1.50 | Standard Copies or Prints |
| 4/7/2007 | 0.10 | Standard Copies or Prints |
| 4/7/2007 | 11.30 | Standard Copies or Prints |
| 4/7/2007 | 4.40 | Standard Copies or Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.50 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.50 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 1.90 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.60 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 1.70 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 2.00 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 1.00 | Standard Prints |
| 4/7/2007 | 0.70 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 1.60 | Standard Prints |
| 4/7/2007 | 0.30 | Standard Prints |
| 4/7/2007 | 6.10 | Standard Prints |
| 4/7/2007 | 1.60 | Standard Prints |
| 4/7/2007 | 0.30 | Standard Prints |
| 4/7/2007 | 2.00 | Standard Prints |
| 4/7/2007 | 2.20 | Standard Prints |
| 4/7/2007 | 1.50 | Standard Prints |
| 4/7/2007 | 1.20 | Standard Prints |
| 4/7/2007 | 0.30 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.20 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.50 | Standard Prints |
| 4/7/2007 | 1.70 | Standard Prints |
| 4/7/2007 | 0.60 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 2.00 | Standard Prints |
| 4/7/2007 | 1.00 | Standard Prints |
| 4/7/2007 | 0.70 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.60 | Standard Prints |
| 4/7/2007 | 1.60 | Standard Prints |
| 4/7/2007 | 6.10 | Standard Prints |
| 4/7/2007 | 0.30 | Standard Prints |
| 4/7/2007 | 1.60 | Standard Prints |
| 4/7/2007 | 0.30 | Standard Prints |
| 4/7/2007 | 1.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/7/2007 | 2.00 | Standard Prints |
| 4/7/2007 | 2.20 | Standard Prints |
| 4/7/2007 | 1.20 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.30 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.20 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.20 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.20 | Standard Prints |
| 4/7/2007 | 0.20 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.20 | Standard Prints |
| 4/7/2007 | 14.00 | Standard Prints |
| 4/7/2007 | 0.90 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.40 | Standard Prints |
| 4/7/2007 | 0.20 | Standard Prints |
| 4/7/2007 | 0.30 | Standard Prints |
| 4/7/2007 | 12.70 | Standard Prints |
| 4/7/2007 | 0.10 | Standard Prints |
| 4/7/2007 | 0.20 | Standard Prints |
| 4/7/2007 | 0.45 | Scanned Images |
| 4/7/2007 | 9.00 | Scanned Images |
| 4/7/2007 | 26.73 | Outside Messenger Services,  DAVID BERNICK |
| 4/7/2007 | 407.66 | DRIVEN INC - Outside Copy/Binding Services |
| 4/7/2007 | 13.00 | Maxwell Shaffer, Parking, Chicago, IL, 04/07/07, (Overtime Transportation) |
| 4/7/2007 | 51.90 | Emily Malloy, Personal Car Mileage, Valparaiso, IN to Office, 04/07/07, (Overtime Transportation) |
| 4/7/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 04/07/07, (Overtime Transportation) |

| Date | Amount | Description |
|------|-------|-------------|
| 4/7/2007 | 5.00 | Emily Malloy, Transportation, Tolls, Chicago, IL, 04/07/07, (Overtime Transportation) |
| 4/7/2007 | 12.00 | Overtime Meals,  Gary M Vogt |
| 4/7/2007 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 4/7/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 4/7/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 4/8/2007 | 0.10 | Standard Prints |
| 4/8/2007 | 0.10 | Standard Prints |
| 4/8/2007 | 1.80 | Standard Prints |
| 4/8/2007 | 0.40 | Standard Prints |
| 4/8/2007 | 2.80 | Standard Prints |
| 4/8/2007 | 35.07 | Samuel Gross, Overtime Meal-Attorney, Chicago, IL, 04/08/07 |
| 4/9/2007 | 2.80 | Standard Copies or Prints |
| 4/9/2007 | 2.80 | Standard Copies or Prints |
| 4/9/2007 | 0.30 | Standard Copies or Prints |
| 4/9/2007 | 0.20 | Standard Copies or Prints |
| 4/9/2007 | 66.40 | Standard Copies or Prints |
| 4/9/2007 | 52.80 | Standard Copies or Prints |
| 4/9/2007 | 0.60 | Standard Copies or Prints |
| 4/9/2007 | 100.50 | Standard Copies or Prints |
| 4/9/2007 | 5.60 | Standard Copies or Prints |
| 4/9/2007 | 0.80 | Standard Prints |
| 4/9/2007 | 3.30 | Standard Prints |
| 4/9/2007 | 1.00 | Standard Prints |
| 4/9/2007 | 1.20 | Standard Prints |
| 4/9/2007 | 1.20 | Standard Prints |
| 4/9/2007 | 5.20 | Standard Prints |
| 4/9/2007 | 0.80 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 0.30 | Standard Prints |
| 4/9/2007 | 0.50 | Standard Prints |
| 4/9/2007 | 0.50 | Standard Prints |
| 4/9/2007 | 0.50 | Standard Prints |
| 4/9/2007 | 0.60 | Standard Prints |
| 4/9/2007 | 6.80 | Standard Prints |
| 4/9/2007 | 3.80 | Standard Prints |
| 4/9/2007 | 13.80 | Standard Prints |
| 4/9/2007 | 1.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/9/2007 | 1.10 | Standard Prints |
| 4/9/2007 | 0.30 | Standard Prints |
| 4/9/2007 | 0.90 | Standard Prints |
| 4/9/2007 | 0.70 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.60 | Standard Prints |
| 4/9/2007 | 2.20 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 7.70 | Standard Prints |
| 4/9/2007 | 0.60 | Standard Prints |
| 4/9/2007 | 0.90 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 1.80 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 1.20 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.90 | Standard Prints |
| 4/9/2007 | 1.80 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.80 | Standard Prints |
| 4/9/2007 | 6.30 | Standard Prints |
| 4/9/2007 | 1.70 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.90 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 4/9/2007 | 1.40 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 5.60 | Standard Prints |
| 4/9/2007 | 0.40 | Standard Prints |
| 4/9/2007 | 0.70 | Standard Prints |
| 4/9/2007 | 0.50 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 23.30 | Standard Prints |
| 4/9/2007 | 6.40 | Standard Prints |
| 4/9/2007 | 4.10 | Standard Prints |
| 4/9/2007 | 5.40 | Standard Prints |
| 4/9/2007 | 23.00 | Standard Prints |
| 4/9/2007 | 2.90 | Standard Prints |
| 4/9/2007 | 2.50 | Standard Prints |
| 4/9/2007 | 5.30 | Standard Prints |
| 4/9/2007 | 5.30 | Standard Prints |
| 4/9/2007 | 6.00 | Standard Prints |
| 4/9/2007 | 1.70 | Standard Prints |
| 4/9/2007 | 0.30 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 1.60 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.60 | Standard Prints |
| 4/9/2007 | 0.30 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 0.60 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 1.00 | Standard Prints |
| 4/9/2007 | 1.00 | Standard Prints |
| 4/9/2007 | 0.50 | Standard Prints |
| 4/9/2007 | 0.60 | Standard Prints |
| 4/9/2007 | 2.10 | Standard Prints |
| 4/9/2007 | 2.20 | Standard Prints |
| 4/9/2007 | 0.40 | Standard Prints |
| 4/9/2007 | 3.80 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 4/9/2007 | 1.90 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 0.30 | Standard Prints |
| 4/9/2007 | 0.40 | Standard Prints |
| 4/9/2007 | 0.50 | Standard Prints |
| 4/9/2007 | 1.00 | Standard Prints |
| 4/9/2007 | 1.00 | Standard Prints |
| 4/9/2007 | 1.20 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 4.70 | Standard Prints |
| 4/9/2007 | 2.20 | Standard Copies or Prints |
| 4/9/2007 | 136.50 | Standard Copies or Prints |
| 4/9/2007 | 7.10 | Standard Copies or Prints |
| 4/9/2007 | 0.70 | Standard Copies or Prints |
| 4/9/2007 | 23.10 | Standard Copies or Prints |
| 4/9/2007 | 1.80 | Standard Copies or Prints |
| 4/9/2007 | 0.10 | Standard Copies or Prints |
| 4/9/2007 | 0.70 | Standard Copies or Prints |
| 4/9/2007 | 4.40 | Standard Copies or Prints |
| 4/9/2007 | 0.90 | Standard Copies or Prints |
| 4/9/2007 | 3.00 | Standard Copies or Prints |
| 4/9/2007 | 1.80 | Standard Copies or Prints |
| 4/9/2007 | 2.30 | Standard Copies or Prints |
| 4/9/2007 | 0.10 | Standard Copies or Prints |
| 4/9/2007 | 0.10 | Standard Copies or Prints |
| 4/9/2007 | 0.10 | Standard Copies or Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 2.70 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.40 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 2.80 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 2.80 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 2.80 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 1.00 | Standard Prints |
| 4/9/2007 | 1.00 | Standard Prints |
| 4/9/2007 | 1.00 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 2.80 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 0.60 | Standard Prints |
| 4/9/2007 | 0.70 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.50 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.40 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.30 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 1.00 | Standard Prints |
| 4/9/2007 | 0.50 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.90 | Standard Prints |
| 4/9/2007 | 0.50 | Standard Prints |
| 4/9/2007 | 0.50 | Standard Prints |
| 4/9/2007 | 0.50 | Standard Prints |
| 4/9/2007 | 1.50 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 0.30 | Standard Prints |
| 4/9/2007 | 0.30 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 0.30 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/9/2007 | 0.40 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 0.70 | Standard Prints |
| 4/9/2007 | 0.50 | Standard Prints |
| 4/9/2007 | 0.40 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 0.50 | Standard Prints |
| 4/9/2007 | 0.60 | Standard Prints |
| 4/9/2007 | 0.60 | Standard Prints |
| 4/9/2007 | 1.60 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.80 | Standard Prints |
| 4/9/2007 | 0.30 | Standard Prints |
| 4/9/2007 | 0.50 | Standard Prints |
| 4/9/2007 | 2.60 | Standard Prints |
| 4/9/2007 | 0.30 | Standard Prints |
| 4/9/2007 | 14.20 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.40 | Standard Prints |
| 4/9/2007 | 0.40 | Standard Prints |
| 4/9/2007 | 7.20 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 1.00 | Standard Prints |
| 4/9/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.40 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.40 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.40 | Standard Prints |
| 4/9/2007 | 0.40 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.60 | Standard Prints |
| 4/9/2007 | 0.30 | Standard Prints |
| 4/9/2007 | 1.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 1.40 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 1.00 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 0.50 | Standard Prints |
| 4/9/2007 | 1.50 | Standard Prints |
| 4/9/2007 | 0.90 | Standard Prints |
| 4/9/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/9/2007 | 0.30 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.30 | Standard Prints |
| 4/9/2007 | 0.60 | Standard Prints |
| 4/9/2007 | 1.00 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.60 | Standard Prints |
| 4/9/2007 | 0.60 | Standard Prints |
| 4/9/2007 | 0.40 | Standard Prints |
| 4/9/2007 | 0.80 | Standard Prints |
| 4/9/2007 | 2.30 | Standard Prints |
| 4/9/2007 | 0.20 | Standard Prints |
| 4/9/2007 | 0.30 | Standard Prints |
| 4/9/2007 | 0.80 | Standard Prints |
| 4/9/2007 | 18.70 | Standard Prints |
| 4/9/2007 | 0.50 | Standard Prints |
| 4/9/2007 | 2.00 | Standard Prints |
| 4/9/2007 | 7.30 | Standard Prints |
| 4/9/2007 | 7.00 | Standard Prints |
| 4/9/2007 | 4.40 | Tabs/Indexes/Dividers |
| 4/9/2007 | 250.00 | Color Copies or Prints |
| 4/9/2007 | 254.00 | Color Copies or Prints |
| 4/9/2007 | 258.00 | Color Copies or Prints |
| 4/9/2007 | 15.00 | Color Copies or Prints |
| 4/9/2007 | 17.00 | Color Prints |
| 4/9/2007 | 8.50 | Color Prints |
| 4/9/2007 | 0.60 | Scanned Images |
| 4/9/2007 | 0.30 | Scanned Images |
| 4/9/2007 | 7.05 | Scanned Images |
| 4/9/2007 | 13.50 | Scanned Images |
| 4/9/2007 | 13.35 | Scanned Images |
| 4/9/2007 | 15.60 | Scanned Images |
| 4/9/2007 | 0.90 | Scanned Images |
| 4/9/2007 | 28.50 | Scanned Images |
| 4/9/2007 | 11.10 | Scanned Images |
| 4/9/2007 | 0.30 | Scanned Images |
| 4/9/2007 | 3.75 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 4/9/2007 | 2.85 | Scanned Images |
| 4/9/2007 | 0.30 | Scanned Images |
| 4/9/2007 | 0.30 | Scanned Images |
| 4/9/2007 | 1.65 | Scanned Images |
| 4/9/2007 | 0.30 | Scanned Images |
| 4/9/2007 | 1.95 | Scanned Images |
| 4/9/2007 | 2.70 | Scanned Images |
| 4/9/2007 | 0.60 | Scanned Images |
| 4/9/2007 | 0.15 | Scanned Images |
| 4/9/2007 | 0.15 | Scanned Images |
| 4/9/2007 | 1.65 | Scanned Images |
| 4/9/2007 | 0.30 | Scanned Images |
| 4/9/2007 | 1.20 | Scanned Images |
| 4/9/2007 | 0.45 | Scanned Images |
| 4/9/2007 | 0.30 | Scanned Images |
| 4/9/2007 | 2.70 | Scanned Images |
| 4/9/2007 | 0.30 | Scanned Images |
| 4/9/2007 | 1.35 | Scanned Images |
| 4/9/2007 | 2.25 | Scanned Images |
| 4/9/2007 | 1.65 | Scanned Images |
| 4/9/2007 | 1.65 | Scanned Images |
| 4/9/2007 | 5.40 | Scanned Images |
| 4/9/2007 | 1.65 | Scanned Images |
| 4/9/2007 | 0.75 | Scanned Images |
| 4/9/2007 | 35.96 | Outside Messenger Services,  DANIEL ROONEY |
| 4/9/2007 | 40.71 | DART EXPRESS - Outside Messenger Services |
| 4/9/2007 | 547.27 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Blowbacks, 4/9/07 |
| 4/9/2007 | 456.63 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Blowbacks, 4/9/07 |
| 4/9/2007 | 902.00 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, D Rooney, 4/09/07 |
| 4/9/2007 | 14.65 | Brian Stansbury, Parking, Washington, DC, 04/09/07, (Overtime Transportation) |
| 4/9/2007 | 44.63 | Sarah Sanchez, Working Group Meal/K&E Only, Chicago, IL, 04/09/07, (Overtime Meals for Karla Sanchez and Maxwell Shaffer) |
| 4/9/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 4/9/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 4/9/2007 | 23.71 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 04/09/07 |

| Date | Amount | Description |
|------|--------|-------------|
| 4/9/2007 | 30.98 | Samuel Gross, Overtime Meal-Attorney, Chicago, IL, 04/09/07 |
| 4/9/2007 | 19.07 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 04/09/07 |
| 4/10/2007 | 2.30 | Standard Copies or Prints |
| 4/10/2007 | 1.20 | Standard Copies or Prints |
| 4/10/2007 | 1.00 | Standard Copies or Prints |
| 4/10/2007 | 1.40 | Standard Copies or Prints |
| 4/10/2007 | 0.10 | Standard Copies or Prints |
| 4/10/2007 | 0.90 | Standard Copies or Prints |
| 4/10/2007 | 0.80 | Standard Copies or Prints |
| 4/10/2007 | 9.90 | Standard Copies or Prints |
| 4/10/2007 | 6.30 | Standard Copies or Prints |
| 4/10/2007 | 145.40 | Standard Copies or Prints |
| 4/10/2007 | 1.50 | Standard Prints |
| 4/10/2007 | 1.00 | Standard Prints |
| 4/10/2007 | 1.80 | Standard Prints |
| 4/10/2007 | 0.30 | Standard Prints |
| 4/10/2007 | 1.80 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 5.70 | Standard Prints |
| 4/10/2007 | 1.90 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 1.80 | Standard Prints |
| 4/10/2007 | 0.30 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.80 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 1.70 | Standard Prints |
| 4/10/2007 | 1.10 | Standard Prints |
| 4/10/2007 | 5.70 | Standard Prints |
| 4/10/2007 | 16.20 | Standard Prints |
| 4/10/2007 | 8.00 | Standard Prints |
| 4/10/2007 | 2.90 | Standard Prints |
| 4/10/2007 | 5.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/10/2007 | 5.10 | Standard Prints |
| 4/10/2007 | 6.50 | Standard Prints |
| 4/10/2007 | 8.10 | Standard Prints |
| 4/10/2007 | 2.20 | Standard Prints |
| 4/10/2007 | 7.90 | Standard Prints |
| 4/10/2007 | 10.50 | Standard Prints |
| 4/10/2007 | 17.40 | Standard Prints |
| 4/10/2007 | 3.20 | Standard Prints |
| 4/10/2007 | 6.20 | Standard Prints |
| 4/10/2007 | 1.10 | Standard Prints |
| 4/10/2007 | 0.40 | Standard Prints |
| 4/10/2007 | 0.30 | Standard Prints |
| 4/10/2007 | 0.90 | Standard Prints |
| 4/10/2007 | 0.70 | Standard Prints |
| 4/10/2007 | 1.00 | Standard Prints |
| 4/10/2007 | 3.70 | Standard Prints |
| 4/10/2007 | 0.90 | Standard Prints |
| 4/10/2007 | 0.80 | Standard Prints |
| 4/10/2007 | 1.80 | Standard Prints |
| 4/10/2007 | 0.90 | Standard Prints |
| 4/10/2007 | 4.40 | Standard Prints |
| 4/10/2007 | 1.80 | Standard Prints |
| 4/10/2007 | 0.60 | Standard Prints |
| 4/10/2007 | 10.60 | Standard Prints |
| 4/10/2007 | 9.00 | Standard Prints |
| 4/10/2007 | 6.40 | Standard Prints |
| 4/10/2007 | 3.60 | Standard Prints |
| 4/10/2007 | 1.20 | Standard Prints |
| 4/10/2007 | 1.00 | Standard Prints |
| 4/10/2007 | 1.30 | Standard Prints |
| 4/10/2007 | 2.30 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 9.20 | Standard Prints |
| 4/10/2007 | 1.80 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 6.30 | Standard Prints |
| 4/10/2007 | 16.40 | Standard Prints |
| 4/10/2007 | 6.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 4/10/2007 | 1.60 | Standard Prints |
| 4/10/2007 | 2.00 | Standard Prints |
| 4/10/2007 | 20.00 | Standard Prints |
| 4/10/2007 | 2.60 | Standard Prints |
| 4/10/2007 | 1.80 | Standard Prints |
| 4/10/2007 | 17.00 | Standard Prints |
| 4/10/2007 | 6.90 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 16.80 | Standard Prints |
| 4/10/2007 | 2.00 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 9.90 | Standard Prints |
| 4/10/2007 | 2.10 | Standard Prints |
| 4/10/2007 | 1.00 | Standard Prints |
| 4/10/2007 | 2.30 | Standard Prints |
| 4/10/2007 | 2.80 | Standard Prints |
| 4/10/2007 | 0.80 | Standard Prints |
| 4/10/2007 | 1.80 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 1.50 | Standard Prints |
| 4/10/2007 | 1.60 | Standard Prints |
| 4/10/2007 | 1.80 | Standard Prints |
| 4/10/2007 | 3.70 | Standard Prints |
| 4/10/2007 | 3.30 | Standard Prints |
| 4/10/2007 | 10.70 | Standard Prints |
| 4/10/2007 | 1.50 | Standard Prints |
| 4/10/2007 | 1.00 | Standard Prints |
| 4/10/2007 | 3.00 | Standard Prints |
| 4/10/2007 | 2.00 | Standard Prints |
| 4/10/2007 | 2.20 | Standard Prints |
| 4/10/2007 | 5.40 | Standard Prints |
| 4/10/2007 | 2.90 | Standard Prints |
| 4/10/2007 | 0.60 | Standard Prints |
| 4/10/2007 | 5.70 | Standard Prints |
| 4/10/2007 | 1.60 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 2.40 | Standard Prints |
| 4/10/2007 | 3.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/10/2007 | 10.80 | Standard Prints |
| 4/10/2007 | 6.30 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 3.60 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 8.30 | Standard Prints |
| 4/10/2007 | 0.60 | Standard Prints |
| 4/10/2007 | 4.30 | Standard Prints |
| 4/10/2007 | 8.90 | Standard Prints |
| 4/10/2007 | 6.80 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 2.70 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 1.90 | Standard Prints |
| 4/10/2007 | 2.90 | Standard Prints |
| 4/10/2007 | 2.50 | Standard Prints |
| 4/10/2007 | 1.90 | Standard Prints |
| 4/10/2007 | 5.50 | Standard Prints |
| 4/10/2007 | 8.90 | Standard Prints |
| 4/10/2007 | 13.00 | Standard Prints |
| 4/10/2007 | 1.20 | Standard Prints |
| 4/10/2007 | 4.30 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 3.80 | Standard Prints |
| 4/10/2007 | 5.00 | Standard Prints |
| 4/10/2007 | 2.10 | Standard Prints |
| 4/10/2007 | 6.60 | Standard Prints |
| 4/10/2007 | 0.70 | Standard Prints |
| 4/10/2007 | 1.00 | Standard Prints |
| 4/10/2007 | 3.70 | Standard Prints |
| 4/10/2007 | 3.40 | Standard Prints |
| 4/10/2007 | 7.20 | Standard Prints |
| 4/10/2007 | 0.80 | Standard Prints |
| 4/10/2007 | 4.00 | Standard Prints |
| 4/10/2007 | 2.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/10/2007 | 1.70 | Standard Prints |
| 4/10/2007 | 3.90 | Standard Prints |
| 4/10/2007 | 5.00 | Standard Prints |
| 4/10/2007 | 3.00 | Standard Prints |
| 4/10/2007 | 2.40 | Standard Prints |
| 4/10/2007 | 3.10 | Standard Prints |
| 4/10/2007 | 9.50 | Standard Prints |
| 4/10/2007 | 4.50 | Standard Prints |
| 4/10/2007 | 5.70 | Standard Prints |
| 4/10/2007 | 6.20 | Standard Prints |
| 4/10/2007 | 5.40 | Standard Prints |
| 4/10/2007 | 1.50 | Standard Prints |
| 4/10/2007 | 3.80 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 5.20 | Standard Prints |
| 4/10/2007 | 9.70 | Standard Prints |
| 4/10/2007 | 9.00 | Standard Prints |
| 4/10/2007 | 3.20 | Standard Prints |
| 4/10/2007 | 15.50 | Standard Prints |
| 4/10/2007 | 3.80 | Standard Prints |
| 4/10/2007 | 4.30 | Standard Prints |
| 4/10/2007 | 2.30 | Standard Prints |
| 4/10/2007 | 2.50 | Standard Prints |
| 4/10/2007 | 1.80 | Standard Prints |
| 4/10/2007 | 4.30 | Standard Prints |
| 4/10/2007 | 7.40 | Standard Prints |
| 4/10/2007 | 1.50 | Standard Prints |
| 4/10/2007 | 8.70 | Standard Prints |
| 4/10/2007 | 10.40 | Standard Prints |
| 4/10/2007 | 4.20 | Standard Prints |
| 4/10/2007 | 1.80 | Standard Prints |
| 4/10/2007 | 4.60 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 15.00 | Standard Prints |
| 4/10/2007 | 3.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/10/2007 | 5.70 | Standard Prints |
| 4/10/2007 | 1.30 | Standard Prints |
| 4/10/2007 | 4.80 | Standard Prints |
| 4/10/2007 | 8.80 | Standard Prints |
| 4/10/2007 | 2.70 | Standard Prints |
| 4/10/2007 | 2.50 | Standard Prints |
| 4/10/2007 | 6.90 | Standard Prints |
| 4/10/2007 | 4.40 | Standard Prints |
| 4/10/2007 | 3.30 | Standard Prints |
| 4/10/2007 | 3.00 | Standard Prints |
| 4/10/2007 | 4.80 | Standard Prints |
| 4/10/2007 | 8.20 | Standard Prints |
| 4/10/2007 | 3.50 | Standard Prints |
| 4/10/2007 | 3.50 | Standard Prints |
| 4/10/2007 | 3.60 | Standard Prints |
| 4/10/2007 | 9.70 | Standard Prints |
| 4/10/2007 | 4.10 | Standard Prints |
| 4/10/2007 | 1.90 | Standard Prints |
| 4/10/2007 | 8.10 | Standard Prints |
| 4/10/2007 | 5.00 | Standard Prints |
| 4/10/2007 | 0.40 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 14.40 | Standard Prints |
| 4/10/2007 | 7.60 | Standard Prints |
| 4/10/2007 | 2.20 | Standard Prints |
| 4/10/2007 | 4.70 | Standard Prints |
| 4/10/2007 | 2.40 | Standard Prints |
| 4/10/2007 | 3.70 | Standard Prints |
| 4/10/2007 | 0.30 | Standard Prints |
| 4/10/2007 | 3.80 | Standard Prints |
| 4/10/2007 | 1.30 | Standard Prints |
| 4/10/2007 | 2.40 | Standard Prints |
| 4/10/2007 | 3.30 | Standard Prints |
| 4/10/2007 | 2.40 | Standard Prints |
| 4/10/2007 | 3.40 | Standard Prints |
| 4/10/2007 | 1.60 | Standard Prints |
| 4/10/2007 | 5.90 | Standard Prints |
| 4/10/2007 | 9.30 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 4/10/2007 | 1.90 | Standard Prints |
| 4/10/2007 | 2.00 | Standard Prints |
| 4/10/2007 | 8.20 | Standard Prints |
| 4/10/2007 | 11.00 | Standard Prints |
| 4/10/2007 | 10.30 | Standard Prints |
| 4/10/2007 | 2.10 | Standard Prints |
| 4/10/2007 | 0.60 | Standard Prints |
| 4/10/2007 | 8.40 | Standard Prints |
| 4/10/2007 | 5.70 | Standard Prints |
| 4/10/2007 | 1.90 | Standard Prints |
| 4/10/2007 | 3.50 | Standard Prints |
| 4/10/2007 | 4.50 | Standard Prints |
| 4/10/2007 | 0.30 | Standard Prints |
| 4/10/2007 | 0.90 | Standard Prints |
| 4/10/2007 | 0.90 | Standard Prints |
| 4/10/2007 | 1.70 | Standard Prints |
| 4/10/2007 | 0.40 | Standard Prints |
| 4/10/2007 | 3.40 | Standard Prints |
| 4/10/2007 | 1.10 | Standard Prints |
| 4/10/2007 | 6.30 | Standard Prints |
| 4/10/2007 | 1.00 | Standard Prints |
| 4/10/2007 | 12.60 | Standard Prints |
| 4/10/2007 | 1.90 | Standard Prints |
| 4/10/2007 | 7.60 | Standard Prints |
| 4/10/2007 | 1.30 | Standard Prints |
| 4/10/2007 | 2.40 | Standard Prints |
| 4/10/2007 | 1.60 | Standard Prints |
| 4/10/2007 | 2.00 | Standard Prints |
| 4/10/2007 | 9.30 | Standard Prints |
| 4/10/2007 | 0.80 | Standard Prints |
| 4/10/2007 | 3.10 | Standard Prints |
| 4/10/2007 | 1.40 | Standard Prints |
| 4/10/2007 | 8.20 | Standard Prints |
| 4/10/2007 | 0.80 | Standard Prints |
| 4/10/2007 | 4.70 | Standard Prints |
| 4/10/2007 | 2.10 | Standard Prints |
| 4/10/2007 | 1.50 | Standard Prints |
| 4/10/2007 | 4.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/10/2007 | 16.40 | Standard Prints |
| 4/10/2007 | 2.90 | Standard Prints |
| 4/10/2007 | 0.60 | Standard Prints |
| 4/10/2007 | 5.10 | Standard Prints |
| 4/10/2007 | 2.10 | Standard Prints |
| 4/10/2007 | 3.20 | Standard Prints |
| 4/10/2007 | 1.20 | Standard Prints |
| 4/10/2007 | 4.30 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 1.90 | Standard Prints |
| 4/10/2007 | 0.60 | Standard Prints |
| 4/10/2007 | 0.60 | Standard Prints |
| 4/10/2007 | 7.10 | Standard Prints |
| 4/10/2007 | 0.40 | Standard Prints |
| 4/10/2007 | 0.70 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.90 | Standard Prints |
| 4/10/2007 | 1.00 | Standard Copies or Prints |
| 4/10/2007 | 0.60 | Standard Copies or Prints |
| 4/10/2007 | 0.50 | Standard Copies or Prints |
| 4/10/2007 | 13.10 | Standard Copies or Prints |
| 4/10/2007 | 5.40 | Standard Copies or Prints |
| 4/10/2007 | 72.10 | Standard Copies or Prints |
| 4/10/2007 | 0.80 | Standard Copies or Prints |
| 4/10/2007 | 12.00 | Standard Copies or Prints |
| 4/10/2007 | 24.30 | Standard Copies or Prints |
| 4/10/2007 | 0.50 | Standard Prints |
| 4/10/2007 | 0.60 | Standard Prints |
| 4/10/2007 | 2.10 | Standard Prints |
| 4/10/2007 | 0.50 | Standard Prints |
| 4/10/2007 | 1.90 | Standard Prints |
| 4/10/2007 | 2.20 | Standard Prints |
| 4/10/2007 | 0.40 | Standard Prints |
| 4/10/2007 | 4.70 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 1.00 | Standard Prints |
| 4/10/2007 | 0.80 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 1.80 | Standard Prints |
| 4/10/2007 | 0.60 | Standard Prints |
| 4/10/2007 | 0.30 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.30 | Standard Prints |
| 4/10/2007 | 0.60 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.80 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.60 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.80 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.40 | Standard Prints |
| 4/10/2007 | 0.40 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.50 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 1.60 | Standard Prints |
| 4/10/2007 | 2.00 | Standard Prints |
| 4/10/2007 | 14.20 | Standard Prints |
| 4/10/2007 | 1.00 | Standard Prints |
| 4/10/2007 | 1.00 | Standard Prints |
| 4/10/2007 | 2.50 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.80 | Standard Prints |
| 4/10/2007 | 1.00 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.80 | Standard Prints |
| 4/10/2007 | 0.70 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/10/2007 | 0.80 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.60 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.80 | Standard Prints |
| 4/10/2007 | 1.90 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 1.60 | Standard Prints |
| 4/10/2007 | 2.50 | Standard Prints |
| 4/10/2007 | 1.50 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.70 | Standard Prints |
| 4/10/2007 | 0.50 | Standard Prints |
| 4/10/2007 | 0.90 | Standard Prints |
| 4/10/2007 | 0.50 | Standard Prints |
| 4/10/2007 | 0.60 | Standard Prints |
| 4/10/2007 | 1.00 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.30 | Standard Prints |
| 4/10/2007 | 3.00 | Standard Prints |
| 4/10/2007 | 1.00 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.30 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 1.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.80 | Standard Prints |
| 4/10/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/10/2007 | 2.00 | Standard Prints |
| 4/10/2007 | 0.70 | Standard Prints |
| 4/10/2007 | 0.30 | Standard Prints |
| 4/10/2007 | 2.20 | Standard Prints |
| 4/10/2007 | 2.50 | Standard Prints |
| 4/10/2007 | 0.40 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.80 | Standard Prints |
| 4/10/2007 | 0.30 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.80 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.30 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.30 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.50 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.30 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.40 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.40 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 1.00 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.60 | Standard Prints |
| 4/10/2007 | 0.40 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.60 | Standard Prints |
| 4/10/2007 | 0.40 | Standard Prints |
| 4/10/2007 | 0.60 | Standard Prints |
| 4/10/2007 | 1.30 | Standard Prints |
| 4/10/2007 | 7.50 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 1.00 | Standard Prints |
| 4/10/2007 | 0.60 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.80 | Standard Prints |
| 4/10/2007 | 1.00 | Standard Prints |
| 4/10/2007 | 0.40 | Standard Prints |
| 4/10/2007 | 0.50 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.30 | Standard Prints |
| 4/10/2007 | 1.00 | Standard Prints |
| 4/10/2007 | 0.80 | Standard Prints |
| 4/10/2007 | 0.90 | Standard Prints |
| 4/10/2007 | 2.50 | Standard Prints |
| 4/10/2007 | 0.70 | Standard Prints |
| 4/10/2007 | 0.40 | Standard Prints |
| 4/10/2007 | 2.50 | Standard Prints |
| 4/10/2007 | 0.50 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.70 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.40 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 1.00 | Standard Prints |
| 4/10/2007 | 0.70 | Standard Prints |
| 4/10/2007 | 21.50 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.70 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.70 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.60 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.40 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.60 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 14.20 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 1.30 | Standard Prints |
| 4/10/2007 | 0.50 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.80 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 13.40 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.40 | Standard Prints |
| 4/10/2007 | 1.10 | Standard Prints |
| 4/10/2007 | 0.40 | Standard Prints |
| 4/10/2007 | 0.70 | Standard Prints |
| 4/10/2007 | 0.30 | Standard Prints |
| 4/10/2007 | 4.50 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 1.20 | Standard Prints |
| 4/10/2007 | 0.30 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.40 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.40 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.90 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.40 | Standard Prints |
| 4/10/2007 | 0.60 | Standard Prints |
| 4/10/2007 | 6.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.30 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 5.40 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.30 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.60 | Standard Prints |
| 4/10/2007 | 0.90 | Standard Prints |
| 4/10/2007 | 0.50 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 1.70 | Standard Prints |
| 4/10/2007 | 0.30 | Standard Prints |
| 4/10/2007 | 1.50 | Standard Prints |
| 4/10/2007 | 0.30 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.90 | Standard Prints |
| 4/10/2007 | 2.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/10/2007 | 1.30 | Standard Prints |
| 4/10/2007 | 0.30 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 1.00 | Standard Prints |
| 4/10/2007 | 1.60 | Standard Prints |
| 4/10/2007 | 0.30 | Standard Prints |
| 4/10/2007 | 0.40 | Standard Prints |
| 4/10/2007 | 0.90 | Standard Prints |
| 4/10/2007 | 0.40 | Standard Prints |
| 4/10/2007 | 0.70 | Standard Prints |
| 4/10/2007 | 1.00 | Standard Prints |
| 4/10/2007 | 0.20 | Standard Prints |
| 4/10/2007 | 0.30 | Standard Prints |
| 4/10/2007 | 0.30 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 0.10 | Standard Prints |
| 4/10/2007 | 4.50 | Tabs/Indexes/Dividers |
| 4/10/2007 | 10.50 | Tabs/Indexes/Dividers |
| 4/10/2007 | 2.80 | Tabs/Indexes/Dividers |
| 4/10/2007 | 0.50 | Color Prints |
| 4/10/2007 | 1.00 | Color Prints |
| 4/10/2007 | 2.00 | Color Prints |
| 4/10/2007 | 27.00 | Color Prints |
| 4/10/2007 | 0.60 | Scanned Images |
| 4/10/2007 | 0.30 | Scanned Images |
| 4/10/2007 | 0.30 | Scanned Images |
| 4/10/2007 | 0.30 | Scanned Images |
| 4/10/2007 | 0.30 | Scanned Images |
| 4/10/2007 | 0.30 | Scanned Images |
| 4/10/2007 | 0.15 | Scanned Images |
| 4/10/2007 | 0.90 | Scanned Images |
| 4/10/2007 | 0.60 | Scanned Images |
| 4/10/2007 | 0.30 | Scanned Images |
| 4/10/2007 | 0.30 | Scanned Images |
| 4/10/2007 | 0.15 | Scanned Images |
| 4/10/2007 | 0.15 | Scanned Images |
| 4/10/2007 | 0.15 | Scanned Images |
| 4/10/2007 | 0.15 | Scanned Images |
| 4/10/2007 | 0.15 | Scanned Images |
| 4/10/2007 | 0.15 | Scanned Images |
| 4/10/2007 | 0.30 | Scanned Images |
| 4/10/2007 | 0.30 | Scanned Images |
| 4/10/2007 | 1.20 | Scanned Images |
| 4/10/2007 | 0.45 | Scanned Images |
| 4/10/2007 | 0.45 | Scanned Images |
| 4/10/2007 | 0.30 | Scanned Images |
| 4/10/2007 | 42.00 | CD-ROM Duplicates |
| 4/10/2007 | 2.25 | Standard Prints NY |
| 4/10/2007 | 4.65 | Standard Prints NY |
| 4/10/2007 | 2.85 | Standard Prints NY |
| 4/10/2007 | 4.35 | Standard Prints NY |

