```
                        REED SMITH LLP
                        PO Box 360074M
                    Pittsburgh, PA  15251-6074
                     Tax ID# 25-0749630
```

```
W.R. Grace & Co.                      Invoice Number    1545569
One Town Center Road                  Invoice Date      05/25/07
Boca Raton, FL   33486                Client Number       172573
```

==========================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

```
        Fees                              0.00
        Expenses                      63,535.07


              TOTAL BALANCE DUE UPON RECEIPT      $63,535.07
                                                 =============
```

```
                        REED SMITH LLP
                        PO Box 360074M
                   Pittsburgh, PA  15251-6074
                     Tax ID# 25-0749630


W.R. Grace & Co.                    Invoice Number    1545569
One Town Center Road                Invoice Date      05/25/07
Boca Raton, FL   33486              Client Number      172573
                                    Matter Number       60026
```

=============================================================================

Re: Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

```
        Telephone Expense                  20.65
        PACER                               2.88
        Documentation Charge               13.00
        Duplicating/Printing/Scanning      95.70
        Consulting Fees                63,344.44
        Taxi Expense                       14.83
        Telephone - Outside                43.57

                    CURRENT EXPENSES           63,535.07
                                             ------------
              TOTAL BALANCE DUE UPON RECEIPT   $63,535.07
                                             =============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1545569
One Town Center Road                      Invoice Date      05/25/07
Boca Raton, FL   33486                    Client Number       172573
                                          Matter Number        60026


===========================================================================

Re: (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

    03/26/07   PACER                                          2.88

    03/29/07   Telephone - Outside Chorus Call Inv No: 0296088    43.57
               -  CAMERON - Conference call with client and
               consultant.

    04/02/07   Telephone Expense                              5.20
               443-535-8439/COLUMBIA, MD/104

    04/03/07   Duplicating/Printing/Scanning                  1.40
               ATTY # 0559; 14 COPIES

    04/03/07   Duplicating/Printing/Scanning                   .80
               ATTY # 0559; 8 COPIES

    04/03/07   Duplicating/Printing/Scanning                   .60
               ATTY # 0559; 6 COPIES

    04/03/07   Duplicating/Printing/Scanning                 12.80
               ATTY # 0559; 128 COPIES

    04/03/07   Duplicating/Printing/Scanning                   .60
               ATTY # 0559; 6 COPIES

    04/03/07   Duplicating/Printing/Scanning                  6.00
               ATTY # 0559: 60 COPIES

    04/03/07   Telephone Expense                               .65
               410-531-4355/COLUMBIA, MD/14

    04/04/07   Duplicating/Printing/Scanning                   .70
               ATTY # 0718; 7 COPIES

    04/05/07   Telephone Expense                               .35
               410-531-4355/COLUMBIA, MD/8

172573 W. R. Grace & Co.                          Invoice Number  1545569
60026  Litigation and Litigation Consulting       Page   2
May 25, 2007


04/05/07   Telephone Expense                              2.10
           410-531-4355/COLUMBIA, MD/43

04/06/07   Duplicating/Printing/Scanning                   .20
           ATTY # 0559; 2 COPIES

04/06/07   Duplicating/Printing/Scanning                   .80
           ATTY # 0559; 8 COPIES

04/06/07   Duplicating/Printing/Scanning                  2.00
           ATTY # 0559; 20 COPIES

04/06/07   Duplicating/Printing/Scanning                   .90
           ATTY # 0559; 9 COPIES

04/06/07   Duplicating/Printing/Scanning                  6.10
           ATTY # 0559; 61 COPIES

04/06/07   Duplicating/Printing/Scanning                 14.80
           ATTY # 0559; 148 COPIES

04/06/07   Duplicating/Printing/Scanning                  2.00
           ATTY # 0559: 20 COPIES

04/07/07   Duplicating/Printing/Scanning                   .50
           ATTY # 0559; 5 COPIES

04/10/07   Duplicating/Printing/Scanning                   .60
           ATTY # 0559; 6 COPIES

04/11/07   Telephone Expense                               .30
           410-531-4355/COLUMBIA, MD/6

04/11/07   Telephone Expense                               .40
           410-531-4355/COLUMBIA, MD/8

04/11/07   Telephone Expense                               .40
           410-531-4355/COLUMBIA, MD/8

04/11/07   Telephone Expense                               .70
           410-531-4355/COLUMBIA, MD/14

04/11/07   Telephone Expense                              4.40
           410-531-4355/COLUMBIA, MD/88

04/11/07   Duplicating/Printing/Scanning                   .20
           ATTY # 0559: 2 COPIES

04/12/07   Telephone Expense                               .10
           410-531-4355/COLUMBIA, MD/3

172573 W. R. Grace & Co.                          Invoice Number  1545569
60026  Litigation and Litigation Consulting       Page   3
May 25, 2007


| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 33 COPIES | 3.30 |
|----------|----------|----------|
| 04/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 16 COPIES | 1.60 |
| 04/16/07 | Telephone Expense<br>561-482-2257/BOCA RATON, FL/2 | .10 |
| 04/16/07 | Telephone Expense<br>803-943-4444/HAMPTON, SC/7 | .35 |
| 04/16/07 | Telephone Expense<br>202-262-3035/WASHINGTON, DC/2 | .10 |
| 04/16/07 | Telephone Expense<br>561-482-2257/BOCA RATON, FL/8 | .40 |
| 04/16/07 | Telephone Expense<br>212-478-7465/NEW YORK, NY/2 | .10 |
| 04/16/07 | Telephone Expense<br>561-482-2257/BOCA RATON, FL/12 | .60 |
| 04/16/07 | Telephone Expense<br>571-227-7228/ALEXANDRIA, VA/2 | .10 |
| 04/17/07 | Telephone Expense<br>561-866-6803/BOCA RATON, FL/5 | .20 |
| 04/17/07 | Telephone Expense<br>215-241-1378/PHILA, PA/29 | 1.45 |
| 04/17/07 | Telephone Expense<br>561-482-2257/BOCA RATON, FL/16 | .75 |
| 04/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 16 COPIES | 1.60 |
| 04/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 5 COPIES | .50 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 76 COPIES | 7.60 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |

```
172573 W. R. Grace & Co.                        Invoice Number  1545569
60026  Litigation and Litigation Consulting     Page   4
May 25, 2007
```

| | | |
|---|---|---|
| 04/19/07 | Telephone Expense<br>561-866-6803/BOCA RATON, FL/26 | 1.30 |
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .60 |
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 7 COPIES | .70 |
| 04/20/07 | Telephone Expense<br>561-866-6803/BOCA RATON, FL/10 | .50 |
| 04/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .60 |
| 04/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 28 COPIES | 2.80 |
| 04/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .30 |
| 04/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .60 |
| 04/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 04/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 5 COPIES | .50 |
| 04/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 28 COPIES | 2.80 |
| 04/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 04/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 20 COPIES | 2.00 |
| 04/24/07 | Duplicating/Printing/Scanning<br>ATTY # 0718; 30 COPIES | 3.00 |
| 04/25/07 | Taxi Expense - - VENDOR: YELLOW CAB CO. TAKEN<br>TO SHALLER ON 02/12/07 | 14.83 |
| 04/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.00 |
| 04/25/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 28 COPIES | 2.80 |

```
172573 W. R. Grace & Co.                    Invoice Number  1545569
60026  Litigation and Litigation Consulting  Page   5
May 25, 2007
```

| Date | Description | Amount |
|---|---|---|
| 04/27/07 | Telephone Expense 703-517-1634/ARLINGTON, VA/2 | .10 |
| 04/30/07 | Documentation Charge - - VENDOR: STATE LAW LIBRARY OF MONTANA - COPY OF NOTICES OF FINAL RULES FROM MAR | 13.00 |
| 04/30/07 | Duplicating/Printing/Scanning ATTY # 0559: 7 COPIES | .70 |
| 04/30/07 | Duplicating/Printing/Scanning ATTY # 0559: 6 COPIES | .60 |
| 04/30/07 | Duplicating/Printing/Scanning ATTY # 7015: 95 COPIES | 9.50 |
| 05/29/07 | Consulting Fees - - VENDOR: ENVIRON INT'L CORPORATION - Expert consultant fees for work on personal injury claims against W.R. Grace for January, 2007. | 28119.90 |
| 05/29/07 | Consulting Fees - - VENDOR: ENVIRON INT'L CORPORATION - Expert consultant fees for work on personal injury claims against W.R. Grace for February, 2007. | 16542.15 |
| 05/29/07 | Consulting Fees - - VENDOR: ENVIRON INT'L CORPORATION - Expert consultant fees for work on personal injury claims against W.R. Grace for March, 2007. | 18682.39 |

```
                    CURRENT EXPENSES            63,535.07
                                               ------------
              TOTAL BALANCE DUE UPON RECEIPT    $63,535.07
                                               =============
```

```
                          REED SMITH LLP
                          PO Box 360074M
                       Pittsburgh, PA  15251-6074
                         Tax ID# 25-0749630
```

```
W. R. Grace                          Invoice Number    1545570
5400 Broken Sound Blvd., N.W.         Invoice Date      05/25/07
Boca Raton, FL 33487                  Client Number      172573
```

===============================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

```
        Fees                                 0.00
        Expenses                           112.18

                        TOTAL BALANCE DUE UPON RECEIPT        $112.18
                                                             =============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1545570
5400 Broken Sound Blvd., N.W.        Invoice Date        05/25/07
Boca Raton, FL 33487                 Client Number        172573
                                     Matter Number         60028


==============================================================================

Re: ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Telephone Expense                        6.15
        Duplicating/Printing/Scanning           16.40
        Telephone - Outside                     89.63

                    CURRENT EXPENSES                   112.18
                                                  ------------
                    TOTAL BALANCE DUE UPON RECEIPT     $112.18
                                                  =============

```
                             REED SMITH LLP
                             PO Box 360074M
                         Pittsburgh, PA  15251-6074
                           Tax ID# 25-0749630


W. R. Grace                           Invoice Number    1545570
5400 Broken Sound Blvd., N.W.         Invoice Date      05/25/07
Boca Raton, FL 33487                  Client Number      172573
                                      Matter Number       60028


===============================================================================

Re: (60028)  ZAI Science Trial


        FOR COSTS ADVANCED AND EXPENSES INCURRED:

    03/21/07   Telephone - Outside Chorus Call Inv No: 0295415      89.63
               -  RESTIVO - Conference call re: ZAI matter.

    04/02/07   Duplicating/Printing/Scanning                        11.70
               ATTY # 0559; 117 COPIES

    04/05/07   Duplicating/Printing/Scanning                          .20
               ATTY # 0396: 2 COPIES

    04/08/07   Duplicating/Printing/Scanning                         2.50
               ATTY # 0349: 25 COPIES

    04/09/07   Duplicating/Printing/Scanning                          .30
               ATTY # 0559: 3 COPIES

    04/11/07   Duplicating/Printing/Scanning                          .50
               ATTY # 0559: 5 COPIES

    04/14/07   Telephone Expense                                      .30
               561-482-2257/BOCA RATON, FL/6

    04/17/07   Telephone Expense                                      .25
               803-943-4444/HAMPTON, SC/5

    04/17/07   Telephone Expense                                      .10
               803-943-4444/HAMPTON, SC/2

    04/18/07   Telephone Expense                                      .85
               843-987-0794/LOWCOUNTRY, SC/18

    04/18/07   Telephone Expense                                     1.60
               828-898-8565/BANNER ELK, NC/32

    04/18/07   Telephone Expense                                      .90
               843-987-0794/LOWCOUNTRY, SC/18
```

172573 W. R. Grace & Co.                    Invoice Number  1545570
60028  ZAI Science Trial                    Page   2
May 25, 2007


    04/19/07   Telephone Expense                              .35
               843-987-0794/LOWCOUNTRY, SC/7

    04/20/07   Telephone Expense                              .60
               561-362-1959/BOCA RATON, FL/12

    04/20/07   Telephone Expense                             1.20
               843-987-0794/LOWCOUNTRY, SC/24

    04/20/07   Duplicating/Printing/Scanning                  .60
               ATTY # 0349: 6 COPIES

    04/25/07   Duplicating/Printing/Scanning                  .60
               ATTY # 0349: 6 COPIES

                        CURRENT EXPENSES                    112.18
                                                       ------------
                        TOTAL BALANCE DUE UPON RECEIPT     $112.18
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                         Invoice Number      1545571
One Town Center Road                     Invoice Date        05/25/07
Boca Raton, FL    33486                  Client Number        172573


==============================================================================

Re: W. R. Grace & Co.


    (60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

       Fees                               0.00
       Expenses                      31,615.72

              TOTAL BALANCE DUE UPON RECEIPT      $31,615.72
                                     =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                         Invoice Number      1545571
One Town Center Road                     Invoice Date      05/25/07
Boca Raton, FL    33486                  Client Number       172573
                                         Matter Number        60033


=============================================================================

Re: Claim Analysis Objection Resolution & Estimation
    (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Binding Charge                          12.00
        Telephone Expense                       20.45
        PACER                                  249.76
        Documentation Charge                 1,368.58
        Duplicating/Printing/Scanning        4,267.70
        Westlaw                              1,627.27
        Postage Expense                         34.43
        Transcript Expense                   8,788.58
        Courier Service - Outside              337.32
        Searches                               150.00
        Outside Duplicating                  1,642.19
        Secretarial Overtime                 2,212.50
        Lodging                              1,763.48
        Parking/Tolls/Other Transportation     312.00
        Air Travel Expense                   6,109.69
        Automobile Rental                      133.38
        Taxi Expense                           474.89
        Mileage Expense                        359.87
        Meal Expense                           637.57
        Telephone - Outside                    790.85
        General Expense                        323.21

                CURRENT EXPENSES                    31,615.72
                                                  ------------
                TOTAL BALANCE DUE UPON RECEIPT     $31,615.72
                                                  =============

```
                          REED SMITH LLP
                          PO Box 360074M
                      Pittsburgh, PA  15251-6074
                        Tax ID# 25-0749630
```

```
W.R. Grace & Co.                    Invoice Number    1545571
One Town Center Road                Invoice Date      05/25/07
Boca Raton, FL   33486              Client Number      172573
                                    Matter Number       60033
```

===============================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)


        FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 02/20/07 | Secretarial Overtime-WR Grace/Claims- hearing preparation | 15.00 |
| 02/21/07 | Secretarial Overtime-WR Grace/Claims- hearing preparation | 22.50 |
| 03/01/07 | Telephone - Outside Chorus Call Inv No: 0293189 - REA - conference call re: summary judgment/discovery issues | 31.68 |
| 03/01/07 | PACER - Downloading filings related to property damage claims. | 2.48 |
| 03/02/07 | Meal Expense Coventry Deli Catering; Client mtg on 02/15/07 (lunch for 5). | 66.69 |
| 03/07/07 | Secretarial Overtime - W.R. Grace - copying; pdfing; faxing for hearing preparation. | 22.50 |
| 03/14/07 | Telephone - Outside Chorus Call Inv No: 0295415 - CAMERON - CONFERENCE CALL RE: PROPERTY DAMAGE LITIGATION. | 78.19 |
| 03/14/07 | Telephone - Outside Chorus Call Inv No: 0295415 - CAMERON - CONFERENCE CALL RE: PROPERTY DAMAGE LITIGATION. | 79.16 |
| 03/15/07 | Telephone - Outside Chorus Call Inv No: 0295415 - CAMERON - CONFERENCE CALL RE: PROPERTY DAMAGE LITIGATION. | 6.17 |
| 03/15/07 | Telephone - Outside Chorus Call Inv No: 0295415 - CAMERON - CONFERENCE CALL RE: PROPERTY DAMAGE LITIGATION. | 75.50 |

```
172573 W. R. Grace & Co.                    Invoice Number  1545571
60033  Claim Analysis Objection Resolution  Page    2
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---|
| 03/18/07 | Secretarial Overtime: W.G. Grace - printing claimant documents; created and revised excel doc for CA Claims for hearing preparation. | 360.00 |
| 03/19/07 | Secretarial Overtime: W.R. Grace - printing claimant forms for hearing preparation. | 30.00 |
| 03/19/07 | Secretarial Overtime: W.R. Grace - printing claimant forms for hearing preparation. | 45.00 |
| 03/19/07 | Secretarial Overtime: W.R. Grace - excel input of claimant information for hearing preparation. | 45.00 |
| 03/21/07 | Telephone - Outside Chorus Call Inv No: 0295415 - CAMERON - CONFERENCE CALL RE: PROPERTY DAMAGE LITIGATION. | 27.65 |
| 03/21/07 | Secretarial Overtime: WR Grace/Claims - create binder for responses; revise index for hearing preparation. | 60.00 |
| 03/22/07 | Telephone - Outside Chorus Call Inv No: 0295415 - CAMERON - CONFERENCE CALL RE: PROPERTY DAMAGE LITIGATION. | 107.77 |
| 03/23/07 | PACER - Downloading filings related to property damage claims. | 5.52 |
| 03/23/07 | PACER - Downloading filings related to property damage claims. | 14.24 |
| 03/23/07 | Telephone - Outside Chorus Call Inv No: 0295415 - CAMERON - CONFERENCE CALL RE: PROPERTY DAMAGE LITIGATION. | 60.69 |
| 03/26/07 | Courier Service - UPS - Shipped from Traci Rea Reed Smith LLP - Pittsburgh to STEVEN J. MANDELSBERG, HAHN & HESSEN LLP (NEW YORK NY 10022) | 9.60 |
| 03/26/07 | Secretarial Overtime:  Secretarial assistance for J. Restivo in revising documents and preparing binders in relation to property damage claims litigation. | 30.00 |
| 03/27/07 | Telephone - Outside Chorus Call Inv No: 0295415 - CAMERON - CONFERENCE CALL RE: PROPERTY DAMAGE LITIGATION. | 53.16 |

```
172573  W. R. Grace & Co.                          Invoice Number  1545571
60033   Claim Analysis Objection Resolution        Page    3
        & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---|
| 03/28/07 | Secretarial Overtime:  Secretarial assistance for J. Restivo in revising documents and preparing binders in relation to property damage claims litigation. | 75.00 |
| 03/29/07 | PACER - Downloading filings related to property damage claims. | 57.92 |
| 03/30/07 | PACER - Downloading filings related to property damage claims. | 19.68 |
| 03/30/07 | PACER - Downloading filings related to property damage claims. | 149.92 |
| 03/30/07 | Telephone - Outside Chorus Call Inv No: 0295415 -  CAMERON - CONFERENCE CALL RE: PROPERTY DAMAGE LITIGATION. | 1.89 |
| 03/30/07 | Telephone - Outside Chorus Call Inv No: 0295415 -  CAMERON - CONFERENCE CALL RE: PROPERTY DAMAGE LITIGATION. | 1.54 |
| 03/30/07 | Telephone - Outside Chorus Call Inv No: 0295415 -  CAMERON - CONFERENCE CALL RE: PROPERTY DAMAGE LITIGATION. | 151.77 |
| 03/30/07 | Secretarial Overtime:  Secretarial assistance for J. Restivo in revising documents and preparing binders in relation to property damage claims litigation. | 30.00 |
| 04/01/07 | Duplicating/Printing/Scanning ATTY # 4722: 3 COPIES | .30 |
| 04/01/07 | Duplicating/Printing/Scanning ATTY # 4722: 4 COPIES | .40 |
| 04/01/07 | Duplicating/Printing/Scanning ATTY # 4722: 6 COPIES | .60 |
| 04/01/07 | Duplicating/Printing/Scanning ATTY # 4722: 2 COPIES | .20 |
| 04/01/07 | Duplicating/Printing/Scanning ATTY # 4722: 2 COPIES | .20 |
| 04/01/07 | Duplicating/Printing/Scanning ATTY # 0559: 72 COPIES | 7.20 |
| 04/02/07 | Duplicating/Printing/Scanning ATTY # 4810; 30 COPIES | 3.00 |

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page    4
       & Estimation (Asbestos)
May 25, 2007


04/02/07    Duplicating/Printing/Scanning                    20.80
            ATTY # 0396; 208 COPIES

04/02/07    Duplicating/Printing/Scanning                   211.90
            ATTY # 1398; 2119 COPIES

04/02/07    Duplicating/Printing/Scanning                      .60
            ATTY # 1398; 6 COPIES

04/02/07    Duplicating/Printing/Scanning                    15.60
            ATTY # 1398; 156 COPIES

04/02/07    Duplicating/Printing/Scanning                      .30
            ATTY # 0559; 3 COPIES

04/02/07    Duplicating/Printing/Scanning                     1.70
            ATTY # 4810; 17 COPIES

04/02/07    Duplicating/Printing/Scanning                     7.60
            ATTY # 4722; 76 COPIES

04/02/07    Duplicating/Printing/Scanning                    46.60
            ATTY # 1398; 466 COPIES

04/02/07    Duplicating/Printing/Scanning                    47.90
            ATTY # 1398; 479 COPIES

04/02/07    Duplicating/Printing/Scanning                      .60
            ATTY # 0559; 6 COPIES

04/02/07    Duplicating/Printing/Scanning                      .30
            ATTY # 1398: 3 COPIES

04/02/07    Duplicating/Printing/Scanning                      .10
            ATTY # 1398: 1 COPIES

04/02/07    Duplicating/Printing/Scanning                     1.30
            ATTY # 3928: 13 COPIES

04/02/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0559: 1 COPIES

04/02/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0559: 1 COPIES

04/02/07    Duplicating/Printing/Scanning                      .20
            ATTY # 4722: 2 COPIES

04/02/07    Duplicating/Printing/Scanning                      .60
            ATTY # 4722: 6 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page    5
       & Estimation (Asbestos)
May 25, 2007


| 04/02/07 | Duplicating/Printing/Scanning ATTY # 0559: 2 COPIES | .20 |
|---|---|---|
| 04/02/07 | Westlaw Westlaw | 118.69 |
| 04/02/07 | Telephone Expense 215-493-4786/YARDLEY, PA/4 | .20 |
| 04/02/07 | Telephone Expense 239-334-1411/FORT MYERS, FL/3 | .15 |
| 04/02/07 | Binding Charge | 12.00 |
| 04/02/07 | Postage Expense Postage Expense: ATTY # 1398 User: Miller, Jason | .78 |
| 04/02/07 | Postage Expense Postage Expense: ATTY # 1398 User: Miller, Jason | .39 |
| 04/02/07 | Secretarial Overtime:  Secretarial assistance for J. Restivo in revising documents and preparing binders in relation to property damage claims litigation. | 37.50 |
| 04/03/07 | Air Travel Expense - - VENDOR: CAROL J. GATEWOOD WR GRACE - DEPOSITIONS 3/21-3/22/07 | 458.60 |
| 04/03/07 | General Expense - - VENDOR: CAROL J. GATEWOOD WR GRACE - Dr. Welch DEPOSITIONS 3/21-3/22/07 ADDITIONAL FEES AND TAXES for air travel ($34.40 transportation tax; $6.80 segment tax; $14.00 combined tax). | 55.20 |
| 04/03/07 | Air Travel Expense - - VENDOR: CAROL J. GATEWOOD WR GRACE - DEPOSITIONS 3/28-3/29/07 | 333.95 |
| 04/03/07 | General Expense - - VENDOR: CAROL J. GATEWOOD WR GRACE - DEPOSITIONS 3/28-3/29/07 FEES AND TAXES for air travel ($45.85 combined taxes/fees; $100 flight charge fee). | 145.85 |
| 04/03/07 | Air Travel Expense - - VENDOR: CAROL J. GATEWOOD WR GRACE - DEPOSITION OF DR. LEMEN 4/5-4/6/07 ALPHARETTA | 998.14 |
| 04/03/07 | General Expense - - VENDOR: CAROL J. GATEWOOD WR GRACE - DEPOSITION OF DR. LEMEN 4/5-4/6/07 ALPHARETTA fees and taxes for air travel (74.86 transport. tax; $48.60 segment tax; $14.00 combinded tax). | 95.66 |

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page   6
       & Estimation (Asbestos)
May 25, 2007


04/03/07    Meal Expense - - VENDOR: LAWRENCE E. FLATLEY        65.04
            PREPARATION AND DEPOSITION OF DR. FRANK
            3/22-3/23/07 - one breakfast, two dinners.

04/03/07    Lodging - - VENDOR: LAWRENCE E. FLATLEY            306.66
            PREPARATION AND DEPOSITION OF DR. FRANK
            3/22-3/23/07

04/03/07    Air Travel Expense - - VENDOR: LAWRENCE E.         236.80
            FLATLEY PREPARATION AND DEPOSITION OF DR. FRANK
            3/22-3/23/07

04/03/07    Taxi Expense - - VENDOR: LAWRENCE E. FLATLEY        71.00
            PREPARATION AND DEPOSITION OF DR. FRANK
            3/22-3/23/07

04/03/07    Mileage Expense - - VENDOR: LAWRENCE E. FLATLEY     29.10
            PREPARATION AND DEPOSITION OF DR. FRANK
            3/22-3/23/07 - TRAVEL TO/FROM PGH AIRPORT.

04/03/07    Parking/Tolls/Other Transportation - - VENDOR:     34.00
            LAWRENCE E. FLATLEY PREPARATION AND DEPOSITION
            OF DR. FRANK 3/22-3/23/07 - Travel to/from PGH
            airport

04/03/07    Telephone - Outside - - VENDOR: LAWRENCE E.         31.78
            FLATLEY PREPARATION AND DEPOSITION OF DR. FRANK
            3/22-3/23/07

04/03/07    General Expense - - VENDOR: LAWRENCE E. FLATLEY     25.00
            PREPARATION AND DEPOSITION OF DR. FRANK
            3/22-3/23/07 FEE FOR EARLIER FLIGHT

04/03/07    Meal Expense - - VENDOR: LAWRENCE E. FLATLEY       114.21
            PREPARATION AND DEPOSITION OF DR. HUGHSON
            3/26-3/27/07 - two dinners, one breakfast, one
            lunch.

04/03/07    Lodging - - VENDOR: LAWRENCE E. FLATLEY            164.65
            PREPARATION AND DEPOSITION OF DR. HUGHSON
            3/26-3/27/07

04/03/07    Air Travel Expense - - VENDOR: LAWRENCE E.         721.10
            FLATLEY PREPARATION AND DEPOSITION OF DR.
            HUGHSON 3/26-3/27/07

04/03/07    Automobile Rental - - VENDOR: LAWRENCE E.          133.38
            FLATLEY PREPARATION AND DEPOSITION OF DR.
            HUGHSON 3/26-3/27/07

```
172573 W. R. Grace & Co.                        Invoice Number  1545571
60033  Claim Analysis Objection Resolution      Page    7
       & Estimation (Asbestos)
May 25, 2007
```

| Date | Description | Amount |
|---|---|---|
| 04/03/07 | Mileage Expense - - VENDOR: LAWRENCE E. FLATLEY PREPARATION AND DEPOSITION OF DR. HUGHSON 3/26-3/27/07 - TRAVEL TO/FROM PGH AIRPORT. | 29.10 |
| 04/03/07 | Parking/Tolls/Other Transportation - - VENDOR: LAWRENCE E. FLATLEY PREPARATION AND DEPOSITION OF DR. HUGHSON 3/26-3/27/07 - Travel to/from PGH airport | 64.00 |
| 04/03/07 | General Expense- VENDOR: ALL-STATE INTERNATIONAL, INC. - TABS | 1.50 |
| 04/03/07 | Meal Expense - - VENDOR: LAWRENCE E. FLATLEY PREPARATION AND MEDICAL WITNESS DEPOSITIONS OF DR. HENRY ANDERSON 3/29-3/30/07 MADISON, WI - one breakfast, one luch, two dinners. | 64.61 |
| 04/03/07 | Lodging- VENDOR: LAWRENCE E. FLATLEY PREPARATION AND MEDICAL WITNESS DEPOSITIONS OF DR. HENRY ANDERSON 3/29-3/30/07 MADISON, WI | 227.86 |
| 04/03/07 | Air Travel Expense- VENDOR: LAWRENCE E. FLATLEY PREPARATION AND MEDICAL WITNESS DEPOSITIONS OF DR. HENRY ANDERSON 3/29-3/30/07 MADISON, WI | 653.80 |
| 04/03/07 | Taxi Expense- VENDOR: LAWRENCE E. FLATLEY PREPARATION AND MEDICAL WITNESS DEPOSITIONS OF DR. HENRY ANDERSON 3/29-3/30/07 MADISON, WI | 20.00 |
| 04/03/07 | Mileage Expense- VENDOR: LAWRENCE E. FLATLEY PREPARATION AND MEDICAL WITNESS DEPOSITIONS OF DR. HENRY ANDERSON 3/29-3/30/07 MADISON, WI - TRAVEL TO/FROM PGH AIRPORT. | 29.10 |
| 04/03/07 | Parking/Tolls/Other Transportation- VENDOR: LAWRENCE E. FLATLEY PREPARATION AND MEDICAL WITNESS DEPOSITIONS OF DR. HENRY ANDERSON 3/29-3/30/07 MADISON, WI - Travel to/from PGH airport. | 36.00 |
| 04/03/07 | General Expenss - VENDOR: LAWRENCE E. FLATLEY PREPARATION AND MEDICAL WITNESS DEPOSITIONS OF DR. HENRY ANDERSON 3/29-3/30/07 MADISON, WI CONFERENCE ROOM FOR DEPOSITION Lodging | 408.90 |
| 04/03/07 | Transcript Expense - - VENDOR: BROWN REPORTING, INC. - DEPOSITION OF V. WOOD | 610.25 |
| 04/03/07 | Duplicating/Printing/Scanning ATTY # 3928; 1 COPIES | .10 |

172573 W. R. Grace & Co.                           Invoice Number  1545571
60033  Claim Analysis Objection Resolution         Page   8
       & Estimation (Asbestos)
May 25, 2007


    04/03/07    Duplicating/Printing/Scanning                     1.50
                ATTY # 4722; 15 COPIES

    04/03/07    Duplicating/Printing/Scanning                      .60
                ATTY # 4722; 6 COPIES

    04/03/07    Duplicating/Printing/Scanning                      .40
                ATTY # 3928; 4 COPIES

    04/03/07    Duplicating/Printing/Scanning                    30.80
                ATTY # 1398; 308 COPIES

    04/03/07    Duplicating/Printing/Scanning                     2.00
                ATTY # 4722; 20 COPIES

    04/03/07    Duplicating/Printing/Scanning                     6.30
                ATTY # 0349; 63 COPIES