| Date | Amount | Description |
|------|-------|-------------|
| 4/10/2007 | 6.75 | Standard Prints NY |
| 4/10/2007 | 0.15 | Standard Prints NY |
| 4/10/2007 | 0.45 | Standard Prints NY |
| 4/10/2007 | 0.30 | Standard Prints NY |
| 4/10/2007 | 0.60 | Standard Prints NY |
| 4/10/2007 | 1.80 | Standard Prints NY |
| 4/10/2007 | 0.15 | Standard Prints NY |
| 4/10/2007 | 0.15 | Standard Prints NY |
| 4/10/2007 | 0.15 | Standard Prints NY |
| 4/10/2007 | 0.45 | Standard Prints NY |
| 4/10/2007 | 0.15 | Standard Prints NY |
| 4/10/2007 | 0.45 | Standard Prints NY |
| 4/10/2007 | 0.37 | Postage |
| 4/10/2007 | 0.52 | Postage |
| 4/10/2007 | 7.87 | Fed Exp to:Doug Cameron, PITTSBURGH,PA from:Michael Rosenberg |
| 4/10/2007 | 8.58 | Fed Exp to:Richard Finke,BOCA RATON,FL from:Michael Rosenberg |
| 4/10/2007 | 7.87 | Fed Exp to:Sharon Ament, PITTSBURGH,PA from:Michael Rosenberg |
| 4/10/2007 | 2,706.48 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Blowbacks, 4/10/07 |
| 4/10/2007 | 1,383.00 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Blowbacks, 4/10/07 |
| 4/10/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 04/10/07, (Overtime Transportation) |
| 4/10/2007 | 25.53 | Emily Malloy, Overtime Meal, Chicago, IL, 04/10/07 |
| 4/10/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 4/10/2007 | 30.00 | Samuel Gross, Overtime Meal-Attorney, Chicago, IL, 04/10/07 |
| 4/10/2007 | 27.14 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 04/10/07 |
| 4/10/2007 | 40.03 | Secretarial Overtime, Deanna M Elbaor - Prepare correspondence for vendor packages |
| 4/11/2007 | 19.08 | Scott McMillin, Cellular Service, Cingular, 3/12/07 - 4/11/07, (Telephone Charges) |
| 4/11/2007 | 2.70 | Standard Prints |
| 4/11/2007 | 0.90 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.40 | Standard Prints |
| 4/11/2007 | 0.70 | Standard Prints |
| 4/11/2007 | 1.10 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/11/2007 | 0.70 | Standard Prints |
| 4/11/2007 | 0.60 | Standard Prints |
| 4/11/2007 | 39.20 | Standard Copies or Prints |
| 4/11/2007 | 30.50 | Standard Copies or Prints |
| 4/11/2007 | 5.70 | Standard Copies or Prints |
| 4/11/2007 | 1.80 | Standard Copies or Prints |
| 4/11/2007 | 1.20 | Standard Copies or Prints |
| 4/11/2007 | 1.20 | Standard Copies or Prints |
| 4/11/2007 | 0.70 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.50 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.40 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 10.00 | Standard Prints |
| 4/11/2007 | 0.40 | Standard Prints |
| 4/11/2007 | 0.40 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.60 | Standard Prints |
| 4/11/2007 | 2.80 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.40 | Standard Prints |
| 4/11/2007 | 0.50 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 26.40 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 7.60 | Standard Prints |
| 4/11/2007 | 40.40 | Standard Prints |
| 4/11/2007 | 92.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/11/2007 | 25.60 | Standard Prints |
| 4/11/2007 | 12.80 | Standard Prints |
| 4/11/2007 | 0.40 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.70 | Standard Prints |
| 4/11/2007 | 7.60 | Standard Prints |
| 4/11/2007 | 0.40 | Standard Prints |
| 4/11/2007 | 2.10 | Standard Prints |
| 4/11/2007 | 0.80 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 1.00 | Standard Prints |
| 4/11/2007 | 0.40 | Standard Prints |
| 4/11/2007 | 0.40 | Standard Prints |
| 4/11/2007 | 0.80 | Standard Prints |
| 4/11/2007 | 7.20 | Standard Prints |
| 4/11/2007 | 6.60 | Standard Prints |
| 4/11/2007 | 6.80 | Standard Prints |
| 4/11/2007 | 7.30 | Standard Prints |
| 4/11/2007 | 15.90 | Standard Prints |
| 4/11/2007 | 2.90 | Standard Prints |
| 4/11/2007 | 1.10 | Standard Prints |
| 4/11/2007 | 1.60 | Standard Prints |
| 4/11/2007 | 2.40 | Standard Prints |
| 4/11/2007 | 9.90 | Standard Prints |
| 4/11/2007 | 6.40 | Standard Prints |
| 4/11/2007 | 4.10 | Standard Prints |
| 4/11/2007 | 10.30 | Standard Prints |
| 4/11/2007 | 3.30 | Standard Prints |
| 4/11/2007 | 4.00 | Standard Prints |
| 4/11/2007 | 4.10 | Standard Prints |
| 4/11/2007 | 4.20 | Standard Prints |
| 4/11/2007 | 12.60 | Standard Prints |
| 4/11/2007 | 1.00 | Standard Prints |
| 4/11/2007 | 9.60 | Standard Prints |
| 4/11/2007 | 1.70 | Standard Prints |
| 4/11/2007 | 3.50 | Standard Prints |
| 4/11/2007 | 1.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/11/2007 | 9.10 | Standard Prints |
| 4/11/2007 | 1.90 | Standard Prints |
| 4/11/2007 | 0.70 | Standard Prints |
| 4/11/2007 | 4.00 | Standard Prints |
| 4/11/2007 | 13.90 | Standard Prints |
| 4/11/2007 | 1.40 | Standard Prints |
| 4/11/2007 | 2.00 | Standard Prints |
| 4/11/2007 | 2.00 | Standard Prints |
| 4/11/2007 | 3.90 | Standard Prints |
| 4/11/2007 | 2.60 | Standard Prints |
| 4/11/2007 | 3.80 | Standard Prints |
| 4/11/2007 | 2.90 | Standard Prints |
| 4/11/2007 | 0.80 | Standard Prints |
| 4/11/2007 | 2.00 | Standard Prints |
| 4/11/2007 | 3.80 | Standard Prints |
| 4/11/2007 | 8.10 | Standard Prints |
| 4/11/2007 | 5.40 | Standard Prints |
| 4/11/2007 | 6.40 | Standard Prints |
| 4/11/2007 | 13.40 | Standard Prints |
| 4/11/2007 | 2.30 | Standard Prints |
| 4/11/2007 | 11.50 | Standard Prints |
| 4/11/2007 | 5.10 | Standard Prints |
| 4/11/2007 | 11.50 | Standard Prints |
| 4/11/2007 | 4.60 | Standard Prints |
| 4/11/2007 | 1.30 | Standard Prints |
| 4/11/2007 | 6.50 | Standard Prints |
| 4/11/2007 | 2.70 | Standard Prints |
| 4/11/2007 | 7.80 | Standard Prints |
| 4/11/2007 | 13.50 | Standard Prints |
| 4/11/2007 | 1.10 | Standard Prints |
| 4/11/2007 | 7.70 | Standard Prints |
| 4/11/2007 | 0.50 | Standard Prints |
| 4/11/2007 | 4.00 | Standard Prints |
| 4/11/2007 | 0.50 | Standard Prints |
| 4/11/2007 | 2.00 | Standard Prints |
| 4/11/2007 | 0.90 | Standard Prints |
| 4/11/2007 | 7.50 | Standard Prints |
| 4/11/2007 | 7.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/11/2007 | 2.00 | Standard Prints |
| 4/11/2007 | 0.60 | Standard Prints |
| 4/11/2007 | 5.10 | Standard Prints |
| 4/11/2007 | 6.00 | Standard Prints |
| 4/11/2007 | 2.40 | Standard Prints |
| 4/11/2007 | 2.60 | Standard Prints |
| 4/11/2007 | 6.80 | Standard Prints |
| 4/11/2007 | 2.10 | Standard Prints |
| 4/11/2007 | 3.30 | Standard Prints |
| 4/11/2007 | 4.20 | Standard Prints |
| 4/11/2007 | 4.00 | Standard Prints |
| 4/11/2007 | 2.60 | Standard Prints |
| 4/11/2007 | 0.60 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 17.70 | Standard Prints |
| 4/11/2007 | 6.00 | Standard Prints |
| 4/11/2007 | 2.80 | Standard Prints |
| 4/11/2007 | 6.00 | Standard Prints |
| 4/11/2007 | 1.80 | Standard Prints |
| 4/11/2007 | 3.90 | Standard Prints |
| 4/11/2007 | 3.80 | Standard Prints |
| 4/11/2007 | 3.00 | Standard Prints |
| 4/11/2007 | 3.80 | Standard Prints |
| 4/11/2007 | 2.00 | Standard Prints |
| 4/11/2007 | 4.90 | Standard Prints |
| 4/11/2007 | 11.00 | Standard Prints |
| 4/11/2007 | 3.30 | Standard Prints |
| 4/11/2007 | 3.80 | Standard Prints |
| 4/11/2007 | 3.70 | Standard Prints |
| 4/11/2007 | 5.40 | Standard Prints |
| 4/11/2007 | 2.70 | Standard Prints |
| 4/11/2007 | 2.00 | Standard Prints |
| 4/11/2007 | 2.00 | Standard Prints |
| 4/11/2007 | 3.40 | Standard Prints |
| 4/11/2007 | 4.30 | Standard Prints |
| 4/11/2007 | 6.60 | Standard Prints |
| 4/11/2007 | 5.50 | Standard Prints |
| 4/11/2007 | 9.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/11/2007 | 2.60 | Standard Prints |
| 4/11/2007 | 6.50 | Standard Prints |
| 4/11/2007 | 2.10 | Standard Prints |
| 4/11/2007 | 7.40 | Standard Prints |
| 4/11/2007 | 4.00 | Standard Prints |
| 4/11/2007 | 0.40 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 1.60 | Standard Prints |
| 4/11/2007 | 3.10 | Standard Prints |
| 4/11/2007 | 1.60 | Standard Prints |
| 4/11/2007 | 0.40 | Standard Prints |
| 4/11/2007 | 1.10 | Standard Prints |
| 4/11/2007 | 2.30 | Standard Prints |
| 4/11/2007 | 3.00 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 11.20 | Standard Prints |
| 4/11/2007 | 0.60 | Standard Prints |
| 4/11/2007 | 2.00 | Standard Prints |
| 4/11/2007 | 1.50 | Standard Prints |
| 4/11/2007 | 0.60 | Standard Prints |
| 4/11/2007 | 2.20 | Standard Prints |
| 4/11/2007 | 7.80 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/11/2007 | 10.50 | Standard Prints |
| 4/11/2007 | 1.50 | Standard Prints |
| 4/11/2007 | 2.20 | Standard Prints |
| 4/11/2007 | 2.20 | Standard Prints |
| 4/11/2007 | 2.20 | Standard Prints |
| 4/11/2007 | 7.80 | Standard Prints |
| 4/11/2007 | 3.00 | Standard Prints |
| 4/11/2007 | 3.00 | Standard Prints |
| 4/11/2007 | 2.20 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 2.20 | Standard Prints |
| 4/11/2007 | 1.60 | Standard Prints |
| 4/11/2007 | 2.20 | Standard Prints |
| 4/11/2007 | 9.60 | Standard Copies or Prints |
| 4/11/2007 | 1.10 | Standard Copies or Prints |
| 4/11/2007 | 24.90 | Standard Copies or Prints |
| 4/11/2007 | 33.80 | Standard Copies or Prints |
| 4/11/2007 | 0.80 | Standard Copies or Prints |
| 4/11/2007 | 17.30 | Standard Copies or Prints |
| 4/11/2007 | 9.90 | Standard Copies or Prints |
| 4/11/2007 | 2.80 | Standard Copies or Prints |
| 4/11/2007 | 0.10 | Standard Copies or Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.40 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.40 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 9.60 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.50 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 4.60 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 7.70 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 1.10 | Standard Prints |
| 4/11/2007 | 0.60 | Standard Prints |
| 4/11/2007 | 2.50 | Standard Prints |
| 4/11/2007 | 8.40 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.40 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 0.70 | Standard Prints |
| 4/11/2007 | 0.90 | Standard Prints |
| 4/11/2007 | 1.90 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 1.40 | Standard Prints |
| 4/11/2007 | 5.10 | Standard Prints |
| 4/11/2007 | 1.20 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.70 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.50 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.50 | Standard Prints |
| 4/11/2007 | 0.60 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 1.60 | Standard Prints |
| 4/11/2007 | 4.60 | Standard Prints |
| 4/11/2007 | 1.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 2.70 | Standard Prints |
| 4/11/2007 | 3.30 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.40 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 1.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.40 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.40 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 15.40 | Standard Prints |
| 4/11/2007 | 0.70 | Standard Prints |
| 4/11/2007 | 0.40 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.40 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 2.10 | Standard Prints |
| 4/11/2007 | 0.40 | Standard Prints |
| 4/11/2007 | 0.50 | Standard Prints |
| 4/11/2007 | 0.60 | Standard Prints |
| 4/11/2007 | 1.60 | Standard Prints |
| 4/11/2007 | 2.40 | Standard Prints |
| 4/11/2007 | 1.90 | Standard Prints |
| 4/11/2007 | 0.50 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 0.60 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.50 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.70 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.60 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 1.50 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 4.20 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 1.00 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 1.00 | Standard Prints |
| 4/11/2007 | 1.00 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 5.00 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 5.40 | Standard Prints |
| 4/11/2007 | 1.00 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 3.60 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 3.50 | Standard Prints |
| 4/11/2007 | 0.80 | Standard Prints |
| 4/11/2007 | 4.20 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 1.70 | Standard Prints |
| 4/11/2007 | 2.70 | Standard Prints |
| 4/11/2007 | 4.30 | Standard Prints |
| 4/11/2007 | 4.40 | Standard Prints |
| 4/11/2007 | 2.10 | Standard Prints |
| 4/11/2007 | 2.20 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 1.70 | Standard Prints |
| 4/11/2007 | 2.60 | Standard Prints |
| 4/11/2007 | 1.90 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 4.40 | Standard Prints |
| 4/11/2007 | 0.80 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 4.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/11/2007 | 2.00 | Standard Prints |
| 4/11/2007 | 0.90 | Standard Prints |
| 4/11/2007 | 7.50 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 2.60 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 0.70 | Standard Prints |
| 4/11/2007 | 1.50 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 2.10 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 1.50 | Standard Prints |
| 4/11/2007 | 0.40 | Standard Prints |
| 4/11/2007 | 1.10 | Standard Prints |
| 4/11/2007 | 1.50 | Standard Prints |
| 4/11/2007 | 1.70 | Standard Prints |
| 4/11/2007 | 4.40 | Standard Prints |
| 4/11/2007 | 4.40 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 4.40 | Standard Prints |
| 4/11/2007 | 0.40 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 0.70 | Standard Prints |
| 4/11/2007 | 4.40 | Standard Prints |
| 4/11/2007 | 1.60 | Standard Prints |
| 4/11/2007 | 2.10 | Standard Prints |
| 4/11/2007 | 1.60 | Standard Prints |
| 4/11/2007 | 4.40 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.80 | Standard Prints |
| 4/11/2007 | 4.40 | Standard Prints |
| 4/11/2007 | 5.00 | Standard Prints |
| 4/11/2007 | 0.80 | Standard Prints |
| 4/11/2007 | 4.40 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 4.40 | Standard Prints |
| 4/11/2007 | 14.20 | Standard Prints |
| 4/11/2007 | 4.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/11/2007 | 14.40 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 3.50 | Standard Prints |
| 4/11/2007 | 3.60 | Standard Prints |
| 4/11/2007 | 5.40 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.40 | Standard Prints |
| 4/11/2007 | 0.50 | Standard Prints |
| 4/11/2007 | 0.60 | Standard Prints |
| 4/11/2007 | 0.70 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 4.30 | Standard Prints |
| 4/11/2007 | 0.60 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.70 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 1.00 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 5.00 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 3.50 | Standard Prints |
| 4/11/2007 | 5.40 | Standard Prints |
| 4/11/2007 | 5.00 | Standard Prints |
| 4/11/2007 | 3.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.50 | Standard Prints |
| 4/11/2007 | 0.70 | Standard Prints |
| 4/11/2007 | 0.60 | Standard Prints |
| 4/11/2007 | 1.20 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 1.60 | Standard Prints |
| 4/11/2007 | 0.60 | Standard Prints |
| 4/11/2007 | 0.50 | Standard Prints |
| 4/11/2007 | 0.40 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 2.20 | Standard Prints |
| 4/11/2007 | 2.10 | Standard Prints |
| 4/11/2007 | 2.20 | Standard Prints |
| 4/11/2007 | 14.00 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.40 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 0.80 | Standard Prints |
| 4/11/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 0.70 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.50 | Standard Prints |
| 4/11/2007 | 0.70 | Binding |
| 4/11/2007 | 0.10 | Tabs/Indexes/Dividers |
| 4/11/2007 | 70.00 | Color Prints |
| 4/11/2007 | 17.00 | Color Prints |
| 4/11/2007 | 0.45 | Scanned Images |
| 4/11/2007 | 3.75 | Scanned Images |
| 4/11/2007 | 1.05 | Scanned Images |
| 4/11/2007 | 1.05 | Scanned Images |
| 4/11/2007 | 13.20 | Scanned Images |
| 4/11/2007 | 0.15 | Scanned Images |
| 4/11/2007 | 1.65 | Scanned Images |
| 4/11/2007 | 0.30 | Scanned Images |
| 4/11/2007 | 7.50 | Scanned Images |
| 4/11/2007 | 8.10 | Scanned Images |
| 4/11/2007 | 5.40 | Scanned Images |
| 4/11/2007 | 5.25 | Scanned Images |
| 4/11/2007 | 0.15 | Scanned Images |
| 4/11/2007 | 7.50 | Scanned Images |
| 4/11/2007 | 0.15 | Scanned Images |
| 4/11/2007 | 5.25 | Scanned Images |
| 4/11/2007 | 8.10 | Scanned Images |
| 4/11/2007 | 0.15 | Scanned Images |
| 4/11/2007 | 0.15 | Scanned Images |
| 4/11/2007 | 5.40 | Scanned Images |
| 4/11/2007 | 0.60 | Scanned Images |
| 4/11/2007 | 0.90 | Scanned Images |
| 4/11/2007 | 0.60 | Scanned Images |
| 4/11/2007 | 0.90 | Scanned Images |
| 4/11/2007 | 7.80 | Scanned Images |
| 4/11/2007 | 16.65 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/11/2007 | 0.45 | Scanned Images |
| 4/11/2007 | 0.45 | Scanned Images |
| 4/11/2007 | 0.45 | Scanned Images |
| 4/11/2007 | 0.30 | Scanned Images |
| 4/11/2007 | 0.15 | Scanned Images |
| 4/11/2007 | 0.45 | Scanned Images |
| 4/11/2007 | 0.30 | Scanned Images |
| 4/11/2007 | 0.15 | Scanned Images |
| 4/11/2007 | 0.15 | Scanned Images |
| 4/11/2007 | 6.30 | Scanned Images |
| 4/11/2007 | 2.55 | Scanned Images |
| 4/11/2007 | 0.15 | Scanned Images |
| 4/11/2007 | 0.30 | Scanned Images |
| 4/11/2007 | 6.45 | Scanned Images |
| 4/11/2007 | 0.15 | Scanned Images |
| 4/11/2007 | 6.60 | Scanned Images |
| 4/11/2007 | 0.15 | Scanned Images |
| 4/11/2007 | 3.15 | Scanned Images |
| 4/11/2007 | 0.15 | Scanned Images |
| 4/11/2007 | 6.30 | Scanned Images |
| 4/11/2007 | 0.15 | Scanned Images |
| 4/11/2007 | 2.55 | Scanned Images |
| 4/11/2007 | 0.30 | Scanned Images |
| 4/11/2007 | 6.45 | Scanned Images |
| 4/11/2007 | 0.15 | Scanned Images |
| 4/11/2007 | 6.60 | Scanned Images |
| 4/11/2007 | 0.15 | Scanned Images |
| 4/11/2007 | 3.15 | Scanned Images |
| 4/11/2007 | 14.00 | CD-ROM Duplicates |
| 4/11/2007 | 2.85 | Standard Prints NY |
| 4/11/2007 | 0.15 | Standard Prints NY |
| 4/11/2007 | 0.15 | Standard Prints NY |
| 4/11/2007 | 2.55 | Standard Prints NY |
| 4/11/2007 | 5.40 | Standard Prints NY |
| 4/11/2007 | 1.35 | Standard Prints NY |
| 4/11/2007 | 0.90 | Standard Prints NY |
| 4/11/2007 | 1.05 | Standard Prints NY |
| 4/11/2007 | 1.20 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/11/2007 | 1.80 | Standard Prints NY |
| 4/11/2007 | 2.25 | Standard Prints NY |
| 4/11/2007 | 1.05 | Standard Prints NY |
| 4/11/2007 | 3.15 | Standard Prints NY |
| 4/11/2007 | 0.45 | Standard Prints NY |
| 4/11/2007 | 2.85 | Standard Prints NY |
| 4/11/2007 | 0.60 | Standard Prints NY |
| 4/11/2007 | 3.15 | Standard Prints NY |
| 4/11/2007 | 0.30 | Standard Prints NY |
| 4/11/2007 | 22.65 | Standard Prints NY |
| 4/11/2007 | 0.75 | Standard Prints NY |
| 4/11/2007 | 3.00 | Standard Prints NY |
| 4/11/2007 | 3.30 | Standard Prints NY |
| 4/11/2007 | 13.12 | Fed Exp to:NATHAN FINCH, WASHINGTON,DC from:MAXWELL SHAFFER |
| 4/11/2007 | 37.40 | Fed Exp to:Sharon Ament, PITTSBURGH,PA from:Michael Rosenberg |
| 4/11/2007 | 28.00 | Fed Exp to:Sharon Ament, PITTSBURGH,PA from:Michael Rosenberg |
| 4/11/2007 | 35.64 | Outside Messenger Services,  DAVID BERNICK |
| 4/11/2007 | 11,124.23 | Professional Fees - Professional Services for March 2007, Fees and Expenses |
| 4/11/2007 | 74,535.00 | Professional Fees - Professional Services Rendered for March 2007 |
| 4/11/2007 | 327.91 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, PO-A368, M Shaffer, 4/11/07 |
| 4/11/2007 | 8.00 | David Mendelson, Cabfare, Washington, DC, 04/11/07, (Overtime Transportation) |
| 4/11/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 04/11/07, (Overtime Transportation) |
| 4/11/2007 | 37.35 | Sarah Sanchez, Working Group Meal/K&E Only, Chicago, IL, 04/11/07, (Overtime Meals for Erin Malloy and Maxwell Shaffer) |
| 4/11/2007 | 12.00 | Overtime Meals,  Deborah L Bibbs |
| 4/11/2007 | 12.00 | Overtime Meals,  Gary M Vogt |
| 4/11/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 4/11/2007 | 80.12 | Samuel Gross, Overtime Meal-Attorney, Chicago, IL, 04/11/07, Dinner for 2 people |
| 4/11/2007 | 50.03 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 04/11/07, Dinner for 2 people |
| 4/11/2007 | 17.78 | Secretarial Overtime, Kathleen M McGrath - Print documents and messenger to D. Bernick |
| 4/11/2007 | 26.66 | Secretarial Overtime, Stacy M Ford - PDF creation, copying |
| 4/11/2007 | 40.03 | Secretarial Overtime, Deanna M Elbaor - Vendor Package |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/12/2007 | 213.86 | Janet Baer, Cellular Service, TMobile, 3/8/07-4/7/07, (Telephone Charges) |
| 4/12/2007 | 2.80 | Standard Prints |
| 4/12/2007 | 0.30 | Standard Prints |
| 4/12/2007 | 0.40 | Standard Prints |
| 4/12/2007 | 0.90 | Standard Prints |
| 4/12/2007 | 1.10 | Standard Prints |
| 4/12/2007 | 0.60 | Standard Prints |
| 4/12/2007 | 3.20 | Standard Prints |
| 4/12/2007 | 0.40 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.60 | Standard Prints |
| 4/12/2007 | 2.40 | Standard Prints |
| 4/12/2007 | 47.70 | Standard Copies or Prints |
| 4/12/2007 | 31.70 | Standard Copies or Prints |
| 4/12/2007 | 11.70 | Standard Copies or Prints |
| 4/12/2007 | 0.10 | Standard Copies or Prints |
| 4/12/2007 | 0.50 | Standard Copies or Prints |
| 4/12/2007 | 0.20 | Standard Copies or Prints |
| 4/12/2007 | 2.40 | Standard Prints |
| 4/12/2007 | 2.40 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.30 | Standard Prints |
| 4/12/2007 | 2.30 | Standard Prints |
| 4/12/2007 | 0.40 | Standard Prints |
| 4/12/2007 | 1.40 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 1.50 | Standard Prints |
| 4/12/2007 | 1.90 | Standard Prints |
| 4/12/2007 | 1.40 | Standard Prints |
| 4/12/2007 | 1.90 | Standard Prints |
| 4/12/2007 | 2.30 | Standard Prints |
| 4/12/2007 | 5.30 | Standard Prints |
| 4/12/2007 | 13.40 | Standard Prints |
| 4/12/2007 | 6.40 | Standard Prints |
| 4/12/2007 | 4.40 | Standard Prints |
| 4/12/2007 | 13.30 | Standard Prints |
| 4/12/2007 | 3.40 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/12/2007 | 1.50 | Standard Prints |
| 4/12/2007 | 13.70 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 1.60 | Standard Prints |
| 4/12/2007 | 4.40 | Standard Prints |
| 4/12/2007 | 3.70 | Standard Prints |
| 4/12/2007 | 0.80 | Standard Prints |
| 4/12/2007 | 5.30 | Standard Prints |
| 4/12/2007 | 4.90 | Standard Prints |
| 4/12/2007 | 4.30 | Standard Prints |
| 4/12/2007 | 19.30 | Standard Prints |
| 4/12/2007 | 2.90 | Standard Prints |
| 4/12/2007 | 4.20 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.30 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 2.30 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.50 | Standard Prints |
| 4/12/2007 | 1.40 | Standard Prints |
| 4/12/2007 | 2.80 | Standard Prints |
| 4/12/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/12/2007 | 0.80 | Standard Prints |
| 4/12/2007 | 5.40 | Standard Prints |
| 4/12/2007 | 7.10 | Standard Prints |
| 4/12/2007 | 1.80 | Standard Prints |
| 4/12/2007 | 6.00 | Standard Prints |
| 4/12/2007 | 7.60 | Standard Prints |
| 4/12/2007 | 6.50 | Standard Prints |
| 4/12/2007 | 4.40 | Standard Prints |
| 4/12/2007 | 4.50 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.50 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.80 | Standard Prints |
| 4/12/2007 | 0.80 | Standard Prints |
| 4/12/2007 | 9.50 | Standard Prints |
| 4/12/2007 | 2.10 | Standard Prints |
| 4/12/2007 | 2.10 | Standard Prints |
| 4/12/2007 | 1.60 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.50 | Standard Copies or Prints |
| 4/12/2007 | 1.70 | Standard Copies or Prints |
| 4/12/2007 | 63.50 | Standard Copies or Prints |
| 4/12/2007 | 14.50 | Standard Copies or Prints |
| 4/12/2007 | 0.20 | Standard Copies or Prints |
| 4/12/2007 | 0.50 | Standard Copies or Prints |
| 4/12/2007 | 0.80 | Standard Copies or Prints |
| 4/12/2007 | 0.20 | Standard Copies or Prints |
| 4/12/2007 | 79.50 | Standard Copies or Prints |
| 4/12/2007 | 0.20 | Standard Copies or Prints |
| 4/12/2007 | 3.60 | Standard Copies or Prints |
| 4/12/2007 | 1.80 | Standard Copies or Prints |
| 4/12/2007 | 2.70 | Standard Copies or Prints |
| 4/12/2007 | 0.20 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/12/2007 | 11.70 | Standard Copies or Prints |
| 4/12/2007 | 1.40 | Standard Copies or Prints |
| 4/12/2007 | 0.80 | Standard Copies or Prints |
| 4/12/2007 | 0.20 | Standard Copies or Prints |
| 4/12/2007 | 0.40 | Standard Prints |
| 4/12/2007 | 1.10 | Standard Prints |
| 4/12/2007 | 2.10 | Standard Prints |
| 4/12/2007 | 0.60 | Standard Prints |
| 4/12/2007 | 1.00 | Standard Prints |
| 4/12/2007 | 1.10 | Standard Prints |
| 4/12/2007 | 1.20 | Standard Prints |
| 4/12/2007 | 0.40 | Standard Prints |
| 4/12/2007 | 0.50 | Standard Prints |
| 4/12/2007 | 2.90 | Standard Prints |
| 4/12/2007 | 0.70 | Standard Prints |
| 4/12/2007 | 1.10 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 1.20 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.90 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.40 | Standard Prints |
| 4/12/2007 | 0.80 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.30 | Standard Prints |
| 4/12/2007 | 11.80 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.30 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 1.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 2.00 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 1.00 | Standard Prints |
| 4/12/2007 | 0.70 | Standard Prints |
| 4/12/2007 | 1.60 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 5.60 | Standard Prints |
| 4/12/2007 | 0.30 | Standard Prints |
| 4/12/2007 | 1.60 | Standard Prints |
| 4/12/2007 | 2.00 | Standard Prints |
| 4/12/2007 | 2.20 | Standard Prints |
| 4/12/2007 | 1.50 | Standard Prints |
| 4/12/2007 | 0.40 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.40 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.50 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 8.90 | Standard Prints |
| 4/12/2007 | 8.90 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.50 | Standard Prints |
| 4/12/2007 | 0.50 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.50 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 9.70 | Standard Prints |
| 4/12/2007 | 10.20 | Standard Prints |
| 4/12/2007 | 9.30 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.80 | Standard Prints |
| 4/12/2007 | 9.10 | Standard Prints |
| 4/12/2007 | 2.60 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 3.10 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.60 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.50 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.90 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.40 | Standard Prints |
| 4/12/2007 | 0.90 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.30 | Standard Prints |
| 4/12/2007 | 0.30 | Standard Prints |
| 4/12/2007 | 0.40 | Standard Prints |
| 4/12/2007 | 0.50 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 2.20 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.30 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.30 | Standard Prints |
| 4/12/2007 | 7.00 | Standard Prints |
| 4/12/2007 | 2.90 | Standard Prints |
| 4/12/2007 | 2.90 | Standard Prints |
| 4/12/2007 | 2.90 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 3.50 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.50 | Standard Prints |
| 4/12/2007 | 2.90 | Standard Prints |
| 4/12/2007 | 0.90 | Standard Prints |
| 4/12/2007 | 3.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/12/2007 | 3.00 | Standard Prints |
| 4/12/2007 | 0.30 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.70 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.30 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.90 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.30 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.30 | Standard Prints |
| 4/12/2007 | 0.30 | Standard Prints |
| 4/12/2007 | 0.30 | Standard Prints |
| 4/12/2007 | 0.30 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.50 | Standard Prints |
| 4/12/2007 | 7.40 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 2.60 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.40 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.60 | Standard Prints |
| 4/12/2007 | 0.50 | Standard Prints |
| 4/12/2007 | 1.10 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.80 | Standard Prints |
| 4/12/2007 | 0.60 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.80 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.90 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.30 | Standard Prints |
| 4/12/2007 | 6.60 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.30 | Standard Prints |
| 4/12/2007 | 0.30 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.30 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.30 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 2.50 | Standard Prints |
| 4/12/2007 | 3.40 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 2.50 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 2.50 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.30 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.40 | Standard Prints |
| 4/12/2007 | 2.50 | Standard Prints |
| 4/12/2007 | 0.40 | Standard Prints |
| 4/12/2007 | 0.40 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 3.60 | Standard Prints |
| 4/12/2007 | 5.30 | Standard Prints |
| 4/12/2007 | 2.30 | Standard Prints |
| 4/12/2007 | 3.20 | Standard Prints |
| 4/12/2007 | 2.60 | Standard Prints |
| 4/12/2007 | 9.80 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 3.70 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.40 | Standard Prints |
| 4/12/2007 | 2.60 | Standard Prints |
| 4/12/2007 | 1.00 | Standard Prints |
| 4/12/2007 | 3.60 | Standard Prints |
| 4/12/2007 | 0.30 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.30 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 3.70 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.60 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.50 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 0.30 | Standard Prints |
| 4/12/2007 | 41.00 | Color Prints |
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 0.45 | Scanned Images |
| 4/12/2007 | 1.35 | Scanned Images |
| 4/12/2007 | 1.05 | Scanned Images |
| 4/12/2007 | 0.60 | Scanned Images |
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 0.75 | Scanned Images |
| 4/12/2007 | 1.05 | Scanned Images |
| 4/12/2007 | 0.45 | Scanned Images |
| 4/12/2007 | 0.75 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 4/12/2007 | 0.60 | Scanned Images |
| 4/12/2007 | 0.45 | Scanned Images |
| 4/12/2007 | 0.60 | Scanned Images |
| 4/12/2007 | 3.90 | Scanned Images |
| 4/12/2007 | 5.40 | Scanned Images |
| 4/12/2007 | 7.95 | Scanned Images |
| 4/12/2007 | 4.80 | Scanned Images |
| 4/12/2007 | 3.45 | Scanned Images |
| 4/12/2007 | 14.70 | Scanned Images |
| 4/12/2007 | 3.15 | Scanned Images |
| 4/12/2007 | 3.90 | Scanned Images |
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 5.40 | Scanned Images |
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 7.95 | Scanned Images |
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 4.80 | Scanned Images |
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 3.45 | Scanned Images |
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 14.70 | Scanned Images |
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 5.55 | Scanned Images |
| 4/12/2007 | 5.55 | Scanned Images |
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 0.45 | Scanned Images |
| 4/12/2007 | 4.05 | Scanned Images |
| 4/12/2007 | 3.45 | Scanned Images |
| 4/12/2007 | 0.45 | Scanned Images |
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 2.55 | Scanned Images |
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 6.60 | Scanned Images |
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 6.60 | Scanned Images |
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 7.50 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 21.30 | Scanned Images |
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 21.60 | Scanned Images |
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 14.55 | Scanned Images |
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 15.30 | Scanned Images |
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 13.65 | Scanned Images |
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 4.65 | Scanned Images |
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 10.50 | Scanned Images |
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 4.35 | Scanned Images |
| 4/12/2007 | 2.55 | Scanned Images |
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 6.60 | Scanned Images |
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 6.60 | Scanned Images |
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 21.30 | Scanned Images |
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 21.60 | Scanned Images |
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 15.30 | Scanned Images |
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 13.65 | Scanned Images |
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 4.65 | Scanned Images |
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 10.50 | Scanned Images |
| 4/12/2007 | 0.15 | Scanned Images |
| 4/12/2007 | 4.35 | Scanned Images |
| 4/12/2007 | 14.00 | CD-ROM Duplicates |
| 4/12/2007 | 0.45 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/12/2007 | 0.30 | Standard Prints NY |
| 4/12/2007 | 0.30 | Standard Prints NY |
| 4/12/2007 | 0.15 | Standard Prints NY |
| 4/12/2007 | 0.75 | Standard Prints NY |
| 4/12/2007 | 0.30 | Standard Prints NY |
| 4/12/2007 | 0.15 | Standard Prints NY |
| 4/12/2007 | 17.02 | Fed Exp to:DAVE SETTER,DENVER, CO from:KIRKLAND &ELLIS |
| 4/12/2007 | 10.62 | Fed Exp to:BRIAN STANSBURY, WASHINGTON,DC from:MAXWELL SHAFFER |
| 4/12/2007 | 4,500.00 | Professional Fees - Professional Services Rendered 3/27-3/31/07 |
| 4/12/2007 | 255.50 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Manilla Folders Creation, 4/12/07 |
| 4/12/2007 | 543.90 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Blue Divider Sheets by Firm, 4/11/07 |
| 4/12/2007 | 18.65 | Brian Stansbury, Parking, Washington, DC, 04/12/07, (Overtime Transportation) |
| 4/12/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 4/12/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 4/12/2007 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 4/12/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 4/12/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 4/12/2007 | 71.13 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 04/12/07, Dinner for 4 people |
| 4/12/2007 | 40.03 | Secretarial Overtime, Deanna M Elbaor - Organize documents |
| 4/13/2007 | 115.10 | Standard Copies or Prints |
| 4/13/2007 | 88.80 | Standard Copies or Prints |
| 4/13/2007 | 48.60 | Standard Copies or Prints |
| 4/13/2007 | 123.50 | Standard Copies or Prints |
| 4/13/2007 | 2.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.20 | Standard Prints |
| 4/13/2007 | 0.20 | Standard Prints |
| 4/13/2007 | 8.50 | Standard Prints |
| 4/13/2007 | 3.10 | Standard Prints |
| 4/13/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 4/13/2007 | 0.40 | Standard Prints |
| 4/13/2007 | 7.20 | Standard Prints |
| 4/13/2007 | 0.20 | Standard Prints |
| 4/13/2007 | 0.50 | Standard Prints |
| 4/13/2007 | 0.50 | Standard Prints |
| 4/13/2007 | 0.50 | Standard Prints |
| 4/13/2007 | 0.50 | Standard Prints |
| 4/13/2007 | 1.00 | Standard Prints |
| 4/13/2007 | 1.10 | Standard Prints |
| 4/13/2007 | 1.40 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.30 | Standard Prints |
| 4/13/2007 | 2.60 | Standard Prints |
| 4/13/2007 | 2.60 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.60 | Standard Prints |
| 4/13/2007 | 0.70 | Standard Prints |
| 4/13/2007 | 3.50 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 2.10 | Standard Prints |
| 4/13/2007 | 1.80 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 2.10 | Standard Prints |
| 4/13/2007 | 0.70 | Standard Prints |
| 4/13/2007 | 1.10 | Standard Prints |
| 4/13/2007 | 0.60 | Standard Prints |
| 4/13/2007 | 2.40 | Standard Prints |
| 4/13/2007 | 2.10 | Standard Prints |
| 4/13/2007 | 0.90 | Standard Prints |
| 4/13/2007 | 2.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 1.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/13/2007 | 2.10 | Standard Prints |
| 4/13/2007 | 2.40 | Standard Prints |
| 4/13/2007 | 2.50 | Standard Prints |
| 4/13/2007 | 0.30 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 2.50 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.90 | Standard Prints |
| 4/13/2007 | 2.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.90 | Standard Prints |
| 4/13/2007 | 1.80 | Standard Prints |
| 4/13/2007 | 3.20 | Standard Prints |
| 4/13/2007 | 0.50 | Standard Prints |
| 4/13/2007 | 3.20 | Standard Prints |
| 4/13/2007 | 0.20 | Standard Prints |
| 4/13/2007 | 0.20 | Standard Prints |
| 4/13/2007 | 0.20 | Standard Prints |
| 4/13/2007 | 0.20 | Standard Prints |
| 4/13/2007 | 2.50 | Standard Prints |
| 4/13/2007 | 2.50 | Standard Prints |
| 4/13/2007 | 2.50 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 2.00 | Standard Prints |
| 4/13/2007 | 1.80 | Standard Prints |
| 4/13/2007 | 1.80 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.20 | Standard Prints |
| 4/13/2007 | 2.90 | Standard Prints |
| 4/13/2007 | 48.10 | Standard Copies or Prints |
| 4/13/2007 | 1.00 | Standard Copies or Prints |
| 4/13/2007 | 13.90 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/13/2007 | 1.40 | Standard Copies or Prints |
| 4/13/2007 | 1.00 | Standard Copies or Prints |
| 4/13/2007 | 0.70 | Standard Copies or Prints |
| 4/13/2007 | 9.90 | Standard Copies or Prints |
| 4/13/2007 | 1.00 | Standard Copies or Prints |
| 4/13/2007 | 0.20 | Standard Copies or Prints |
| 4/13/2007 | 0.40 | Standard Copies or Prints |
| 4/13/2007 | 3.60 | Standard Copies or Prints |
| 4/13/2007 | 3.60 | Standard Copies or Prints |
| 4/13/2007 | 2.00 | Standard Copies or Prints |
| 4/13/2007 | 0.60 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 1.00 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 17.60 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 2.30 | Standard Prints |
| 4/13/2007 | 2.20 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 2.20 | Standard Prints |
| 4/13/2007 | 2.20 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 2.30 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 2.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 1.30 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.20 | Standard Prints |
| 4/13/2007 | 1.60 | Standard Prints |
| 4/13/2007 | 2.10 | Standard Prints |
| 4/13/2007 | 0.90 | Standard Prints |
| 4/13/2007 | 0.20 | Standard Prints |
| 4/13/2007 | 0.20 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/13/2007 | 0.20 | Standard Prints |
| 4/13/2007 | 0.20 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 2.20 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 6.50 | Standard Prints |
| 4/13/2007 | 2.20 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.70 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.30 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.20 | Standard Prints |
| 4/13/2007 | 0.20 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.70 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 2.20 | Standard Prints |
| 4/13/2007 | 0.40 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.70 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 2.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/13/2007 | 2.10 | Standard Prints |
| 4/13/2007 | 14.00 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.60 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 4.00 | Standard Prints |
| 4/13/2007 | 0.50 | Standard Prints |
| 4/13/2007 | 0.90 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.50 | Standard Prints |
| 4/13/2007 | 0.20 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.30 | Standard Prints |
| 4/13/2007 | 0.20 | Standard Prints |
| 4/13/2007 | 0.30 | Standard Prints |
| 4/13/2007 | 1.00 | Standard Prints |
| 4/13/2007 | 0.20 | Standard Prints |
| 4/13/2007 | 0.30 | Standard Prints |
| 4/13/2007 | 0.20 | Standard Prints |
| 4/13/2007 | 0.20 | Standard Prints |
| 4/13/2007 | 1.60 | Standard Prints |
| 4/13/2007 | 2.00 | Standard Prints |
| 4/13/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 1.60 | Standard Prints |
| 4/13/2007 | 0.80 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 1.20 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 1.20 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.20 | Standard Prints |
| 4/13/2007 | 0.50 | Standard Prints |
| 4/13/2007 | 1.50 | Standard Prints |
| 4/13/2007 | 1.50 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.50 | Standard Prints |
| 4/13/2007 | 1.20 | Standard Prints |
| 4/13/2007 | 0.20 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 2.10 | Standard Prints |
| 4/13/2007 | 2.10 | Standard Prints |
| 4/13/2007 | 2.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 1.20 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 2.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.40 | Standard Prints |
| 4/13/2007 | 1.10 | Standard Prints |
| 4/13/2007 | 2.10 | Standard Prints |
| 4/13/2007 | 18.20 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.30 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/13/2007 | 2.00 | Standard Prints |
| 4/13/2007 | 0.20 | Standard Prints |
| 4/13/2007 | 0.20 | Standard Prints |
| 4/13/2007 | 1.40 | Standard Prints |
| 4/13/2007 | 2.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 2.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.50 | Standard Prints |
| 4/13/2007 | 0.70 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.40 | Standard Prints |
| 4/13/2007 | 0.60 | Standard Prints |
| 4/13/2007 | 0.50 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.30 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.50 | Standard Prints |
| 4/13/2007 | 1.00 | Standard Prints |
| 4/13/2007 | 0.20 | Standard Prints |
| 4/13/2007 | 0.30 | Standard Prints |
| 4/13/2007 | 0.70 | Standard Prints |
| 4/13/2007 | 0.40 | Standard Prints |
| 4/13/2007 | 0.40 | Standard Prints |
| 4/13/2007 | 0.30 | Standard Prints |
| 4/13/2007 | 7.50 | Color Prints |
| 4/13/2007 | 0.60 | Scanned Images |
| 4/13/2007 | 1.50 | Scanned Images |
| 4/13/2007 | 0.15 | Scanned Images |
| 4/13/2007 | 0.60 | Scanned Images |
| 4/13/2007 | 0.90 | Scanned Images |
| 4/13/2007 | 0.30 | Scanned Images |
| 4/13/2007 | 2.25 | Scanned Images |
| 4/13/2007 | 0.30 | Scanned Images |
| 4/13/2007 | 3.00 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/13/2007 | 0.30 | Scanned Images |
| 4/13/2007 | 0.45 | Scanned Images |
| 4/13/2007 | 0.30 | Scanned Images |
| 4/13/2007 | 0.15 | Scanned Images |
| 4/13/2007 | 0.30 | Scanned Images |
| 4/13/2007 | 0.45 | Scanned Images |
| 4/13/2007 | 0.30 | Standard Prints NY |
| 4/13/2007 | 0.15 | Standard Prints NY |
| 4/13/2007 | 0.30 | Standard Prints NY |
| 4/13/2007 | 1.35 | Standard Prints NY |
| 4/13/2007 | 0.60 | Standard Prints NY |
| 4/13/2007 | 0.30 | Standard Prints NY |
| 4/13/2007 | 0.30 | Standard Prints NY |
| 4/13/2007 | 0.45 | Standard Prints NY |
| 4/13/2007 | 0.60 | Standard Prints NY |
| 4/13/2007 | 0.60 | Standard Prints NY |
| 4/13/2007 | 0.60 | Standard Prints NY |
| 4/13/2007 | 0.15 | Standard Prints NY |
| 4/13/2007 | 1.35 | Standard Prints NY |
| 4/13/2007 | 0.60 | Standard Prints NY |
| 4/13/2007 | 0.60 | Standard Prints NY |
| 4/13/2007 | 0.60 | Standard Prints NY |
| 4/13/2007 | 0.60 | Standard Prints NY |
| 4/13/2007 | 0.60 | Standard Prints NY |
| 4/13/2007 | 0.90 | Standard Prints NY |
| 4/13/2007 | 0.30 | Standard Prints NY |
| 4/13/2007 | 0.60 | Standard Prints NY |
| 4/13/2007 | 18.18 | Postage |
| 4/13/2007 | 10.62 | Fed Exp to:N. FINCH, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 4/13/2007 | 11.44 | Fed Exp to:NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 4/13/2007 | 9.79 | Fed Exp to:R. MULLADY, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 4/13/2007 | 11.44 | Fed Exp to:K. PASQUALE,NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 4/13/2007 | 10.51 | Fed Exp to:S. BAENA,MIAMI,FL from:KIRKLAND &ELLIS |
| 4/13/2007 | 8,156.89 | Professional Fees - Professional Services for the period January 9, 2007 through April 13, 2007 |
| 4/13/2007 | 23.00 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 04/13/07 |