    04/03/07    Duplicating/Printing/Scanning                    33.40
                ATTY # 4722; 334 COPIES

    04/03/07    Duplicating/Printing/Scanning                    48.50
                ATTY # 0559; 485 COPIES

    04/03/07    Duplicating/Printing/Scanning                    20.50
                ATTY # 4722; 205 COPIES

    04/03/07    Duplicating/Printing/Scanning                     5.80
                ATTY # 4810; 58 COPIES

    04/03/07    Duplicating/Printing/Scanning                    10.70
                ATTY # 4722; 107 COPIES

    04/03/07    Duplicating/Printing/Scanning                     1.80
                ATTY # 4810; 18 COPIES

    04/03/07    Duplicating/Printing/Scanning                     3.70
                ATTY # 4810; 37 COPIES

    04/03/07    Duplicating/Printing/Scanning                     4.50
                ATTY # 1398; 45 COPIES

    04/03/07    Duplicating/Printing/Scanning                     3.20
                ATTY # 0559; 32 COPIES

    04/03/07    Duplicating/Printing/Scanning                     1.30
                ATTY # 0559; 13 COPIES

    04/03/07    Duplicating/Printing/Scanning                      .70
                ATTY # 4722; 7 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page   9
       & Estimation (Asbestos)
May 25, 2007


    04/03/07   Duplicating/Printing/Scanning                     7.80
               ATTY # 3928; 78 COPIES

    04/03/07   Duplicating/Printing/Scanning                     5.20
               ATTY # 0559; 52 COPIES

    04/03/07   Duplicating/Printing/Scanning                     7.40
               ATTY # 3928; 74 COPIES

    04/03/07   Duplicating/Printing/Scanning                      .30
               ATTY # 3928; 3 COPIES

    04/03/07   Duplicating/Printing/Scanning                      .20
               ATTY # 3928; 2 COPIES

    04/03/07   Duplicating/Printing/Scanning                    50.80
               ATTY # 3928; 508 COPIES

    04/03/07   Duplicating/Printing/Scanning                    53.90
               ATTY # 0559; 539 COPIES

    04/03/07   Duplicating/Printing/Scanning                     8.10
               ATTY # 5120: 81 COPIES

    04/03/07   Duplicating/Printing/Scanning                      .10
               ATTY # 3928: 1 COPIES

    04/03/07   Duplicating/Printing/Scanning                      .20
               ATTY # 3928: 2 COPIES

    04/03/07   Duplicating/Printing/Scanning                      .40
               ATTY # 3928: 4 COPIES

    04/03/07   Duplicating/Printing/Scanning                      .30
               ATTY # 3928: 3 COPIES

    04/03/07   Duplicating/Printing/Scanning                      .30
               ATTY # 3928: 3 COPIES

    04/03/07   Duplicating/Printing/Scanning                      .20
               ATTY # 3928: 2 COPIES

    04/03/07   Duplicating/Printing/Scanning                      .20
               ATTY # 3928: 2 COPIES

    04/03/07   Duplicating/Printing/Scanning                     1.40
               ATTY # 3928: 14 COPIES

    04/03/07   Duplicating/Printing/Scanning                     1.70
               ATTY # 3928: 17 COPIES

```
172573 W. R. Grace & Co.                           Invoice Number  1545571
60033  Claim Analysis Objection Resolution         Page  10
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---|
| 04/03/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 04/03/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 9 COPIES | .90 |
| 04/03/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 9 COPIES | .90 |
| 04/03/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 13 COPIES | 1.30 |
| 04/03/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 13 COPIES | 1.30 |
| 04/03/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 04/03/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |
| 04/03/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 04/03/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 1 COPY | .10 |
| 04/03/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 04/03/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 04/03/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 04/03/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 3 COPIES | .30 |
| 04/03/07 | Courier Service - UPS - Shipped from Rebecca<br>Aten Reed Smith LLP - Pittsburgh to Ms. Lauren<br>Clancy (MIAMI FL 33143) | 29.63 |
| 04/03/07 | Courier Service - UPS - Shipped from Douglas<br>Cameron Reed Smith LLP - Pittsburgh to Harold<br>Engel Reed Smith LLP (WASHINGTON DC 20005) | 64.57 |
| 04/03/07 | Courier Service - UPS - Shipped from REED<br>SMITH LLP to Ms. Lauren Clancy (MIAMI FL 33143) | 4.51 |

```
172573 W. R. Grace & Co.                        Invoice Number  1545571
60033  Claim Analysis Objection Resolution      Page  11
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---|
| 04/03/07 | Postage Expense<br>Postage Expense: ATTY # 0349 User: Lebo, Dan | 1.35 |
| 04/03/07 | Postage Expense<br>Postage Expense: ATTY # 3928 User: Lebo, Dan | .39 |
| 04/03/07 | Secretarial Overtime – WR Grace/Claims – binder<br>assembly for hearing preparation. | 30.00 |
| 04/04/07 | Meal Expense - - VENDOR: DOUGLAS E. CAMERON<br>TRAVEL TO FL FOR DR. MORTON CORN DEPOSITION<br>3/28-3/29/07 - one breakfast, one lunch, one<br>dinner. | 38.00 |
| 04/04/07 | Lodging - - VENDOR: DOUGLAS E. CAMERON TRAVEL<br>TO FL FOR DR. MORTON CORN DEPOSITION<br>3/28-3/29/07 | 273.90 |
| 04/04/07 | Air Travel Expense - - VENDOR: DOUGLAS E.<br>CAMERON TRAVEL TO FL FOR DR. MORTON CORN<br>DEPOSITION 3/28-3/29/07 | 1073.50 |
| 04/04/07 | Taxi Expense - - VENDOR: DOUGLAS E. CAMERON<br>TRAVEL TO FL FOR DR. MORTON CORN DEPOSITION<br>3/28-3/29/07 | 70.00 |
| 04/04/07 | Mileage Expense - - VENDOR: DOUGLAS E. CAMERON<br>TRAVEL TO FL FOR DR. MORTON CORN DEPOSITION<br>3/28-3/29/07 - TRAVEL TO/FROM PGH AIRPORT. | 23.28 |
| 04/04/07 | Parking/Tolls/Other Transportation - - VENDOR:<br>DOUGLAS E. CAMERON TRAVEL TO FL FOR DR. MORTON<br>CORN DEPOSITION 3/28-3/29/07 - Travel to/from<br>PGH airport. | 36.00 |
| 04/04/07 | Telephone - Outside - - VENDOR: DOUGLAS E.<br>CAMERON TRAVEL TO FL FOR DR. MORTON CORN<br>DEPOSITION 3/28-3/29/07 | .53 |
| 04/04/07 | Telephone - Outside - - VENDOR: DOUGLAS E.<br>CAMERON TRAVEL TO FL FOR DR. MORTON CORN<br>DEPOSITION 3/28-3/29/07 FAX | 13.78 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1038 COPIES | 103.80 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 146 COPIES | 14.60 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 1 COPIES | .10 |

```
172573 W. R. Grace & Co.                      Invoice Number  1545571
60033  Claim Analysis Objection Resolution    Page  12
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---:|
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 1 COPIES | .10 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 1 COPIES | .10 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 234 COPIES | 23.40 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 16 COPIES | 1.60 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 1 COPIES | .10 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 1 COPIES | .10 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 3 COPIES | .30 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 5 COPIES | .50 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 13 COPIES | 1.30 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 8 COPIES | .80 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 492 COPIES | 49.20 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 26 COPIES | 2.60 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 8 COPIES | .80 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 102 COPIES | 10.20 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 81 COPIES | 8.10 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 268 COPIES | 26.80 |

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  13
       & Estimation (Asbestos)
May 25, 2007


    04/04/07   Duplicating/Printing/Scanning                    8.30
               ATTY # 4722: 83 COPIES

    04/04/07   Duplicating/Printing/Scanning                    8.30
               ATTY # 4722: 83 COPIES

    04/04/07   Duplicating/Printing/Scanning                    8.30
               ATTY # 4722: 83 COPIES

    04/04/07   Duplicating/Printing/Scanning                     .30
               ATTY # 4722: 3 COPIES

    04/04/07   Duplicating/Printing/Scanning                    2.50
               ATTY # 4722: 25 COPIES

    04/04/07   Duplicating/Printing/Scanning                     .10
               ATTY # 4722: 1 COPIES

    04/04/07   Duplicating/Printing/Scanning                    1.20
               ATTY # 3928: 12 COPIES

    04/04/07   Duplicating/Printing/Scanning                    1.20
               ATTY # 3928: 12 COPIES

    04/04/07   Duplicating/Printing/Scanning                   16.60
               ATTY # 4722: 166 COPIES

    04/04/07   Duplicating/Printing/Scanning                     .30
               ATTY # 0349: 3 COPIES

    04/04/07   Duplicating/Printing/Scanning                     .20
               ATTY # 3928: 2 COPIES

    04/04/07   Duplicating/Printing/Scanning                    1.70
               ATTY # 3928: 17 COPIES

    04/04/07   Duplicating/Printing/Scanning                    1.70
               ATTY # 3928: 17 COPIES

    04/04/07   Duplicating/Printing/Scanning                     .50
               ATTY # 0349: 5 COPIES

    04/04/07   Duplicating/Printing/Scanning                     .50
               ATTY # 0349: 5 COPIES

    04/04/07   Duplicating/Printing/Scanning                    3.80
               ATTY # 3928: 38 COPIES

    04/04/07   Duplicating/Printing/Scanning                    3.80
               ATTY # 3928: 38 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  14
       & Estimation (Asbestos)
May 25, 2007


        04/04/07   Duplicating/Printing/Scanning                     1.90
                   ATTY # 3928: 19 COPIES

        04/04/07   Duplicating/Printing/Scanning                     3.80
                   ATTY # 3928: 38 COPIES

        04/04/07   Duplicating/Printing/Scanning                     4.20
                   ATTY # 3928: 42 COPIES

        04/04/07   Duplicating/Printing/Scanning                     6.00
                   ATTY # 3928: 60 COPIES

        04/04/07   Duplicating/Printing/Scanning                     1.30
                   ATTY # 0349: 13 COPIES

        04/04/07   Duplicating/Printing/Scanning                      .20
                   ATTY # 0349: 2 COPIES

        04/04/07   Duplicating/Printing/Scanning                     1.40
                   ATTY # 0349: 14 COPIES

        04/04/07   Duplicating/Printing/Scanning                     1.60
                   ATTY # 0349: 16 COPIES

        04/04/07   Duplicating/Printing/Scanning                     1.50
                   ATTY # 0349: 15 COPIES

        04/04/07   Duplicating/Printing/Scanning                     1.50
                   ATTY # 0349: 15 COPIES

        04/04/07   Duplicating/Printing/Scanning                     1.40
                   ATTY # 0349: 14 COPIES

        04/04/07   Duplicating/Printing/Scanning                      .30
                   ATTY # 0559: 3 COPIES

        04/04/07   Duplicating/Printing/Scanning                      .30
                   ATTY # 0559: 3 COPIES

        04/04/07   Duplicating/Printing/Scanning                      .20
                   ATTY # 0396: 2 COPIES

        04/04/07   Duplicating/Printing/Scanning                      .20
                   ATTY # 0396: 2 COPIES

        04/04/07   Duplicating/Printing/Scanning                      .10
                   ATTY # 0396: 1 COPY

        04/04/07   Duplicating/Printing/Scanning                      .20
                   ATTY # 0396: 2 COPIES

```
172573 W. R. Grace & Co.                        Invoice Number  1545571
60033  Claim Analysis Objection Resolution      Page  15
       & Estimation (Asbestos)
May 25, 2007
```

| Date | Description | Amount |
|------|-------------|--------|
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 6 COPIES | .60 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 3 COPIES | .30 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPY | .10 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
| 04/04/07 | Telephone Expense<br>310-788-3229/BEVERLYHLS, CA/10 | .50 |
| 04/04/07 | Postage Expense<br>Postage Expense: ATTY # 0396 User: Miller, Jason | .39 |
| 04/04/07 | Postage Expense<br>Postage Expense: ATTY # 0349 User: Miller, Jason | .39 |
| 04/04/07 | Postage Expense<br>Postage Expense: ATTY # 0559 User: Miller, Jason | .63 |
| 04/04/07 | Postage Expense<br>Postage Expense: ATTY # 0559 User: Miller, Jason | .63 |
| 04/04/07 | Secretarial Overtime - W.R. Grace/Claim Analysis<br>- Formatted and cleaned up deposition digest | 105.00 |
| 04/04/07 | Secretarial Overtime - W.R. Grace/Claim Analysis<br>- Anderson Deposition | 30.00 |
| 04/05/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 24 COPIES | 2.40 |

172573  W. R. Grace & Co.                          Invoice Number   1545571
60033   Claim Analysis Objection Resolution        Page   16
        & Estimation (Asbestos)
May 25, 2007


    04/05/07    Duplicating/Printing/Scanning                   7.00
                ATTY # 4810; 70 COPIES

    04/05/07    Duplicating/Printing/Scanning                   9.00
                ATTY # 1398; 90 COPIES

    04/05/07    Duplicating/Printing/Scanning                   3.60
                ATTY # 1398; 36 COPIES

    04/05/07    Duplicating/Printing/Scanning                    .70
                ATTY # 0559; 7 COPIES

    04/05/07    Duplicating/Printing/Scanning                    .10
                ATTY # 4722; 1 COPIES

    04/05/07    Duplicating/Printing/Scanning                  84.80
                ATTY # 4722; 848 COPIES

    04/05/07    Duplicating/Printing/Scanning                   6.90
                ATTY # 0396; 69 COPIES

    04/05/07    Duplicating/Printing/Scanning                    .60
                ATTY # 4722; 6 COPIES

    04/05/07    Duplicating/Printing/Scanning                   2.70
                ATTY # 0349; 27 COPIES

    04/05/07    Duplicating/Printing/Scanning                    .40
                ATTY # 4722; 4 COPIES

    04/05/07    Duplicating/Printing/Scanning                  12.70
                ATTY # 4810; 127 COPIES

    04/05/07    Duplicating/Printing/Scanning                  34.00
                ATTY # 3928; 340 COPIES

    04/05/07    Duplicating/Printing/Scanning                   5.00
                ATTY # 3928; 50 COPIES

    04/05/07    Duplicating/Printing/Scanning                  31.30
                ATTY # 3928; 313 COPIES

    04/05/07    Duplicating/Printing/Scanning                   8.00
                ATTY # 1398; 80 COPIES

    04/05/07    Duplicating/Printing/Scanning                   9.20
                ATTY # 1398; 92 COPIES

    04/05/07    Duplicating/Printing/Scanning                  32.90
                ATTY # 3928; 329 COPIES