| Date | Amount | Description |
|------|--------|-------------|
| 4/14/2007 | 12.17 | GENESYS CONFERENCING, INC. - Telephone - 03/21/07 Conference call |
| 4/14/2007 | 2.57 | GENESYS CONFERENCING, INC. - Telephone - 03/28/07 Conference call |
| 4/14/2007 | 1.49 | GENESYS CONFERENCING, INC. - Telephone - 04/01/07 Conference call |
| 4/14/2007 | 16.77 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, E. Ahern, 3/26/07 |
| 4/14/2007 | 42.81 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, S. McMillin, 3/26/07, 4/11/07, 4/12/07, 4/13/07 |
| 4/14/2007 | 4.61 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, A. Johnson, 3/26/07 |
| 4/14/2007 | 12.37 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, L. Esayian, 4/1/07 |
| 4/14/2007 | 136.54 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, J. Baer, 2-3/20/07, 3/22/07, 4/6/07, 4/9/07, 4/11/07 |
| 4/14/2007 | 12.83 | GENESYS CONFERENCING, INC. - Telephone, Conference call on 4/03/07, T. Freedman |
| 4/14/2007 | 0.20 | Standard Prints |
| 4/14/2007 | 0.60 | Standard Prints |
| 4/14/2007 | 0.80 | Standard Prints |
| 4/14/2007 | 0.40 | Standard Prints |
| 4/14/2007 | 0.40 | Standard Prints |
| 4/14/2007 | 0.70 | Standard Prints |
| 4/14/2007 | 0.80 | Standard Prints |
| 4/14/2007 | 0.80 | Standard Prints |
| 4/14/2007 | 0.80 | Standard Prints |
| 4/14/2007 | 1.00 | Standard Prints |
| 4/14/2007 | 0.90 | Standard Prints |
| 4/14/2007 | 1.30 | Standard Prints |
| 4/14/2007 | 6.50 | Standard Prints |
| 4/14/2007 | 0.10 | Standard Prints |
| 4/14/2007 | 0.10 | Standard Prints |
| 4/14/2007 | 0.10 | Standard Prints |
| 4/14/2007 | 0.10 | Standard Prints |
| 4/14/2007 | 0.60 | Standard Prints NY |
| 4/14/2007 | 1.80 | Standard Prints NY |
| 4/14/2007 | 0.75 | Standard Prints NY |
| 4/14/2007 | 21.30 | Standard Prints NY |
| 4/14/2007 | 0.60 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/14/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 4/15/2007 | 0.50 | Standard Copies or Prints |
| 4/15/2007 | 1.00 | Standard Prints |
| 4/15/2007 | 1.00 | Standard Prints |
| 4/15/2007 | 1.00 | Standard Prints |
| 4/15/2007 | 1.00 | Standard Prints |
| 4/15/2007 | 1.00 | Standard Prints |
| 4/15/2007 | 1.00 | Standard Prints |
| 4/15/2007 | 3.60 | Standard Prints |
| 4/15/2007 | 0.30 | Scanned Images |
| 4/15/2007 | 3.00 | Scanned Images |
| 4/15/2007 | 0.75 | Standard Prints NY |
| 4/15/2007 | 0.15 | Standard Prints NY |
| 4/15/2007 | 0.15 | Standard Prints NY |
| 4/15/2007 | 0.45 | Standard Prints NY |
| 4/15/2007 | 0.30 | Standard Prints NY |
| 4/15/2007 | 0.60 | Standard Prints NY |
| 4/15/2007 | 0.15 | Standard Prints NY |
| 4/15/2007 | 0.30 | Standard Prints NY |
| 4/15/2007 | 0.30 | Standard Prints NY |
| 4/15/2007 | 0.60 | Standard Prints NY |
| 4/15/2007 | 2.25 | Standard Prints NY |
| 4/15/2007 | 1.35 | Standard Prints NY |
| 4/15/2007 | 0.60 | Standard Prints NY |
| 4/15/2007 | 0.75 | Standard Prints NY |
| 4/15/2007 | 0.15 | Standard Prints NY |
| 4/15/2007 | 0.15 | Standard Prints NY |
| 4/15/2007 | 0.30 | Standard Prints NY |
| 4/15/2007 | 0.30 | Standard Prints NY |
| 4/15/2007 | 0.15 | Standard Prints NY |
| 4/15/2007 | 0.90 | Standard Prints NY |
| 4/15/2007 | 0.75 | Standard Prints NY |
| 4/15/2007 | 0.30 | Standard Prints NY |
| 4/15/2007 | 0.15 | Standard Prints NY |
| 4/15/2007 | 13.20 | Standard Prints NY |
| 4/15/2007 | 35.64 | Outside Messenger Services, DAVID BERNICK |
| 4/15/2007 | 2,581.50 | WORLDWIDE NETWORK, INC. - Outside Messenger Services - 3/23/07 Brayton Purcell, Novato, CA |
| 4/16/2007 | 16.40 | Standard Copies or Prints |

B-162

| Date | Amount | Description |
|------|-------:|-------------|
| 4/16/2007 | 15.60 | Standard Copies or Prints |
| 4/16/2007 | 2.60 | Standard Copies or Prints |
| 4/16/2007 | 0.10 | Standard Copies or Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.30 | Standard Prints |
| 4/16/2007 | 0.70 | Standard Prints |
| 4/16/2007 | 0.60 | Standard Prints |
| 4/16/2007 | 2.20 | Standard Prints |
| 4/16/2007 | 0.30 | Standard Prints |
| 4/16/2007 | 2.10 | Standard Prints |
| 4/16/2007 | 2.40 | Standard Prints |
| 4/16/2007 | 0.20 | Standard Prints |
| 4/16/2007 | 1.20 | Standard Prints |
| 4/16/2007 | 0.50 | Standard Prints |
| 4/16/2007 | 1.50 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.20 | Standard Prints |
| 4/16/2007 | 1.60 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 2.60 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 1.80 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.20 | Standard Prints |
| 4/16/2007 | 0.80 | Standard Prints |
| 4/16/2007 | 0.20 | Standard Prints |
| 4/16/2007 | 0.20 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.20 | Standard Prints |
| 4/16/2007 | 1.10 | Standard Prints |
| 4/16/2007 | 0.30 | Standard Prints |
| 4/16/2007 | 1.40 | Standard Prints |
| 4/16/2007 | 0.40 | Standard Prints |
| 4/16/2007 | 0.30 | Standard Prints |
| 4/16/2007 | 1.00 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 4/16/2007 | 2.80 | Standard Prints |
| 4/16/2007 | 0.60 | Standard Prints |
| 4/16/2007 | 0.60 | Standard Prints |
| 4/16/2007 | 0.30 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.30 | Standard Prints |
| 4/16/2007 | 3.20 | Standard Prints |
| 4/16/2007 | 0.60 | Standard Prints |
| 4/16/2007 | 1.80 | Standard Prints |
| 4/16/2007 | 0.60 | Standard Prints |
| 4/16/2007 | 0.60 | Standard Prints |
| 4/16/2007 | 3.50 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 3.50 | Standard Prints |
| 4/16/2007 | 0.40 | Standard Prints |
| 4/16/2007 | 3.50 | Standard Prints |
| 4/16/2007 | 0.20 | Standard Copies or Prints |
| 4/16/2007 | 0.50 | Standard Copies or Prints |
| 4/16/2007 | 0.50 | Standard Copies or Prints |
| 4/16/2007 | 8.00 | Standard Copies or Prints |
| 4/16/2007 | 0.30 | Standard Copies or Prints |
| 4/16/2007 | 0.40 | Standard Copies or Prints |
| 4/16/2007 | 0.10 | Standard Copies or Prints |
| 4/16/2007 | 2.00 | Standard Copies or Prints |
| 4/16/2007 | 0.10 | Standard Copies or Prints |
| 4/16/2007 | 1.00 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 1.10 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.20 | Standard Prints |
| 4/16/2007 | 1.00 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.20 | Standard Prints |
| 4/16/2007 | 0.50 | Standard Prints |
| 4/16/2007 | 0.40 | Standard Prints |
| 4/16/2007 | 1.80 | Standard Prints |
| 4/16/2007 | 3.20 | Standard Prints |
| 4/16/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/16/2007 | 3.50 | Standard Prints |
| 4/16/2007 | 1.50 | Standard Prints |
| 4/16/2007 | 2.60 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 1.20 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 1.00 | Standard Prints |
| 4/16/2007 | 14.20 | Standard Prints |
| 4/16/2007 | 0.20 | Standard Prints |
| 4/16/2007 | 0.40 | Standard Prints |
| 4/16/2007 | 1.20 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.80 | Standard Prints |
| 4/16/2007 | 9.10 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.80 | Standard Prints |
| 4/16/2007 | 1.10 | Standard Prints |
| 4/16/2007 | 2.80 | Standard Prints |
| 4/16/2007 | 1.00 | Standard Prints |
| 4/16/2007 | 2.10 | Standard Prints |
| 4/16/2007 | 2.40 | Standard Prints |
| 4/16/2007 | 0.40 | Standard Prints |
| 4/16/2007 | 1.40 | Standard Prints |
| 4/16/2007 | 0.90 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.20 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.90 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.20 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.50 | Standard Prints |
| 4/16/2007 | 0.30 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.30 | Standard Prints |
| 4/16/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/16/2007 | 1.00 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.20 | Standard Prints |
| 4/16/2007 | 0.80 | Standard Prints |
| 4/16/2007 | 1.00 | Standard Prints |
| 4/16/2007 | 1.00 | Standard Prints |
| 4/16/2007 | 0.30 | Standard Prints |
| 4/16/2007 | 0.70 | Standard Prints |
| 4/16/2007 | 0.40 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 1.10 | Standard Prints |
| 4/16/2007 | 1.10 | Standard Prints |
| 4/16/2007 | 0.20 | Standard Prints |
| 4/16/2007 | 0.30 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.30 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.30 | Standard Prints |
| 4/16/2007 | 0.50 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.30 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.20 | Standard Prints |
| 4/16/2007 | 0.30 | Standard Prints |
| 4/16/2007 | 0.30 | Standard Prints |
| 4/16/2007 | 1.10 | Standard Prints |
| 4/16/2007 | 1.10 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/16/2007 | 0.20 | Standard Prints |
| 4/16/2007 | 0.90 | Standard Prints |
| 4/16/2007 | 0.70 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.80 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.20 | Standard Prints |
| 4/16/2007 | 1.20 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.20 | Standard Prints |
| 4/16/2007 | 0.20 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.20 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.30 | Standard Prints |
| 4/16/2007 | 0.30 | Standard Prints |
| 4/16/2007 | 0.50 | Standard Prints |
| 4/16/2007 | 3.10 | Standard Prints |
| 4/16/2007 | 5.00 | Standard Prints |
| 4/16/2007 | 3.10 | Standard Prints |
| 4/16/2007 | 4.50 | Standard Prints |
| 4/16/2007 | 0.20 | Standard Prints |
| 4/16/2007 | 3.00 | Standard Prints |
| 4/16/2007 | 4.90 | Standard Prints |
| 4/16/2007 | 4.30 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.20 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.50 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.50 | Standard Prints |
| 4/16/2007 | 127.80 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/16/2007 | 0.40 | Standard Prints |
| 4/16/2007 | 1.20 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.20 | Standard Prints |
| 4/16/2007 | 1.10 | Standard Prints |
| 4/16/2007 | 1.20 | Standard Prints |
| 4/16/2007 | 0.20 | Standard Prints |
| 4/16/2007 | 3.00 | Standard Prints |
| 4/16/2007 | 4.30 | Standard Prints |
| 4/16/2007 | 0.20 | Standard Prints |
| 4/16/2007 | 4.60 | Standard Prints |
| 4/16/2007 | 4.90 | Standard Prints |
| 4/16/2007 | 4.90 | Standard Prints |
| 4/16/2007 | 0.30 | Standard Prints |
| 4/16/2007 | 0.60 | Standard Prints |
| 4/16/2007 | 0.60 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.20 | Standard Prints |
| 4/16/2007 | 0.30 | Standard Prints |
| 4/16/2007 | 0.20 | Standard Prints |
| 4/16/2007 | 0.40 | Standard Prints |
| 4/16/2007 | 0.30 | Standard Prints |
| 4/16/2007 | 0.60 | Standard Prints |
| 4/16/2007 | 1.20 | Standard Prints |
| 4/16/2007 | 0.50 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 1.10 | Standard Prints |
| 4/16/2007 | 1.20 | Standard Prints |
| 4/16/2007 | 1.10 | Standard Prints |
| 4/16/2007 | 1.10 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.60 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.20 | Standard Prints |
| 4/16/2007 | 3.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.30 | Standard Prints |
| 4/16/2007 | 0.30 | Standard Prints |
| 4/16/2007 | 0.30 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 1.10 | Standard Prints |
| 4/16/2007 | 0.30 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 1.20 | Standard Prints |
| 4/16/2007 | 1.20 | Standard Prints |
| 4/16/2007 | 1.20 | Standard Prints |
| 4/16/2007 | 0.10 | Standard Prints |
| 4/16/2007 | 0.30 | Standard Prints |
| 4/16/2007 | 7.50 | Color Prints |
| 4/16/2007 | 1.50 | Scanned Images |
| 4/16/2007 | 1.50 | Scanned Images |
| 4/16/2007 | 2.10 | Scanned Images |
| 4/16/2007 | 0.30 | Scanned Images |
| 4/16/2007 | 0.30 | Scanned Images |
| 4/16/2007 | 0.45 | Scanned Images |
| 4/16/2007 | 3.90 | Scanned Images |
| 4/16/2007 | 7.35 | Scanned Images |
| 4/16/2007 | 1.50 | Scanned Images |
| 4/16/2007 | 1.50 | Scanned Images |
| 4/16/2007 | 0.60 | Scanned Images |
| 4/16/2007 | 0.45 | Scanned Images |
| 4/16/2007 | 0.60 | Scanned Images |
| 4/16/2007 | 0.45 | Standard Prints NY |
| 4/16/2007 | 0.15 | Standard Prints NY |
| 4/16/2007 | 0.15 | Standard Prints NY |
| 4/16/2007 | 0.30 | Standard Prints NY |
| 4/16/2007 | 0.15 | Standard Prints NY |
| 4/16/2007 | 0.45 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 4/16/2007 | 0.30 | Standard Prints NY |
| 4/16/2007 | 0.45 | Standard Prints NY |
| 4/16/2007 | 0.30 | Standard Prints NY |
| 4/16/2007 | 0.15 | Standard Prints NY |
| 4/16/2007 | 0.15 | Standard Prints NY |
| 4/16/2007 | 0.15 | Standard Prints NY |
| 4/16/2007 | 0.30 | Standard Prints NY |
| 4/16/2007 | 0.30 | Standard Prints NY |
| 4/16/2007 | 0.45 | Standard Prints NY |
| 4/16/2007 | 0.45 | Standard Prints NY |
| 4/16/2007 | 0.30 | Standard Prints NY |
| 4/16/2007 | 0.60 | Standard Prints NY |
| 4/16/2007 | 0.75 | Standard Prints NY |
| 4/16/2007 | 0.15 | Standard Prints NY |
| 4/16/2007 | 0.30 | Standard Prints NY |
| 4/16/2007 | 8.25 | Fed Exp to:MARY MARGARET RATLIFE,JACKSON,MS from:EMILY N MALLOY |
| 4/16/2007 | 8.84 | UPS Dlvry to:KANSAS CITY,MO from:Caroline P Lippert |
| 4/16/2007 | 42.83 | Fed Exp to:Brian Stansbury, WASHINGTON,DC from:David Sopczak |
| 4/16/2007 | 19.60 | Fed Exp to:Brian Stansbury, WASHINGTON,DC from:David Sopczak |
| 4/16/2007 | 35.27 | Fed Exp to:Brian Stansbury, WASHINGTON,DC from:David Sopczak |
| 4/16/2007 | 30.38 | Fed Exp to:Brian Stansbury, WASHINGTON,DC from:David Sopczak |
| 4/16/2007 | 34.29 | Fed Exp to:Brian Stansbury, WASHINGTON,DC from:David Sopczak |
| 4/16/2007 | 19.60 | Fed Exp to:Brian Stansbury, WASHINGTON,DC from:David Sopczak |
| 4/16/2007 | 37.24 | Fed Exp to:Brian Stansbury, WASHINGTON,DC from:David Sopczak |
| 4/16/2007 | 36.28 | Fed Exp to:Brian Stansbury, WASHINGTON,DC from:David Sopczak |
| 4/16/2007 | 24.53 | DART EXPRESS - Outside Messenger Services |
| 4/16/2007 | 11.53 | DART EXPRESS - Outside Messenger Services |
| 4/16/2007 | 19.02 | DART EXPRESS - Outside Messenger Services |
| 4/16/2007 | 19,098.51 | Professional Fees - Professional Services Rendered April 1, 2007 - April 30, 2007 |
| 4/16/2007 | 89,833.83 | Professional Fees - Professional Services Rendered February 1, 2007 - February 28, 2007 |
| 4/16/2007 | 40,471.43 | Professional Fees - Professional Services Rendered March 1, 2007 - March 31, 2007 |
| 4/16/2007 | 284.87 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Litigation Blowbacks, 4/16/07 |
| 4/16/2007 | 1,244.36 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Litigation Blowbacks, 4/16/07 |