```
172573 W. R. Grace & Co.                         Invoice Number  1545571
60033  Claim Analysis Objection Resolution       Page  17
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---:|
| 04/05/07 | Duplicating/Printing/Scanning ATTY # 3928; 337 COPIES | 33.70 |
| 04/05/07 | Duplicating/Printing/Scanning ATTY # 0559; 749 COPIES | 74.90 |
| 04/05/07 | Duplicating/Printing/Scanning ATTY # 0559; 4 COPIES | .40 |
| 04/05/07 | Duplicating/Printing/Scanning ATTY # 5120: 252 COPIES | 25.20 |
| 04/05/07 | Duplicating/Printing/Scanning ATTY # 3928: 2 COPIES | .20 |
| 04/05/07 | Duplicating/Printing/Scanning ATTY # 0349: 5 COPIES | .50 |
| 04/05/07 | Duplicating/Printing/Scanning ATTY # 3928: 20 COPIES | 2.00 |
| 04/05/07 | Duplicating/Printing/Scanning ATTY # 5120: 30 COPIES | 3.00 |
| 04/05/07 | Duplicating/Printing/Scanning ATTY # 5120: 60 COPIES | 6.00 |
| 04/05/07 | Duplicating/Printing/Scanning ATTY # 0396: 4 COPIES | .40 |
| 04/05/07 | Duplicating/Printing/Scanning ATTY # 5120: 15 COPIES | 1.50 |
| 04/05/07 | Duplicating/Printing/Scanning ATTY # 4722: 1 COPY | .10 |
| 04/05/07 | Duplicating/Printing/Scanning ATTY # 4722: 1 COPY | .10 |
| 04/05/07 | Duplicating/Printing/Scanning ATTY # 4722: 2 COPY | .20 |
| 04/05/07 | Duplicating/Printing/Scanning ATTY # 5120: 2 COPIES | .20 |
| 04/05/07 | Duplicating/Printing/Scanning ATTY # 5120: 1 COPY | .10 |
| 04/05/07 | Duplicating/Printing/Scanning ATTY # 5120: 1 COPY | .10 |

```
172573 W. R. Grace & Co.                        Invoice Number  1545571
60033  Claim Analysis Objection Resolution      Page  18
       & Estimation (Asbestos)
May 25, 2007
```

| Date | Description | Amount |
|---|---|---|
| 04/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 3 COPIES | .30 |
| 04/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 04/05/07 | Westlaw Westlaw | 21.00 |
| 04/05/07 | Westlaw Westlaw | 3.50 |
| 04/05/07 | Westlaw Westlaw | 271.14 |
| 04/05/07 | Telephone Expense<br>770-707-1958/ATLANTA SO, GA/2 | .10 |
| 04/05/07 | Courier Service - UPS - Shipped from Douglas<br>Cameron Reed Smith LLP - Pittsburgh to Daniel<br>A. Speights, Speights & Runyan (HAMPTON SC<br>29924) | 17.97 |
| 04/05/07 | Courier Service - UPS - Shipped from Douglas<br>Cameron Reed Smith LLP - Pittsburgh to Anne<br>McGinness Kears Motley Rice LLC (MOUNT PLEASANT<br>SC 29464) | 16.43 |
| 04/05/07 | Courier Service - UPS - Shipped from REED<br>SMITH LLP to Daniel A. Speights, Speights &<br>Runyan (HAMPTON SC 29924) | 6.05 |
| 04/05/07 | Courier Service - UPS - Shipped from REED<br>SMITH LLP to Anne McGinness Kears Motley Rice<br>LLC (MOUNT PLEASANT SC 29464) | 6.05 |
| 04/05/07 | Secretarial Overtime - Worked on revisions to<br>deposition outline of Dr. Lemen for C.<br>Gatewood. | 30.00 |
| 04/06/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 55 COPIES | 5.50 |
| 04/06/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 9 COPIES | .90 |
| 04/06/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 10 COPIES | 1.00 |
| 04/06/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 184 COPIES | 18.40 |
| 04/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 5 COPIES | .50 |

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  19
       & Estimation (Asbestos)
May 25, 2007


    04/06/07   Duplicating/Printing/Scanning                    1.20
               ATTY # 1398; 12 COPIES

    04/06/07   Duplicating/Printing/Scanning                    1.00
               ATTY # 0559; 10 COPIES

    04/06/07   Duplicating/Printing/Scanning                     .30
               ATTY # 3928: 3 COPIES

    04/06/07   Duplicating/Printing/Scanning                     .60
               ATTY # 0396: 6 COPIES

    04/06/07   Duplicating/Printing/Scanning                     .70
               ATTY # 0396: 7 COPIES

    04/06/07   Duplicating/Printing/Scanning                     .70
               ATTY # 0396: 7 COPIES

    04/06/07   Duplicating/Printing/Scanning                    1.30
               ATTY # 0396: 13 COPIES

    04/06/07   Duplicating/Printing/Scanning                    1.10
               ATTY # 0396: 11 COPIES

    04/06/07   Duplicating/Printing/Scanning                    1.10
               ATTY # 0396: 11 COPIES

    04/06/07   Duplicating/Printing/Scanning                    1.10
               ATTY # 0396: 11 COPIES

    04/06/07   Duplicating/Printing/Scanning                     .20
               ATTY # 0396: 2 COPIES

    04/06/07   Duplicating/Printing/Scanning                     .10
               ATTY # 0396: 1 COPY

    04/06/07   Duplicating/Printing/Scanning                     .40
               ATTY # 0559: 4 COPIES

    04/06/07   Duplicating/Printing/Scanning                     .80
               ATTY # 0559: 8 COPIES

    04/06/07   Duplicating/Printing/Scanning                     .80
               ATTY # 0559: 8 COPIES

    04/06/07   Duplicating/Printing/Scanning                     .10
               ATTY # 0349: 1 COPY

    04/06/07   Duplicating/Printing/Scanning                     .10
               ATTY # 0887: 1 COPY

```
172573 W. R. Grace & Co.                         Invoice Number  1545571
60033  Claim Analysis Objection Resolution       Page   20
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---:|
| 04/06/07 | Westlaw Westlaw | 7.00 |
| 04/06/07 | Westlaw Westlaw | 182.76 |
| 04/06/07 | Telephone - Outside Chorus Call Inv No: 0296782 - GATEWOOD - Conference call re: deposition preparation property damage issues. | 69.59 |
| 04/07/07 | Duplicating/Printing/Scanning ATTY # 0559; 22 COPIES | 2.20 |
| 04/07/07 | Duplicating/Printing/Scanning ATTY # 0559; 42 COPIES | 4.20 |
| 04/07/07 | Duplicating/Printing/Scanning ATTY # 0559; 20 COPIES | 2.00 |
| 04/07/07 | Duplicating/Printing/Scanning ATTY # 0559; 76 COPIES | 7.60 |
| 04/07/07 | Duplicating/Printing/Scanning ATTY # 0559: 8 COPIES | .80 |
| 04/07/07 | Duplicating/Printing/Scanning ATTY # 0559: 15 COPIES | 1.50 |
| 04/07/07 | Duplicating/Printing/Scanning ATTY # 0559: 32 COPIES | 3.20 |
| 04/07/07 | Duplicating/Printing/Scanning ATTY # 0559: 5 COPIES | .50 |
| 04/07/07 | Duplicating/Printing/Scanning ATTY # 0559: 6 COPIES | .60 |
| 04/07/07 | Duplicating/Printing/Scanning ATTY # 0559: 6 COPIES | .60 |
| 04/07/07 | Duplicating/Printing/Scanning ATTY # 0559: 6 COPIES | .60 |
| 04/07/07 | Duplicating/Printing/Scanning ATTY # 0559: 6 COPIES | .60 |
| 04/07/07 | Secretarial Overtime - W.R. Grace & Co.: Revisions to documents to support D. Cameron for hearing preparation. | 120.00 |
| 04/07/07 | Secretarial Overtime - WR Grace/Claims - revisions to hearing materials. | 120.00 |

```
172573 W. R. Grace & Co.                      Invoice Number  1545571
60033  Claim Analysis Objection Resolution    Page  21
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---|
| 04/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 21 COPIES | 2.10 |
| 04/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 21 COPIES | 2.10 |
| 04/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 42 COPIES | 4.20 |
| 04/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 21 COPIES | 2.10 |
| 04/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | .80 |
| 04/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/09/07 | Transcript Expense - - VENDOR: VICTORY VERBATIM<br>- COVERAGE AND COPIES 3/14 DEPOSITION OF DONALD<br>PINCHIN | 2721.55 |
| 04/09/07 | Transcript Expense - - VENDOR: VICTORY<br>VERBATIM - TRANSCRIPT OF G. MEW DEPOSITION<br>TRANSCRIPT | 342.91 |
| 04/09/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 938 COPIES | 93.80 |
| 04/09/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 63 COPIES | 6.30 |
| 04/09/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 52 COPIES | 5.20 |
| 04/09/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 998 COPIES | 99.80 |
| 04/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 21 COPIES | 2.10 |
| 04/09/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 124 COPIES | 12.40 |
| 04/09/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 3 COPIES | .30 |

172573  W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution         Page   22
       & Estimation (Asbestos)
May 25, 2007


04/09/07    Duplicating/Printing/Scanning                      2.10
            ATTY # 0559; 21 COPIES

04/09/07    Duplicating/Printing/Scanning                       .90
            ATTY # 0349; 9 COPIES

04/09/07    Duplicating/Printing/Scanning                     12.00
            ATTY # 4810; 120 COPIES

04/09/07    Duplicating/Printing/Scanning                      2.20
            ATTY # 4810; 22 COPIES

04/09/07    Duplicating/Printing/Scanning                     15.20
            ATTY # 3928; 152 COPIES

04/09/07    Duplicating/Printing/Scanning                      5.20
            ATTY # 0559; 52 COPIES

04/09/07    Duplicating/Printing/Scanning                      2.80
            ATTY # 0887; 28 COPIES

04/09/07    Duplicating/Printing/Scanning                      5.60
            ATTY # 4218; 56 COPIES

04/09/07    Telephone Expense                                   .25
            724-387-1869/EXPORT, PA/5

04/09/07    Duplicating/Printing/Scanning                      1.40
            ATTY # 3928: 14 COPIES

04/09/07    Duplicating/Printing/Scanning                      1.40
            ATTY # 3928: 14 COPIES

04/09/07    Duplicating/Printing/Scanning                      2.80
            ATTY # 3928: 28 COPIES

04/09/07    Duplicating/Printing/Scanning                      1.40
            ATTY # 3928: 14 COPIES

04/09/07    Duplicating/Printing/Scanning                      4.20
            ATTY # 0559: 42 COPIES

04/09/07    Duplicating/Printing/Scanning                      4.20
            ATTY # 0559: 42 COPIES

04/09/07    Duplicating/Printing/Scanning                      2.10
            ATTY # 0559: 21 COPIES

04/09/07    Duplicating/Printing/Scanning                       .40
            ATTY # 0559: 4 COPIES

```
172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  23
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---|
| 04/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 04/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 04/09/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 27 COPIES | 2.70 |
| 04/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0887: 41 COPIES | 4.10 |
| 04/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0887: 28 COPIES | 2.80 |
| 04/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0887: 85 COPIES | 8.50 |
| 04/09/07 | Courier Service - UPS - Shipped from Natalie F.<br>Bridgewater Reed Smith LLP - Washington to<br>Frances Buono/Harold Brown Reporting (ATLANTA<br>GA 30309) | 23.91 |
| 04/09/07 | Courier Service - UPS - Shipped from REED<br>SMITH LLP to Frances Buono/Harold Brown<br>Reporting (ATLANTA GA 30309) | 7.11 |
| 04/09/07 | Westlaw Westlaw | 37.10 |
| 04/09/07 | Secretarial Overtime - W.R. Grace/Claim<br>Analysis come in early to assist before<br>hearing. | 45.00 |
| 04/09/07 | Secretarial Overtime - W.R. Grace - prepare for<br>trial this morning | 30.00 |
| 04/09/07 | Secretarial Overtime - W.R. Grace - assist K &<br>E and D. Cameron at trial | 30.00 |
| 04/09/07 | Duplicating/Printing/Scanning | 30.00 |
| 04/10/07 | Outside Duplicating - - VENDOR: IKON OFFICE<br>SOLUTIONS, INC. - PRINTS W/ ASSEMBLY (BINDERS<br>FOR COURT) | 380.45 |
| 04/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 61 COPIES | 6.10 |

172573 W. R. Grace & Co.                              Invoice Number  1545571
60033  Claim Analysis Objection Resolution            Page  24
       & Estimation (Asbestos)
May 25, 2007


| 04/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 5 COPIES | .50 |
|---|---|---|
| 04/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 12 COPIES | 1.20 |
| 04/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 15 COPIES | 1.50 |
| 04/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 84 COPIES | 8.40 |
| 04/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 216 COPIES | 21.60 |
| 04/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 164 COPIES | 16.40 |
| 04/10/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 13 COPIES | 1.30 |
| 04/10/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 26 COPIES | 2.60 |
| 04/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 212 COPIES | 21.20 |
| 04/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 85 COPIES | 8.50 |
| 04/10/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 9 COPIES | .90 |
| 04/10/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 04/10/07 | Telephone Expense<br>215-493-4786/YARDLEY, PA/4 | .15 |
| 04/10/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/9 | .45 |
| 04/10/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/10 | .50 |
| 04/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 11 COPIES | 1.10 |
| 04/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | .30 |

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  25
       & Estimation (Asbestos)
May 25, 2007


    04/10/07   Duplicating/Printing/Scanning                      .30
               ATTY # 0349: 3 COPIES

    04/10/07   Duplicating/Printing/Scanning                      .30
               ATTY # 0349: 3 COPIES

    04/10/07   Duplicating/Printing/Scanning                      .40
               ATTY # 0559: 4 COPIES

    04/10/07   Duplicating/Printing/Scanning                      .40
               ATTY # 0559: 4 COPIES

    04/10/07   Duplicating/Printing/Scanning                      .30
               ATTY # 3928: 3 COPIES

    04/10/07   Duplicating/Printing/Scanning                      .10
               ATTY # 3928: 1 COPY

    04/10/07   Duplicating/Printing/Scanning                      .10
               ATTY # 3928: 1 COPY

    04/10/07   Duplicating/Printing/Scanning                      .60
               ATTY # 0349: 6 COPIES

    04/10/07   Duplicating/Printing/Scanning                      .10
               ATTY # 1398: 1 COPY

    04/10/07   Duplicating/Printing/Scanning                      .10
               ATTY # 1398: 1 COPY

    04/10/07   Duplicating/Printing/Scanning                     5.60
               ATTY # 0887: 56 COPIES

    04/10/07   Courier Service - UPS - Shipped from Rebecca     13.26
               Aten Reed Smith LLP - Pittsburgh to Exponent,
               Inc. (ALEXANDRIA VA 22314).

    04/11/07   Documentation Charge - - VENDOR: GUIDELINE,     218.50
               INC. - CONSULTATION L BESWICK

    04/11/07   Taxi Expense - - VENDOR: VITAL TRANSPORTATION,   70.89
               INC. - D.CAMERON 599 LEX TO LGA 3/02

    04/11/07   Telephone Expense                                1.15
               410-531-4355/COLUMBIA, MD/23

    04/11/07   Duplicating/Printing/Scanning                      .20
               ATTY # 1398; 2 COPIES

    04/11/07   Duplicating/Printing/Scanning                      .10
               ATTY # 4722; 1 COPY