| Date | Amount | Description |
|------|--------|-------------|
| 4/16/2007 | 396.47 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Litigation Blowbacks, 4/16/07 |
| 4/16/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 4/16/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 4/16/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 4/16/2007 | 40.03 | Secretarial Overtime, Deanna M Elbaor - Copy and pdf documents |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.30 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 14.20 | Standard Prints |
| 4/17/2007 | 2.00 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Copies or Prints |
| 4/17/2007 | 8.40 | Standard Copies or Prints |
| 4/17/2007 | 0.60 | Standard Prints |
| 4/17/2007 | 2.00 | Standard Prints |
| 4/17/2007 | 3.50 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 1.10 | Standard Prints |
| 4/17/2007 | 5.50 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 1.00 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 1.30 | Standard Prints |
| 4/17/2007 | 12.70 | Standard Prints |
| 4/17/2007 | 13.40 | Standard Prints |
| 4/17/2007 | 3.50 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 1.80 | Standard Prints |
| 4/17/2007 | 0.40 | Standard Prints |
| 4/17/2007 | 2.80 | Standard Prints |
| 4/17/2007 | 0.50 | Standard Prints |
| 4/17/2007 | 1.30 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 1.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 0.80 | Standard Prints |
| 4/17/2007 | 0.80 | Standard Prints |
| 4/17/2007 | 5.40 | Standard Prints |
| 4/17/2007 | 1.80 | Standard Prints |
| 4/17/2007 | 7.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 3.50 | Standard Prints |
| 4/17/2007 | 3.50 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 30.40 | Standard Prints |
| 4/17/2007 | 26.40 | Standard Prints |
| 4/17/2007 | 10.20 | Standard Prints |
| 4/17/2007 | 21.40 | Standard Prints |
| 4/17/2007 | 19.10 | Standard Prints |
| 4/17/2007 | 11.20 | Standard Prints |
| 4/17/2007 | 40.70 | Standard Prints |
| 4/17/2007 | 2.30 | Standard Copies or Prints |
| 4/17/2007 | 0.30 | Standard Copies or Prints |
| 4/17/2007 | 0.70 | Standard Copies or Prints |
| 4/17/2007 | 0.30 | Standard Copies or Prints |
| 4/17/2007 | 6.80 | Standard Copies or Prints |
| 4/17/2007 | 1.00 | Standard Copies or Prints |
| 4/17/2007 | 11.80 | Standard Copies or Prints |
| 4/17/2007 | 1.00 | Standard Copies or Prints |
| 4/17/2007 | 1.60 | Standard Copies or Prints |
| 4/17/2007 | 31.60 | Standard Copies or Prints |
| 4/17/2007 | 39.40 | Standard Copies or Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 1.20 | Standard Prints |
| 4/17/2007 | 0.80 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.30 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 1.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 1.70 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 2.80 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 2.80 | Standard Prints |
| 4/17/2007 | 1.90 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 2.20 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 3.10 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 3.00 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.30 | Standard Prints |
| 4/17/2007 | 0.40 | Standard Prints |
| 4/17/2007 | 0.50 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.30 | Standard Prints |
| 4/17/2007 | 3.00 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.30 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.30 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 1.50 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.90 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 1.40 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/17/2007 | 1.40 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 1.40 | Standard Prints |
| 4/17/2007 | 0.30 | Standard Prints |
| 4/17/2007 | 0.30 | Standard Prints |
| 4/17/2007 | 0.30 | Standard Prints |
| 4/17/2007 | 1.50 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 2.20 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 3.30 | Standard Prints |
| 4/17/2007 | 3.30 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 1.30 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/17/2007 | 0.30 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 0.40 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 1.30 | Standard Prints |
| 4/17/2007 | 1.20 | Standard Prints |
| 4/17/2007 | 0.40 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.90 | Standard Prints |
| 4/17/2007 | 0.50 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.20 | Standard Prints |
| 4/17/2007 | 0.90 | Standard Prints |
| 4/17/2007 | 0.30 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 0.90 | Standard Prints |
| 4/17/2007 | 0.90 | Standard Prints |
| 4/17/2007 | 0.90 | Standard Prints |
| 4/17/2007 | 0.90 | Standard Prints |
| 4/17/2007 | 0.10 | Standard Prints |
| 4/17/2007 | 59.00 | Color Prints |
| 4/17/2007 | 29.50 | Color Prints |
| 4/17/2007 | 0.30 | Scanned Images |
| 4/17/2007 | 1.65 | Scanned Images |
| 4/17/2007 | 0.15 | Scanned Images |
| 4/17/2007 | 0.45 | Scanned Images |
| 4/17/2007 | 1.80 | Scanned Images |
| 4/17/2007 | 0.15 | Scanned Images |
| 4/17/2007 | 0.30 | Scanned Images |
| 4/17/2007 | 0.60 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 4/17/2007 | 1.05 | Scanned Images |
| 4/17/2007 | 0.45 | Scanned Images |
| 4/17/2007 | 0.30 | Scanned Images |
| 4/17/2007 | 1.05 | Standard Prints NY |
| 4/17/2007 | 0.45 | Standard Prints NY |
| 4/17/2007 | 0.15 | Standard Prints NY |
| 4/17/2007 | 2.10 | Standard Prints NY |
| 4/17/2007 | 2.10 | Standard Prints NY |
| 4/17/2007 | 10.51 | Fed Exp to:S. BAENA,MIAMI,FL from:KIRKLAND &ELLIS |
| 4/17/2007 | 10.12 | Fed Exp to:K. PASQUALE,NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 4/17/2007 | 9.79 | Fed Exp to:N. FINCH, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 4/17/2007 | 10.12 | Fed Exp to:NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 4/17/2007 | 9.79 | Fed Exp to:R. MULLADY, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 4/17/2007 | 11.00 | Fed Exp from:Ted Cordasco, TRENTON,NJ to:Dwight Elliott |
| 4/17/2007 | 10.29 | Fed Exp from:Casey Dodson, TOLEDO,OH to:Dwight Elliott |
| 4/17/2007 | 20.20 | Outside Messenger Services |
| 4/17/2007 | 1,447.50 | Expert Fees - X-ray study, April 15, 2007 |
| 4/17/2007 | 25.00 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Technical Time-Create CD for Ballard Material, 4/16/07 |
| 4/17/2007 | 749.71 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Print Backs with re Assembly, 4/17/07 |
| 4/17/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 4/17/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 4/17/2007 | 35.55 | Secretarial Overtime, Celeste L Sullivan - PDF creation, general secretarial tasks |
| 4/17/2007 | 46.06 | Secretarial Overtime, Thomas J White, II - Copying and printing documents |
| 4/18/2007 | 0.30 | Standard Copies or Prints |
| 4/18/2007 | 28.00 | Standard Copies or Prints |
| 4/18/2007 | 0.10 | Standard Copies or Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.30 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.60 | Standard Prints |
| 4/18/2007 | 0.60 | Standard Prints |
| 4/18/2007 | 0.60 | Standard Prints |
| 4/18/2007 | 2.20 | Standard Prints |
| 4/18/2007 | 2.20 | Standard Prints |
| 4/18/2007 | 3.00 | Standard Prints |
| 4/18/2007 | 3.40 | Standard Prints |
| 4/18/2007 | 6.20 | Standard Prints |
| 4/18/2007 | 1.40 | Standard Prints |
| 4/18/2007 | 2.20 | Standard Prints |
| 4/18/2007 | 1.40 | Standard Prints |
| 4/18/2007 | 6.20 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 3.50 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.30 | Standard Prints |
| 4/18/2007 | 3.60 | Standard Prints |
| 4/18/2007 | 3.60 | Standard Prints |
| 4/18/2007 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/18/2007 | 3.10 | Standard Prints |
| 4/18/2007 | 3.70 | Standard Prints |
| 4/18/2007 | 3.40 | Standard Prints |
| 4/18/2007 | 3.50 | Standard Prints |
| 4/18/2007 | 4.10 | Standard Prints |
| 4/18/2007 | 14.10 | Standard Prints |
| 4/18/2007 | 10.10 | Standard Prints |
| 4/18/2007 | 7.00 | Standard Prints |
| 4/18/2007 | 6.60 | Standard Prints |
| 4/18/2007 | 8.80 | Standard Prints |
| 4/18/2007 | 1.60 | Standard Prints |
| 4/18/2007 | 2.60 | Standard Prints |
| 4/18/2007 | 7.80 | Standard Prints |
| 4/18/2007 | 8.90 | Standard Prints |
| 4/18/2007 | 6.90 | Standard Prints |
| 4/18/2007 | 11.40 | Standard Prints |
| 4/18/2007 | 6.00 | Standard Prints |
| 4/18/2007 | 7.90 | Standard Prints |
| 4/18/2007 | 18.90 | Standard Prints |
| 4/18/2007 | 2.70 | Standard Prints |
| 4/18/2007 | 2.40 | Standard Prints |
| 4/18/2007 | 1.40 | Standard Prints |
| 4/18/2007 | 6.00 | Standard Prints |
| 4/18/2007 | 15.20 | Standard Prints |
| 4/18/2007 | 1.60 | Standard Prints |
| 4/18/2007 | 10.40 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 18.00 | Standard Prints |
| 4/18/2007 | 4.40 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 15.20 | Standard Prints |
| 4/18/2007 | 0.30 | Standard Prints |
| 4/18/2007 | 2.30 | Standard Prints |
| 4/18/2007 | 13.20 | Standard Prints |
| 4/18/2007 | 8.00 | Standard Prints |
| 4/18/2007 | 14.90 | Standard Prints |
| 4/18/2007 | 4.40 | Standard Prints |
| 4/18/2007 | 4.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/18/2007 | 8.50 | Standard Prints |
| 4/18/2007 | 17.80 | Standard Prints |
| 4/18/2007 | 6.40 | Standard Prints |
| 4/18/2007 | 8.10 | Standard Prints |
| 4/18/2007 | 3.40 | Standard Prints |
| 4/18/2007 | 21.70 | Standard Prints |
| 4/18/2007 | 3.20 | Standard Prints |
| 4/18/2007 | 11.70 | Standard Prints |
| 4/18/2007 | 5.10 | Standard Prints |
| 4/18/2007 | 13.30 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.30 | Standard Prints |
| 4/18/2007 | 0.40 | Standard Prints |
| 4/18/2007 | 0.50 | Standard Prints |
| 4/18/2007 | 12.30 | Standard Prints |
| 4/18/2007 | 0.50 | Standard Prints |
| 4/18/2007 | 0.60 | Standard Prints |
| 4/18/2007 | 0.70 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.40 | Standard Prints |
| 4/18/2007 | 0.50 | Standard Prints |
| 4/18/2007 | 0.60 | Standard Prints |
| 4/18/2007 | 0.70 | Standard Prints |
| 4/18/2007 | 0.40 | Standard Prints |
| 4/18/2007 | 0.50 | Standard Prints |
| 4/18/2007 | 0.50 | Standard Prints |
| 4/18/2007 | 1.30 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.30 | Standard Prints |
| 4/18/2007 | 0.40 | Standard Prints |
| 4/18/2007 | 0.50 | Standard Prints |
| 4/18/2007 | 9.60 | Standard Prints |
| 4/18/2007 | 12.80 | Standard Prints |
| 4/18/2007 | 3.70 | Standard Prints |
| 4/18/2007 | 6.70 | Standard Prints |
| 4/18/2007 | 3.70 | Standard Prints |
| 4/18/2007 | 4.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/18/2007 | 2.00 | Standard Prints |
| 4/18/2007 | 9.70 | Standard Prints |
| 4/18/2007 | 21.40 | Standard Prints |
| 4/18/2007 | 1.90 | Standard Prints |
| 4/18/2007 | 0.70 | Standard Prints |
| 4/18/2007 | 2.70 | Standard Prints |
| 4/18/2007 | 6.20 | Standard Prints |
| 4/18/2007 | 7.30 | Standard Prints |
| 4/18/2007 | 7.40 | Standard Prints |
| 4/18/2007 | 2.50 | Standard Prints |
| 4/18/2007 | 6.00 | Standard Prints |
| 4/18/2007 | 2.70 | Standard Prints |
| 4/18/2007 | 3.20 | Standard Prints |
| 4/18/2007 | 5.20 | Standard Prints |
| 4/18/2007 | 9.10 | Standard Prints |
| 4/18/2007 | 4.70 | Standard Prints |
| 4/18/2007 | 1.20 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 8.50 | Standard Copies or Prints |
| 4/18/2007 | 0.20 | Standard Copies or Prints |
| 4/18/2007 | 1.60 | Standard Copies or Prints |
| 4/18/2007 | 1.00 | Standard Copies or Prints |
| 4/18/2007 | 4.50 | Standard Copies or Prints |
| 4/18/2007 | 0.50 | Standard Copies or Prints |
| 4/18/2007 | 0.20 | Standard Copies or Prints |
| 4/18/2007 | 0.20 | Standard Copies or Prints |
| 4/18/2007 | 0.40 | Standard Copies or Prints |
| 4/18/2007 | 0.20 | Standard Copies or Prints |
| 4/18/2007 | 5.10 | Standard Copies or Prints |
| 4/18/2007 | 2.90 | Standard Copies or Prints |
| 4/18/2007 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.30 | Standard Prints |
| 4/18/2007 | 0.40 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.50 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.40 | Standard Prints |
| 4/18/2007 | 1.70 | Standard Prints |
| 4/18/2007 | 1.10 | Standard Prints |
| 4/18/2007 | 0.40 | Standard Prints |
| 4/18/2007 | 0.70 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.30 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.50 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.60 | Standard Prints |
| 4/18/2007 | 0.30 | Standard Prints |
| 4/18/2007 | 0.30 | Standard Prints |
| 4/18/2007 | 0.30 | Standard Prints |
| 4/18/2007 | 0.30 | Standard Prints |
| 4/18/2007 | 3.30 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.90 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 3.10 | Standard Prints |
| 4/18/2007 | 3.60 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 3.00 | Standard Prints |
| 4/18/2007 | 2.80 | Standard Prints |
| 4/18/2007 | 3.00 | Standard Prints |
| 4/18/2007 | 2.80 | Standard Prints |
| 4/18/2007 | 3.00 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/18/2007 | 3.00 | Standard Prints |
| 4/18/2007 | 3.00 | Standard Prints |
| 4/18/2007 | 3.80 | Standard Prints |
| 4/18/2007 | 4.10 | Standard Prints |
| 4/18/2007 | 3.20 | Standard Prints |
| 4/18/2007 | 0.40 | Standard Prints |
| 4/18/2007 | 3.10 | Standard Prints |
| 4/18/2007 | 0.60 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 3.00 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 3.50 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 3.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 3.30 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 2.20 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 3.10 | Standard Prints |
| 4/18/2007 | 0.60 | Standard Prints |
| 4/18/2007 | 0.90 | Standard Prints |
| 4/18/2007 | 1.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/18/2007 | 0.50 | Standard Prints |
| 4/18/2007 | 0.70 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 3.00 | Standard Prints |
| 4/18/2007 | 3.00 | Standard Prints |
| 4/18/2007 | 3.10 | Standard Prints |
| 4/18/2007 | 3.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 4.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 3.20 | Standard Prints |
| 4/18/2007 | 3.10 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 3.00 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 3.30 | Standard Prints |
| 4/18/2007 | 3.30 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 3.00 | Standard Prints |
| 4/18/2007 | 3.30 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 3.00 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 2.40 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 3.00 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 3.30 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 2.20 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 3.00 | Standard Prints |
| 4/18/2007 | 3.00 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 3.00 | Standard Prints |
| 4/18/2007 | 2.20 | Standard Prints |
| 4/18/2007 | 3.20 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 3.00 | Standard Prints |
| 4/18/2007 | 2.20 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 3.00 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 2.80 | Standard Prints |
| 4/18/2007 | 0.80 | Standard Prints |
| 4/18/2007 | 3.00 | Standard Prints |
| 4/18/2007 | 3.00 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.90 | Standard Prints |
| 4/18/2007 | 3.30 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 3.10 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 3.60 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 3.60 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 3.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 3.50 | Standard Prints |
| 4/18/2007 | 3.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 3.00 | Standard Prints |
| 4/18/2007 | 0.30 | Standard Prints |
| 4/18/2007 | 2.40 | Standard Prints |
| 4/18/2007 | 2.40 | Standard Prints |
| 4/18/2007 | 0.50 | Standard Prints |
| 4/18/2007 | 3.20 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 3.60 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.90 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.40 | Standard Prints |
| 4/18/2007 | 1.00 | Standard Prints |
| 4/18/2007 | 0.90 | Standard Prints |
| 4/18/2007 | 2.20 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 2.40 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 3.40 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |
| 4/18/2007 | 3.20 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 2.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/18/2007 | 3.60 | Standard Prints |
| 4/18/2007 | 2.40 | Standard Prints |
| 4/18/2007 | 3.00 | Standard Prints |
| 4/18/2007 | 2.70 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 2.70 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.50 | Standard Prints |
| 4/18/2007 | 0.30 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.90 | Standard Prints |
| 4/18/2007 | 0.90 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.80 | Standard Prints |
| 4/18/2007 | 6.60 | Standard Prints |
| 4/18/2007 | 0.70 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.60 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 1.00 | Standard Prints |
| 4/18/2007 | 4.50 | Color Prints |
| 4/18/2007 | 1.00 | Color Prints |
| 4/18/2007 | 4.50 | Color Prints |
| 4/18/2007 | 1.00 | Color Prints |
| 4/18/2007 | 2.55 | Scanned Images |
| 4/18/2007 | 2.55 | Scanned Images |
| 4/18/2007 | 0.30 | Scanned Images |
| 4/18/2007 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 4/18/2007 | 0.30 | Scanned Images |
| 4/18/2007 | 0.15 | Standard Prints NY |
| 4/18/2007 | 10.75 | Fed Exp to:NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 4/18/2007 | 11.08 | Fed Exp to:SCOTT BAENA,MIAMI, FL from:KIRKLAND &ELLIS |
| 4/18/2007 | 10.37 | Fed Exp to:RAYMOND MULLADY, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 4/18/2007 | 7.87 | Fed Exp to:NATHAN FINCH, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 4/18/2007 | 8.25 | Fed Exp to:KENNETH PASQUALE, NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 4/18/2007 | 55.22 | Fed Exp to:HOUSTON,TX from:KIRKLAND &ELLIS |
| 4/18/2007 | 64.41 | Fed Exp to:PALO ALTO,CA from:KIRKLAND &ELLIS |
| 4/18/2007 | 38.41 | Fed Exp to:PALO ALTO,CA from:KIRKLAND &ELLIS |
| 4/18/2007 | 38.41 | Fed Exp to:PALO ALTO,CA from:KIRKLAND &ELLIS |
| 4/18/2007 | 29.38 | Fed Exp to:PALO ALTO,CA from:KIRKLAND &ELLIS |
| 4/18/2007 | 40.68 | Fed Exp to:PALO ALTO,CA from:KIRKLAND &ELLIS |
| 4/18/2007 | 33.90 | Fed Exp to:PALO ALTO,CA from:KIRKLAND &ELLIS |
| 4/18/2007 | 42.93 | Fed Exp to:PALO ALTO,CA from:KIRKLAND &ELLIS |
| 4/18/2007 | 35.07 | Fed Exp to:PALO ALTO,CA from:KIRKLAND &ELLIS |
| 4/18/2007 | 29.29 | Fed Exp to:HOUSTON,TX from:KIRKLAND &ELLIS |
| 4/18/2007 | 29.29 | Fed Exp to:HOUSTON,TX from:KIRKLAND &ELLIS |
| 4/18/2007 | 29.29 | Fed Exp to:HOUSTON,TX from:KIRKLAND &ELLIS |
| 4/18/2007 | 29.29 | Fed Exp to:HOUSTON,TX from:KIRKLAND &ELLIS |
| 4/18/2007 | 29.29 | Fed Exp to:HOUSTON,TX from:KIRKLAND &ELLIS |
| 4/18/2007 | 29.29 | Fed Exp to:HOUSTON,TX from:KIRKLAND &ELLIS |
| 4/18/2007 | 29.29 | Fed Exp to:HOUSTON,TX from:KIRKLAND &ELLIS |
| 4/18/2007 | 10.75 | Fed Exp to:KENNETH PASQUALE, NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 4/18/2007 | 10.75 | Fed Exp to:NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 4/18/2007 | 11.08 | Fed Exp to:SCOTT BAENA,MIAMI, FL from:KIRKLAND &ELLIS |
| 4/18/2007 | 10.37 | Fed Exp to:RAYMOND MULLADY, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 4/18/2007 | 10.37 | Fed Exp to:NATHAN FINCH, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 4/18/2007 | 48.35 | Fed Exp from:Dwight Elliott, KANSAS CITY,MO to:Casey Dodson |
| 4/18/2007 | 11.36 | Fed Exp to:Atn:Kim Summers-State of Washi,OLYMPIA WA from:Lori Sinanyan |
| 4/18/2007 | 101.00 | KLICKITAT COUNTY AUDITOR'S OFFICE - Court Reporter Fee/Deposition - 04/18/07 Recording fees |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/18/2007 | 135,601.23 | Professional Fees - Professional Services Rendered through March 26, 2007, Fees and Expenses |
| 4/18/2007 | 43.36 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, CD/DVd Burn, 4/13/07 |
| 4/18/2007 | 447.72 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Image and OCR Materials for Central Files Database, 4/13/07 |
| 4/18/2007 | 15.45 | Overtime Transportation, M. Rosenberg, 2/05/07 |
| 4/18/2007 | 16.05 | Overtime Transportation, M. Rosenberg, 2/06/07 |
| 4/18/2007 | 19.85 | Overtime Transportation, M. Shaffer, 2/08/07 |
| 4/18/2007 | 8.00 | Overtime Transportation, M. McCarthy, 2/10/07 |
| 4/18/2007 | 12.65 | Overtime Transportation, M. Hensler, 2/12/07 |
| 4/18/2007 | 12.00 | Overtime Meals,  David M Boutrous |
| 4/19/2007 | 0.60 | Standard Copies or Prints |
| 4/19/2007 | 30.40 | Standard Copies or Prints |
| 4/19/2007 | 3.60 | Standard Prints |
| 4/19/2007 | 3.60 | Standard Prints |
| 4/19/2007 | 1.80 | Standard Prints |
| 4/19/2007 | 3.60 | Standard Prints |
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 4.00 | Standard Prints |
| 4/19/2007 | 2.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 8.80 | Standard Prints |
| 4/19/2007 | 1.00 | Standard Prints |
| 4/19/2007 | 29.80 | Standard Prints |
| 4/19/2007 | 1.90 | Standard Prints |
| 4/19/2007 | 0.70 | Standard Prints |
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 3.20 | Standard Prints |
| 4/19/2007 | 0.40 | Standard Prints |
| 4/19/2007 | 2.70 | Standard Prints |
| 4/19/2007 | 1.00 | Standard Prints |
| 4/19/2007 | 3.60 | Standard Prints |
| 4/19/2007 | 3.60 | Standard Prints |
| 4/19/2007 | 3.60 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 2.00 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.60 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.40 | Standard Prints |
| 4/19/2007 | 3.60 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.50 | Standard Prints |
| 4/19/2007 | 0.50 | Standard Prints |
| 4/19/2007 | 3.60 | Standard Prints |
| 4/19/2007 | 3.60 | Standard Prints |
| 4/19/2007 | 1.80 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 22.60 | Standard Prints |
| 4/19/2007 | 3.60 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.70 | Standard Prints |
| 4/19/2007 | 0.40 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.50 | Standard Prints |
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Copies or Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 5.00 | Standard Prints |
| 4/19/2007 | 5.00 | Standard Prints |
| 4/19/2007 | 0.80 | Standard Prints |
| 4/19/2007 | 0.50 | Standard Prints |
| 4/19/2007 | 3.40 | Standard Copies or Prints |
| 4/19/2007 | 0.40 | Standard Copies or Prints |
| 4/19/2007 | 18.80 | Standard Copies or Prints |
| 4/19/2007 | 0.60 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/19/2007 | 16.20 | Standard Copies or Prints |
| 4/19/2007 | 1.00 | Standard Copies or Prints |
| 4/19/2007 | 2.60 | Standard Copies or Prints |
| 4/19/2007 | 0.80 | Standard Copies or Prints |
| 4/19/2007 | 0.30 | Standard Copies or Prints |
| 4/19/2007 | 6.60 | Standard Copies or Prints |
| 4/19/2007 | 14.60 | Standard Copies or Prints |
| 4/19/2007 | 0.20 | Standard Copies or Prints |
| 4/19/2007 | 0.50 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 0.80 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 3.90 | Standard Prints |
| 4/19/2007 | 3.30 | Standard Prints |
| 4/19/2007 | 12.90 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 10.90 | Standard Prints |
| 4/19/2007 | 0.50 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 5.40 | Standard Prints |
| 4/19/2007 | 6.30 | Standard Prints |
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 4.30 | Standard Prints |
| 4/19/2007 | 4.80 | Standard Prints |
| 4/19/2007 | 4.70 | Standard Prints |
| 4/19/2007 | 6.00 | Standard Prints |
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 4.20 | Standard Prints |
| 4/19/2007 | 5.00 | Standard Prints |
| 4/19/2007 | 6.10 | Standard Prints |
| 4/19/2007 | 4.80 | Standard Prints |
| 4/19/2007 | 4.80 | Standard Prints |
| 4/19/2007 | 5.20 | Standard Prints |
| 4/19/2007 | 4.60 | Standard Prints |
| 4/19/2007 | 4.60 | Standard Prints |
| 4/19/2007 | 4.70 | Standard Prints |
| 4/19/2007 | 4.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/19/2007 | 4.80 | Standard Prints |
| 4/19/2007 | 4.40 | Standard Prints |
| 4/19/2007 | 4.80 | Standard Prints |
| 4/19/2007 | 5.60 | Standard Prints |
| 4/19/2007 | 4.60 | Standard Prints |
| 4/19/2007 | 4.70 | Standard Prints |
| 4/19/2007 | 4.60 | Standard Prints |
| 4/19/2007 | 4.70 | Standard Prints |
| 4/19/2007 | 4.80 | Standard Prints |
| 4/19/2007 | 4.80 | Standard Prints |
| 4/19/2007 | 0.60 | Standard Prints |
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.40 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.80 | Standard Prints |
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 2.30 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.40 | Standard Prints |
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 6.50 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.40 | Standard Prints |
| 4/19/2007 | 2.60 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 0.70 | Standard Prints |
| 4/19/2007 | 1.40 | Standard Prints |
| 4/19/2007 | 0.80 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.90 | Standard Prints |
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 0.40 | Standard Prints |
| 4/19/2007 | 0.60 | Standard Prints |
| 4/19/2007 | 0.70 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 1.00 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 0.60 | Standard Prints |
| 4/19/2007 | 0.60 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.60 | Standard Prints |
| 4/19/2007 | 0.90 | Standard Prints |
| 4/19/2007 | 0.90 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.40 | Standard Prints |
| 4/19/2007 | 0.50 | Standard Prints |
| 4/19/2007 | 0.70 | Standard Prints |
| 4/19/2007 | 0.90 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.60 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.50 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.40 | Standard Prints |
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.40 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.40 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.40 | Standard Prints |
| 4/19/2007 | 0.40 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.60 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 0.60 | Standard Prints |
| 4/19/2007 | 0.60 | Standard Prints |
| 4/19/2007 | 0.60 | Standard Prints |
| 4/19/2007 | 0.60 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.50 | Standard Prints |
| 4/19/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/19/2007 | 0.50 | Standard Prints |
| 4/19/2007 | 4.80 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 4.80 | Standard Prints |
| 4/19/2007 | 5.00 | Standard Prints |
| 4/19/2007 | 4.30 | Standard Prints |
| 4/19/2007 | 4.60 | Standard Prints |
| 4/19/2007 | 4.40 | Standard Prints |
| 4/19/2007 | 4.60 | Standard Prints |
| 4/19/2007 | 4.90 | Standard Prints |
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 0.60 | Standard Prints |
| 4/19/2007 | 4.80 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 1.50 | Standard Prints |
| 4/19/2007 | 4.40 | Standard Prints |
| 4/19/2007 | 5.30 | Standard Prints |
| 4/19/2007 | 5.30 | Standard Prints |
| 4/19/2007 | 4.30 | Standard Prints |
| 4/19/2007 | 4.60 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 4.60 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 4.60 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 4.40 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.40 | Standard Prints |
| 4/19/2007 | 4.80 | Standard Prints |
| 4/19/2007 | 2.10 | Standard Prints |
| 4/19/2007 | 4.50 | Standard Prints |
| 4/19/2007 | 4.30 | Standard Prints |
| 4/19/2007 | 4.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 4.30 | Standard Prints |
| 4/19/2007 | 4.50 | Standard Prints |
| 4/19/2007 | 0.40 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.40 | Standard Prints |
| 4/19/2007 | 0.40 | Standard Prints |
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 0.40 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 4.90 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 4.70 | Standard Prints |
| 4/19/2007 | 5.00 | Standard Prints |
| 4/19/2007 | 4.60 | Standard Prints |
| 4/19/2007 | 5.20 | Standard Prints |
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.60 | Standard Prints |
| 4/19/2007 | 0.40 | Standard Prints |
| 4/19/2007 | 0.90 | Standard Prints |
| 4/19/2007 | 0.60 | Standard Prints |
| 4/19/2007 | 0.90 | Standard Prints |
| 4/19/2007 | 1.50 | Standard Prints |
| 4/19/2007 | 4.60 | Standard Prints |
| 4/19/2007 | 4.40 | Standard Prints |
| 4/19/2007 | 4.70 | Standard Prints |
| 4/19/2007 | 5.00 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 4.40 | Standard Prints |
| 4/19/2007 | 5.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 5.00 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.40 | Standard Prints |
| 4/19/2007 | 4.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 5.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 4.50 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.70 | Standard Prints |
| 4/19/2007 | 0.70 | Standard Prints |
| 4/19/2007 | 0.50 | Standard Prints |
| 4/19/2007 | 6.10 | Standard Prints |
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 1.70 | Standard Prints |
| 4/19/2007 | 4.20 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 4.30 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 4.40 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 2.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 3.80 | Standard Prints |
| 4/19/2007 | 0.50 | Standard Prints |
| 4/19/2007 | 0.80 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 1.10 | Standard Prints |
| 4/19/2007 | 2.10 | Standard Prints |
| 4/19/2007 | 1.20 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.60 | Standard Prints |
| 4/19/2007 | 19.50 | Color Prints |
| 4/19/2007 | 0.45 | Scanned Images |
| 4/19/2007 | 0.45 | Scanned Images |
| 4/19/2007 | 0.45 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 4/19/2007 | 9.15 | Scanned Images |
| 4/19/2007 | 2.10 | Scanned Images |
| 4/19/2007 | 3.30 | Scanned Images |
| 4/19/2007 | 0.90 | Scanned Images |
| 4/19/2007 | 5.70 | Scanned Images |
| 4/19/2007 | 0.90 | Scanned Images |
| 4/19/2007 | 0.75 | Scanned Images |
| 4/19/2007 | 0.45 | Standard Prints NY |
| 4/19/2007 | 0.15 | Standard Prints NY |
| 4/19/2007 | 0.30 | Standard Prints NY |
| 4/19/2007 | 0.90 | Standard Prints NY |
| 4/19/2007 | 0.45 | Standard Prints NY |
| 4/19/2007 | 0.30 | Standard Prints NY |
| 4/19/2007 | 0.30 | Standard Prints NY |
| 4/19/2007 | 0.30 | Standard Prints NY |
| 4/19/2007 | 0.60 | Standard Prints NY |
| 4/19/2007 | 0.15 | Standard Prints NY |
| 4/19/2007 | 0.30 | Standard Prints NY |
| 4/19/2007 | 0.45 | Standard Prints NY |
| 4/19/2007 | 0.15 | Standard Prints NY |
| 4/19/2007 | 0.30 | Standard Prints NY |
| 4/19/2007 | 0.30 | Standard Prints NY |
| 4/19/2007 | 0.30 | Standard Prints NY |
| 4/19/2007 | 0.45 | Standard Prints NY |
| 4/19/2007 | 0.75 | Standard Prints NY |
| 4/19/2007 | 13.48 | Fed Exp from:Dwight Elliott, KANSAS CITY,MO to:Ted Cordasco |
| 4/19/2007 | 17.15 | Fed Exp to:Attn: Filing Window,GOLDENDALE,WA from:Susan J. Perry |
| 4/19/2007 | 107.00 | HATFIELD PROCESS SERVICE - Process Server Fees, Service subpoena on Owens Corning, 4/17/07 |
| 4/19/2007 | 1,897.50 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Labor Intensive Project, 4/19/07 |
| 4/19/2007 | 4,315.62 | LEX BUSINESS SOLUTIONS - Outside Copy/Binding Services |
| 4/19/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 04/19/07, (Overtime Transportation) |
| 4/19/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 4/19/2007 | 34.18 | Samuel Gross, Overtime Meal-Attorney, Chicago, IL, 04/19/07 |
| 4/19/2007 | 23.09 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 04/19/07, (Overtime Meals) |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/20/2007 | 7.95 | Ellen Ahern, Internet Access, WiFi, 04/20/07, (Expert Witness Conference) |
| 4/20/2007 | 28.30 | Standard Copies or Prints |
| 4/20/2007 | 0.60 | Standard Copies or Prints |
| 4/20/2007 | 3.20 | Standard Copies or Prints |
| 4/20/2007 | 1.80 | Standard Prints |
| 4/20/2007 | 8.80 | Standard Prints |
| 4/20/2007 | 0.30 | Standard Prints |
| 4/20/2007 | 1.80 | Standard Prints |
| 4/20/2007 | 1.10 | Standard Prints |
| 4/20/2007 | 2.20 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 1.80 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 1.80 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 0.40 | Standard Prints |
| 4/20/2007 | 0.50 | Standard Prints |
| 4/20/2007 | 0.50 | Standard Prints |
| 4/20/2007 | 0.50 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 0.30 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 0.60 | Standard Prints |
| 4/20/2007 | 0.50 | Standard Prints |
| 4/20/2007 | 0.50 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 0.40 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 6.00 | Standard Prints |
| 4/20/2007 | 7.60 | Standard Prints |
| 4/20/2007 | 4.50 | Standard Prints |
| 4/20/2007 | 6.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/20/2007 | 4.40 | Standard Prints |
| 4/20/2007 | 12.80 | Standard Prints |
| 4/20/2007 | 1.80 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 9.20 | Standard Prints |
| 4/20/2007 | 13.50 | Standard Prints |
| 4/20/2007 | 2.00 | Standard Prints |
| 4/20/2007 | 3.30 | Standard Prints |
| 4/20/2007 | 11.70 | Standard Prints |
| 4/20/2007 | 2.10 | Standard Prints |
| 4/20/2007 | 9.90 | Standard Prints |
| 4/20/2007 | 10.60 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 1.80 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 5.10 | Standard Prints |
| 4/20/2007 | 6.00 | Standard Prints |
| 4/20/2007 | 3.00 | Standard Prints |
| 4/20/2007 | 8.00 | Standard Prints |
| 4/20/2007 | 1.30 | Standard Prints |
| 4/20/2007 | 3.80 | Standard Prints |
| 4/20/2007 | 3.20 | Standard Prints |
| 4/20/2007 | 1.90 | Standard Prints |
| 4/20/2007 | 5.90 | Standard Prints |
| 4/20/2007 | 5.50 | Standard Prints |
| 4/20/2007 | 8.10 | Standard Prints |
| 4/20/2007 | 2.60 | Standard Prints |
| 4/20/2007 | 2.80 | Standard Prints |
| 4/20/2007 | 2.00 | Standard Prints |
| 4/20/2007 | 4.50 | Standard Prints |
| 4/20/2007 | 16.90 | Standard Prints |
| 4/20/2007 | 12.70 | Standard Prints |
| 4/20/2007 | 37.00 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.60 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.30 | Standard Prints |
| 4/20/2007 | 3.10 | Standard Copies or Prints |
| 4/20/2007 | 5.20 | Standard Copies or Prints |
| 4/20/2007 | 12.30 | Standard Copies or Prints |
| 4/20/2007 | 0.10 | Standard Copies or Prints |
| 4/20/2007 | 0.20 | Standard Copies or Prints |
| 4/20/2007 | 0.70 | Standard Copies or Prints |
| 4/20/2007 | 0.40 | Standard Copies or Prints |
| 4/20/2007 | 0.30 | Standard Copies or Prints |
| 4/20/2007 | 23.00 | Standard Copies or Prints |
| 4/20/2007 | 80.10 | Standard Copies or Prints |
| 4/20/2007 | 1.20 | Standard Copies or Prints |
| 4/20/2007 | 1.10 | Standard Copies or Prints |
| 4/20/2007 | 3.20 | Standard Copies or Prints |
| 4/20/2007 | 0.30 | Standard Copies or Prints |
| 4/20/2007 | 0.90 | Standard Copies or Prints |
| 4/20/2007 | 0.40 | Standard Copies or Prints |
| 4/20/2007 | 1.40 | Standard Copies or Prints |
| 4/20/2007 | 0.60 | Standard Copies or Prints |
| 4/20/2007 | 0.10 | Standard Copies or Prints |
| 4/20/2007 | 1.00 | Standard Copies or Prints |
| 4/20/2007 | 20.30 | Standard Copies or Prints |
| 4/20/2007 | 62.40 | Standard Copies or Prints |
| 4/20/2007 | 0.40 | Standard Copies or Prints |
| 4/20/2007 | 0.40 | Standard Copies or Prints |
| 4/20/2007 | 13.10 | Standard Copies or Prints |
| 4/20/2007 | 171.00 | Standard Copies or Prints |
| 4/20/2007 | 5.90 | Standard Copies or Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/20/2007 | 0.60 | Standard Prints |
| 4/20/2007 | 1.80 | Standard Prints |
| 4/20/2007 | 1.30 | Standard Prints |
| 4/20/2007 | 18.20 | Standard Prints |
| 4/20/2007 | 1.90 | Standard Prints |
| 4/20/2007 | 0.50 | Standard Prints |
| 4/20/2007 | 1.80 | Standard Prints |
| 4/20/2007 | 3.20 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 0.40 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.50 | Standard Prints |
| 4/20/2007 | 4.20 | Standard Prints |
| 4/20/2007 | 1.70 | Standard Prints |
| 4/20/2007 | 5.90 | Standard Prints |
| 4/20/2007 | 1.00 | Standard Prints |
| 4/20/2007 | 2.70 | Standard Prints |
| 4/20/2007 | 3.00 | Standard Prints |
| 4/20/2007 | 3.30 | Standard Prints |
| 4/20/2007 | 2.30 | Standard Prints |
| 4/20/2007 | 3.80 | Standard Prints |
| 4/20/2007 | 0.50 | Standard Prints |
| 4/20/2007 | 5.70 | Standard Prints |
| 4/20/2007 | 5.70 | Standard Prints |
| 4/20/2007 | 4.90 | Standard Prints |
| 4/20/2007 | 5.40 | Standard Prints |
| 4/20/2007 | 5.90 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 5.00 | Standard Prints |
| 4/20/2007 | 5.60 | Standard Prints |
| 4/20/2007 | 6.10 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/20/2007 | 5.90 | Standard Prints |
| 4/20/2007 | 5.50 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 6.10 | Standard Prints |
| 4/20/2007 | 5.30 | Standard Prints |
| 4/20/2007 | 6.80 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 3.50 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 2.60 | Standard Prints |
| 4/20/2007 | 3.20 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 2.60 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 3.70 | Standard Prints |
| 4/20/2007 | 2.60 | Standard Prints |
| 4/20/2007 | 3.00 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 1.80 | Standard Prints |
| 4/20/2007 | 3.50 | Standard Prints |
| 4/20/2007 | 0.50 | Standard Prints |
| 4/20/2007 | 2.60 | Standard Prints |
| 4/20/2007 | 2.40 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 0.90 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 2.60 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 0.60 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 0.70 | Standard Prints |
| 4/20/2007 | 3.30 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 3.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/20/2007 | 3.40 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 1.40 | Standard Prints |
| 4/20/2007 | 3.80 | Standard Prints |
| 4/20/2007 | 0.60 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 3.50 | Standard Prints |
| 4/20/2007 | 0.80 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 1.00 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 1.80 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 1.70 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 3.20 | Standard Prints |
| 4/20/2007 | 1.70 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 1.20 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 3.30 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 6.30 | Standard Prints |
| 4/20/2007 | 0.70 | Standard Prints |
| 4/20/2007 | 1.70 | Standard Prints |
| 4/20/2007 | 0.70 | Standard Prints |
| 4/20/2007 | 1.10 | Standard Prints |
| 4/20/2007 | 1.20 | Standard Prints |
| 4/20/2007 | 1.60 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 2.40 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 3.30 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 6.30 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 2.60 | Standard Prints |
| 4/20/2007 | 2.30 | Standard Prints |
| 4/20/2007 | 2.90 | Standard Prints |
| 4/20/2007 | 1.30 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 2.50 | Standard Prints |
| 4/20/2007 | 1.10 | Standard Prints |
| 4/20/2007 | 1.80 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.50 | Standard Prints |
| 4/20/2007 | 0.60 | Standard Prints |
| 4/20/2007 | 1.10 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 1.20 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 1.60 | Standard Prints |
| 4/20/2007 | 3.00 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 11.00 | Standard Prints |
| 4/20/2007 | 1.80 | Standard Prints |
| 4/20/2007 | 1.50 | Standard Prints |
| 4/20/2007 | 9.10 | Standard Prints |
| 4/20/2007 | 2.60 | Standard Prints |
| 4/20/2007 | 0.70 | Standard Prints |
| 4/20/2007 | 1.60 | Standard Prints |
| 4/20/2007 | 1.40 | Standard Prints |
| 4/20/2007 | 2.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/20/2007 | 0.80 | Standard Prints |
| 4/20/2007 | 0.70 | Standard Prints |
| 4/20/2007 | 1.10 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 1.20 | Standard Prints |
| 4/20/2007 | 1.20 | Standard Prints |
| 4/20/2007 | 1.00 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 0.40 | Standard Prints |
| 4/20/2007 | 0.70 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.60 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.90 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 1.40 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 1.30 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.80 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 1.00 | Standard Prints |
| 4/20/2007 | 0.90 | Standard Prints |