```
172573 W. R. Grace & Co.                      Invoice Number  1545571
60033  Claim Analysis Objection Resolution    Page  26
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---|
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 20 COPIES | 2.00 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 9 COPIES | .90 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 53 COPIES | 5.30 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .30 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .30 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 52 COPIES | 5.20 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 27 COPIES | 2.70 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 1 COPY | .10 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 1 COPY | .10 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 2 COPIES | .20 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1 COPY | .10 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | .70 |

```
172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page   27
       & Estimation (Asbestos)
May 25, 2007
```

| Date | Description | Amount |
|---|---|---|
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | .80 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 11 COPIES | 1.10 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |

```
172573 W. R. Grace & Co.                        Invoice Number  1545571
60033  Claim Analysis Objection Resolution      Page   28
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---|
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 1 COPY | .10 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 8 COPIES | .80 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 5 COPIES | .50 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPY | .10 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 5 COPIES | .50 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 6 COPIES | .60 |

```
172573 W. R. Grace & Co.                        Invoice Number  1545571
60033  Claim Analysis Objection Resolution      Page  29
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---|
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | .80 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | .80 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | .80 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 6 COPIES | .60 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPY | .10 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 5 COPIES | .50 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 6 COPIES | .60 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 30 COPIES | 3.00 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 16 COPIES | 1.60 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 30 COPIES | 3.00 |
| 04/11/07 | Secretarial Overtime - WR Grace. Claims - print<br>claims from database for hearing assistance. | 22.50 |
| 04/11/07 | Duplicating/Printing/Scanning | 100.20 |
| 04/12/07 | Documentation Charge - medical literature -<br>VENDOR: Citation Retrieval Services | 330.00 |

```
172573 W. R. Grace & Co.                        Invoice Number  1545571
60033  Claim Analysis Objection Resolution      Page   30
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---:|
| 04/12/07 | Telephone Expense<br>917-319-2202/NEW YORK, NY/19 | .95 |
| 04/12/07 | Telephone Expense<br>302-652-5340/WILMINGTON, DE/44 | 2.20 |
| 04/12/07 | Telephone Expense<br>239-597-8777/NO NAPLES, FL/2 | .10 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 12 COPIES | 1.20 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 70 COPIES | 7.00 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 2 COPIES | .20 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 49 COPIES | 4.90 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 89 COPIES | 8.90 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 33 COPIES | 3.30 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 12 COPIES | 1.20 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 9 COPIES | .90 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 3 COPIES | .30 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 334 COPIES | 33.40 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 44 COPIES | 4.40 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 1 COPY | .10 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 1 COPY | .10 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 3 COPIES | .30 |

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  31
       & Estimation (Asbestos)
May 25, 2007


04/12/07    Duplicating/Printing/Scanning                    5.00
            ATTY # 4810; 50 COPIES

04/12/07    Duplicating/Printing/Scanning                    2.90
            ATTY # 0559; 29 COPIES

04/12/07    Duplicating/Printing/Scanning                    8.00
            ATTY # 3928; 80 COPIES

04/12/07    Duplicating/Printing/Scanning                    4.60
            ATTY # 3928; 46 COPIES

04/12/07    Duplicating/Printing/Scanning                    3.00
            ATTY # 3928; 30 COPIES

04/12/07    Duplicating/Printing/Scanning                     .80
            ATTY # 3928; 8 COPIES

04/12/07    Duplicating/Printing/Scanning                    2.40
            ATTY # 3928; 24 COPIES

04/12/07    Duplicating/Printing/Scanning                    1.10
            ATTY # 3928; 11 COPIES

04/12/07    Duplicating/Printing/Scanning                    4.70
            ATTY # 3928; 47 COPIES

04/12/07    Duplicating/Printing/Scanning                    1.10
            ATTY # 0559; 11 COPIES

04/12/07    Duplicating/Printing/Scanning                     .40
            ATTY # 0559; 4 COPIES

04/12/07    Duplicating/Printing/Scanning                     .20
            ATTY # 4810; 2 COPIES

04/12/07    Duplicating/Printing/Scanning                    3.60
            ATTY # 4810; 36 COPIES

04/12/07    Duplicating/Printing/Scanning                     .40
            ATTY # 4722; 4 COPIES

04/12/07    Duplicating/Printing/Scanning                    2.40
            ATTY # 3928; 24 COPIES

04/12/07    Duplicating/Printing/Scanning                    4.20
            ATTY # 3928; 42 COPIES

04/12/07    Duplicating/Printing/Scanning                   11.70
            ATTY # 3928: 117 COPIES

172573  W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution         Page   32
       & Estimation (Asbestos)
May 25, 2007


    04/12/07   Duplicating/Printing/Scanning                    1.10
               ATTY # 3928: 11 COPIES

    04/12/07   Duplicating/Printing/Scanning                     .30
               ATTY # 0559: 3 COPIES

    04/12/07   Duplicating/Printing/Scanning                    1.20
               ATTY # 0559: 12 COPIES

    04/12/07   Duplicating/Printing/Scanning                     .40
               ATTY # 0559: 4 COPIES

    04/12/07   Duplicating/Printing/Scanning                     .40
               ATTY # 0559: 4 COPIES

    04/12/07   Duplicating/Printing/Scanning                     .40
               ATTY # 0559: 4 COPIES

    04/12/07   Duplicating/Printing/Scanning                     .30
               ATTY # 0559: 3 COPIES

    04/12/07   Duplicating/Printing/Scanning                     .30
               ATTY # 0559: 3 COPIES

    04/12/07   Duplicating/Printing/Scanning                     .30
               ATTY # 0559: 3 COPIES

    04/12/07   Duplicating/Printing/Scanning                     .30
               ATTY # 0559: 3 COPIES

    04/12/07   Duplicating/Printing/Scanning                     .30
               ATTY # 0559: 3 COPIES

    04/12/07   Duplicating/Printing/Scanning                    2.70
               ATTY # 4722: 27 COPIES

    04/12/07   Duplicating/Printing/Scanning                    1.20
               ATTY # 3928: 12 COPIES

    04/12/07   Duplicating/Printing/Scanning                    1.20
               ATTY # 3928: 12 COPIES

    04/12/07   Duplicating/Printing/Scanning                    2.20
               ATTY # 3928: 22 COPIES

    04/12/07   Duplicating/Printing/Scanning                     .20
               ATTY # 0559: 2 COPIES

    04/12/07   Duplicating/Printing/Scanning                     .20
               ATTY # 0559: 2 COPIES

```
172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  33
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---|
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 61 COPIES | 6.10 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 5 COPIES | .50 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |

```
172573 W. R. Grace & Co.                        Invoice Number  1545571
60033  Claim Analysis Objection Resolution      Page  34
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---:|
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 12 COPIES | 1.20 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 7 COPIES | .70 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 6 COPIES | .60 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 6 COPIES | .60 |
| 04/12/07 | Secretarial Overtime - Lunch relating to W.R.<br>Grace/Claim Analysis. | 82.50 |
| 04/12/07 | Secretarial Overtime - W.R. Grace - Revision to<br>Debtors' Opposition | 37.50 |
| 04/12/07 | Secretarial Overtime - W.R. Grace - Revision to<br>Debtors' Opposition brief on property damage<br>matter. | 67.50 |
| 04/13/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/11 | .55 |
| 04/13/07 | Telephone Expense<br>919-781-7000/RALEIGH, NC/7 | .30 |
| 04/13/07 | Telephone Expense<br>919-781-7000/RALEIGH, NC/2 | .10 |
| 04/13/07 | Telephone Expense<br>206-359-8000/SEATTLE, WA/10 | .50 |

172573 W. R. Grace & Co.                          Invoice Number   1545571
60033  Claim Analysis Objection Resolution        Page   35
       & Estimation (Asbestos)
May 25, 2007


    04/13/07   Duplicating/Printing/Scanning                        4.80
               ATTY # 4810; 48 COPIES

    04/13/07   Duplicating/Printing/Scanning                        1.50
               ATTY # 3928; 15 COPIES

    04/13/07   Duplicating/Printing/Scanning                        1.20
               ATTY # 4810; 12 COPIES

    04/13/07   Duplicating/Printing/Scanning                       30.10
               ATTY # 4810; 301 COPIES

    04/13/07   Duplicating/Printing/Scanning                        2.80
               ATTY # 0559; 28 COPIES

    04/13/07   Duplicating/Printing/Scanning                       79.30
               ATTY # 4810; 793 COPIES

    04/13/07   Duplicating/Printing/Scanning                        1.60
               ATTY # 3928; 16 COPIES

    04/13/07   Duplicating/Printing/Scanning                        1.50
               ATTY # 0559; 15 COPIES

    04/13/07   Duplicating/Printing/Scanning                         .30
               ATTY # 3928; 3 COPIES

    04/13/07   Duplicating/Printing/Scanning                        2.10
               ATTY # 3928; 21 COPIES

    04/13/07   Duplicating/Printing/Scanning                        1.90
               ATTY # 3928; 19 COPIES

    04/13/07   Duplicating/Printing/Scanning                         .60
               ATTY # 3928; 6 COPIES

    04/13/07   Duplicating/Printing/Scanning                        6.80
               ATTY # 4810; 68 COPIES

    04/13/07   Duplicating/Printing/Scanning                        1.40
               ATTY # 4810; 14 COPIES

    04/13/07   Duplicating/Printing/Scanning                        5.60
               ATTY # 4810; 56 COPIES

    04/13/07   Duplicating/Printing/Scanning                         .30
               ATTY # 4810; 3 COPIES

    04/13/07   Duplicating/Printing/Scanning                         .10
               ATTY # 4810; 1 COPY

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  36
        & Estimation (Asbestos)
May 25, 2007


    04/13/07   Duplicating/Printing/Scanning                      .20
               ATTY # 4810; 2 COPIES

    04/13/07   Duplicating/Printing/Scanning                    30.00
               ATTY # 4810; 300 COPIES

    04/13/07   Duplicating/Printing/Scanning                      .80
               ATTY # 4810; 8 COPIES

    04/13/07   Duplicating/Printing/Scanning                     1.90
               ATTY # 4810; 19 COPIES

    04/13/07   Duplicating/Printing/Scanning                    16.90
               ATTY # 4810; 169 COPIES

    04/13/07   Duplicating/Printing/Scanning                      .50
               ATTY # 4810; 5 COPIES

    04/13/07   Duplicating/Printing/Scanning                     2.30
               ATTY # 7029; 23 COPIES

    04/13/07   Duplicating/Printing/Scanning                      .60
               ATTY # 4810; 6 COPIES

    04/13/07   Duplicating/Printing/Scanning                     2.70
               ATTY # 0349; 27 COPIES

    04/13/07   Duplicating/Printing/Scanning                    12.00
               ATTY # 4722; 120 COPIES

    04/13/07   Duplicating/Printing/Scanning                     2.70
               ATTY # 0349; 27 COPIES

    04/13/07   Duplicating/Printing/Scanning                     1.20
               ATTY # 4810; 12 COPIES

    04/13/07   Duplicating/Printing/Scanning                    76.00
               ATTY # 4810; 760 COPIES

    04/13/07   Duplicating/Printing/Scanning                    31.20
               ATTY # 4810; 312 COPIES

    04/13/07   Duplicating/Printing/Scanning                   123.50
               ATTY # 4810; 1235 COPIES

    04/13/07   Duplicating/Printing/Scanning                    24.00
               ATTY # 4810; 240 COPIES

    04/13/07   Duplicating/Printing/Scanning                     4.00
               ATTY # 4810; 40 COPIES

```
172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  37
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---:|
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 120 COPIES | 12.00 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 130 COPIES | 13.00 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 60 COPIES | 6.00 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 3 COPIES | .30 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 4 COPIES | .40 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 17 COPIES | 1.70 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 9 COPIES | .90 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 95 COPIES | 9.50 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 84 COPIES | 8.40 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 4 COPIES | .40 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 496 COPIES | 49.60 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 17 COPIES | 1.70 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .30 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 5 COPIES | .50 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 21 COPIES | 2.10 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 244 COPIES | 24.40 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 20 COPIES | 2.00 |

```
172573 W. R. Grace & Co.                      Invoice Number  1545571
60033  Claim Analysis Objection Resolution    Page  38
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---|
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 0559; 1 COPIES | .10 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 4722; 12 COPIES | 1.20 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 4722; 2 COPIES | .20 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 0559; 27 COPIES | 2.70 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 0559: 4 COPIES | .40 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 0559: 4 COPIES | .40 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 0559: 4 COPIES | .40 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 0559: 4 COPIES | .40 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 0559: 4 COPIES | .40 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 0559: 1 COPY | .10 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 0559: 4 COPIES | .40 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 0559: 4 COPIES | .40 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 0559: 4 COPIES | .40 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 4722: 1 COPY | .10 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 0887: 1 COPY | .10 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 0559: 4 COPIES | .40 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 0559: 5 COPIES | .50 |

```
172573 W. R. Grace & Co.                        Invoice Number  1545571
60033  Claim Analysis Objection Resolution      Page   39
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---|
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 78 COPIES | 7.80 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 1 COPY | .10 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 1 COPY | .10 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 1 COPY | .10 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 1 COPY | .10 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 3 COPIES | .30 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 1 COPY | .10 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 1 COPY | .10 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 1 COPY | .10 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 6 COPIES | .60 |

```
172573 W. R. Grace & Co.                      Invoice Number  1545571
60033  Claim Analysis Objection Resolution    Page  40
       & Estimation (Asbestos)
May 25, 2007
```

| Date | Description | Amount |
|---|---|---|
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 4722: 2 COPIES | .20 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 4722: 4 COPIES | .40 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 4722: 4 COPIES | .40 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 4722: 2 COPIES | .20 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 3928: 1 COPY | .10 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 4722: 4 COPIES | .40 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 4722: 2 COPIES | .20 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 3928: 38 COPIES | 3.80 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 3928: 26 COPIES | 2.60 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 3928: 13 COPIES | 1.30 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 5120: 130 COPIES | 13.00 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 0559: 3 COPIES | .30 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 0559: 3 COPIES | .30 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 0559: 3 COPIES | .30 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 0559: 3 COPIES | .30 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 0559: 3 COPIES | .30 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 0559: 3 COPIES | .30 |

```
172573 W. R. Grace & Co.                        Invoice Number  1545571
60033  Claim Analysis Objection Resolution      Page  41
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---|
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 3 COPIES | .30 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 30 COPIES | 3.00 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 5 COPIES | .50 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 5 COPIES | .50 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 17 COPIES | 1.70 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 34 COPIES | 3.40 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 15 COPIES | 1.50 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 15 COPIES | 1.50 |
| 04/13/07 | Westlaw Westlaw | 40.19 |
| 04/13/07 | Westlaw Westlaw | 37.75 |
| 04/13/07 | Secretarial Overtime - WR Grace / assist in<br>putting together hearing binders, making<br>copies, pulling pleadings from docket. | 60.00 |
| 04/13/07 | Secretarial Overtime - WR Grace / assist in<br>putting together hearing binders, making<br>copies, pulling pleadings from docket. | 142.50 |