| 4/20/2007 | 0.70 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.50 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 2.40 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.30 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/20/2007 | 1.40 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 3.00 | Standard Prints |
| 4/20/2007 | 0.90 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 5.60 | Standard Prints |
| 4/20/2007 | 3.20 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 8.80 | Standard Prints |
| 4/20/2007 | 0.60 | Standard Prints |
| 4/20/2007 | 0.50 | Standard Prints |
| 4/20/2007 | 2.40 | Standard Prints |
| 4/20/2007 | 1.00 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 1.00 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 9.80 | Standard Prints |
| 4/20/2007 | 0.80 | Standard Prints |
| 4/20/2007 | 1.00 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 1.60 | Standard Prints |
| 4/20/2007 | 0.80 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 0.80 | Standard Prints |
| 4/20/2007 | 1.10 | Standard Prints |
| 4/20/2007 | 1.60 | Standard Prints |
| 4/20/2007 | 0.60 | Standard Prints |
| 4/20/2007 | 1.80 | Standard Prints |
| 4/20/2007 | 8.20 | Standard Prints |
| 4/20/2007 | 10.00 | Standard Prints |
| 4/20/2007 | 10.00 | Standard Prints |
| 4/20/2007 | 10.00 | Standard Prints |
| 4/20/2007 | 10.00 | Standard Prints |
| 4/20/2007 | 10.00 | Standard Prints |
| 4/20/2007 | 10.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/20/2007 | 10.00 | Standard Prints |
| 4/20/2007 | 10.00 | Standard Prints |
| 4/20/2007 | 10.00 | Standard Prints |
| 4/20/2007 | 10.00 | Standard Prints |
| 4/20/2007 | 10.00 | Standard Prints |
| 4/20/2007 | 10.00 | Standard Prints |
| 4/20/2007 | 10.00 | Standard Prints |
| 4/20/2007 | 10.00 | Standard Prints |
| 4/20/2007 | 10.00 | Standard Prints |
| 4/20/2007 | 0.40 | Standard Prints |
| 4/20/2007 | 8.40 | Standard Prints |
| 4/20/2007 | 8.60 | Standard Prints |
| 4/20/2007 | 11.80 | Standard Prints |
| 4/20/2007 | 0.40 | Standard Prints |
| 4/20/2007 | 6.60 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.80 | Standard Prints |
| 4/20/2007 | 1.00 | Standard Prints |
| 4/20/2007 | 1.00 | Standard Prints |
| 4/20/2007 | 1.00 | Standard Prints |
| 4/20/2007 | 1.00 | Standard Prints |
| 4/20/2007 | 1.00 | Standard Prints |
| 4/20/2007 | 0.40 | Standard Prints |
| 4/20/2007 | 0.40 | Standard Prints |
| 4/20/2007 | 1.80 | Standard Prints |
| 4/20/2007 | 0.40 | Standard Prints |
| 4/20/2007 | 0.40 | Standard Prints |
| 4/20/2007 | 0.40 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 0.40 | Standard Prints |
| 4/20/2007 | 1.40 | Standard Prints |
| 4/20/2007 | 2.80 | Standard Prints |
| 4/20/2007 | 1.00 | Standard Prints |
| 4/20/2007 | 1.40 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 4.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 1.20 | Standard Prints |
| 4/20/2007 | 1.50 | Standard Prints |
| 4/20/2007 | 19.40 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 18.20 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 0.30 | Standard Prints |
| 4/20/2007 | 27.80 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 0.30 | Standard Prints |
| 4/20/2007 | 0.30 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 0.30 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 1.00 | Standard Prints |
| 4/20/2007 | 0.30 | Standard Prints |
| 4/20/2007 | 1.00 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 0.40 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 0.80 | Standard Prints |
| 4/20/2007 | 0.40 | Standard Prints |
| 4/20/2007 | 0.30 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 21.00 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.30 | Standard Prints |
| 4/20/2007 | 0.40 | Standard Prints |
| 4/20/2007 | 0.40 | Standard Prints |
| 4/20/2007 | 0.30 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/20/2007 | 0.30 | Standard Prints |
| 4/20/2007 | 0.50 | Standard Prints |
| 4/20/2007 | 0.50 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.50 | Standard Prints |
| 4/20/2007 | 0.50 | Standard Prints |
| 4/20/2007 | 0.50 | Standard Prints |
| 4/20/2007 | 0.50 | Standard Prints |
| 4/20/2007 | 0.50 | Standard Prints |
| 4/20/2007 | 0.50 | Standard Prints |
| 4/20/2007 | 0.50 | Standard Prints |
| 4/20/2007 | 0.60 | Standard Prints |
| 4/20/2007 | 0.60 | Standard Prints |
| 4/20/2007 | 3.30 | Standard Prints |
| 4/20/2007 | 2.90 | Standard Prints |
| 4/20/2007 | 1.70 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 4.50 | Standard Prints |
| 4/20/2007 | 1.40 | Standard Prints |
| 4/20/2007 | 1.00 | Standard Prints |
| 4/20/2007 | 0.30 | Standard Prints |
| 4/20/2007 | 0.30 | Standard Prints |
| 4/20/2007 | 3.00 | Standard Prints |
| 4/20/2007 | 3.30 | Standard Prints |
| 4/20/2007 | 1.00 | Standard Prints |
| 4/20/2007 | 0.60 | Standard Prints |
| 4/20/2007 | 2.40 | Standard Prints |
| 4/20/2007 | 5.50 | Standard Prints |
| 4/20/2007 | 10.10 | Standard Prints |
| 4/20/2007 | 1.00 | Standard Prints |
| 4/20/2007 | 0.50 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 1.30 | Standard Prints |
| 4/20/2007 | 0.40 | Standard Prints |
| 4/20/2007 | 7.20 | Standard Prints |
| 4/20/2007 | 0.80 | Standard Prints |
| 4/20/2007 | 0.70 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 0.60 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.20 | Standard Prints |
| 4/20/2007 | 0.60 | Standard Prints |
| 4/20/2007 | 0.60 | Standard Prints |
| 4/20/2007 | 1.40 | Standard Prints |
| 4/20/2007 | 0.30 | Standard Prints |
| 4/20/2007 | 1.20 | Standard Prints |
| 4/20/2007 | 2.90 | Standard Prints |
| 4/20/2007 | 1.20 | Standard Prints |
| 4/20/2007 | 1.00 | Standard Prints |
| 4/20/2007 | 0.30 | Standard Prints |
| 4/20/2007 | 0.30 | Standard Prints |
| 4/20/2007 | 0.30 | Standard Prints |
| 4/20/2007 | 7.40 | Standard Prints |
| 4/20/2007 | 17.40 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 7.40 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 17.40 | Standard Prints |
| 4/20/2007 | 0.30 | Standard Prints |
| 4/20/2007 | 0.30 | Standard Prints |
| 4/20/2007 | 47.60 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 1.40 | Standard Prints |
| 4/20/2007 | 0.30 | Standard Prints |
| 4/20/2007 | 0.10 | Standard Prints |
| 4/20/2007 | 0.30 | Standard Prints |
| 4/20/2007 | 1.40 | Standard Prints |
| 4/20/2007 | 0.30 | Standard Prints |
| 4/20/2007 | 8.50 | Color Prints |
| 4/20/2007 | 0.45 | Scanned Images |
| 4/20/2007 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 4/20/2007 | 2.70 | Scanned Images |
| 4/20/2007 | 0.30 | Scanned Images |
| 4/20/2007 | 0.60 | Scanned Images |
| 4/20/2007 | 0.45 | Scanned Images |
| 4/20/2007 | 2.25 | Standard Prints NY |
| 4/20/2007 | 1.05 | Standard Prints NY |
| 4/20/2007 | 31.08 | Fed Exp to:PAMELA AVERBACH, BETHESDA,MD from:KIRKLAND &ELLIS |
| 4/20/2007 | 7.32 | Fed Exp from:Caroline P. Lippert,CHICAGO,IL to:Dwight Elliott |
| 4/20/2007 | 32.67 | Outside Messenger Services,  JANET BAER |
| 4/20/2007 | 200.00 | Barbara Harding, Other, Baltimore, MD, 04/20/07, (Expert Witness Conference), A/V rental for PowerPoint presentation during conference |
| 4/20/2007 | 300.00 | Barbara Harding, Other, Baltimore, MD, 04/20/07, (Expert Witness Conference), Conference room rental for presentation |
| 4/20/2007 | 122.00 | HATFIELD PROCESS SERVICE - Process Server Fees, Subpoena on Congoleum Corporation, 4/17/07 |
| 4/20/2007 | 35.02 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, CD/DVd Burn, 4/18/07 |
| 4/20/2007 | 3,487.61 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Print Backs, 4/20/07 |
| 4/20/2007 | 3,487.61 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Print Backs, 4/20/07 |
| 4/20/2007 | 12.00 | Overtime Meals,  Gary M Vogt |
| 4/20/2007 | 71.10 | Secretarial Overtime, Debbie S Rogers - Revise motion |
| 4/21/2007 | 0.10 | Standard Copies or Prints |
| 4/21/2007 | 0.20 | Standard Copies or Prints |
| 4/21/2007 | 0.30 | Standard Copies or Prints |
| 4/21/2007 | 0.70 | Standard Copies or Prints |
| 4/21/2007 | 0.10 | Standard Copies or Prints |
| 4/21/2007 | 0.40 | Standard Copies or Prints |
| 4/21/2007 | 15.00 | Standard Copies or Prints |
| 4/21/2007 | 5.30 | Standard Prints |
| 4/21/2007 | 5.50 | Standard Prints |
| 4/21/2007 | 5.20 | Standard Prints |
| 4/21/2007 | 5.60 | Standard Prints |
| 4/21/2007 | 5.20 | Standard Prints |
| 4/21/2007 | 5.20 | Standard Prints |
| 4/21/2007 | 5.00 | Standard Prints |
| 4/21/2007 | 5.20 | Standard Prints |
| 4/21/2007 | 6.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/21/2007 | 5.20 | Standard Prints |
| 4/21/2007 | 5.30 | Standard Prints |
| 4/21/2007 | 5.20 | Standard Prints |
| 4/21/2007 | 5.10 | Standard Prints |
| 4/21/2007 | 5.20 | Standard Prints |
| 4/21/2007 | 5.40 | Standard Prints |
| 4/21/2007 | 5.40 | Standard Prints |
| 4/21/2007 | 5.20 | Standard Prints |
| 4/21/2007 | 5.40 | Standard Prints |
| 4/21/2007 | 5.60 | Standard Prints |
| 4/21/2007 | 5.20 | Standard Prints |
| 4/21/2007 | 5.60 | Standard Prints |
| 4/21/2007 | 5.60 | Standard Prints |
| 4/21/2007 | 6.00 | Standard Prints |
| 4/21/2007 | 5.20 | Standard Prints |
| 4/21/2007 | 5.20 | Standard Prints |
| 4/21/2007 | 6.50 | Standard Prints |
| 4/21/2007 | 5.20 | Standard Prints |
| 4/21/2007 | 5.00 | Standard Prints |
| 4/21/2007 | 5.50 | Standard Prints |
| 4/21/2007 | 5.80 | Standard Prints |
| 4/21/2007 | 0.40 | Standard Prints |
| 4/21/2007 | 4.80 | Standard Prints |
| 4/21/2007 | 17.70 | Standard Prints |
| 4/21/2007 | 5.40 | Standard Prints |
| 4/21/2007 | 6.00 | Standard Prints |
| 4/21/2007 | 5.50 | Standard Prints |
| 4/21/2007 | 5.80 | Standard Prints |
| 4/21/2007 | 5.20 | Standard Prints |
| 4/21/2007 | 5.30 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 4.10 | Standard Prints |
| 4/21/2007 | 3.30 | Standard Prints |
| 4/21/2007 | 3.70 | Standard Prints |
| 4/21/2007 | 3.80 | Standard Prints |
| 4/21/2007 | 3.70 | Standard Prints |
| 4/21/2007 | 4.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/21/2007 | 4.20 | Standard Prints |
| 4/21/2007 | 4.40 | Standard Prints |
| 4/21/2007 | 4.60 | Standard Prints |
| 4/21/2007 | 3.50 | Standard Prints |
| 4/21/2007 | 4.90 | Standard Prints |
| 4/21/2007 | 4.60 | Standard Prints |
| 4/21/2007 | 4.00 | Standard Prints |
| 4/21/2007 | 4.10 | Standard Prints |
| 4/21/2007 | 3.40 | Standard Prints |
| 4/21/2007 | 3.10 | Standard Prints |
| 4/21/2007 | 4.40 | Standard Prints |
| 4/21/2007 | 3.60 | Standard Prints |
| 4/21/2007 | 4.50 | Standard Prints |
| 4/21/2007 | 6.10 | Standard Prints |
| 4/21/2007 | 5.30 | Standard Prints |
| 4/21/2007 | 5.30 | Standard Prints |
| 4/21/2007 | 3.30 | Standard Prints |
| 4/21/2007 | 3.60 | Standard Prints |
| 4/21/2007 | 3.50 | Standard Prints |
| 4/21/2007 | 3.30 | Standard Prints |
| 4/21/2007 | 3.30 | Standard Prints |
| 4/21/2007 | 3.30 | Standard Prints |
| 4/21/2007 | 3.80 | Standard Prints |
| 4/21/2007 | 5.60 | Standard Prints |
| 4/21/2007 | 3.30 | Standard Prints |
| 4/21/2007 | 3.60 | Standard Prints |
| 4/21/2007 | 4.00 | Standard Prints |
| 4/21/2007 | 3.30 | Standard Prints |
| 4/21/2007 | 5.00 | Standard Prints |
| 4/21/2007 | 3.70 | Standard Prints |
| 4/21/2007 | 4.50 | Standard Prints |
| 4/21/2007 | 4.80 | Standard Prints |
| 4/21/2007 | 3.80 | Standard Prints |
| 4/21/2007 | 5.00 | Standard Prints |
| 4/21/2007 | 4.40 | Standard Prints |
| 4/21/2007 | 3.20 | Standard Prints |
| 4/21/2007 | 4.70 | Standard Prints |
| 4/21/2007 | 4.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/21/2007 | 5.30 | Standard Prints |
| 4/21/2007 | 4.40 | Standard Prints |
| 4/21/2007 | 4.40 | Standard Prints |
| 4/21/2007 | 4.40 | Standard Prints |
| 4/21/2007 | 4.20 | Standard Prints |
| 4/21/2007 | 3.10 | Standard Prints |
| 4/21/2007 | 4.60 | Standard Prints |
| 4/21/2007 | 4.20 | Standard Prints |
| 4/21/2007 | 6.20 | Standard Prints |
| 4/21/2007 | 4.90 | Standard Prints |
| 4/21/2007 | 4.20 | Standard Prints |
| 4/21/2007 | 4.70 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/21/2007 | 0.20 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.30 | Standard Prints |
| 4/21/2007 | 0.70 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.50 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.10 | Standard Prints |
| 4/21/2007 | 0.15 | Scanned Images |
| 4/21/2007 | 4.50 | Scanned Images |
| 4/21/2007 | 0.15 | Standard Prints NY |
| 4/21/2007 | 4.35 | Standard Prints NY |
| 4/21/2007 | 0.15 | Standard Prints NY |
| 4/21/2007 | 0.15 | Standard Prints NY |
| 4/21/2007 | 0.30 | Standard Prints NY |
| 4/21/2007 | 0.30 | Standard Prints NY |
| 4/21/2007 | 0.30 | Standard Prints NY |
| 4/21/2007 | 3.60 | Standard Prints NY |
| 4/21/2007 | 19.95 | Standard Prints NY |
| 4/21/2007 | 0.39 | Postage |
| 4/21/2007 | 355.52 | Fed Exp to:HOUSTON,TX from:DANIEL T ROONEY |
| 4/21/2007 | 6.00 | Daniel Rooney, Parking, Chicago, IL, 04/21/07, (Overtime Transportation) |
| 4/21/2007 | 51.90 | Emily Malloy, Personal Car Mileage, Valparaiso, IN to Office, 04/21/07, (Overtime Transportation) |
| 4/21/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 04/21/07, (Overtime Transportation) |
| 4/21/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 04/21/07, (Overtime Transportation) |
| 4/21/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 4/22/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 0.40 | Standard Prints |
| 4/22/2007 | 0.10 | Standard Prints |
| 4/22/2007 | 51.90 | Emily Malloy, Personal Car Mileage, Valparaiso, IN to Office, 04/22/07, (Overtime Transportation) |
| 4/22/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 04/22/07, (Overtime Transportation) |
| 4/22/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 04/22/07, (Overtime Transportation) |
| 4/22/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 4/22/2007 | 30.00 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 04/22/07, (Overtime Meals) |
| 4/22/2007 | 15.05 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney 4/22/07, H. Thompson |
| 4/23/2007 | 34.30 | Standard Copies or Prints |
| 4/23/2007 | 137.30 | Standard Copies or Prints |
| 4/23/2007 | 0.20 | Standard Copies or Prints |
| 4/23/2007 | 0.10 | Standard Copies or Prints |
| 4/23/2007 | 0.20 | Standard Copies or Prints |
| 4/23/2007 | 0.10 | Standard Copies or Prints |
| 4/23/2007 | 0.10 | Standard Copies or Prints |
| 4/23/2007 | 9.00 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 1.60 | Standard Prints |
| 4/23/2007 | 12.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.40 | Standard Prints |
| 4/23/2007 | 1.30 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 1.90 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 1.10 | Standard Prints |
| 4/23/2007 | 0.30 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 30.40 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 23.80 | Standard Prints |
| 4/23/2007 | 26.40 | Standard Prints |
| 4/23/2007 | 10.20 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 21.40 | Standard Prints |
| 4/23/2007 | 0.30 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 2.60 | Standard Prints |
| 4/23/2007 | 0.40 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 1.10 | Standard Prints |
| 4/23/2007 | 9.00 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 11.20 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 40.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 10.20 | Standard Prints |
| 4/23/2007 | 0.30 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.40 | Standard Prints |
| 4/23/2007 | 0.40 | Standard Prints |
| 4/23/2007 | 1.40 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 19.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.40 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.30 | Standard Prints |
| 4/23/2007 | 32.60 | Standard Prints |
| 4/23/2007 | 33.90 | Standard Prints |
| 4/23/2007 | 27.40 | Standard Prints |
| 4/23/2007 | 1.90 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.30 | Standard Prints |
| 4/23/2007 | 5.30 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.40 | Standard Prints |
| 4/23/2007 | 0.70 | Standard Prints |
| 4/23/2007 | 1.50 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 2.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 3.80 | Standard Prints |
| 4/23/2007 | 0.30 | Standard Prints |
| 4/23/2007 | 0.50 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 2.00 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.40 | Standard Prints |
| 4/23/2007 | 0.60 | Standard Prints |
| 4/23/2007 | 3.90 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 1.70 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.60 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 3.00 | Standard Prints |
| 4/23/2007 | 1.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 2.00 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 1.40 | Standard Prints |
| 4/23/2007 | 2.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/23/2007 | 1.70 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 5.40 | Standard Prints |
| 4/23/2007 | 1.20 | Standard Prints |
| 4/23/2007 | 6.40 | Standard Prints |
| 4/23/2007 | 2.20 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.60 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 1.50 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.40 | Standard Prints |
| 4/23/2007 | 0.50 | Standard Prints |
| 4/23/2007 | 0.60 | Standard Prints |
| 4/23/2007 | 0.40 | Standard Prints |
| 4/23/2007 | 0.40 | Standard Prints |
| 4/23/2007 | 0.40 | Standard Prints |
| 4/23/2007 | 0.40 | Standard Prints |
| 4/23/2007 | 0.50 | Standard Prints |
| 4/23/2007 | 0.40 | Standard Prints |
| 4/23/2007 | 0.40 | Standard Prints |
| 4/23/2007 | 0.50 | Standard Prints |
| 4/23/2007 | 0.60 | Standard Prints |
| 4/23/2007 | 2.00 | Standard Prints |
| 4/23/2007 | 0.60 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.30 | Standard Prints |
| 4/23/2007 | 0.70 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/23/2007 | 0.50 | Standard Prints |
| 4/23/2007 | 1.70 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.90 | Standard Prints |
| 4/23/2007 | 2.50 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.40 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 4.80 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.80 | Standard Prints |
| 4/23/2007 | 1.30 | Standard Prints |
| 4/23/2007 | 1.70 | Standard Prints |
| 4/23/2007 | 0.50 | Standard Prints |
| 4/23/2007 | 0.80 | Standard Prints |
| 4/23/2007 | 0.90 | Standard Prints |
| 4/23/2007 | 0.30 | Standard Prints |
| 4/23/2007 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/23/2007 | 3.00 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.50 | Standard Prints |
| 4/23/2007 | 0.90 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.40 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.50 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.30 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.30 | Standard Prints |
| 4/23/2007 | 6.40 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.50 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 2.00 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.50 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 4.20 | Standard Prints |
| 4/23/2007 | 4.20 | Standard Prints |
| 4/23/2007 | 29.80 | Standard Prints |
| 4/23/2007 | 0.70 | Standard Prints |
| 4/23/2007 | 1.40 | Standard Prints |
| 4/23/2007 | 3.60 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 1.60 | Standard Prints |
| 4/23/2007 | 1.80 | Standard Prints |
| 4/23/2007 | 1.60 | Standard Prints |
| 4/23/2007 | 2.20 | Standard Prints |
| 4/23/2007 | 1.10 | Standard Copies or Prints |
| 4/23/2007 | 1.10 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 2.00 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 1.00 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 5.70 | Standard Copies or Prints |
| 4/23/2007 | 4.00 | Standard Copies or Prints |
| 4/23/2007 | 1.40 | Standard Copies or Prints |
| 4/23/2007 | 1.50 | Standard Copies or Prints |
| 4/23/2007 | 0.30 | Standard Copies or Prints |
| 4/23/2007 | 0.40 | Standard Copies or Prints |
| 4/23/2007 | 0.20 | Standard Copies or Prints |
| 4/23/2007 | 22.00 | Standard Copies or Prints |
| 4/23/2007 | 0.90 | Standard Copies or Prints |
| 4/23/2007 | 0.20 | Standard Copies or Prints |
| 4/23/2007 | 3.10 | Standard Copies or Prints |
| 4/23/2007 | 11.20 | Standard Copies or Prints |
| 4/23/2007 | 11.90 | Standard Copies or Prints |
| 4/23/2007 | 0.20 | Standard Copies or Prints |
| 4/23/2007 | 18.30 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.80 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 1.70 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.50 | Standard Prints |
| 4/23/2007 | 0.50 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.30 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.90 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 18.50 | Standard Prints |
| 4/23/2007 | 0.90 | Standard Prints |
| 4/23/2007 | 0.60 | Standard Prints |
| 4/23/2007 | 0.70 | Standard Prints |
| 4/23/2007 | 0.60 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.60 | Standard Prints |
| 4/23/2007 | 0.70 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 18.50 | Standard Prints |
| 4/23/2007 | 0.40 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.40 | Standard Prints |
| 4/23/2007 | 0.40 | Standard Prints |
| 4/23/2007 | 3.50 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.90 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/23/2007 | 5.10 | Standard Prints |
| 4/23/2007 | 0.50 | Standard Prints |
| 4/23/2007 | 0.50 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.80 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.40 | Standard Prints |
| 4/23/2007 | 3.80 | Standard Prints |
| 4/23/2007 | 3.80 | Standard Prints |
| 4/23/2007 | 0.30 | Standard Prints |
| 4/23/2007 | 0.50 | Standard Prints |
| 4/23/2007 | 22.30 | Standard Prints |
| 4/23/2007 | 1.00 | Standard Prints |
| 4/23/2007 | 0.40 | Standard Prints |
| 4/23/2007 | 7.20 | Standard Prints |
| 4/23/2007 | 1.10 | Standard Prints |
| 4/23/2007 | 3.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 1.50 | Standard Prints |
| 4/23/2007 | 0.80 | Standard Prints |
| 4/23/2007 | 2.30 | Standard Prints |
| 4/23/2007 | 2.30 | Standard Prints |
| 4/23/2007 | 0.50 | Standard Prints |
| 4/23/2007 | 0.50 | Standard Prints |
| 4/23/2007 | 7.60 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 9.10 | Standard Prints |
| 4/23/2007 | 9.10 | Standard Prints |
| 4/23/2007 | 0.30 | Standard Prints |
| 4/23/2007 | 0.40 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.70 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 2.00 | Standard Prints |
| 4/23/2007 | 1.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 2.30 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.40 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.50 | Standard Prints |
| 4/23/2007 | 2.30 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 1.90 | Standard Prints |
| 4/23/2007 | 1.90 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.40 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 1.00 | Standard Prints |
| 4/23/2007 | 3.00 | Standard Prints |
| 4/23/2007 | 0.40 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.30 | Standard Prints |
| 4/23/2007 | 0.40 | Standard Prints |
| 4/23/2007 | 0.50 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 1.40 | Standard Prints |
| 4/23/2007 | 5.50 | Standard Prints |
| 4/23/2007 | 5.20 | Standard Prints |
| 4/23/2007 | 5.50 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 4/23/2007 | 5.80 | Standard Prints |
| 4/23/2007 | 5.30 | Standard Prints |
| 4/23/2007 | 5.30 | Standard Prints |
| 4/23/2007 | 5.30 | Standard Prints |
| 4/23/2007 | 6.40 | Standard Prints |
| 4/23/2007 | 5.40 | Standard Prints |
| 4/23/2007 | 5.40 | Standard Prints |
| 4/23/2007 | 0.60 | Standard Prints |
| 4/23/2007 | 5.50 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 1.40 | Standard Prints |
| 4/23/2007 | 0.30 | Standard Prints |
| 4/23/2007 | 0.30 | Standard Prints |
| 4/23/2007 | 0.40 | Standard Prints |
| 4/23/2007 | 0.30 | Standard Prints |
| 4/23/2007 | 1.40 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 0.70 | Standard Prints |
| 4/23/2007 | 0.60 | Standard Prints |
| 4/23/2007 | 1.40 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 1.10 | Standard Prints |
| 4/23/2007 | 1.30 | Standard Prints |
| 4/23/2007 | 0.70 | Standard Prints |
| 4/23/2007 | 1.10 | Standard Prints |
| 4/23/2007 | 1.90 | Standard Prints |
| 4/23/2007 | 0.30 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.20 | Standard Prints |
| 4/23/2007 | 0.10 | Standard Prints |
| 4/23/2007 | 1.80 | Standard Prints |
| 4/23/2007 | 1.80 | Standard Prints |
| 4/23/2007 | 8.50 | Color Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/23/2007 | 3.00 | Color Prints |
| 4/23/2007 | 8.50 | Color Prints |
| 4/23/2007 | 8.50 | Color Prints |
| 4/23/2007 | 4.65 | Scanned Images |
| 4/23/2007 | 2.25 | Scanned Images |
| 4/23/2007 | 1.20 | Scanned Images |
| 4/23/2007 | 3.45 | Scanned Images |
| 4/23/2007 | 2.85 | Scanned Images |
| 4/23/2007 | 0.15 | Scanned Images |
| 4/23/2007 | 0.30 | Scanned Images |
| 4/23/2007 | 0.15 | Scanned Images |
| 4/23/2007 | 0.15 | Scanned Images |
| 4/23/2007 | 0.60 | Scanned Images |
| 4/23/2007 | 0.45 | Scanned Images |
| 4/23/2007 | 2.25 | Scanned Images |
| 4/23/2007 | 7.95 | Scanned Images |
| 4/23/2007 | 1.05 | Scanned Images |
| 4/23/2007 | 0.15 | Scanned Images |
| 4/23/2007 | 0.15 | Scanned Images |
| 4/23/2007 | 0.30 | Scanned Images |
| 4/23/2007 | 0.90 | Scanned Images |
| 4/23/2007 | 0.30 | Scanned Images |
| 4/23/2007 | 1.05 | Scanned Images |
| 4/23/2007 | 0.45 | Scanned Images |
| 4/23/2007 | 3.90 | Scanned Images |
| 4/23/2007 | 0.60 | Scanned Images |
| 4/23/2007 | 13.50 | Scanned Images |
| 4/23/2007 | 1.65 | Scanned Images |
| 4/23/2007 | 0.75 | Scanned Images |
| 4/23/2007 | 0.75 | Scanned Images |
| 4/23/2007 | 53.25 | Scanned Images |
| 4/23/2007 | 49.65 | Scanned Images |
| 4/23/2007 | 1.05 | Scanned Images |
| 4/23/2007 | 0.90 | Scanned Images |
| 4/23/2007 | 0.30 | Scanned Images |
| 4/23/2007 | 0.90 | Scanned Images |
| 4/23/2007 | 36.99 | Fed Exp to:PALO ALTO,CA from:KIRKLAND &ELLIS |
| 4/23/2007 | 31.03 | DART EXPRESS - Outside Messenger Services |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/23/2007 | 77.40 | DART EXPRESS - Outside Messenger Services |
| 4/23/2007 | 4,950.00 | Professional Fees - Professional Services Rendered April 2007 |
| 4/23/2007 | 249.85 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Exhibits in Binders for Expert, 4/23/07 |
| 4/23/2007 | 16.65 | Brian Stansbury, Parking, Washington, DC, 04/23/07, (Overtime Transportation) |
| 4/23/2007 | 25.00 | Daniel Rooney, Parking, Chicago, IL, 04/23/07, (Overtime Transportation) |
| 4/23/2007 | 30.00 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 04/23/07 |
| 4/24/2007 | 41.06 | Janet Baer, Other, Fax, 04/24/07, (Conference) |
| 4/24/2007 | 0.10 | Standard Copies or Prints |
| 4/24/2007 | 2.50 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 11.60 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.50 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 2.50 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 1.20 | Standard Prints |
| 4/24/2007 | 2.80 | Standard Prints |
| 4/24/2007 | 1.00 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 11.60 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 1.60 | Standard Prints |
| 4/24/2007 | 0.80 | Standard Prints |
| 4/24/2007 | 11.60 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 1.10 | Standard Prints |
| 4/24/2007 | 0.80 | Standard Prints |
| 4/24/2007 | 0.90 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.90 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/24/2007 | 1.50 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.40 | Standard Prints |
| 4/24/2007 | 1.10 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 2.00 | Standard Prints |
| 4/24/2007 | 0.40 | Standard Prints |
| 4/24/2007 | 0.40 | Standard Prints |
| 4/24/2007 | 2.00 | Standard Prints |
| 4/24/2007 | 9.70 | Standard Prints |
| 4/24/2007 | 1.40 | Standard Prints |
| 4/24/2007 | 1.60 | Standard Prints |
| 4/24/2007 | 2.30 | Standard Prints |
| 4/24/2007 | 7.30 | Standard Prints |
| 4/24/2007 | 0.30 | Standard Prints |
| 4/24/2007 | 0.30 | Standard Prints |
| 4/24/2007 | 0.40 | Standard Prints |
| 4/24/2007 | 0.60 | Standard Prints |
| 4/24/2007 | 0.80 | Standard Prints |
| 4/24/2007 | 2.60 | Standard Prints |
| 4/24/2007 | 4.50 | Standard Prints |
| 4/24/2007 | 1.10 | Standard Prints |
| 4/24/2007 | 4.80 | Standard Prints |
| 4/24/2007 | 1.10 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 61.50 | Standard Copies or Prints |
| 4/24/2007 | 17.30 | Standard Copies or Prints |
| 4/24/2007 | 3.30 | Standard Copies or Prints |
| 4/24/2007 | 0.20 | Standard Copies or Prints |
| 4/24/2007 | 0.40 | Standard Copies or Prints |
| 4/24/2007 | 0.40 | Standard Copies or Prints |
| 4/24/2007 | 0.20 | Standard Copies or Prints |
| 4/24/2007 | 1.00 | Standard Copies or Prints |
| 4/24/2007 | 0.30 | Standard Copies or Prints |
| 4/24/2007 | 0.20 | Standard Copies or Prints |
| 4/24/2007 | 0.40 | Standard Copies or Prints |
| 4/24/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.30 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.50 | Standard Prints |
| 4/24/2007 | 0.70 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.50 | Standard Prints |
| 4/24/2007 | 0.90 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 1.30 | Standard Prints |
| 4/24/2007 | 1.60 | Standard Prints |
| 4/24/2007 | 0.50 | Standard Prints |
| 4/24/2007 | 1.60 | Standard Prints |
| 4/24/2007 | 0.60 | Standard Prints |
| 4/24/2007 | 138.00 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 4.60 | Standard Prints |
| 4/24/2007 | 1.80 | Standard Prints |
| 4/24/2007 | 0.40 | Standard Prints |
| 4/24/2007 | 4.70 | Standard Prints |
| 4/24/2007 | 1.20 | Standard Prints |
| 4/24/2007 | 0.80 | Standard Prints |
| 4/24/2007 | 0.90 | Standard Prints |
| 4/24/2007 | 0.50 | Standard Prints |
| 4/24/2007 | 1.40 | Standard Prints |
| 4/24/2007 | 1.20 | Standard Prints |
| 4/24/2007 | 3.70 | Standard Prints |
| 4/24/2007 | 4.00 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 2.00 | Standard Prints |
| 4/24/2007 | 3.60 | Standard Prints |
| 4/24/2007 | 2.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/24/2007 | 2.00 | Standard Prints |
| 4/24/2007 | 3.70 | Standard Prints |
| 4/24/2007 | 9.90 | Standard Prints |
| 4/24/2007 | 2.30 | Standard Prints |
| 4/24/2007 | 2.50 | Standard Prints |
| 4/24/2007 | 1.30 | Standard Prints |
| 4/24/2007 | 2.50 | Standard Prints |
| 4/24/2007 | 4.50 | Standard Prints |
| 4/24/2007 | 7.00 | Standard Prints |
| 4/24/2007 | 3.20 | Standard Prints |
| 4/24/2007 | 3.40 | Standard Prints |
| 4/24/2007 | 3.50 | Standard Prints |
| 4/24/2007 | 3.20 | Standard Prints |
| 4/24/2007 | 3.90 | Standard Prints |
| 4/24/2007 | 4.30 | Standard Prints |
| 4/24/2007 | 4.40 | Standard Prints |
| 4/24/2007 | 4.60 | Standard Prints |
| 4/24/2007 | 4.30 | Standard Prints |
| 4/24/2007 | 4.40 | Standard Prints |
| 4/24/2007 | 4.50 | Standard Prints |
| 4/24/2007 | 5.60 | Standard Prints |
| 4/24/2007 | 4.10 | Standard Prints |
| 4/24/2007 | 4.40 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 4.20 | Standard Prints |
| 4/24/2007 | 4.70 | Standard Prints |
| 4/24/2007 | 5.80 | Standard Prints |
| 4/24/2007 | 4.10 | Standard Prints |
| 4/24/2007 | 4.10 | Standard Prints |
| 4/24/2007 | 4.10 | Standard Prints |
| 4/24/2007 | 4.10 | Standard Prints |
| 4/24/2007 | 5.40 | Standard Prints |
| 4/24/2007 | 4.10 | Standard Prints |
| 4/24/2007 | 0.40 | Standard Prints |
| 4/24/2007 | 4.10 | Standard Prints |
| 4/24/2007 | 4.10 | Standard Prints |
| 4/24/2007 | 4.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/24/2007 | 4.20 | Standard Prints |
| 4/24/2007 | 4.20 | Standard Prints |
| 4/24/2007 | 0.40 | Standard Prints |
| 4/24/2007 | 3.90 | Standard Prints |
| 4/24/2007 | 4.90 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 5.40 | Standard Prints |
| 4/24/2007 | 4.90 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 3.90 | Standard Prints |
| 4/24/2007 | 4.60 | Standard Prints |
| 4/24/2007 | 4.40 | Standard Prints |
| 4/24/2007 | 4.10 | Standard Prints |
| 4/24/2007 | 4.50 | Standard Prints |
| 4/24/2007 | 5.60 | Standard Prints |
| 4/24/2007 | 4.80 | Standard Prints |
| 4/24/2007 | 4.20 | Standard Prints |
| 4/24/2007 | 4.80 | Standard Prints |
| 4/24/2007 | 4.10 | Standard Prints |
| 4/24/2007 | 5.10 | Standard Prints |
| 4/24/2007 | 4.00 | Standard Prints |
| 4/24/2007 | 4.40 | Standard Prints |
| 4/24/2007 | 0.40 | Standard Prints |
| 4/24/2007 | 4.40 | Standard Prints |
| 4/24/2007 | 4.20 | Standard Prints |
| 4/24/2007 | 4.10 | Standard Prints |
| 4/24/2007 | 4.10 | Standard Prints |
| 4/24/2007 | 3.10 | Standard Prints |
| 4/24/2007 | 5.00 | Standard Prints |
| 4/24/2007 | 4.30 | Standard Prints |
| 4/24/2007 | 4.50 | Standard Prints |
| 4/24/2007 | 4.40 | Standard Prints |
| 4/24/2007 | 5.30 | Standard Prints |
| 4/24/2007 | 4.10 | Standard Prints |
| 4/24/2007 | 5.00 | Standard Prints |
| 4/24/2007 | 5.30 | Standard Prints |
| 4/24/2007 | 5.40 | Standard Prints |
| 4/24/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/24/2007 | 4.00 | Standard Prints |
| 4/24/2007 | 4.40 | Standard Prints |
| 4/24/2007 | 0.50 | Standard Prints |
| 4/24/2007 | 4.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 4.00 | Standard Prints |
| 4/24/2007 | 4.30 | Standard Prints |
| 4/24/2007 | 0.30 | Standard Prints |
| 4/24/2007 | 4.50 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.30 | Standard Prints |
| 4/24/2007 | 4.40 | Standard Prints |
| 4/24/2007 | 3.80 | Standard Prints |
| 4/24/2007 | 4.10 | Standard Prints |
| 4/24/2007 | 4.50 | Standard Prints |
| 4/24/2007 | 4.40 | Standard Prints |
| 4/24/2007 | 4.90 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 4.40 | Standard Prints |
| 4/24/2007 | 0.70 | Standard Prints |
| 4/24/2007 | 4.40 | Standard Prints |
| 4/24/2007 | 4.40 | Standard Prints |
| 4/24/2007 | 3.70 | Standard Prints |
| 4/24/2007 | 4.00 | Standard Prints |
| 4/24/2007 | 6.20 | Standard Prints |
| 4/24/2007 | 3.50 | Standard Prints |
| 4/24/2007 | 4.00 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.60 | Standard Prints |
| 4/24/2007 | 0.50 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/24/2007 | 0.90 | Standard Prints |
| 4/24/2007 | 0.90 | Standard Prints |
| 4/24/2007 | 0.90 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 3.30 | Standard Prints |
| 4/24/2007 | 6.50 | Standard Prints |
| 4/24/2007 | 1.80 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 1.80 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 1.60 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 3.40 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 1.50 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.30 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.30 | Standard Prints |
| 4/24/2007 | 3.20 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.30 | Standard Prints |
| 4/24/2007 | 0.50 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.80 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 1.00 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.80 | Standard Prints |
| 4/24/2007 | 1.30 | Standard Prints |
| 4/24/2007 | 0.50 | Standard Prints |
| 4/24/2007 | 0.90 | Standard Prints |
| 4/24/2007 | 0.90 | Standard Prints |
| 4/24/2007 | 1.10 | Standard Prints |
| 4/24/2007 | 1.30 | Standard Prints |
| 4/24/2007 | 1.40 | Standard Prints |
| 4/24/2007 | 1.20 | Standard Prints |
| 4/24/2007 | 1.20 | Standard Prints |
| 4/24/2007 | 23.40 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.80 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.40 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.30 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/24/2007 | 0.50 | Standard Prints |
| 4/24/2007 | 0.30 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.60 | Standard Prints |
| 4/24/2007 | 0.60 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.30 | Standard Prints |
| 4/24/2007 | 0.80 | Standard Prints |
| 4/24/2007 | 0.30 | Standard Prints |
| 4/24/2007 | 0.30 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.80 | Standard Prints |
| 4/24/2007 | 12.20 | Standard Prints |
| 4/24/2007 | 0.40 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 2.40 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.40 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 3.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.30 | Standard Prints |
| 4/24/2007 | 6.30 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.30 | Standard Prints |
| 4/24/2007 | 0.30 | Standard Prints |
| 4/24/2007 | 0.30 | Standard Prints |
| 4/24/2007 | 0.30 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/24/2007 | 0.30 | Standard Prints |
| 4/24/2007 | 0.40 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.40 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 2.20 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.30 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.30 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.30 | Standard Prints |
| 4/24/2007 | 0.50 | Standard Prints |
| 4/24/2007 | 0.80 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.30 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 2.80 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 2.80 | Standard Prints |
| 4/24/2007 | 3.20 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.40 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 1.00 | Color Prints |
| 4/24/2007 | 1.00 | Color Prints |
| 4/24/2007 | 0.50 | Color Prints |
| 4/24/2007 | 0.50 | Color Prints |
| 4/24/2007 | 0.50 | Color Prints |
| 4/24/2007 | 6.50 | Color Prints |
| 4/24/2007 | 5.00 | Color Prints |
| 4/24/2007 | 6.00 | Color Prints |
| 4/24/2007 | 4.50 | Color Prints |
| 4/24/2007 | 0.50 | Color Prints |
| 4/24/2007 | 0.50 | Color Prints |
| 4/24/2007 | 0.50 | Color Prints |
| 4/24/2007 | 0.50 | Color Prints |
| 4/24/2007 | 0.50 | Color Prints |
| 4/24/2007 | 0.50 | Color Prints |
| 4/24/2007 | 0.50 | Color Prints |
| 4/24/2007 | 0.50 | Color Prints |
| 4/24/2007 | 0.50 | Color Prints |
| 4/24/2007 | 0.45 | Scanned Images |
| 4/24/2007 | 0.45 | Scanned Images |
| 4/24/2007 | 3.00 | Scanned Images |
| 4/24/2007 | 0.45 | Scanned Images |
| 4/24/2007 | 0.30 | Scanned Images |
| 4/24/2007 | 0.30 | Scanned Images |
| 4/24/2007 | 0.30 | Scanned Images |
| 4/24/2007 | 0.30 | Scanned Images |
| 4/24/2007 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 4/24/2007 | 0.15 | Scanned Images |
| 4/24/2007 | 4.20 | Scanned Images |
| 4/24/2007 | 4.20 | Scanned Images |
| 4/24/2007 | 4.80 | Scanned Images |
| 4/24/2007 | 5.25 | Scanned Images |
| 4/24/2007 | 0.30 | Scanned Images |
| 4/24/2007 | 0.30 | Scanned Images |
| 4/24/2007 | 0.30 | Scanned Images |
| 4/24/2007 | 0.75 | Scanned Images |
| 4/24/2007 | 0.30 | Scanned Images |
| 4/24/2007 | 0.30 | Scanned Images |
| 4/24/2007 | 0.30 | Scanned Images |
| 4/24/2007 | 0.30 | Scanned Images |
| 4/24/2007 | 0.90 | Scanned Images |
| 4/24/2007 | 0.90 | Scanned Images |
| 4/24/2007 | 0.45 | Scanned Images |
| 4/24/2007 | 0.30 | Scanned Images |
| 4/24/2007 | 0.30 | Scanned Images |
| 4/24/2007 | 0.30 | Scanned Images |
| 4/24/2007 | 0.30 | Scanned Images |
| 4/24/2007 | 0.15 | Scanned Images |
| 4/24/2007 | 0.30 | Scanned Images |
| 4/24/2007 | 0.60 | Scanned Images |
| 4/24/2007 | 0.30 | Scanned Images |
| 4/24/2007 | 0.15 | Scanned Images |
| 4/24/2007 | 0.60 | Scanned Images |
| 4/24/2007 | 0.60 | Scanned Images |
| 4/24/2007 | 0.15 | Scanned Images |
| 4/24/2007 | 0.15 | Scanned Images |
| 4/24/2007 | 0.15 | Scanned Images |
| 4/24/2007 | 1.20 | Scanned Images |
| 4/24/2007 | 0.30 | Scanned Images |
| 4/24/2007 | 0.60 | Scanned Images |
| 4/24/2007 | 0.15 | Scanned Images |
| 4/24/2007 | 0.30 | Scanned Images |
| 4/24/2007 | 0.30 | Scanned Images |
| 4/24/2007 | 0.15 | Scanned Images |
| 4/24/2007 | 0.60 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/24/2007 | 0.15 | Scanned Images |
| 4/24/2007 | 3.45 | Scanned Images |
| 4/24/2007 | 0.15 | Scanned Images |
| 4/24/2007 | 1.20 | Scanned Images |
| 4/24/2007 | 0.30 | Scanned Images |
| 4/24/2007 | 1.35 | Scanned Images |
| 4/24/2007 | 0.15 | Scanned Images |
| 4/24/2007 | 0.30 | Scanned Images |
| 4/24/2007 | 0.15 | Scanned Images |
| 4/24/2007 | 0.15 | Scanned Images |
| 4/24/2007 | 0.15 | Scanned Images |
| 4/24/2007 | 0.30 | Scanned Images |
| 4/24/2007 | 0.15 | Scanned Images |
| 4/24/2007 | 0.90 | Scanned Images |
| 4/24/2007 | 0.15 | Scanned Images |
| 4/24/2007 | 0.75 | Scanned Images |
| 4/24/2007 | 0.45 | Scanned Images |
| 4/24/2007 | 0.15 | Scanned Images |
| 4/24/2007 | 0.15 | Scanned Images |
| 4/24/2007 | 1.50 | Scanned Images |
| 4/24/2007 | 0.45 | Scanned Images |
| 4/24/2007 | 1.65 | Standard Copies or Prints NY |
| 4/24/2007 | 0.30 | Standard Prints NY |
| 4/24/2007 | 1.05 | Standard Prints NY |
| 4/24/2007 | 1.65 | Standard Prints NY |
| 4/24/2007 | 0.30 | Standard Prints NY |
| 4/24/2007 | 0.90 | Standard Prints NY |
| 4/24/2007 | 2.25 | Standard Prints NY |
| 4/24/2007 | 0.30 | Standard Prints NY |
| 4/24/2007 | 0.15 | Standard Prints NY |
| 4/24/2007 | 0.30 | Standard Prints NY |
| 4/24/2007 | 0.30 | Standard Prints NY |
| 4/24/2007 | 0.30 | Standard Prints NY |
| 4/24/2007 | 0.15 | Standard Prints NY |
| 4/24/2007 | 1.65 | Standard Prints NY |
| 4/24/2007 | 1.65 | Standard Prints NY |
| 4/24/2007 | 27.58 | Fed Exp to:HOUSTON,TX from:KIRKLAND &ELLIS |
| 4/24/2007 | 10.62 | Fed Exp from:BILL CODY, CHICAGO,IL to:FLOYD AARON |