```
172573 W. R. Grace & Co.                       Invoice Number  1545571
60033  Claim Analysis Objection Resolution     Page  42
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---|
| 04/13/07 | Secretarial Overtime - W.R. Grace assist with trial preparation. | 37.50 |
| 04/13/07 | Secretarial Overtime - W.R. Grace assist with trial preparation. | 315.00 |
| 04/13/07 | Secretarial Overtime - W R Grace Claims - assist with trial preparation printing documents; secretarial support; logistics). | 22.50 |
| 04/14/07 | Duplicating/Printing/Scanning ATTY # 4810; 1 COPY | .10 |
| 04/14/07 | Duplicating/Printing/Scanning ATTY # 4810; 1 COPY | .10 |
| 04/14/07 | Duplicating/Printing/Scanning ATTY # 4810; 8 COPIES | .80 |
| 04/14/07 | Duplicating/Printing/Scanning ATTY # 4810; 42 COPIES | 4.20 |
| 04/14/07 | Duplicating/Printing/Scanning ATTY # 4810; 21 COPIES | 2.10 |
| 04/14/07 | Duplicating/Printing/Scanning ATTY # 4810; 29 COPIES | 2.90 |
| 04/14/07 | Duplicating/Printing/Scanning ATTY # 4810; 4 COPIES | .40 |
| 04/14/07 | Duplicating/Printing/Scanning ATTY # 4810; 3 COPIES | .30 |
| 04/14/07 | Duplicating/Printing/Scanning ATTY # 4810; 3 COPIES | .30 |
| 04/14/07 | Duplicating/Printing/Scanning ATTY # 4722: 2 COPIES | .20 |
| 04/14/07 | Duplicating/Printing/Scanning ATTY # 4722: 1 COPY | .10 |
| 04/14/07 | Duplicating/Printing/Scanning ATTY # 4722: 2 COPIES | .20 |
| 04/14/07 | Duplicating/Printing/Scanning ATTY # 4722: 1 COPY | .10 |
| 04/14/07 | Duplicating/Printing/Scanning ATTY # 5120: 94 COPIES | 9.40 |

```
172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  43
       & Estimation (Asbestos)
May 25, 2007
```

| Date | Description | Amount |
|---|---|---|
| 04/14/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 218 COPIES | 21.80 |
| 04/14/07 | Secretarial Overtime - W.R. Grace - assist with<br>trial preparation. | 112.50 |
| 04/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 19 COPIES | 1.90 |
| 04/16/07 | Telephone Expense<br>212-478-7465/NEW YORK, NY/4 | .15 |
| 04/16/07 | Telephone Expense<br>610-284-4940/UPPERDARBY, PA/8 | .35 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 12 COPIES | 1.20 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 15 COPIES | 1.50 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 8 COPIES | .80 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 7 COPIES | .70 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 32 COPIES | 3.20 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 14 COPIES | 1.40 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 12 COPIES | 1.20 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 13 COPIES | 1.30 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 76 COPIES | 7.60 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 356 COPIES | 35.60 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 4 COPIES | .40 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 7 COPIES | .70 |

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  44
       & Estimation (Asbestos)
May 25, 2007


    04/16/07   Duplicating/Printing/Scanning                    .40
               ATTY # 4722; 4 COPIES

    04/16/07   Duplicating/Printing/Scanning                   1.10
               ATTY # 4722; 11 COPIES

    04/16/07   Duplicating/Printing/Scanning                    .80
               ATTY # 4722; 8 COPIES

    04/16/07   Duplicating/Printing/Scanning                   4.70
               ATTY # 4722; 47 COPIES

    04/16/07   Duplicating/Printing/Scanning                   6.90
               ATTY # 4722; 69 COPIES

    04/16/07   Duplicating/Printing/Scanning                    .60
               ATTY # 4722; 6 COPIES

    04/16/07   Duplicating/Printing/Scanning                    .40
               ATTY # 4722; 4 COPIES

    04/16/07   Duplicating/Printing/Scanning                    .50
               ATTY # 4722; 5 COPIES

    04/16/07   Duplicating/Printing/Scanning                   1.50
               ATTY # 4722; 15 COPIES

    04/16/07   Duplicating/Printing/Scanning                   1.20
               ATTY # 0349; 12 COPIES

    04/16/07   Duplicating/Printing/Scanning                   2.40
               ATTY # 4810; 24 COPIES

    04/16/07   Duplicating/Printing/Scanning                   1.20
               ATTY # 3928; 12 COPIES

    04/16/07   Duplicating/Printing/Scanning                    .40
               ATTY # 3928; 4 COPIES

    04/16/07   Duplicating/Printing/Scanning                   2.00
               ATTY # 3928; 20 COPIES

    04/16/07   Duplicating/Printing/Scanning                   2.20
               ATTY # 4810; 22 COPIES

    04/16/07   Duplicating/Printing/Scanning                    .40
               ATTY # 3928; 4 COPIES

    04/16/07   Duplicating/Printing/Scanning                   1.60
               ATTY # 3928; 16 COPIES

```
172573 W. R. Grace & Co.                      Invoice Number  1545571
60033  Claim Analysis Objection Resolution    Page  45
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---|
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 24 COPIES | 2.40 |
| 04/16/07 | Postage Expense<br>Postage Expense: ATTY # 1048 User: Miller, Jason | 8.10 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPY | .10 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPY | .10 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPY | .10 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 4 COPIES | .40 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 20 COPIES | 2.00 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 11 COPIES | 1.10 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | .70 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | .90 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 8 COPIES | .80 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 20 COPIES | 2.00 |

```
172573 W. R. Grace & Co.                        Invoice Number  1545571
60033  Claim Analysis Objection Resolution      Page   46
       & Estimation (Asbestos)
May 25, 2007
```

| Date | Description | Amount |
|---|---|---|
| 04/16/07 | Courier Service - UPS - Shipped from Teresa Martin Reed Smith LLP - Pittsburgh to Michael Rosenberg Kirkland & Ellis (CHICAGO IL 60601) | 18.50 |
| 04/17/07 | Mileage Expense - - VENDOR: TERESA A. MARTIN WR GRACE - PREPARATION OF BINDERS FOR JUDGE FITZGERALD 4/12-4/14/07 - TRAVEL FROM OFFICE FOR SECRETARIAL OVERTIME. | 87.30 |
| 04/17/07 | Parking/Tolls/Other Transportation - - VENDOR: TERESA A. MARTIN WR GRACE - PREPARATION OF BINDERS FOR JUDGE FITZGERALD 4/12-4/14/07 - Transportation for secretarial overtime. | 33.00 |
| 04/17/07 | Meal Expense - - VENDOR: SHARON AMENT PREPARATION OF BINDERS FOR JUDGE FITZGERALD 4/12-4/14/07 - Dinner for eight, and dinner for two during overtime work to prepare hearing binders. | 74.88 |
| 04/17/07 | Mileage Expense - - VENDOR: SHARON AMENT PREPARATION OF BINDERS FOR JUDGE FITZGERALD 4/12-4/14/07 - TRAVEL TO OFFICE FOR SECRETARIAL OVERTIME. | 96.03 |
| 04/17/07 | Parking/Tolls/Other Transportation - - VENDOR: SHARON AMENT PREPARATION OF BINDERS FOR JUDGE FITZGERALD 4/12-4/14/07 - Transportation for overtime work. | 5.00 |
| 04/17/07 | Transcript Expense - - VENDOR: FORT MYERS COURT REPORTING, INC DEPO. OF DR. MORTON CORN | 297.15 |
| 04/17/07 | Telephone Expense 302-652-4100/WILMINGTON, DE/3 | .15 |
| 04/17/07 | Telephone Expense 617-426-5900/BOSTON, MA/2 | .10 |
| 04/17/07 | Duplicating/Printing/Scanning ATTY # 4722; 63 COPIES | 6.30 |
| 04/17/07 | Duplicating/Printing/Scanning ATTY # 4722; 230 COPIES | 23.00 |
| 04/17/07 | Duplicating/Printing/Scanning ATTY # 3928; 90 COPIES | 9.00 |
| 04/17/07 | Duplicating/Printing/Scanning ATTY # 4722; 18 COPIES | 1.80 |

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  47
       & Estimation (Asbestos)
May 25, 2007


    04/17/07    Duplicating/Printing/Scanning                    .60
                ATTY # 3928; 6 COPIES

    04/17/07    Duplicating/Printing/Scanning                    .50
                ATTY # 4810; 5 COPIES

    04/17/07    Duplicating/Printing/Scanning                   2.10
                ATTY # 4810; 21 COPIES

    04/17/07    Duplicating/Printing/Scanning                   2.00
                ATTY # 4722; 20 COPIES

    04/17/07    Duplicating/Printing/Scanning                   1.20
                ATTY # 4722; 12 COPIES

    04/17/07    Duplicating/Printing/Scanning                    .20
                ATTY # 4810; 2 COPIES

    04/17/07    Duplicating/Printing/Scanning                   1.70
                ATTY # 4722; 17 COPIES

    04/17/07    Duplicating/Printing/Scanning                   2.20
                ATTY # 0559; 22 COPIES

    04/17/07    Duplicating/Printing/Scanning                    .80
                ATTY # 0349; 8 COPIES

    04/17/07    Duplicating/Printing/Scanning                    .40
                ATTY # 0349; 4 COPIES

    04/17/07    Duplicating/Printing/Scanning                    .40
                ATTY # 0559; 4 COPIES

    04/17/07    Duplicating/Printing/Scanning                  35.10
                ATTY # 4810; 351 COPIES

    04/17/07    Duplicating/Printing/Scanning                    .90
                ATTY # 4722; 9 COPIES

    04/17/07    Duplicating/Printing/Scanning                    .50
                ATTY # 0349; 5 COPIES

    04/17/07    Duplicating/Printing/Scanning                    .10
                ATTY # 0559; 1 COPY

    04/17/07    Duplicating/Printing/Scanning                   2.20
                ATTY # 0349; 22 COPIES

    04/17/07    Duplicating/Printing/Scanning                   7.20
                ATTY # 0349; 72 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  48
       & Estimation (Asbestos)
May 25, 2007


    04/17/07   Duplicating/Printing/Scanning                    5.20
               ATTY # 3928; 52 COPIES

    04/17/07   Duplicating/Printing/Scanning                     .40
               ATTY # 0559; 4 COPIES

    04/17/07   Duplicating/Printing/Scanning                     .90
               ATTY # 0559; 9 COPIES

    04/17/07   Duplicating/Printing/Scanning                    1.70
               ATTY # 0559; 17 COPIES

    04/17/07   Duplicating/Printing/Scanning                    3.80
               ATTY # 4722: 38 COPIES

    04/17/07   Duplicating/Printing/Scanning                     .20
               ATTY # 0559: 2 COPIES

    04/17/07   Duplicating/Printing/Scanning                     .20
               ATTY # 3928: 2 COPIES

    04/17/07   Duplicating/Printing/Scanning                     .30
               ATTY # 3928: 3 COPIES

    04/17/07   Duplicating/Printing/Scanning                     .30
               ATTY # 3928: 3 COPIES

    04/17/07   Duplicating/Printing/Scanning                     .30
               ATTY # 3928: 3 COPIES

    04/17/07   Duplicating/Printing/Scanning                     .30
               ATTY # 3928: 3 COPIES

    04/17/07   Duplicating/Printing/Scanning                     .20
               ATTY # 3928: 2 COPIES

    04/17/07   Duplicating/Printing/Scanning                     .20
               ATTY # 3928: 2 COPIES

    04/17/07   Duplicating/Printing/Scanning                     .30
               ATTY # 3928: 3 COPIES

    04/17/07   Duplicating/Printing/Scanning                     .30
               ATTY # 3928: 3 COPIES

    04/17/07   Duplicating/Printing/Scanning                     .30
               ATTY # 3928: 3 COPIES

    04/17/07   Duplicating/Printing/Scanning                     .30
               ATTY # 3928: 3 COPIES

172573 W. R. Grace & Co.                         Invoice Number  1545571
60033  Claim Analysis Objection Resolution       Page  49
       & Estimation (Asbestos)
May 25, 2007


    04/17/07   Duplicating/Printing/Scanning                 8.20
               ATTY # 0559: 82 COPIES

    04/17/07   Duplicating/Printing/Scanning                 6.10
               ATTY # 0559: 61 COPIES

    04/17/07   Duplicating/Printing/Scanning                10.40
               ATTY # 0559: 104 COPIES

    04/17/07   Duplicating/Printing/Scanning                 1.20
               ATTY # 0349: 12 COPIES

    04/17/07   Duplicating/Printing/Scanning                  .70
               ATTY # 0349: 7 COPIES

    04/17/07   Duplicating/Printing/Scanning                  .70
               ATTY # 0349: 7 COPIES

    04/17/07   Duplicating/Printing/Scanning                  .80
               ATTY # 0349: 8 COPIES

    04/17/07   Duplicating/Printing/Scanning                  .10
               ATTY # 0349: 1 COPY

    04/17/07   Duplicating/Printing/Scanning                  .50
               ATTY # 0349: 5 COPIES

    04/17/07   Duplicating/Printing/Scanning                  .40
               ATTY # 0559: 4 COPIES

    04/17/07   Duplicating/Printing/Scanning                  .40
               ATTY # 0559: 4 COPIES

    04/17/07   Duplicating/Printing/Scanning                  .40
               ATTY # 0559: 4 COPIES

    04/17/07   Duplicating/Printing/Scanning                  .40
               ATTY # 0559: 4 COPIES

    04/17/07   Duplicating/Printing/Scanning                  .40
               ATTY # 0559: 4 COPIES

    04/17/07   Duplicating/Printing/Scanning                  .40
               ATTY # 0559: 4 COPIES

    04/17/07   Duplicating/Printing/Scanning                  .40
               ATTY # 0559: 4 COPIES

    04/17/07   Duplicating/Printing/Scanning                  .40
               ATTY # 0559: 4 COPIES

```
172573 W. R. Grace & Co.                    Invoice Number  1545571
60033  Claim Analysis Objection Resolution  Page  50
       & Estimation (Asbestos)
May 25, 2007
```

| Date | Description | Amount |
|---|---|---|
| 04/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/17/07 | Westlaw Westlaw | 908.14 |
| 04/18/07 | Courier Service - Outside - - VENDOR: AL STILES<br>- PKG FROM RJ LEE GROUP INC. MONROEVILLE PA | 36.00 |
| 04/18/07 | Telephone Expense<br>206-287-4011/SEATTLE, WA/7 | .35 |
| 04/18/07 | Telephone Expense<br>206-287-4011/SEATTLE, WA/3 | .10 |
| 04/18/07 | Telephone Expense<br>302-652-4100/WILMINGTON, DE/8 | .35 |
| 04/18/07 | Telephone Expense<br>561-866-6803/BOCA RATON, FL/16 | .75 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 79 COPIES | 7.90 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 3 COPIES | .30 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 3 COPIES | .30 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 1 COPY | .10 |

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  51
       & Estimation (Asbestos)
May 25, 2007


    04/18/07   Duplicating/Printing/Scanning                    1.90
               ATTY # 0559; 19 COPIES

    04/18/07   Duplicating/Printing/Scanning                     .40
               ATTY # 4810; 4 COPIES

    04/18/07   Duplicating/Printing/Scanning                    3.50
               ATTY # 4810; 35 COPIES

    04/18/07   Duplicating/Printing/Scanning                   25.30
               ATTY # 4810; 253 COPIES

    04/18/07   Duplicating/Printing/Scanning                     .10
               ATTY # 4810; 1 COPY

    04/18/07   Duplicating/Printing/Scanning                     .10
               ATTY # 0559; 1 COPY

    04/18/07   Duplicating/Printing/Scanning                   11.20
               ATTY # 1048; 112 COPIES

    04/18/07   Duplicating/Printing/Scanning                     .70
               ATTY # 4810; 7 COPIES

    04/18/07   Duplicating/Printing/Scanning                    1.90
               ATTY # 4810; 19 COPIES

    04/18/07   Duplicating/Printing/Scanning                     .50
               ATTY # 4722; 5 COPIES

    04/18/07   Duplicating/Printing/Scanning                     .40
               ATTY # 0559: 4 COPIES

    04/18/07   Duplicating/Printing/Scanning                     .40
               ATTY # 0559: 4 COPIES

    04/18/07   Duplicating/Printing/Scanning                     .40
               ATTY # 0559: 4 COPIES

    04/18/07   Duplicating/Printing/Scanning                     .80
               ATTY # 0559: 8 COPIES

    04/18/07   Duplicating/Printing/Scanning                     .80
               ATTY # 0559: 8 COPIES

    04/18/07   Duplicating/Printing/Scanning                     .40
               ATTY # 0559: 4 COPIES

    04/18/07   Duplicating/Printing/Scanning                     .80
               ATTY # 0559: 8 COPIES