| Date | Amount | Description |
|------|--------|-------------|
| 4/24/2007 | 4,950.00 | Professional Fees - Professional Services 4/23/07 |
| 4/24/2007 | 201.35 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Litigation Blowbacks and Imaging, 4/24/07 |
| 4/24/2007 | 520.28 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Hughes & Beber Deposition Exhibits-Highlighted Material, 4/24/07 |
| 4/24/2007 | 25.00 | Library Document Procurement |
| 4/24/2007 | 25.00 | Daniel Rooney, Parking, Chicago, IL, 04/24/07, (Overtime Transportation) |
| 4/24/2007 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 04/24/07, (Overtime Transportation) |
| 4/24/2007 | 149.90 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 04/24/07, Dinner for 3 people |
| 4/24/2007 | 35.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 04/24/07 |
| 4/25/2007 | 42.60 | Standard Copies or Prints |
| 4/25/2007 | 0.70 | Standard Copies or Prints |
| 4/25/2007 | 0.10 | Standard Copies or Prints |
| 4/25/2007 | 0.10 | Standard Copies or Prints |
| 4/25/2007 | 4.20 | Standard Copies or Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 9.00 | Standard Prints |
| 4/25/2007 | 8.80 | Standard Prints |
| 4/25/2007 | 0.50 | Standard Prints |
| 4/25/2007 | 3.10 | Standard Prints |
| 4/25/2007 | 3.10 | Standard Prints |
| 4/25/2007 | 0.60 | Standard Prints |
| 4/25/2007 | 3.10 | Standard Prints |
| 4/25/2007 | 1.00 | Standard Prints |
| 4/25/2007 | 1.90 | Standard Prints |
| 4/25/2007 | 0.40 | Standard Prints |
| 4/25/2007 | 23.50 | Standard Prints |
| 4/25/2007 | 1.20 | Standard Prints |
| 4/25/2007 | 3.10 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 1.60 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/25/2007 | 1.70 | Standard Prints |
| 4/25/2007 | 1.50 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.60 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.50 | Standard Prints |
| 4/25/2007 | 0.50 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 1.60 | Standard Prints |
| 4/25/2007 | 6.30 | Standard Prints |
| 4/25/2007 | 0.70 | Standard Prints |
| 4/25/2007 | 0.80 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.40 | Standard Prints |
| 4/25/2007 | 0.40 | Standard Prints |
| 4/25/2007 | 0.60 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.30 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.30 | Standard Prints |
| 4/25/2007 | 0.40 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.70 | Standard Prints |
| 4/25/2007 | 1.20 | Standard Copies or Prints |
| 4/25/2007 | 1.20 | Standard Copies or Prints |
| 4/25/2007 | 5.00 | Standard Copies or Prints |
| 4/25/2007 | 0.20 | Standard Copies or Prints |
| 4/25/2007 | 0.20 | Standard Copies or Prints |
| 4/25/2007 | 11.20 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/25/2007 | 1.80 | Standard Copies or Prints |
| 4/25/2007 | 0.10 | Standard Copies or Prints |
| 4/25/2007 | 16.90 | Standard Copies or Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.30 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.30 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 7.20 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.70 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 1.90 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 3.50 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.30 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 13.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 16.50 | Standard Prints |
| 4/25/2007 | 14.70 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 2.30 | Standard Prints |
| 4/25/2007 | 0.50 | Standard Prints |
| 4/25/2007 | 3.10 | Standard Prints |
| 4/25/2007 | 14.90 | Standard Prints |
| 4/25/2007 | 0.60 | Standard Prints |
| 4/25/2007 | 1.90 | Standard Prints |
| 4/25/2007 | 9.50 | Standard Prints |
| 4/25/2007 | 1.00 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/25/2007 | 0.40 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.90 | Standard Prints |
| 4/25/2007 | 0.30 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.50 | Standard Prints |
| 4/25/2007 | 5.40 | Standard Prints |
| 4/25/2007 | 0.70 | Standard Prints |
| 4/25/2007 | 0.30 | Standard Prints |
| 4/25/2007 | 0.40 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 5.40 | Standard Prints |
| 4/25/2007 | 0.50 | Standard Prints |
| 4/25/2007 | 0.50 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.60 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.60 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 3.10 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.30 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 5.40 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 6.30 | Standard Prints |
| 4/25/2007 | 3.40 | Standard Prints |
| 4/25/2007 | 1.90 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|------|------|
| 4/25/2007 | 0.40 | Standard Prints |
| 4/25/2007 | 0.60 | Standard Prints |
| 4/25/2007 | 2.00 | Standard Prints |
| 4/25/2007 | 0.50 | Standard Prints |
| 4/25/2007 | 1.80 | Standard Prints |
| 4/25/2007 | 3.20 | Standard Prints |
| 4/25/2007 | 0.60 | Standard Prints |
| 4/25/2007 | 0.60 | Standard Prints |
| 4/25/2007 | 3.10 | Standard Prints |
| 4/25/2007 | 0.80 | Standard Prints |
| 4/25/2007 | 0.40 | Standard Prints |
| 4/25/2007 | 3.50 | Standard Prints |
| 4/25/2007 | 0.50 | Standard Prints |
| 4/25/2007 | 0.70 | Standard Prints |
| 4/25/2007 | 1.50 | Standard Prints |
| 4/25/2007 | 2.60 | Standard Prints |
| 4/25/2007 | 1.90 | Standard Prints |
| 4/25/2007 | 0.50 | Standard Prints |
| 4/25/2007 | 1.80 | Standard Prints |
| 4/25/2007 | 0.40 | Standard Prints |
| 4/25/2007 | 3.20 | Standard Prints |
| 4/25/2007 | 0.80 | Standard Prints |
| 4/25/2007 | 1.50 | Standard Prints |
| 4/25/2007 | 3.50 | Standard Prints |
| 4/25/2007 | 2.60 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 2.60 | Standard Prints |
| 4/25/2007 | 0.40 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 3.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 4.00 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.50 | Standard Prints |
| 4/25/2007 | 1.80 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 4.90 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 1.80 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 4.90 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/25/2007 | 0.60 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 7.20 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.90 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.30 | Standard Prints |
| 4/25/2007 | 11.40 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.30 | Standard Prints |
| 4/25/2007 | 0.60 | Standard Prints |
| 4/25/2007 | 0.40 | Standard Prints |
| 4/25/2007 | 0.60 | Standard Prints |
| 4/25/2007 | 2.30 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.60 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.30 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.40 | Standard Prints |
| 4/25/2007 | 9.50 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.70 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 2.20 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.30 | Standard Prints |
| 4/25/2007 | 2.40 | Standard Prints |
| 4/25/2007 | 1.20 | Standard Prints |
| 4/25/2007 | 2.10 | Standard Prints |
| 4/25/2007 | 0.50 | Standard Prints |
| 4/25/2007 | 1.90 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/25/2007 | 4.60 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.60 | Standard Prints |
| 4/25/2007 | 2.40 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 5.50 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 2.20 | Standard Prints |
| 4/25/2007 | 1.00 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.60 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.80 | Standard Prints |
| 4/25/2007 | 2.70 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 2.20 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.60 | Standard Prints |
| 4/25/2007 | 0.70 | Standard Prints |
| 4/25/2007 | 0.80 | Standard Prints |
| 4/25/2007 | 4.30 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 1.60 | Standard Prints |
| 4/25/2007 | 2.80 | Standard Prints |
| 4/25/2007 | 4.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/25/2007 | 3.90 | Standard Prints |
| 4/25/2007 | 0.70 | Standard Prints |
| 4/25/2007 | 0.30 | Standard Prints |
| 4/25/2007 | 0.90 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.70 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 13.40 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 2.30 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 1.40 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.60 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.80 | Standard Prints |
| 4/25/2007 | 0.90 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.50 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 2.40 | Standard Prints |
| 4/25/2007 | 2.50 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 2.80 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 1.40 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.80 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.40 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.80 | Standard Prints |
| 4/25/2007 | 3.40 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.30 | Standard Prints |
| 4/25/2007 | 1.30 | Standard Prints |
| 4/25/2007 | 1.70 | Standard Prints |
| 4/25/2007 | 2.30 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.60 | Standard Prints |
| 4/25/2007 | 10.70 | Standard Prints |
| 4/25/2007 | 1.30 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 10.70 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.60 | Standard Prints |
| 4/25/2007 | 1.30 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.70 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.60 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.30 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.70 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.70 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 1.30 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 1.30 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 1.30 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.30 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 1.80 | Standard Prints |
| 4/25/2007 | 0.90 | Standard Prints |
| 4/25/2007 | 1.10 | Standard Prints |
| 4/25/2007 | 2.80 | Standard Prints |
| 4/25/2007 | 0.80 | Standard Prints |
| 4/25/2007 | 1.20 | Standard Prints |
| 4/25/2007 | 1.30 | Standard Prints |
| 4/25/2007 | 0.50 | Standard Prints |
| 4/25/2007 | 1.20 | Standard Prints |
| 4/25/2007 | 1.30 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.40 | Standard Prints |
| 4/25/2007 | 2.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 1.00 | Standard Prints |
| 4/25/2007 | 1.50 | Standard Prints |
| 4/25/2007 | 0.80 | Standard Prints |
| 4/25/2007 | 1.70 | Standard Prints |
| 4/25/2007 | 0.70 | Standard Prints |
| 4/25/2007 | 0.40 | Standard Prints |
| 4/25/2007 | 2.90 | Standard Prints |
| 4/25/2007 | 0.70 | Standard Prints |
| 4/25/2007 | 1.00 | Standard Prints |
| 4/25/2007 | 3.70 | Standard Prints |
| 4/25/2007 | 0.40 | Standard Prints |
| 4/25/2007 | 0.50 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.70 | Standard Prints |
| 4/25/2007 | 0.50 | Standard Prints |
| 4/25/2007 | 0.60 | Standard Prints |
| 4/25/2007 | 1.70 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.80 | Standard Prints |
| 4/25/2007 | 3.20 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.30 | Standard Prints |
| 4/25/2007 | 0.30 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.20 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.60 | Standard Prints |
| 4/25/2007 | 2.20 | Standard Prints |
| 4/25/2007 | 0.60 | Standard Prints |
| 4/25/2007 | 0.60 | Standard Prints |
| 4/25/2007 | 0.70 | Standard Prints |
| 4/25/2007 | 0.80 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 51.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 51.10 | Standard Prints |
| 4/25/2007 | 0.60 | Standard Prints |
| 4/25/2007 | 2.30 | Standard Prints |
| 4/25/2007 | 0.50 | Standard Prints |
| 4/25/2007 | 1.00 | Color Prints |
| 4/25/2007 | 5.50 | Color Prints |
| 4/25/2007 | 7.50 | Color Prints |
| 4/25/2007 | 3.50 | Color Prints |
| 4/25/2007 | 5.50 | Color Prints |
| 4/25/2007 | 3.50 | Color Prints |
| 4/25/2007 | 15.50 | Color Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/25/2007 | 5.50 | Color Prints |
| 4/25/2007 | 15.50 | Color Prints |
| 4/25/2007 | 6.00 | Color Prints |
| 4/25/2007 | 6.50 | Color Prints |
| 4/25/2007 | 4.50 | Color Prints |
| 4/25/2007 | 7.00 | Color Prints |
| 4/25/2007 | 5.50 | Color Prints |
| 4/25/2007 | 6.50 | Color Prints |
| 4/25/2007 | 6.00 | Color Prints |
| 4/25/2007 | 7.00 | Color Prints |
| 4/25/2007 | 1.00 | Color Prints |
| 4/25/2007 | 0.50 | Color Prints |
| 4/25/2007 | 0.50 | Color Prints |
| 4/25/2007 | 0.50 | Color Prints |
| 4/25/2007 | 0.50 | Color Prints |
| 4/25/2007 | 0.50 | Color Prints |
| 4/25/2007 | 0.50 | Color Prints |
| 4/25/2007 | 0.50 | Color Prints |
| 4/25/2007 | 0.50 | Color Prints |
| 4/25/2007 | 0.50 | Color Prints |
| 4/25/2007 | 0.50 | Color Prints |
| 4/25/2007 | 0.60 | Scanned Images |
| 4/25/2007 | 0.30 | Scanned Images |
| 4/25/2007 | 0.75 | Scanned Images |
| 4/25/2007 | 0.90 | Scanned Images |
| 4/25/2007 | 1.05 | Scanned Images |
| 4/25/2007 | 5.40 | Scanned Images |
| 4/25/2007 | 0.15 | Scanned Images |
| 4/25/2007 | 0.15 | Scanned Images |
| 4/25/2007 | 0.15 | Standard Prints NY |
| 4/25/2007 | 0.15 | Standard Prints NY |
| 4/25/2007 | 0.15 | Standard Prints NY |
| 4/25/2007 | 0.30 | Standard Prints NY |
| 4/25/2007 | 0.15 | Standard Prints NY |
| 4/25/2007 | 0.15 | Standard Prints NY |
| 4/25/2007 | 0.60 | Standard Prints NY |
| 4/25/2007 | 0.15 | Standard Prints NY |
| 4/25/2007 | 0.90 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/25/2007 | 0.30 | Standard Prints NY |
| 4/25/2007 | 0.30 | Standard Prints NY |
| 4/25/2007 | 2.40 | Standard Prints NY |
| 4/25/2007 | 0.15 | Standard Prints NY |
| 4/25/2007 | 0.45 | Standard Prints NY |
| 4/25/2007 | 1.35 | Standard Prints NY |
| 4/25/2007 | 0.30 | Standard Prints NY |
| 4/25/2007 | 2.85 | Standard Prints NY |
| 4/25/2007 | 0.15 | Standard Prints NY |
| 4/25/2007 | 3.45 | Standard Prints NY |
| 4/25/2007 | 0.15 | Standard Prints NY |
| 4/25/2007 | 2.40 | Standard Prints NY |
| 4/25/2007 | 3.00 | Standard Prints NY |
| 4/25/2007 | 2.25 | Standard Prints NY |
| 4/25/2007 | 1.95 | Standard Prints NY |
| 4/25/2007 | 0.15 | Standard Prints NY |
| 4/25/2007 | 0.30 | Standard Prints NY |
| 4/25/2007 | 1.05 | Standard Prints NY |
| 4/25/2007 | 2.10 | Standard Prints NY |
| 4/25/2007 | 1.80 | Standard Prints NY |
| 4/25/2007 | 15.87 | Fed Exp to:HOUSTON,TX from:KIRKLAND &ELLIS |
| 4/25/2007 | 24.72 | Fed Exp to:HOUSTON,TX from:KIRKLAND &ELLIS |
| 4/25/2007 | 258,854.37 | Professional Fees - Professional Services Rendered during the Period of 2/1/07-2/28/07, Fees and Expenses |
| 4/25/2007 | 44.44 | Secretarial Overtime, Deborah Johnson - Excel, initial input |
| 4/25/2007 | 115.54 | Secretarial Overtime, Deborah Rogers - Excel, Initial type |
| 4/26/2007 | 44.30 | Standard Copies or Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 3.10 | Standard Prints |
| 4/26/2007 | 9.00 | Standard Prints |
| 4/26/2007 | 2.10 | Standard Prints |
| 4/26/2007 | 2.10 | Standard Prints |
| 4/26/2007 | 4.20 | Standard Prints |
| 4/26/2007 | 4.20 | Standard Prints |
| 4/26/2007 | 9.00 | Standard Prints |
| 4/26/2007 | 2.10 | Standard Prints |
| 4/26/2007 | 2.10 | Standard Prints |
| 4/26/2007 | 7.40 | Standard Prints |
| 4/26/2007 | 8.00 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 2.10 | Standard Prints |
| 4/26/2007 | 2.10 | Standard Prints |
| 4/26/2007 | 23.80 | Standard Prints |
| 4/26/2007 | 2.10 | Standard Prints |
| 4/26/2007 | 0.30 | Standard Prints |
| 4/26/2007 | 0.90 | Standard Prints |
| 4/26/2007 | 2.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.40 | Standard Copies or Prints |
| 4/26/2007 | 0.10 | Standard Copies or Prints |
| 4/26/2007 | 2.40 | Standard Copies or Prints |
| 4/26/2007 | 0.70 | Standard Copies or Prints |
| 4/26/2007 | 0.80 | Standard Copies or Prints |
| 4/26/2007 | 0.20 | Standard Copies or Prints |
| 4/26/2007 | 3.00 | Standard Copies or Prints |
| 4/26/2007 | 0.40 | Standard Copies or Prints |
| 4/26/2007 | 0.60 | Standard Copies or Prints |
| 4/26/2007 | 0.20 | Standard Copies or Prints |
| 4/26/2007 | 45.80 | Standard Copies or Prints |
| 4/26/2007 | 0.20 | Standard Copies or Prints |
| 4/26/2007 | 0.20 | Standard Copies or Prints |
| 4/26/2007 | 1.10 | Standard Copies or Prints |
| 4/26/2007 | 0.10 | Standard Copies or Prints |
| 4/26/2007 | 11.80 | Standard Copies or Prints |
| 4/26/2007 | 0.20 | Standard Copies or Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 1.50 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.30 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.30 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.30 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 1.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 5.10 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.50 | Standard Prints |
| 4/26/2007 | 0.80 | Standard Prints |
| 4/26/2007 | 1.00 | Standard Prints |
| 4/26/2007 | 0.40 | Standard Prints |
| 4/26/2007 | 0.60 | Standard Prints |
| 4/26/2007 | 1.90 | Standard Prints |
| 4/26/2007 | 13.50 | Standard Prints |
| 4/26/2007 | 0.70 | Standard Prints |
| 4/26/2007 | 0.70 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.80 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.60 | Standard Prints |
| 4/26/2007 | 1.20 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.40 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.30 | Standard Prints |
| 4/26/2007 | 1.30 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/26/2007 | 2.50 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 1.50 | Standard Prints |
| 4/26/2007 | 1.60 | Standard Prints |
| 4/26/2007 | 1.40 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 2.10 | Standard Prints |
| 4/26/2007 | 1.90 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 1.30 | Standard Prints |
| 4/26/2007 | 0.70 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 10.70 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 1.30 | Standard Prints |
| 4/26/2007 | 0.70 | Standard Prints |
| 4/26/2007 | 0.40 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 18.50 | Standard Prints |
| 4/26/2007 | 1.30 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 1.10 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 2.40 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 6.00 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.70 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 1.20 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.30 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.40 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 5.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.30 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/26/2007 | 1.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.80 | Standard Prints |
| 4/26/2007 | 1.60 | Standard Prints |
| 4/26/2007 | 4.30 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 2.40 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 2.50 | Standard Prints |
| 4/26/2007 | 2.70 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.80 | Standard Prints |
| 4/26/2007 | 2.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.60 | Standard Prints |
| 4/26/2007 | 0.40 | Standard Prints |
| 4/26/2007 | 0.50 | Standard Prints |
| 4/26/2007 | 0.80 | Standard Prints |
| 4/26/2007 | 1.00 | Standard Prints |
| 4/26/2007 | 0.60 | Standard Prints |
| 4/26/2007 | 0.30 | Standard Prints |
| 4/26/2007 | 1.30 | Standard Prints |
| 4/26/2007 | 0.60 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 1.00 | Standard Prints |
| 4/26/2007 | 1.10 | Standard Prints |
| 4/26/2007 | 0.70 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 1.60 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.40 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/26/2007 | 0.50 | Standard Prints |
| 4/26/2007 | 1.60 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.40 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.40 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.70 | Standard Prints |
| 4/26/2007 | 0.70 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.70 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.50 | Standard Prints |
| 4/26/2007 | 1.00 | Standard Prints |
| 4/26/2007 | 0.70 | Standard Prints |
| 4/26/2007 | 0.50 | Standard Prints |
| 4/26/2007 | 0.70 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.70 | Standard Prints |
| 4/26/2007 | 0.30 | Standard Prints |
| 4/26/2007 | 0.60 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.70 | Standard Prints |
| 4/26/2007 | 0.40 | Standard Prints |
| 4/26/2007 | 0.50 | Standard Prints |
| 4/26/2007 | 0.70 | Standard Prints |
| 4/26/2007 | 0.80 | Standard Prints |
| 4/26/2007 | 1.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/26/2007 | 0.90 | Standard Prints |
| 4/26/2007 | 1.40 | Standard Prints |
| 4/26/2007 | 1.90 | Standard Prints |
| 4/26/2007 | 1.10 | Standard Prints |
| 4/26/2007 | 1.60 | Standard Prints |
| 4/26/2007 | 2.80 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.50 | Standard Prints |
| 4/26/2007 | 0.50 | Standard Prints |
| 4/26/2007 | 0.70 | Standard Prints |
| 4/26/2007 | 0.70 | Standard Prints |
| 4/26/2007 | 1.20 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 5.60 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.30 | Standard Prints |
| 4/26/2007 | 0.60 | Standard Prints |
| 4/26/2007 | 0.70 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.80 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.70 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.30 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.60 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.30 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.60 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 1.30 | Standard Prints |
| 4/26/2007 | 1.30 | Standard Prints |
| 4/26/2007 | 0.50 | Color Prints |
| 4/26/2007 | 0.50 | Color Prints |
| 4/26/2007 | 0.50 | Color Prints |
| 4/26/2007 | 0.50 | Color Prints |
| 4/26/2007 | 1.50 | Scanned Images |
| 4/26/2007 | 3.45 | Scanned Images |
| 4/26/2007 | 0.60 | Scanned Images |
| 4/26/2007 | 0.15 | Scanned Images |
| 4/26/2007 | 2.10 | Scanned Images |
| 4/26/2007 | 2.25 | Scanned Images |
| 4/26/2007 | 4.20 | Scanned Images |
| 4/26/2007 | 0.15 | Scanned Images |
| 4/26/2007 | 0.30 | Scanned Images |
| 4/26/2007 | 1.65 | Scanned Images |
| 4/26/2007 | 13.50 | Scanned Images |
| 4/26/2007 | 1.05 | Scanned Images |
| 4/26/2007 | 18.30 | Scanned Images |
| 4/26/2007 | 2.40 | Scanned Images |
| 4/26/2007 | 0.15 | Scanned Images |
| 4/26/2007 | 0.15 | Standard Prints NY |
| 4/26/2007 | 0.30 | Standard Prints NY |
| 4/26/2007 | 0.60 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/26/2007 | 0.30 | Standard Prints NY |
| 4/26/2007 | 0.30 | Standard Prints NY |
| 4/26/2007 | 0.60 | Standard Prints NY |
| 4/26/2007 | 0.90 | Standard Prints NY |
| 4/26/2007 | 0.45 | Standard Prints NY |
| 4/26/2007 | 0.15 | Standard Prints NY |
| 4/26/2007 | 0.45 | Standard Prints NY |
| 4/26/2007 | 0.60 | Standard Prints NY |
| 4/26/2007 | 0.15 | Standard Prints NY |
| 4/26/2007 | 2.10 | Standard Prints NY |
| 4/26/2007 | 0.15 | Standard Prints NY |
| 4/26/2007 | 2.25 | Standard Prints NY |
| 4/26/2007 | 1.50 | Standard Prints NY |
| 4/26/2007 | 0.15 | Standard Prints NY |
| 4/26/2007 | 0.45 | Standard Prints NY |
| 4/26/2007 | 0.15 | Standard Prints NY |
| 4/26/2007 | 0.30 | Standard Prints NY |
| 4/26/2007 | 0.15 | Standard Prints NY |
| 4/26/2007 | 0.15 | Standard Prints NY |
| 4/26/2007 | 0.15 | Standard Prints NY |
| 4/26/2007 | 0.60 | Standard Prints NY |
| 4/26/2007 | 0.30 | Standard Prints NY |
| 4/26/2007 | 0.15 | Standard Prints NY |
| 4/26/2007 | 0.15 | Standard Prints NY |
| 4/26/2007 | 0.30 | Standard Prints NY |
| 4/26/2007 | 0.30 | Standard Prints NY |
| 4/26/2007 | 0.30 | Standard Prints NY |
| 4/26/2007 | 0.15 | Standard Prints NY |
| 4/26/2007 | 0.15 | Standard Prints NY |
| 4/26/2007 | 1.95 | Standard Prints NY |
| 4/26/2007 | 1.05 | Standard Prints NY |
| 4/26/2007 | 1.35 | Standard Prints NY |
| 4/26/2007 | 1.35 | Standard Prints NY |
| 4/26/2007 | 1.05 | Standard Prints NY |
| 4/26/2007 | 0.60 | Standard Prints NY |
| 4/26/2007 | 0.30 | Standard Prints NY |
| 4/26/2007 | 0.60 | Standard Prints NY |
| 4/26/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 4/26/2007 | 0.15 | Standard Prints NY |
| 4/26/2007 | 4.20 | Standard Prints NY |
| 4/26/2007 | 2.25 | Standard Prints NY |
| 4/26/2007 | 0.60 | Standard Prints NY |
| 4/26/2007 | 0.15 | Standard Prints NY |
| 4/26/2007 | 0.30 | Standard Prints NY |
| 4/26/2007 | 0.45 | Standard Prints NY |
| 4/26/2007 | 0.30 | Standard Prints NY |
| 4/26/2007 | 0.60 | Standard Prints NY |
| 4/26/2007 | 0.30 | Standard Prints NY |
| 4/26/2007 | 0.15 | Standard Prints NY |
| 4/26/2007 | 0.15 | Standard Prints NY |
| 4/26/2007 | 1.20 | Standard Prints NY |
| 4/26/2007 | 1.35 | Standard Prints NY |
| 4/26/2007 | 4.95 | Standard Prints NY |
| 4/26/2007 | 19.35 | Fed Exp to:W. SPARKS, WILMINGTON,DE from:KIRKLAND &ELLIS |
| 4/26/2007 | 34,453.74 | Expert Fees - Expert Services provided 4/13/07-4/26/07 |
| 4/26/2007 | 6.00 | Janet Baer, Cabfare, Chicago, IL, 04/26/07, (Overtime Transportation) |
| 4/26/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 04/26/07, (Overtime Transportation) |
| 4/26/2007 | 24.00 | Daniel Rooney, Parking, Chicago, IL, 04/26/07, (Overtime Transportation) |
| 4/26/2007 | 17.78 | Secretarial Overtime, Sharon M Malayter - Revisions |
| 4/26/2007 | 151.09 | Secretarial Overtime, Sherry Williams - Excel, Initial input |
| 4/26/2007 | 26.66 | Secretarial Overtime, Teri McGinley - Styles/Format, Initial input |
| 4/27/2007 | 43.30 | Standard Copies or Prints |
| 4/27/2007 | 2.80 | Standard Copies or Prints |
| 4/27/2007 | 6.80 | Standard Copies or Prints |
| 4/27/2007 | 3.80 | Standard Prints |
| 4/27/2007 | 2.20 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 33.90 | Standard Prints |
| 4/27/2007 | 0.30 | Standard Prints |
| 4/27/2007 | 7.60 | Standard Prints |
| 4/27/2007 | 16.80 | Standard Prints |
| 4/27/2007 | 9.10 | Standard Prints |
| 4/27/2007 | 16.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/27/2007 | 0.40 | Standard Prints |
| 4/27/2007 | 5.20 | Standard Prints |
| 4/27/2007 | 5.20 | Standard Prints |
| 4/27/2007 | 1.90 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 5.20 | Standard Prints |
| 4/27/2007 | 1.90 | Standard Prints |
| 4/27/2007 | 5.20 | Standard Prints |
| 4/27/2007 | 1.90 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 50.00 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 50.00 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 49.90 | Standard Prints |
| 4/27/2007 | 0.30 | Standard Prints |
| 4/27/2007 | 0.30 | Standard Prints |
| 4/27/2007 | 0.80 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 3.00 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 2.00 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 1.40 | Standard Prints |
| 4/27/2007 | 1.50 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/27/2007 | 0.60 | Standard Prints |
| 4/27/2007 | 0.40 | Standard Prints |
| 4/27/2007 | 0.40 | Standard Prints |
| 4/27/2007 | 0.50 | Standard Prints |
| 4/27/2007 | 0.40 | Standard Prints |
| 4/27/2007 | 0.40 | Standard Prints |
| 4/27/2007 | 0.40 | Standard Prints |
| 4/27/2007 | 0.40 | Standard Prints |
| 4/27/2007 | 0.50 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 3.00 | Standard Prints |
| 4/27/2007 | 2.00 | Standard Prints |
| 4/27/2007 | 1.10 | Standard Prints |
| 4/27/2007 | 1.40 | Standard Prints |
| 4/27/2007 | 1.50 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 3.00 | Standard Prints |
| 4/27/2007 | 33.90 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.30 | Standard Copies or Prints |
| 4/27/2007 | 0.40 | Standard Copies or Prints |
| 4/27/2007 | 0.10 | Standard Copies or Prints |
| 4/27/2007 | 53.10 | Standard Copies or Prints |
| 4/27/2007 | 0.10 | Standard Copies or Prints |
| 4/27/2007 | 0.20 | Standard Copies or Prints |
| 4/27/2007 | 0.50 | Standard Copies or Prints |
| 4/27/2007 | 0.80 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/27/2007 | 0.10 | Standard Copies or Prints |
| 4/27/2007 | 0.80 | Standard Copies or Prints |
| 4/27/2007 | 0.20 | Standard Copies or Prints |
| 4/27/2007 | 5.40 | Standard Copies or Prints |
| 4/27/2007 | 0.80 | Standard Copies or Prints |
| 4/27/2007 | 0.20 | Standard Copies or Prints |
| 4/27/2007 | 4.60 | Standard Copies or Prints |
| 4/27/2007 | 1.70 | Standard Copies or Prints |
| 4/27/2007 | 0.20 | Standard Copies or Prints |
| 4/27/2007 | 1.20 | Standard Copies or Prints |
| 4/27/2007 | 0.60 | Standard Copies or Prints |
| 4/27/2007 | 0.20 | Standard Copies or Prints |
| 4/27/2007 | 2.40 | Standard Copies or Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.70 | Standard Prints |
| 4/27/2007 | 0.80 | Standard Prints |
| 4/27/2007 | 0.30 | Standard Prints |
| 4/27/2007 | 0.40 | Standard Prints |
| 4/27/2007 | 0.30 | Standard Prints |
| 4/27/2007 | 0.40 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.70 | Standard Prints |
| 4/27/2007 | 0.30 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.30 | Standard Prints |
| 4/27/2007 | 0.80 | Standard Prints |
| 4/27/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/27/2007 | 1.00 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.50 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.30 | Standard Prints |
| 4/27/2007 | 1.50 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 2.80 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.80 | Standard Prints |
| 4/27/2007 | 0.70 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.40 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 1.40 | Standard Prints |
| 4/27/2007 | 1.50 | Standard Prints |
| 4/27/2007 | 1.20 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 1.40 | Standard Prints |
| 4/27/2007 | 2.20 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.40 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.40 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 1.00 | Standard Prints |
| 4/27/2007 | 0.60 | Standard Prints |
| 4/27/2007 | 1.00 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.70 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 2.80 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.40 | Standard Prints |
| 4/27/2007 | 0.80 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 1.50 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.30 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.30 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.30 | Standard Prints |
| 4/27/2007 | 2.00 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.70 | Standard Prints |
| 4/27/2007 | 5.20 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.80 | Standard Prints |
| 4/27/2007 | 0.70 | Standard Prints |
| 4/27/2007 | 5.20 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 2.50 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.50 | Standard Prints |
| 4/27/2007 | 1.90 | Standard Prints |
| 4/27/2007 | 0.40 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.30 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.80 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.40 | Standard Prints |
| 4/27/2007 | 1.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.80 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 1.00 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.50 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 3.50 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.40 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.30 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 6.00 | Standard Prints |
| 4/27/2007 | 6.40 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 3.50 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.40 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.30 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.20 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.30 | Standard Prints |
| 4/27/2007 | 0.40 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 3.00 | Color Copies or Prints |
| 4/27/2007 | 4.50 | Color Prints |
| 4/27/2007 | 4.50 | Color Prints |
| 4/27/2007 | 8.00 | Color Prints |
| 4/27/2007 | 8.00 | Color Prints |
| 4/27/2007 | 8.00 | Color Prints |
| 4/27/2007 | 4.50 | Color Prints |
| 4/27/2007 | 0.15 | Scanned Images |
| 4/27/2007 | 0.90 | Scanned Images |
| 4/27/2007 | 6.90 | Scanned Images |
| 4/27/2007 | 0.90 | Scanned Images |
| 4/27/2007 | 0.30 | Scanned Images |
| 4/27/2007 | 0.90 | Scanned Images |
| 4/27/2007 | 3.90 | Scanned Images |
| 4/27/2007 | 5.70 | Scanned Images |
| 4/27/2007 | 10.95 | Scanned Images |
| 4/27/2007 | 0.15 | Scanned Images |