```
172573 W. R. Grace & Co.                        Invoice Number   1545571
60033  Claim Analysis Objection Resolution      Page   52
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---|
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .20 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPY | .10 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 83 COPIES | 8.30 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/18/07 | Duplicating/Printing/Scanning | 3.40 |
| 04/19/07 | Documentation Charge - - VENDOR: INFORM<br>RESEARCH SERVICES - DOCUMENT RETRIEVAL - J.<br>SPENCER | 15.00 |
| 04/19/07 | Documentation Charge - - VENDOR: INFORM<br>RESEARCH SERVICES - DOCUMENT RETRIEVAL - J.<br>LUKSIK | 23.42 |

```
172573 W. R. Grace & Co.                         Invoice Number  1545571
60033  Claim Analysis Objection Resolution       Page  53
       & Estimation (Asbestos)
May 25, 2007
```

| Date | Description | Amount |
|---|---|---|
| 04/19/07 | Documentation Charge - - VENDOR: INFORM RESEARCH SERVICES - DOCUMENT RETRIEVAL - J. LUKSIK | 13.20 |
| 04/19/07 | Documentation Charge - - VENDOR: INFORM RESEARCH SERVICES - DOCUMENT RETRIEVAL - J. LUKSIK | 10.55 |
| 04/19/07 | Documentation Charge - - VENDOR: INFORM RESEARCH SERVICES - DOCUMENT RETRIEVAL - J. LUKSIK | 38.70 |
| 04/19/07 | Documentation Charge - - VENDOR: INFORM RESEARCH SERVICES - DOCUMENT RETRIEVAL - J. LUKSIK | 58.87 |
| 04/19/07 | Documentation Charge - - VENDOR: INFORM RESEARCH SERVICES - DOCUMENT RETRIEVAL - J. LUKSIK | 621.74 |
| 04/19/07 | Documentation Charge - - VENDOR: INFORM RESEARCH SERVICES - DOCUMENT RETRIEVAL - J. LUKSIK | 8.60 |
| 04/19/07 | Telephone Expense 212-478-7200/NEW YORK, NY/49 | 2.45 |
| 04/19/07 | Telephone Expense 617-426-5900/BOSTON, MA/3 | .10 |
| 04/19/07 | Telephone Expense 206-849-9286/SEATTLE, WA/16 | .80 |
| 04/19/07 | Telephone Expense 610-284-4940/UPPERDARBY, PA/6 | .30 |
| 04/19/07 | Telephone Expense 561-362-1551/BOCA RATON, FL/10 | .50 |
| 04/19/07 | Duplicating/Printing/Scanning ATTY # 4810; 1 COPY | .10 |
| 04/19/07 | Duplicating/Printing/Scanning ATTY # 3928; 56 COPIES | 5.60 |
| 04/19/07 | Duplicating/Printing/Scanning ATTY # 3928; 252 COPIES | 25.20 |
| 04/19/07 | Duplicating/Printing/Scanning ATTY # 4810; 52 COPIES | 5.20 |

```
172573 W. R. Grace & Co.                        Invoice Number  1545571
60033  Claim Analysis Objection Resolution      Page  54
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---|
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 173 COPIES | 17.30 |
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 3 COPIES | .30 |
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 9 COPIES | .90 |
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 4 COPIES | .40 |
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 31 COPIES | 3.10 |
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 5 COPIES | .50 |
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 1 COPY | .10 |
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 10 COPIES | 1.00 |
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 9 COPIES | .90 |
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 283 COPIES | 28.30 |
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 33 COPIES | 3.30 |
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 7 COPIES | .70 |
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 33 COPIES | 3.30 |
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 10 COPIES | 1.00 |
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 2 COPIES | .20 |
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 3 COPIES | .30 |
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 35 COPIES | 3.50 |

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  55
       & Estimation (Asbestos)
May 25, 2007


    04/19/07   Duplicating/Printing/Scanning                    .10
               ATTY # 0349; 1 COPY

    04/19/07   Duplicating/Printing/Scanning                    .10
               ATTY # 0349; 1 COPY

    04/19/07   Duplicating/Printing/Scanning                    .40
               ATTY # 0559: 4 COPIES

    04/19/07   Duplicating/Printing/Scanning                   5.20
               ATTY # 4810; 52 COPIES

    04/19/07   Duplicating/Printing/Scanning                  35.00
               ATTY # 3928; 350 COPIES

    04/19/07   Duplicating/Printing/Scanning                   3.20
               ATTY # 3928; 32 COPIES

    04/19/07   Duplicating/Printing/Scanning                    .40
               ATTY # 0559: 4 COPIES

    04/19/07   Duplicating/Printing/Scanning                    .40
               ATTY # 0559: 4 COPIES

    04/19/07   Duplicating/Printing/Scanning                    .40
               ATTY # 0559: 4 COPIES

    04/19/07   Duplicating/Printing/Scanning                    .10
               ATTY # 4722: 1 COPY

    04/19/07   Duplicating/Printing/Scanning                    .90
               ATTY # 3928: 9 COPIES

    04/19/07   Duplicating/Printing/Scanning                    .10
               ATTY # 3928: 1 COPY

    04/19/07   Duplicating/Printing/Scanning                    .50
               ATTY # 0559: 5 COPIES

    04/19/07   Duplicating/Printing/Scanning                    .10
               ATTY # 0349: 1 COPY

    04/19/07   Duplicating/Printing/Scanning                    .10
               ATTY # 0349: 1 COPY

    04/19/07   Duplicating/Printing/Scanning                    .90
               ATTY # 0396: 9 COPIES

    04/19/07   Duplicating/Printing/Scanning                    .90
               ATTY # 0396: 9 COPIES

```
172573 W. R. Grace & Co.                         Invoice Number  1545571
60033  Claim Analysis Objection Resolution       Page  56
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---|
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 12 COPIES | 1.20 |
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | .80 |
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.00 |
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 7 COPIES | .70 |
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 7 COPIES | .70 |
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 4 COPIES | .40 |
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 04/20/07 | Searches - - VENDOR: IDEX - TESTIMONIAL<br>HISTORY; MARX - EXPERT WITNESS | 90.00 |
| 04/20/07 | Searches - - VENDOR: IDEX - CITATIONS; MARX<br>EXPERT WITNESS | 60.00 |
| 04/20/07 | Documentation Charge - - VENDOR: UNIVERSITY OF<br>PITTSBURGH - DOCUMENT RETRIEVAL J.LUKSIK | 30.00 |
| 04/20/07 | Outside Duplicating - - VENDOR: IKON OFFICE<br>SOLUTIONS, INC. - PRINTS W/ASSEMBLY (BINDERS<br>FOR COURT) | 810.72 |
| 04/20/07 | Telephone Expense<br>610-494-8887/CHESTER, PA/2 | .10 |
| 04/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 64 COPIES | 6.40 |

```
172573  W. R. Grace & Co.                          Invoice Number  1545571
60033   Claim Analysis Objection Resolution        Page  57
        & Estimation (Asbestos)
May 25, 2007
```

| Date | Description | Amount |
|------|-------------|-------:|
| 04/20/07 | Duplicating/Printing/Scanning ATTY # 3928; 8 COPIES | .80 |
| 04/20/07 | Duplicating/Printing/Scanning ATTY # 3928; 100 COPIES | 10.00 |
| 04/20/07 | Duplicating/Printing/Scanning ATTY # 7029; 4 COPIES | .40 |
| 04/20/07 | Duplicating/Printing/Scanning ATTY # 4810; 196 COPIES | 19.60 |
| 04/20/07 | Duplicating/Printing/Scanning ATTY # 4810; 1 COPY | .10 |
| 04/20/07 | Duplicating/Printing/Scanning ATTY # 4810; 211 COPIES | 21.10 |
| 04/20/07 | Duplicating/Printing/Scanning ATTY # 4810; 138 COPIES | 13.80 |
| 04/20/07 | Duplicating/Printing/Scanning ATTY # 4810; 3 COPIES | .30 |
| 04/20/07 | Duplicating/Printing/Scanning ATTY # 3928; 100 COPIES | 10.00 |
| 04/20/07 | Duplicating/Printing/Scanning ATTY # 3928; 85 COPIES | 8.50 |
| 04/20/07 | Duplicating/Printing/Scanning ATTY # 4810; 270 COPIES | 27.00 |
| 04/20/07 | Duplicating/Printing/Scanning ATTY # 3928; 102 COPIES | 10.20 |
| 04/20/07 | Duplicating/Printing/Scanning ATTY # 3928; 20 COPIES | 2.00 |
| 04/20/07 | Duplicating/Printing/Scanning ATTY # 0559; 28 COPIES | 2.80 |
| 04/20/07 | Duplicating/Printing/Scanning ATTY # 3928; 12 COPIES | 1.20 |
| 04/20/07 | Duplicating/Printing/Scanning ATTY # 4810; 1 COPY | .10 |
| 04/20/07 | Duplicating/Printing/Scanning ATTY # 3928; 4 COPIES | .40 |

```
172573 W. R. Grace & Co.                        Invoice Number  1545571
60033  Claim Analysis Objection Resolution      Page  58
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---:|
| 04/20/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 488 COPIES | 48.80 |
| 04/20/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 10 COPIES | 1.00 |
| 04/20/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 20 COPIES | 2.00 |
| 04/20/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 46 COPIES | 4.60 |
| 04/20/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 358 COPIES | 35.80 |
| 04/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .30 |
| 04/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 04/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 04/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 16 COPIES | 1.60 |
| 04/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | .80 |
| 04/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 04/20/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 20 COPIES | 2.00 |

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  59
       & Estimation (Asbestos)
May 25, 2007


     04/20/07   Duplicating/Printing/Scanning                    .60
                ATTY # 0559: 6 COPIES

     04/20/07   Duplicating/Printing/Scanning                    .80
                ATTY # 0559: 8 COPIES

     04/20/07   Duplicating/Printing/Scanning                    .80
                ATTY # 0559: 8 COPIES

     04/20/07   Duplicating/Printing/Scanning                    .30
                ATTY # 0559: 3 COPIES

     04/20/07   Duplicating/Printing/Scanning                    .40
                ATTY # 0559: 4 COPIES

     04/20/07   Duplicating/Printing/Scanning                    .60
                ATTY # 0559: 6 COPIES

     04/20/07   Duplicating/Printing/Scanning                    .10
                ATTY # 0349: 1 COPY

     04/20/07   Duplicating/Printing/Scanning                    .10
                ATTY # 0349: 1 COPY

     04/20/07   Duplicating/Printing/Scanning                    .10
                ATTY # 0349: 1 COPY

     04/20/07   Duplicating/Printing/Scanning                   1.70
                ATTY # 0396: 17 COPIES

     04/20/07   Duplicating/Printing/Scanning                   3.20
                ATTY # 0396: 32 COPIES

     04/20/07   Duplicating/Printing/Scanning                   3.20
                ATTY # 0396: 32 COPIES

     04/21/07   Duplicating/Printing/Scanning                   1.20
                ATTY # 4810; 12 COPIES

     04/21/07   Duplicating/Printing/Scanning                   8.40
                ATTY # 0559; 84 COPIES

     04/21/07   Duplicating/Printing/Scanning                   1.00
                ATTY # 4810; 10 COPIES

     04/21/07   Duplicating/Printing/Scanning                   3.80
                ATTY # 0396: 38 COPIES

     04/22/07   Duplicating/Printing/Scanning                   2.00
                ATTY # 0559; 20 COPIES

```
172573 W. R. Grace & Co.                        Invoice Number  1545571
60033  Claim Analysis Objection Resolution      Page  60
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---|
| 04/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 40 COPIES | 4.00 |
| 04/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 52 COPIES | 5.20 |
| 04/22/07 | Duplicating/Printing/Scanning<br>ATTY # 5559; 20 COPIES | 2.00 |
| 04/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 20 COPIES | 2.00 |
| 04/22/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 54 COPIES | 5.40 |
| 04/22/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 2 COPIES | .20 |
| 04/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 16 COPIES | 1.60 |
| 04/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 13 COPIES | 1.30 |
| 04/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 15 COPIES | 1.50 |
| 04/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 16 COPIES | 1.60 |
| 04/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 16 COPIES | 1.60 |
| 04/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 16 COPIES | 1.60 |
| 04/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 17 COPIES | 1.70 |
| 04/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 20 COPIES | 2.00 |
| 04/23/07 | Courier Service - Outside - - VENDOR: FEDEX -<br>PKG FROM TENNESSEE STATE LIBRARY, NASHVILLE TN | 20.07 |
| 04/23/07 | Telephone Expense<br>828-898-8565/BANNER ELK, NC/6 | .25 |
| 04/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 95 COPIES | 9.50 |

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  61
       & Estimation (Asbestos)
May 25, 2007


    04/23/07   Duplicating/Printing/Scanning                    6.40
               ATTY # 0559; 64 COPIES

    04/23/07   Duplicating/Printing/Scanning                    3.00
               ATTY # 3928; 30 COPIES

    04/23/07   Duplicating/Printing/Scanning                    9.50
               ATTY # 3928; 95 COPIES

    04/23/07   Duplicating/Printing/Scanning                    2.00
               ATTY # 0349; 20 COPIES

    04/23/07   Duplicating/Printing/Scanning                    5.60
               ATTY # 0559; 56 COPIES

    04/23/07   Duplicating/Printing/Scanning                   15.70
               ATTY # 0559; 157 COPIES

    04/23/07   Duplicating/Printing/Scanning                    6.00
               ATTY # 0559; 60 COPIES

    04/23/07   Duplicating/Printing/Scanning                     .20
               ATTY # 0559; 2 COPIES

    04/23/07   Duplicating/Printing/Scanning                     .20
               ATTY # 0559; 2 COPIES

    04/23/07   Duplicating/Printing/Scanning                    1.00
               ATTY # 0559; 10 COPIES

    04/23/07   Duplicating/Printing/Scanning                   67.40
               ATTY # 3928; 674 COPIES

    04/23/07   Duplicating/Printing/Scanning                     .20
               ATTY # 0559; 2 COPIES

    04/23/07   Duplicating/Printing/Scanning                     .40
               ATTY # 0559: 4 COPIES

    04/23/07   Duplicating/Printing/Scanning                    1.80
               ATTY # 0559: 18 COPIES

    04/23/07   Duplicating/Printing/Scanning                    4.00
               ATTY # 0559: 40 COPIES

    04/24/07   Transcript Expense - - VENDOR: BROWN REPORTING,  1324.50
               INC. - TRANSCRIPT OF WILLIAM LONGO DEPOSITION.