| Date | Amount | Description |
| --- | --- | --- |
| 4/27/2007 | 2.55 | Scanned Images |
| 4/27/2007 | 0.30 | Standard Prints NY |
| 4/27/2007 | 2.70 | Standard Prints NY |
| 4/27/2007 | 0.30 | Standard Prints NY |
| 4/27/2007 | 0.90 | Standard Prints NY |
| 4/27/2007 | 0.45 | Standard Prints NY |
| 4/27/2007 | 0.60 | Standard Prints NY |
| 4/27/2007 | 0.15 | Standard Prints NY |
| 4/27/2007 | 0.30 | Standard Prints NY |
| 4/27/2007 | 4.95 | Standard Prints NY |
| 4/27/2007 | 1.95 | Standard Prints NY |
| 4/27/2007 | 0.45 | Standard Prints NY |
| 4/27/2007 | 1.95 | Standard Prints NY |
| 4/27/2007 | 0.30 | Standard Prints NY |
| 4/27/2007 | 1.95 | Standard Prints NY |
| 4/27/2007 | 1.20 | Standard Prints NY |
| 4/27/2007 | 1.35 | Standard Prints NY |
| 4/27/2007 | 0.15 | Standard Prints NY |
| 4/27/2007 | 0.60 | Standard Prints NY |
| 4/27/2007 | 1.65 | Standard Prints NY |
| 4/27/2007 | 0.30 | Standard Prints NY |
| 4/27/2007 | 3.30 | Standard Prints NY |
| 4/27/2007 | 0.15 | Standard Prints NY |
| 4/27/2007 | 0.30 | Standard Prints NY |
| 4/27/2007 | 0.60 | Standard Prints NY |
| 4/27/2007 | 0.15 | Standard Prints NY |
| 4/27/2007 | 0.30 | Standard Prints NY |
| 4/27/2007 | 0.30 | Standard Prints NY |
| 4/27/2007 | 2.10 | Standard Prints NY |
| 4/27/2007 | 2.40 | Standard Prints NY |
| 4/27/2007 | 1.80 | Standard Prints NY |
| 4/27/2007 | 1.80 | Standard Prints NY |
| 4/27/2007 | 0.30 | Standard Prints NY |
| 4/27/2007 | 0.60 | Standard Prints NY |
| 4/27/2007 | 0.15 | Standard Prints NY |
| 4/27/2007 | 0.15 | Standard Prints NY |
| 4/27/2007 | 0.45 | Standard Prints NY |
| 4/27/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 4/27/2007 | 0.15 | Standard Prints NY |
| 4/27/2007 | 0.60 | Standard Prints NY |
| 4/27/2007 | 0.90 | Standard Prints NY |
| 4/27/2007 | 0.15 | Standard Prints NY |
| 4/27/2007 | 0.30 | Standard Prints NY |
| 4/27/2007 | 2.85 | Standard Prints NY |
| 4/27/2007 | 0.15 | Standard Prints NY |
| 4/27/2007 | 0.45 | Standard Prints NY |
| 4/27/2007 | 0.90 | Standard Prints NY |
| 4/27/2007 | 0.15 | Standard Prints NY |
| 4/27/2007 | 0.15 | Standard Prints NY |
| 4/27/2007 | 0.45 | Standard Prints NY |
| 4/27/2007 | 0.30 | Standard Prints NY |
| 4/27/2007 | 1.20 | Standard Prints NY |
| 4/27/2007 | 9.38 | Fed Exp to:R. PATRICK DE WINE, CINCINNATI,OH from:KIRKLAND &ELLIS |
| 4/27/2007 | 8.25 | Fed Exp to:NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 4/27/2007 | 10.37 | Fed Exp to:RAYMOND MULLADY, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 4/27/2007 | 8.25 | Fed Exp to:KENNETH PASQUALE, NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 4/27/2007 | 7.87 | Fed Exp to:NATHAN D. FINCH, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 4/27/2007 | 8.58 | Fed Exp to:SCOTT BAENA,MIAMI, FL from:KIRKLAND &ELLIS |
| 4/27/2007 | 32.67 | Outside Messenger Services,  JANET BAER |
| 4/27/2007 | 2,736.83 | Expert Fees - Travel related expenses for x-ray reads at RUST, 4/27/07 |
| 4/27/2007 | 28.00 | Daniel Rooney, Parking, Chicago, IL, 04/27/07, (Overtime Transportation) |
| 4/27/2007 | 8.89 | Secretarial Overtime, Stacy M Ford - Prepare messenger package |
| 4/28/2007 | 0.20 | Standard Copies or Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 0.10 | Standard Prints |
| 4/28/2007 | 1.80 | Scanned Images |
| 4/28/2007 | 6.45 | Standard Prints NY |
| 4/28/2007 | 0.30 | Standard Prints NY |
| 4/28/2007 | 0.45 | Standard Prints NY |
| 4/28/2007 | 0.15 | Standard Prints NY |
| 4/28/2007 | 0.30 | Standard Prints NY |
| 4/28/2007 | 0.15 | Standard Prints NY |
| 4/28/2007 | 0.75 | Standard Prints NY |
| 4/28/2007 | 0.15 | Standard Prints NY |
| 4/28/2007 | 0.45 | Standard Prints NY |
| 4/28/2007 | 0.30 | Standard Prints NY |
| 4/28/2007 | 0.45 | Standard Prints NY |
| 4/28/2007 | 0.90 | Standard Prints NY |
| 4/28/2007 | 0.15 | Standard Prints NY |
| 4/28/2007 | 1.50 | Standard Prints NY |
| 4/28/2007 | 0.15 | Standard Prints NY |
| 4/28/2007 | 0.15 | Standard Prints NY |
| 4/28/2007 | 0.30 | Standard Prints NY |
| 4/28/2007 | 0.60 | Standard Prints NY |
| 4/28/2007 | 0.60 | Standard Prints NY |
| 4/28/2007 | 1.05 | Standard Prints NY |
| 4/28/2007 | 0.45 | Standard Prints NY |
| 4/28/2007 | 0.30 | Standard Prints NY |
| 4/28/2007 | 0.90 | Standard Prints NY |
| 4/28/2007 | 2.55 | Standard Prints NY |
| 4/28/2007 | 0.45 | Standard Prints NY |
| 4/29/2007 | 14.45 | Overtime Transportation, D. Helstowski, 2/26/07 |
| 4/29/2007 | 17.95 | Overtime Transportation, A. Johnson, 2/20/07 |
| 4/30/2007 | 1.60 | Standard Copies or Prints |
| 4/30/2007 | 7.10 | Standard Copies or Prints |
| 4/30/2007 | 67.00 | Standard Copies or Prints |
| 4/30/2007 | 32.80 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/30/2007 | 75.00 | Standard Copies or Prints |
| 4/30/2007 | 43.50 | Standard Copies or Prints |
| 4/30/2007 | 25.90 | Standard Copies or Prints |
| 4/30/2007 | 73.90 | Standard Copies or Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 33.90 | Standard Prints |
| 4/30/2007 | 1.90 | Standard Prints |
| 4/30/2007 | 1.90 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 7.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 2.30 | Standard Prints |
| 4/30/2007 | 2.30 | Standard Prints |
| 4/30/2007 | 2.30 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 1.80 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 7.10 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 1.60 | Standard Prints |
| 4/30/2007 | 1.20 | Standard Prints |
| 4/30/2007 | 2.20 | Standard Prints |
| 4/30/2007 | 2.20 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.60 | Standard Prints |
| 4/30/2007 | 2.90 | Standard Prints |
| 4/30/2007 | 26.10 | Standard Prints |
| 4/30/2007 | 7.40 | Standard Prints |
| 4/30/2007 | 13.50 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |
| 4/30/2007 | 1.20 | Standard Prints |
| 4/30/2007 | 26.10 | Standard Prints |
| 4/30/2007 | 7.40 | Standard Prints |
| 4/30/2007 | 26.10 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/30/2007 | 13.50 | Standard Prints |
| 4/30/2007 | 7.40 | Standard Prints |
| 4/30/2007 | 26.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 1.20 | Standard Prints |
| 4/30/2007 | 3.60 | Standard Prints |
| 4/30/2007 | 2.00 | Standard Prints |
| 4/30/2007 | 2.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.90 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |
| 4/30/2007 | 2.40 | Standard Prints |
| 4/30/2007 | 1.50 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.80 | Standard Prints |
| 4/30/2007 | 0.80 | Standard Prints |
| 4/30/2007 | 4.60 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 1.90 | Standard Copies or Prints |
| 4/30/2007 | 0.40 | Standard Copies or Prints |
| 4/30/2007 | 33.80 | Standard Copies or Prints |
| 4/30/2007 | 2.70 | Standard Copies or Prints |
| 4/30/2007 | 38.20 | Standard Copies or Prints |
| 4/30/2007 | 86.60 | Standard Copies or Prints |
| 4/30/2007 | 3.60 | Standard Copies or Prints |
| 4/30/2007 | 0.30 | Standard Copies or Prints |
| 4/30/2007 | 1.60 | Standard Copies or Prints |
| 4/30/2007 | 18.50 | Standard Copies or Prints |
| 4/30/2007 | 5.00 | Standard Copies or Prints |
| 4/30/2007 | 46.50 | Standard Copies or Prints |
| 4/30/2007 | 0.10 | Standard Copies or Prints |
| 4/30/2007 | 64.60 | Standard Copies or Prints |
| 4/30/2007 | 2.60 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/30/2007 | 1.40 | Standard Copies or Prints |
| 4/30/2007 | 2.80 | Standard Copies or Prints |
| 4/30/2007 | 2.80 | Standard Copies or Prints |
| 4/30/2007 | 18.90 | Standard Copies or Prints |
| 4/30/2007 | 3.50 | Standard Copies or Prints |
| 4/30/2007 | 9.00 | Standard Copies or Prints |
| 4/30/2007 | 7.80 | Standard Copies or Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 1.10 | Standard Prints |
| 4/30/2007 | 1.10 | Standard Prints |
| 4/30/2007 | 1.10 | Standard Prints |
| 4/30/2007 | 1.50 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 1.70 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 1.00 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 5.90 | Standard Prints |
| 4/30/2007 | 1.50 | Standard Prints |
| 4/30/2007 | 1.50 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 1.00 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 1.00 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.60 | Standard Prints |
| 4/30/2007 | 2.10 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/30/2007 | 0.60 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 0.80 | Standard Prints |
| 4/30/2007 | 0.90 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 1.40 | Standard Prints |
| 4/30/2007 | 0.60 | Standard Prints |
| 4/30/2007 | 1.40 | Standard Prints |
| 4/30/2007 | 1.10 | Standard Prints |
| 4/30/2007 | 3.30 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 1.60 | Standard Prints |
| 4/30/2007 | 1.90 | Standard Prints |
| 4/30/2007 | 2.80 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 1.30 | Standard Prints |
| 4/30/2007 | 2.50 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 1.80 | Standard Prints |
| 4/30/2007 | 0.80 | Standard Prints |
| 4/30/2007 | 1.10 | Standard Prints |
| 4/30/2007 | 0.60 | Standard Prints |
| 4/30/2007 | 0.80 | Standard Prints |
| 4/30/2007 | 1.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.60 | Standard Prints |
| 4/30/2007 | 1.10 | Standard Prints |
| 4/30/2007 | 3.80 | Standard Prints |
| 4/30/2007 | 1.70 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | ---: | --- |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.90 | Standard Prints |
| 4/30/2007 | 1.00 | Standard Prints |
| 4/30/2007 | 0.80 | Standard Prints |
| 4/30/2007 | 4.00 | Standard Prints |
| 4/30/2007 | 1.80 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 1.80 | Standard Prints |
| 4/30/2007 | 0.80 | Standard Prints |
| 4/30/2007 | 0.80 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 1.60 | Standard Prints |
| 4/30/2007 | 6.40 | Standard Prints |
| 4/30/2007 | 1.00 | Standard Prints |
| 4/30/2007 | 3.00 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 3.50 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 5.20 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 10.80 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.60 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 1.70 | Standard Prints |
| 4/30/2007 | 1.30 | Standard Prints |
| 4/30/2007 | 1.00 | Standard Prints |
| 4/30/2007 | 5.00 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 1.50 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.90 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 1.20 | Standard Prints |
| 4/30/2007 | 1.10 | Standard Prints |
| 4/30/2007 | 1.20 | Standard Prints |
| 4/30/2007 | 1.20 | Standard Prints |
| 4/30/2007 | 1.30 | Standard Prints |
| 4/30/2007 | 1.10 | Standard Prints |
| 4/30/2007 | 1.20 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 1.50 | Standard Prints |
| 4/30/2007 | 1.30 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 1.00 | Standard Prints |
| 4/30/2007 | 0.60 | Standard Prints |
| 4/30/2007 | 5.00 | Standard Prints |
| 4/30/2007 | 0.90 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 1.00 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 1.00 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |
| 4/30/2007 | 0.80 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 0.90 | Standard Prints |
| 4/30/2007 | 0.80 | Standard Prints |
| 4/30/2007 | 2.20 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 1.60 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 2.60 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 1.00 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 0.60 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.90 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 1.60 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 1.10 | Standard Prints |
| 4/30/2007 | 1.20 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.80 | Standard Prints |
| 4/30/2007 | 6.60 | Standard Prints |
| 4/30/2007 | 1.30 | Standard Prints |
| 4/30/2007 | 7.60 | Standard Prints |
| 4/30/2007 | 0.90 | Standard Prints |
| 4/30/2007 | 2.70 | Standard Prints |
| 4/30/2007 | 13.90 | Standard Prints |
| 4/30/2007 | 1.40 | Standard Prints |
| 4/30/2007 | 6.10 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 5.10 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 1.40 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 1.20 | Standard Prints |
| 4/30/2007 | 4.80 | Standard Prints |
| 4/30/2007 | 0.90 | Standard Prints |
| 4/30/2007 | 3.60 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 9.10 | Standard Prints |
| 4/30/2007 | 1.20 | Standard Prints |
| 4/30/2007 | 3.60 | Standard Prints |
| 4/30/2007 | 1.10 | Standard Prints |
| 4/30/2007 | 1.20 | Standard Prints |
| 4/30/2007 | 5.60 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 2.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/30/2007 | 1.30 | Standard Prints |
| 4/30/2007 | 3.00 | Standard Prints |
| 4/30/2007 | 10.50 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 31.20 | Standard Prints |
| 4/30/2007 | 0.60 | Standard Prints |
| 4/30/2007 | 0.90 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 3.80 | Standard Prints |
| 4/30/2007 | 0.60 | Standard Prints |
| 4/30/2007 | 1.00 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 0.60 | Standard Prints |
| 4/30/2007 | 0.80 | Standard Prints |
| 4/30/2007 | 1.40 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 9.10 | Standard Prints |
| 4/30/2007 | 1.70 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 0.60 | Standard Prints |
| 4/30/2007 | 0.80 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 2.90 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |
| 4/30/2007 | 1.00 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 0.80 | Standard Prints |
| 4/30/2007 | 1.50 | Standard Prints |
| 4/30/2007 | 1.70 | Standard Prints |
| 4/30/2007 | 1.20 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/30/2007 | 0.80 | Standard Prints |
| 4/30/2007 | 2.20 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 3.00 | Standard Prints |
| 4/30/2007 | 0.60 | Standard Prints |
| 4/30/2007 | 20.20 | Standard Prints |
| 4/30/2007 | 0.60 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 0.80 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 0.80 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 1.00 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 2.30 | Standard Prints |
| 4/30/2007 | 3.50 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 1.00 | Standard Prints |
| 4/30/2007 | 1.90 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 3.70 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 0.90 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 1.00 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 1.50 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.90 | Standard Prints |
| 4/30/2007 | 1.00 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 19.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/30/2007 | 2.70 | Standard Prints |
| 4/30/2007 | 1.90 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 1.90 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 1.00 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 1.00 | Standard Prints |
| 4/30/2007 | 1.70 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 2.70 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.60 | Standard Prints |
| 4/30/2007 | 1.90 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 1.20 | Standard Prints |
| 4/30/2007 | 0.80 | Standard Prints |
| 4/30/2007 | 1.30 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 1.50 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 19.20 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 1.40 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 2.00 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.60 | Standard Prints |
| 4/30/2007 | 1.20 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.90 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 1.50 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.90 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 1.00 | Standard Prints |
| 4/30/2007 | 1.90 | Standard Prints |
| 4/30/2007 | 1.90 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |
| 4/30/2007 | 1.90 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 4/30/2007 | 1.90 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |
| 4/30/2007 | 50.90 | Standard Prints |
| 4/30/2007 | 1.00 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 1.00 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 1.00 | Standard Prints |
| 4/30/2007 | 2.70 | Standard Prints |
| 4/30/2007 | 1.00 | Standard Prints |
| 4/30/2007 | 1.90 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 0.60 | Standard Prints |
| 4/30/2007 | 1.80 | Standard Prints |
| 4/30/2007 | 2.70 | Standard Prints |
| 4/30/2007 | 1.90 | Standard Prints |
| 4/30/2007 | 2.70 | Standard Prints |
| 4/30/2007 | 0.60 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |
| 4/30/2007 | 2.00 | Standard Prints |
| 4/30/2007 | 1.00 | Standard Prints |
| 4/30/2007 | 1.20 | Standard Prints |
| 4/30/2007 | 1.70 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 2.80 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |
| 4/30/2007 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 1.10 | Standard Prints |
| 4/30/2007 | 1.30 | Standard Prints |
| 4/30/2007 | 1.10 | Standard Prints |
| 4/30/2007 | 1.20 | Standard Prints |
| 4/30/2007 | 1.80 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.60 | Standard Prints |
| 4/30/2007 | 1.00 | Standard Prints |
| 4/30/2007 | 5.20 | Standard Prints |
| 4/30/2007 | 2.40 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 1.90 | Standard Prints |
| 4/30/2007 | 1.00 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.50 | Standard Prints |
| 4/30/2007 | 1.00 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 1.50 | Standard Prints |
| 4/30/2007 | 1.00 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 1.20 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 1.90 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 1.50 | Standard Prints |
| 4/30/2007 | 2.70 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.30 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 2.00 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.70 | Standard Prints |
| 4/30/2007 | 2.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 1.90 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 2.60 | Standard Prints |
| 4/30/2007 | 0.20 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 1.50 | Standard Prints |
| 4/30/2007 | 1.70 | Standard Prints |
| 4/30/2007 | 1.70 | Standard Prints |
| 4/30/2007 | 1.20 | Standard Prints |
| 4/30/2007 | 1.30 | Standard Prints |
| 4/30/2007 | 0.40 | Standard Prints |
| 4/30/2007 | 8.00 | Color Prints |
| 4/30/2007 | 8.00 | Color Prints |
| 4/30/2007 | 0.50 | Color Prints |
| 4/30/2007 | 0.50 | Color Prints |
| 4/30/2007 | 3.50 | Color Prints |
| 4/30/2007 | 0.30 | Scanned Images |
| 4/30/2007 | 0.60 | Scanned Images |
| 4/30/2007 | 0.45 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/30/2007 | 0.30 | Scanned Images |
| 4/30/2007 | 0.30 | Scanned Images |
| 4/30/2007 | 0.60 | Scanned Images |
| 4/30/2007 | 0.90 | Scanned Images |
| 4/30/2007 | 0.90 | Scanned Images |
| 4/30/2007 | 0.30 | Scanned Images |
| 4/30/2007 | 1.50 | Scanned Images |
| 4/30/2007 | 0.30 | Scanned Images |
| 4/30/2007 | 0.15 | Scanned Images |
| 4/30/2007 | 0.15 | Scanned Images |
| 4/30/2007 | 0.60 | Scanned Images |
| 4/30/2007 | 0.30 | Scanned Images |
| 4/30/2007 | 1.50 | Scanned Images |
| 4/30/2007 | 0.60 | Scanned Images |
| 4/30/2007 | 1.65 | Scanned Images |
| 4/30/2007 | 3.75 | Scanned Images |
| 4/30/2007 | 0.45 | Scanned Images |
| 4/30/2007 | 0.30 | Scanned Images |
| 4/30/2007 | 0.30 | Scanned Images |
| 4/30/2007 | 3.00 | Standard Copies or Prints NY |
| 4/30/2007 | 0.30 | Standard Prints NY |
| 4/30/2007 | 0.30 | Standard Prints NY |
| 4/30/2007 | 3.45 | Standard Prints NY |
| 4/30/2007 | 0.15 | Standard Prints NY |
| 4/30/2007 | 0.45 | Standard Prints NY |
| 4/30/2007 | 0.75 | Standard Prints NY |
| 4/30/2007 | 2.25 | Standard Prints NY |
| 4/30/2007 | 0.30 | Standard Prints NY |
| 4/30/2007 | 1.20 | Standard Prints NY |
| 4/30/2007 | 0.30 | Standard Prints NY |
| 4/30/2007 | 0.15 | Standard Prints NY |
| 4/30/2007 | 0.60 | Standard Prints NY |
| 4/30/2007 | 0.60 | Standard Prints NY |
| 4/30/2007 | 0.45 | Standard Prints NY |
| 4/30/2007 | 0.30 | Standard Prints NY |
| 4/30/2007 | 0.15 | Standard Prints NY |
| 4/30/2007 | 1.80 | Standard Prints NY |
| 4/30/2007 | 2.40 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 4/30/2007 | 0.15 | Standard Prints NY |
| 4/30/2007 | 1.20 | Standard Prints NY |
| 4/30/2007 | 2.55 | Standard Prints NY |
| 4/30/2007 | 2.70 | Standard Prints NY |
| 4/30/2007 | 0.75 | Standard Prints NY |
| 4/30/2007 | 2.40 | Standard Prints NY |
| 4/30/2007 | 3.00 | Standard Prints NY |
| 4/30/2007 | 0.15 | Standard Prints NY |
| 4/30/2007 | 0.15 | Standard Prints NY |
| 4/30/2007 | 1.20 | Standard Prints NY |
| 4/30/2007 | 1.50 | Standard Prints NY |
| 4/30/2007 | 0.45 | Standard Prints NY |
| 4/30/2007 | 0.60 | Standard Prints NY |
| 4/30/2007 | 0.75 | Standard Prints NY |
| 4/30/2007 | 0.60 | Standard Prints NY |
| 4/30/2007 | 0.75 | Standard Prints NY |
| 4/30/2007 | 0.30 | Standard Prints NY |
| 4/30/2007 | 0.60 | Standard Prints NY |
| 4/30/2007 | 3.00 | Standard Prints NY |
| 4/30/2007 | 1.05 | Standard Prints NY |
| 4/30/2007 | 0.45 | Standard Prints NY |
| 4/30/2007 | 21.18 | Fed Exp to:JANET BAER, PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 4/30/2007 | 75.79 | UPS Dlvry to:Kirkland & Ellis LLP ,David Bernick NEW YORK,NY from:Gary M Vogt |
| 4/30/2007 | 26.73 | Outside Messenger Services,  DAVID M. BERNICK |
| 4/30/2007 | 232.00 | COURTCALL, LLC - Filing Fees - 04/05/07 Filing fees |
| 4/30/2007 | 25.00 | Calendar/Court Services 4/07 |
| 4/30/2007 | 74,703.47 | Professional Fees - Professional Services Rendered through April, 2007, Fees and Expenses |
| 4/30/2007 | 272,794.76 | Professional Fees - Professional Services Rendered 3/1/07-3/31/07, Fees and Expenses |
| 4/30/2007 | 18.44 | HATFIELD PROCESS SERVICE - Process Server Fees |
| 4/30/2007 | 65.68 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, CD/DVD Burn, 4/26/07 |
| 4/30/2007 | 25.00 | Library Document Procurement |
| 4/30/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 04/30/07, (Overtime Transportation) |
| 4/30/2007 | 8.89 | Secretarial Overtime, Stacy M Ford - Prepare messenger package |