    04/24/07   Duplicating/Printing/Scanning                     .90
               ATTY # 0559; 9 COPIES

```
172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  62
       & Estimation (Asbestos)
May 25, 2007
```

| Date | Description | Amount |
|---|---|---|
| 04/24/07 | Duplicating/Printing/Scanning ATTY # 3928; 10 COPIES | 1.00 |
| 04/24/07 | Duplicating/Printing/Scanning ATTY # 3928; 66 COPIES | 6.60 |
| 04/24/07 | Duplicating/Printing/Scanning ATTY # 4810; 27 COPIES | 2.70 |
| 04/24/07 | Duplicating/Printing/Scanning ATTY # 0559; 25 COPIES | 2.50 |
| 04/24/07 | Duplicating/Printing/Scanning ATTY # 0559; 63 COPIES | 6.30 |
| 04/24/07 | Duplicating/Printing/Scanning ATTY # 0559; 76 COPIES | 7.60 |
| 04/24/07 | Duplicating/Printing/Scanning ATTY # 0559: 2 COPIES | .20 |
| 04/24/07 | Duplicating/Printing/Scanning ATTY # 0559: 6 COPIES | .60 |
| 04/24/07 | Duplicating/Printing/Scanning ATTY # 0559: 1 COPY | .10 |
| 04/24/07 | Duplicating/Printing/Scanning ATTY # 0559: 24 COPIES | 2.40 |
| 04/24/07 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPY | .10 |
| 04/24/07 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPY | .10 |
| 04/24/07 | Duplicating/Printing/Scanning ATTY # 1398: 15 COPIES | 1.50 |
| 04/24/07 | Duplicating/Printing/Scanning ATTY # 1398: 16 COPIES | 1.60 |
| 04/24/07 | Duplicating/Printing/Scanning ATTY # 3928: 4 COPIES | .40 |
| 04/24/07 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPY | .10 |
| 04/25/07 | Meal Expense - - VENDOR: HAROLD J. ENGEL TRAVEL TO ATLANTA FOR DEPOSITION 4/11-4/12/07 - one lunch, two dinners. | 67.03 |

```
172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  63
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---|
| 04/25/07 | Lodging - - VENDOR: HAROLD J. ENGEL TRAVEL TO ATLANTA FOR DEPOSITION 4/11-4/12/07 | 217.35 |
| 04/25/07 | Air Travel Expense - - VENDOR: HAROLD J. ENGEL TRAVEL TO ATLANTA FOR DEPOSITION 4/11-4/12/07 | 478.00 |
| 04/25/07 | Taxi Expense - - VENDOR: HAROLD J. ENGEL TRAVEL TO ATLANTA FOR DEPOSITION 4/11-4/12/07 | 51.00 |
| 04/25/07 | Parking/Tolls/Other Transportation - - VENDOR: HAROLD J. ENGEL TRAVEL TO ATLANTA FOR DEPOSITION 4/11-4/12/07 - Travel to/from airport. | 40.00 |
| 04/25/07 | Taxi Expense - - VENDOR: YELLOW CAB CO. TAKEN TO SOUTHSIDE ON 02/14/07 BY K. WILLIAMS - TRANSPORTATION FOR SECRETARIAL OVERTIME. | 7.00 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 0396: 1 COPY | .10 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 0349: 2 COPIES | .20 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 0349: 2 COPIES | .20 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 0349: 2 COPIES | .20 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 0349: 2 COPIES | .20 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 0349: 2 COPIES | .20 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 0559: 1 COPY | .10 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 0559: 4 COPIES | .40 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPY | .10 |
| 04/25/07 | Telephone Expense 561-362-1551/BOCA RATON, FL/2 | .10 |

```
172573 W. R. Grace & Co.                        Invoice Number  1545571
60033  Claim Analysis Objection Resolution      Page  64
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---|
| 04/25/07 | Telephone Expense<br>610-284-4940/UPPERDARBY, PA/23 | 1.10 |
| 04/25/07 | Telephone Expense<br>561-362-1551/BOCA RATON, FL/17 | .80 |
| 04/25/07 | Telephone Expense<br>571-227-7228/ALEXANDRIA, VA/2 | .10 |
| 04/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 489 COPIES | 48.90 |
| 04/25/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 48 COPIES | 4.80 |
| 04/25/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 17 COPIES | 1.70 |
| 04/25/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 14 COPIES | 1.40 |
| 04/25/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 8 COPIES | .80 |
| 04/25/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 6 COPIES | .60 |
| 04/25/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 5 COPIES | .50 |
| 04/25/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 2 COPIES | .20 |
| 04/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 5 COPIES | .50 |
| 04/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 04/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 55 COPIES | 5.50 |
| 04/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 60 COPIES | 6.00 |
| 04/25/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 94 COPIES | 9.40 |
| 04/25/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |

```
172573 W. R. Grace & Co.                        Invoice Number  1545571
60033  Claim Analysis Objection Resolution      Page   65
       & Estimation (Asbestos)
May 25, 2007
```

| Date | Description | Amount |
|------|-------------|--------|
| 04/25/07 | Duplicating/Printing/Scanning<br>ATTY # 4218; 665 COPIES | 66.50 |
| 04/25/07 | Postage Expense<br>Postage Expense: ATTY # 0559 User: Miller, Jason | 7.20 |
| 04/25/07 | Postage Expense<br>Postage Expense: ATTY # 0559 User: Miller, Jason | 5.15 |
| 04/26/07 | Transcript Expense - - VENDOR: ATKINSON-BAKER,<br>INC. - TRANSCRIPT OF DEPOSITION OF RICHARD J<br>LEE PH.D. | 300.35 |
| 04/26/07 | Mileage Expense - - VENDOR: KATHLEEN A.<br>WILLIAMS OT MILEAGE 4/7/07 | 4.85 |
| 04/26/07 | Parking/Tolls/Other Transportation - - VENDOR:<br>KATHLEEN A. WILLIAMS OT PARKING 4/7/07 - Travel<br>for overtime work. | 5.00 |
| 04/26/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 109 COPIES | 10.90 |
| 04/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 85 COPIES | 8.50 |
| 04/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 171 COPIES | 17.10 |
| 04/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | .30 |
| 04/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |
| 04/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |
| 04/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |
| 04/26/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 1 COPY | .10 |
| 04/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |

```
172573 W. R. Grace & Co.                      Invoice Number  1545571
60033  Claim Analysis Objection Resolution    Page  66
       & Estimation (Asbestos)
May 25, 2007
```

| Date | Description | Amount |
|------|-------------|--------|
| 04/26/07 | Telephone Expense<br>504-581-1000/NEW ORLEANS, LA/4 | .20 |
| 04/26/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 1 COPY | .10 |
| 04/26/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 31 COPIES | 3.10 |
| 04/26/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 926 COPIES | 92.60 |
| 04/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 40 COPIES | 4.00 |
| 04/26/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 4 COPIES | .40 |
| 04/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 22 COPIES | 2.20 |
| 04/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 17 COPIES | 1.70 |
| 04/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 2 COPIES | .20 |
| 04/26/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 30 COPIES | 3.00 |
| 04/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 347 COPIES | 34.70 |
| 04/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 118 COPIES | 11.80 |
| 04/27/07 | Mileage Expense - - VENDOR: TERESA A. MARTIN WR<br>GRACE -PREPARATION FOUR COURT CONF. CALL<br>4/24/07 - TRAVEL TO/FROM OFFICE FOR OVERTIME<br>WORK. | 29.10 |
| 04/27/07 | Parking/Tolls/Other Transportation - - VENDOR:<br>TERESA A. MARTIN  WR GRACE -PREPARATION FOUR<br>COURT CONF. CALL 4/24/07- Travel for overtime<br>work. | 14.00 |
| 04/27/07 | Transcript Expense - - VENDOR: TSG REPORTING,<br>INC. - FRANK ARTHUR: DEPOSITION EXPENSE | 1123.25 |

```
172573 W. R. Grace & Co.                    Invoice Number  1545571
60033  Claim Analysis Objection Resolution  Page  67
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---|
| 04/27/07 | Courier Service - Outside - - VENDOR: AMERICAN EXPEDITING - BINDERS TO HON. J. FITZGERALD, GIBSONIA PA | 38.85 |
| 04/27/07 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPY | .10 |
| 04/27/07 | Duplicating/Printing/Scanning ATTY # 3928: 11 COPIES | 1.10 |
| 04/27/07 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPY | .10 |
| 04/27/07 | Duplicating/Printing/Scanning ATTY # 0559: 57 COPIES | 5.70 |
| 04/27/07 | Duplicating/Printing/Scanning ATTY # 3928: 11 COPIES | 1.10 |
| 04/27/07 | Duplicating/Printing/Scanning ATTY # 3928: 10 COPIES | 1.00 |
| 04/27/07 | Duplicating/Printing/Scanning ATTY # 3928: 20 COPIES | 2.00 |
| 04/27/07 | Duplicating/Printing/Scanning ATTY # 3928: 1 COPY | .10 |
| 04/27/07 | Telephone Expense 703-517-1634/ARLINGTON, VA/7 | .35 |
| 04/27/07 | Telephone Expense 561-362-1533/BOCA RATON, FL/19 | .95 |
| 04/27/07 | Telephone Expense 202-879-5969/WASHINGTON, DC/3 | .15 |
| 04/27/07 | Duplicating/Printing/Scanning ATTY # 0559; 78 COPIES | 7.80 |
| 04/27/07 | Duplicating/Printing/Scanning ATTY # 0559; 2 COPIES | .20 |
| 04/27/07 | Duplicating/Printing/Scanning ATTY # 5120; 5 COPIES | .50 |
| 04/27/07 | Duplicating/Printing/Scanning ATTY # 0559; 170 COPIES | 17.00 |
| 04/27/07 | Duplicating/Printing/Scanning ATTY # 0559; 85 COPIES | 8.50 |

172573 W. R. Grace & Co.                         Invoice Number  1545571
60033  Claim Analysis Objection Resolution       Page  68
       & Estimation (Asbestos)
May 25, 2007


| | | |
|---|---|---:|
| 04/27/07 | Postage Expense<br>Postage Expense: ATTY # 0349 User: Miller, Jason | .39 |
| 04/27/07 | Postage Expense<br>Postage Expense: ATTY # 0559 User: Miller, Jason | .76 |
| 04/30/07 | Meal Expense - - VENDOR: HAROLD J. ENGEL TRAVEL<br>TO ATLANTA FOR DEPOSITIONS 3/13, 3/21 - 22,<br>-3/22/07 - one lunch, one dinner. | 58.71 |
| 04/30/07 | Lodging - - VENDOR: HAROLD J. ENGEL TRAVEL TO<br>ATLANTA FOR DEPOSITIONS 3/13-3/22/07 | 164.16 |
| 04/30/07 | Air Travel Expense - - VENDOR: HAROLD J. ENGEL<br>TRAVEL TO ATLANTA FOR DEPOSITIONS 3/13-3/22/07 | 1155.80 |
| 04/30/07 | Taxi Expense - - VENDOR: HAROLD J. ENGEL TRAVEL<br>TO ATLANTA FOR DEPOSITIONS 3/13-3/22/07 | 185.00 |
| 04/30/07 | Parking/Tolls/Other Transportation - - VENDOR:<br>HAROLD J. ENGEL TRAVEL TO ATLANTA FOR<br>DEPOSITIONS 3/13 and 3/22/07 - Travel to/from<br>airport. | 40.00 |
| 04/30/07 | Outside Duplicating - - VENDOR: CLICKS - DEPT.<br>001 - DOC. PRODUCTION | 451.02 |
| 04/30/07 | Courier Service - Outside - - VENDOR: JET<br>MESSENGER - PKG FROM R. LEE, RJ LEE GROUP INC,<br>MONROEVILLE PA | 24.81 |
| 04/30/07 | Transcript Expense - - VENDOR: J & J COURT<br>TRANSCRIBERS - TRANSCRIPT OF GRACE HEARING ON<br>4/09/07 | 1337.48 |
| 04/30/07 | Mileage Expense - - VENDOR: SHARON AMENT TRIAL<br>PREPARATION 4/21/07 - TRAVEL TO/FROM OFFICE FOR<br>OVERTIME WORK. | 32.01 |
| 04/30/07 | Parking/Tolls/Other Transportation - - VENDOR:<br>SHARON AMENT TRIAL PREPARATION 4/21/07 -<br>Transportation for overtime work. | 5.00 |
| 04/30/07 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>WATER, DRINKS AND SNACKS ON 04/17/07 | 12.00 |
| 04/30/07 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>WATER, DRINKS AND SNACKS ON 04/18/07 | 12.00 |
| 04/30/07 | Telephone Expense<br>312-861-2359/CHICAGO, IL/21 | 1.05 |

```
172573 W. R. Grace & Co.                        Invoice Number  1545571
60033  Claim Analysis Objection Resolution      Page  69
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---:|
| 04/30/07 | Telephone Expense<br>239-597-8777/NO NAPLES, FL/2 | .10 |
| 04/30/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/5 | .20 |
| 04/30/07 | Telephone Expense<br>917-319-2202/NEW YORK, NY/7 | .30 |
| 04/30/07 | Telephone Expense<br>973-410-4040/MADISON, NJ/2 | .10 |
| 04/30/07 | Transcript Expense - - VENDOR: TRANSPERFECT<br>TRANSLATIONS - DEPOSITION OF FRANCO SEIF, TAKEN<br>03/26/2007 | 551.49 |
| 04/30/07 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>WATER, DRINKS & SNACKS ON 04/12/07 | 7.20 |
| 04/30/07 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>WATER, DRINKS & SNACKS ON 04/13/07 | 10.60 |
| 04/30/07 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>WATER, DRINKS & SNACKS ON 04/13/07 | 5.60 |
| 04/30/07 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>WATER, DRINKS & SNACKS ON 04/20/07 | 8.20 |
| 04/30/07 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>WATER, DRINKS & SNACKS ON 04/23/07 | 4.00 |
| 04/30/07 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>LUNCH ON 04/24/07 | 28.80 |
| 04/30/07 | Transcript Expense - - VENDOR: J&J COURT<br>TRANSCRIBERS, INC. - COURT HEARING CONF CALL. | 179.65 |
| 04/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |
| 04/30/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 20 COPIES | 2.00 |
| 04/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |
| 04/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |
| 04/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |

```
172573  W. R. Grace & Co.                        Invoice Number  1545571
60033   Claim Analysis Objection Resolution      Page  70
          & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---|
| 04/30/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 10 COPIES | 1.00 |
| 04/30/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 13 COPIES | 1.30 |
| 04/30/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 12 COPIES | 1.20 |
| 04/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 04/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |
| 04/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPY | .10 |
| 04/30/07 | Postage Expense<br>Postage Expense: ATTY # 0349 User: Miller, Jason | 4.64 |
| 04/30/07 | Postage Expense<br>Postage Expense: ATTY # 0887 User: Miller, Jason | .39 |
| 04/30/07 | Postage Expense<br>Postage Expense: ATTY # 0396 User: Miller, Jason | .78 |
| 04/30/07 | Postage Expense<br>Postage Expense: ATTY # 0559 User: Miller, Jason | 2.07 |

```
                        CURRENT EXPENSES              31,615.72
                                                    ------------
                        TOTAL BALANCE DUE UPON RECEIPT  $31,615.72
                                                    =============
```