| **Date** | **Amount** | **Description** |
|------|--------|-------------|
| Total: | 1,431,083.42 | |

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $146.19 |
| Standard Copies or Prints | $740.20 |
| Binding | $9.80 |
| Tabs/Indexes/Dividers | $17.50 |
| Scanned Images | $66.15 |
| Postage | $4.17 |
| Overnight Delivery | $165.55 |
| Expert Fees | $2,898.92 |
| Computer Database Research | $1,617.28 |
| Overtime Transportation | $181.29 |
| Secretarial Overtime | $35.55 |
| Cash Credits | ($40.00) |
| **Total:** | **$5,842.60** |

**Matter 57 – Montana Grand Jury Investigation – Itemized Expenses**

| Date | Amount | Description |
|------|-------:|-------------|
| 1/1/2007 | 92.82 | LEXISNEXIS COURTLINK INC. - Computer Database Research, CourtLink Usage for December 2006 |
| 1/16/2007 | 36.90 | RED TOP CAB COMPANY - Overtime Transportation 01/16/2007, T. Mace |
| 1/31/2007 | 63.02 | RED TOP CAB COMPANY - Overtime Transportation 01/31/2007. |
| 2/12/2007 | 34.03 | RED TOP CAB COMPANY - Overtime Transportation 02/12/2007. |
| 2/13/2007 | 47.34 | RED TOP CAB COMPANY - Overtime Transportation 02/13/2007. |
| 2/22/2007 | 3.50 | Binding |
| 2/22/2007 | 7.50 | Tabs/Indexes/Dividers |
| 2/22/2007 | 5.00 | Tabs/Indexes/Dividers |
| 2/22/2007 | 5.00 | Tabs/Indexes/Dividers |
| 3/8/2007 | 54.89 | Computer Database Research,  3.07 |
| 3/13/2007 | 34.47 | Computer Database Research,  3.07 |
| 3/14/2007 | 119.71 | GENESYS CONFERENCING, INC. - Telephone |
| 3/14/2007 | 26.48 | GENESYS CONFERENCING, INC. - Telephone |
| 3/14/2007 | 29.22 | Computer Database Research,  3.07 |
| 3/14/2007 | 334.51 | Computer Database Research,  3.07 |
| 3/15/2007 | 93.65 | Computer Database Research,  3.07 |
| 3/15/2007 | 318.42 | Computer Database Research,  3.07 |
| 3/16/2007 | 11.60 | Computer Database Research,  3.07 |
| 3/20/2007 | 56.52 | Computer Database Research,  3.07 |
| 3/21/2007 | 35.55 | Secretarial Overtime - Teri McGinley - Revisions, PDF Creation, Print Docs, UPS |
| 3/28/2007 | 9.90 | Computer Database Research,  3.07 |
| 3/31/2007 | 430.00 | LEXISNEXIS - Computer Database Research |
| 4/1/2007 | 2,898.92 | Expert Fees - CONSULTING FEES, TRAVEL EXPENSES FOR MONTANA TRIAL FROM APRIL 1 THORUGH APRIL 10 |
| 4/3/2007 | 4.20 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 0.20 | Standard Prints |
| 4/3/2007 | 2.40 | Standard Prints |
| 4/3/2007 | 11.00 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 11.00 | Standard Prints |
| 4/4/2007 | 1.70 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/5/2007 | 151.28 | PACER SERVICE CENTER - Computer Database Research, Quarterly 1/1/07 to 3/31/07 |
| 4/6/2007 | 240.00 | Standard Copies or Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.30 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 0.20 | Standard Prints |
| 4/6/2007 | 0.10 | Standard Prints |
| 4/6/2007 | 6.30 | Binding |
| 4/6/2007 | 0.15 | Scanned Images |
| 4/9/2007 | 40.70 | Standard Copies or Prints |
| 4/9/2007 | 27.30 | Standard Copies or Prints |
| 4/9/2007 | 33.30 | Standard Copies or Prints |
| 4/9/2007 | 94.90 | Standard Copies or Prints |
| 4/9/2007 | 42.20 | Standard Copies or Prints |
| 4/9/2007 | 109.00 | Standard Copies or Prints |
| 4/9/2007 | 0.40 | Standard Prints |
| 4/9/2007 | 0.10 | Standard Prints |
| 4/9/2007 | 0.30 | Standard Prints |
| 4/11/2007 | 1.10 | Standard Copies or Prints |
| 4/11/2007 | 0.60 | Standard Copies or Prints |
| 4/11/2007 | 2.70 | Standard Prints |
| 4/11/2007 | 0.60 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 0.10 | Standard Prints |
| 4/11/2007 | 0.40 | Standard Prints |
| 4/11/2007 | 0.50 | Standard Prints |
| 4/11/2007 | 0.20 | Standard Prints |
| 4/11/2007 | 8.50 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 1.10 | Standard Prints |
| 4/12/2007 | 3.10 | Standard Prints |
| 4/12/2007 | 0.70 | Standard Prints |
| 4/12/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/12/2007 | 0.40 | Standard Prints |
| 4/12/2007 | 0.50 | Standard Prints |
| 4/12/2007 | 0.70 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/12/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 2.60 | Standard Copies or Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.20 | Standard Prints |
| 4/13/2007 | 0.50 | Standard Prints |
| 4/13/2007 | 1.00 | Standard Prints |
| 4/13/2007 | 0.10 | Standard Prints |
| 4/13/2007 | 0.20 | Standard Prints |
| 4/13/2007 | 0.20 | Standard Prints |
| 4/13/2007 | 0.40 | Standard Prints |
| 4/13/2007 | 0.60 | Standard Prints |
| 4/13/2007 | 1.20 | Standard Prints |
| 4/13/2007 | 0.20 | Standard Prints |
| 4/13/2007 | 0.15 | Scanned Images |
| 4/13/2007 | 0.45 | Scanned Images |
| 4/13/2007 | 62.70 | Scanned Images |
| 4/13/2007 | 2.70 | Scanned Images |
| 4/16/2007 | 0.80 | Standard Copies or Prints |
| 4/16/2007 | 1.00 | Standard Copies or Prints |
| 4/16/2007 | 3.80 | Standard Prints |
| 4/16/2007 | 1.20 | Standard Prints |
| 4/17/2007 | 0.39 | Postage |
| 4/18/2007 | 0.20 | Standard Prints |
| 4/18/2007 | 0.60 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | 0.10 | Standard Prints |
| 4/18/2007 | (40.00) | Cash Credits Purdue University (Refund) |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.10 | Standard Prints |
| 4/19/2007 | 0.40 | Standard Prints |
| 4/19/2007 | 0.30 | Standard Prints |
| 4/19/2007 | 0.60 | Standard Prints |
| 4/19/2007 | 0.80 | Standard Prints |
| 4/19/2007 | 0.20 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 4/20/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.20 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/24/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 28.00 | Standard Copies or Prints |
| 4/25/2007 | 31.50 | Standard Copies or Prints |
| 4/25/2007 | 15.80 | Standard Copies or Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 0.10 | Standard Prints |
| 4/25/2007 | 3.78 | Postage |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.40 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.20 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 0.10 | Standard Prints |
| 4/26/2007 | 165.55 | Fed Exp from:AQUIPT RENTAL DEPT,KING OF PRUSSIA PA to:KIMBERLY ROWSE |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/27/2007 | 0.10 | Standard Prints |
| 4/30/2007 | 0.10 | Standard Prints |
| Total: | 5,842.60 | |

## Matter 58 – Criminal Travel Matter, No Third Parties – Expenses

| Service Description | Amount |
|---|---|
| Travel Expense | $1,693.39 |
| Airfare | $3,058.39 |
| Travel Meals | $605.19 |
| Car Rental | $792.56 |
| Other Travel Expenses | $140.76 |
| **Total:** | **$6,290.29** |

**Matter 58 – Criminal Travel Matter, No Third Parties – Itemized Expenses**

| Date | Amount | Description |
|------|-------:|-------------|
| 4/2/2007 | 120.69 | Laura Mellis, Hotel, Kalispell, MT, 04/02/07, (Legal Support) |
| 4/2/2007 | 1,547.60 | Brian Stansbury, Airfare, Kalispell, MT, 04/02/07 to 04/06/07, (Hearing) |
| 4/2/2007 | 1,510.79 | Laura Mellis, Airfare, Washington, DC, 04/02/06 to 04/06/06, (Legal Support) |
| 4/2/2007 | 33.65 | Brian Stansbury, Travel Meal with Others, Kalispell, MT, 04/02/07, (Legal Support), Dinner for 2 people |
| 4/2/2007 | 13.35 | Brian Stansbury, Travel Meal, Kalispell, MT, 04/02/07, (Legal Support), Lunch |
| 4/2/2007 | 462.26 | Laura Mellis, Car Rental, Kalispell, MT, 04/02/06 to 04/06/06, (Legal Support) |
| 4/3/2007 | 122.55 | Brian Stansbury, Travel Meal with Others, Kalispell, MT, 04/03/07, (Legal Support), Dinner for 4 people |
| 4/3/2007 | 6.24 | Laura Mellis, Travel Meal, Libby, MT, 04/03/07, (Legal Support), Breakfast |
| 4/4/2007 | 47.35 | Brian Stansbury, Travel Meal with Others, Kalispell, MT, 04/04/07, (Legal Support), Dinner for 2 people |
| 4/4/2007 | 15.30 | Brian Stansbury, Travel Meal, Kalispell, MT, 04/04/07, (Legal Support), Lunch |
| 4/4/2007 | 13.95 | Laura Mellis, Travel Meal with Others, Libby, MT, 04/04/07, (Legal Support), Lunch for 2 people |
| 4/5/2007 | 117.70 | Laura Mellis, Hotel, Kalispell, MT, 04/05/07, (Legal Support) |
| 4/5/2007 | 22.80 | Brian Stansbury, Travel Meal with Others, Kalispell, MT, 04/05/07, (Legal Support), Lunch for 4 people |
| 4/5/2007 | 200.00 | Brian Stansbury, Travel Meal with Others, Kalispell, MT, 04/05/07, (Legal Support), Dinner for 4 people |
| 4/6/2007 | 1,455.00 | MOOSE RIDGE BED & BREAKFAST - Hotel, B. Stansbury and M. Utgoff on 4/2; B. Stansbury, M. Utgoff, L. Mellis and expert on 4/3-4/5 |
| 4/6/2007 | 130.00 | MOOSE RIDGE BED & BREAKFAST - Travel Meals, Breakfast for 2 people on 4/2, 4 people on 4/4-4/5 and 3 people on 4/6 |
| 4/6/2007 | 330.30 | Brian Stansbury, Car Rental, Kalispell, MT, 04/02/07 to 04/06/07, (Hearing) |
| 4/6/2007 | 109.94 | Brian Stansbury, Transportation, Gas, Kalispell, MT, 04/02/07 to 04/06/07, (Hearing) |
| 4/6/2007 | 30.82 | Laura Mellis, Transportation, Gas, Kalispell, MT, 04/06/07, (Legal Support) |
| Total: | 6,290.29 | |