IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: June 19, 2007 at 4:00 p.m.**
**Hearing Date: to be scheduled if necessary**

## FEE DETAIL FOR PACHULSKI STANG ZIEHL YOUNG
## JONES & WEINTRAUB LLP'S MONTHLY FEE APPLICATION
## FOR THE PERIOD FROM MARCH 1, 2007 THROUGH MARCh 31, 2007

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

# PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

March 31, 2007

Invoice Number **73551**      91100  00001      **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  February 28, 2007 | $246,501.54 |
| Payments received since last invoice, last payment received -- May 14, 2007 | $99,619.57 |
| Net balance forward | $146,881.97 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **03/31/2007**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Case Administration [B110]** | | | |
| 03/01/07 | PEC | Update critical dates | 0.60 | 180.00 | $108.00 |
| 03/01/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 03/01/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 03/01/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 03/02/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 03/02/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 03/02/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 03/02/07 | PEC | Prepare January 2007 Monthly Operating Report for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 03/02/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 03/02/07 | JEO | Review January 2007 monthly operating report. | 0.20 | 475.00 | $95.00 |
| 03/05/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 03/05/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 03/05/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 03/05/07 | TPC | Meet with J. O'Neil re: discuss case status | 0.40 | 350.00 | $140.00 |
| 03/05/07 | TPC | Review critical dates | 0.30 | 350.00 | $105.00 |
| 03/06/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 03/06/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 03/06/07 | SLP | Maintain docket control. | 3.30 | 90.00 | $297.00 |
| 03/07/07 | PEC | Review daily correspondence and pleadings and forward to | 0.30 | 180.00 | $54.00 |

|  | | the appropriate parties | | | |
|---|---|---|---|---|---|
| 03/08/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 03/08/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 03/08/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 03/08/07 | SLP | Maintain docket control. | 3.30 | 90.00 | $297.00 |
| 03/09/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 03/09/07 | PEC | Update critical dates | 0.50 | 180.00 | $90.00 |
| 03/09/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 03/12/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 03/12/07 | PEC | Update critical dates | 1.10 | 180.00 | $198.00 |
| 03/12/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 03/12/07 | SLP | Maintain docket control. | 6.30 | 90.00 | $567.00 |
| 03/12/07 | KSN | Prepare hearing binders for 4/2/07 hearing. | 4.00 | 75.00 | $300.00 |
| 03/13/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 03/13/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 03/13/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 03/13/07 | SLP | Maintain docket control. | 3.00 | 90.00 | $270.00 |
| 03/14/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 03/14/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 03/14/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 03/14/07 | KSN | Prepare hearing binders for 4/2/07 hearing. | 5.00 | 75.00 | $375.00 |
| 03/15/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 03/15/07 | PEC | Update critical dates | 1.10 | 180.00 | $198.00 |
| 03/15/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 03/15/07 | SLP | Maintain docket control. | 3.00 | 90.00 | $270.00 |
| 03/16/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 03/16/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 03/16/07 | KSN | Prepare hearing binders for 4/2/07 hearing. | 4.50 | 75.00 | $337.50 |
| 03/19/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 03/19/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 03/19/07 | CJB | Prepare hearing notebook for hearing on 4/3/07. | 0.40 | 80.00 | $32.00 |
| 03/20/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 03/20/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 03/20/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
| 03/21/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 03/21/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 03/21/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |

**Invoice number  73551**     91100  00001                                    **Page  3**

| 03/21/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
|---|---|---|---|---|---|
| 03/21/07 | KSN | Prepare hearing binders for 4/9/07 hearing. | 1.00 | 75.00 | $75.00 |
| 03/22/07 | PEC | Return calls to various parties regarding case status | 0.40 | 180.00 | $72.00 |
| 03/22/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 03/22/07 | PEC | Update critical dates | 1.50 | 180.00 | $270.00 |
| 03/22/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 03/22/07 | SLP | Maintain docket control. | 3.00 | 90.00 | $270.00 |
| 03/22/07 | KSN | Prepare hearing binders for 4/9/07 hearing. | 8.00 | 75.00 | $600.00 |
| 03/23/07 | CAK | Maintain document control. | 0.10 | 175.00 | $17.50 |
| 03/23/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 03/23/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 03/23/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 03/23/07 | KSN | Prepare hearing binders for 4/2/07 hearing. | 1.50 | 75.00 | $112.50 |
| 03/26/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 03/26/07 | PEC | Update critical dates | 1.40 | 180.00 | $252.00 |
| 03/26/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 03/26/07 | DCC | Prepare hearing binder due 4/02. | 1.50 | 95.00 | $142.50 |
| 03/26/07 | SLP | Maintain dockeet control. | 2.00 | 90.00 | $180.00 |
| 03/26/07 | CJB | Prepare hearing notebook for hearing on 4/2/07. | 1.00 | 80.00 | $80.00 |
| 03/26/07 | KSN | Prepare hearing binders for 4/2/07 hearing. Final Agenda | 7.50 | 75.00 | $562.50 |
| 03/26/07 | KSN | Prepare hearing binders for 4/9/07 hearing. Preliminary agenda | 1.50 | 75.00 | $112.50 |
| 03/27/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 03/27/07 | SLP | Maintain docket control. | 3.30 | 90.00 | $297.00 |
| 03/28/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 03/28/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 03/28/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 03/28/07 | DCC | Maintain document control. | 0.50 | 95.00 | $47.50 |
| 03/28/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 03/29/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 03/29/07 | PEC | Update critical dates | 0.50 | 180.00 | $90.00 |
| 03/29/07 | PEC | Review docket | 0.30 | 180.00 | $54.00 |
| 03/29/07 | CJB | Prepare hearing notebook for hearing on 4/13/07. | 1.50 | 80.00 | $120.00 |
| 03/29/07 | KSN | Prepare hearing binders for 4/13/07 hearing. | 0.50 | 75.00 | $37.50 |
| 03/30/07 | JEO | Review monthly operating report. | 0.30 | 475.00 | $142.50 |
| 03/30/07 | SLP | Maintain docket control. | 3.00 | 90.00 | $270.00 |
| 03/30/07 | KSN | Prepare hearing binders for 4/9/07 hearing. Judge requests another copy sent to Pittsburgh, 2 sets for special hearings. | 1.50 | 75.00 | $112.50 |

|  |  |  |  |
|---|---|---|---|
| **Task Code Total** | **116.50** | | **$12,808.00** |

**Invoice number 73551**    91100    00001    **Page 4**

WRG-Claim Analysis (Asbestos)

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/07 | PEC | Prepare Certification of Counsel Regarding Order Disallowing and Expunging Claim of Anton Volvsek for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 03/01/07 | JEO | Review and revise certification of counsel regarding order disallowing and expunging claim of Aton F. Volovsek. | 0.30 | 475.00 | $142.50 |
| 03/01/07 | JEO | Review and finalize order and certification of counsel on Volovsek claim. | 0.50 | 475.00 | $237.50 |
| 03/05/07 | JEO | Review Debtors discovery responses to Speights discovery and prepare appropriate notices. | 1.00 | 475.00 | $475.00 |
| 03/05/07 | JEO | Preparations for March 8, 2007 property damage hearing. | 1.00 | 475.00 | $475.00 |
| 03/05/07 | JEO | Review Debtors discovery responses re: Prudential claims. | 0.50 | 475.00 | $237.50 |
| 03/05/07 | TPC | Review Responses and Objections to Claimant Prudential Insurance Company of America's First Set of Interrogatories Directed to Debtors | 0.40 | 350.00 | $140.00 |
| 03/06/07 | PEC | Prepare Declaration of Service of The BMC Group, Inc. for filing and service | 0.30 | 180.00 | $54.00 |
| 03/06/07 | JEO | Review discovery responses re: claim no. 9912 and 9913. | 0.30 | 475.00 | $142.50 |
| 03/06/07 | JEO | Review Debtors' responses to Fort Smoten Convention Center claims. | 0.30 | 475.00 | $142.50 |
| 03/06/07 | JEO | Review debtors discovery resonses re: claim no. 6637. | 0.30 | 475.00 | $142.50 |
| 03/06/07 | JEO | Review Debtors discovery responses re: claim no. 14483. | 0.30 | 475.00 | $142.50 |
| 03/06/07 | JEO | Review discovery responses re: Prudential claim. | 0.40 | 475.00 | $190.00 |
| 03/06/07 | JEO | Review discovery responses re: claim no. 10668. | 0.30 | 475.00 | $142.50 |
| 03/06/07 | JEO | Review open PD matters. | 1.00 | 475.00 | $475.00 |
| 03/07/07 | JEO | Prepare for March 8, 2007 status hearing on PD matters. | 1.00 | 475.00 | $475.00 |
| 03/07/07 | TPC | Review Debtors' responses to discovery requests of the Canadian Property Damage Claimants | 0.30 | 350.00 | $105.00 |
| 03/08/07 | PEC | Return calls to various parties regarding case status | 0.50 | 180.00 | $90.00 |
| 03/08/07 | JEO | Attend pretrial conference on PD claims. | 1.30 | 475.00 | $617.50 |
| 03/09/07 | JEO | Call with Lori Sinanyan regarding claims. | 0.40 | 475.00 | $190.00 |
| 03/12/07 | PEC | Draft Certification of Counsel Regarding Order Disallowing and Expunging Certain Claims of Sealed Air Corp. and Its Affiliates and Certificate of Service (.4); Prepare for filing and service (4) | 0.80 | 180.00 | $144.00 |
| 03/12/07 | JEO | Review and finalize Certification of Counsel Regarding Order Disallowing and Expunging Certain of the Claims of Sealed Air Corporation and Its Affiliates | 0.20 | 475.00 | $95.00 |
| 03/12/07 | JEO | Prepare Certification of Counsel Regarding Order Disallowing and Expunging Certain of the Claims of Sealed Air Corporation and Its Affiliates | 0.30 | 475.00 | $142.50 |
| 03/12/07 | JEO | Review and give instruction for service on Notice of Service of Discovery [Debtors' Responses and Objections to UC Property Damage Claimants' (Claim No. 9881, et al) First Set of interrogatories, First Request for Admissions and First Request for Production of Documents] | 0.30 | 475.00 | $142.50 |
| 03/12/07 | JEO | Review and give instruction for service on Notice of Service of Discovery [Debtors' Responses and Objections | 0.30 | 475.00 | $142.50 |

**Invoice number  73551**          91100    00001                                                    **Page  5**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | to UC Property Damage Claimants' (Claim No. 9892, et al) First Set of interrogatories, First Request for Admissions and First Request for Production of Documents] |  |  |  |
| 03/12/07 | JEO | Review and give instruction for service on Notice of Service of Discovery [Debtors' Responses and Objections to Certain CSU Property Damage Claimants' (Claim No. 12616, et al) First Set of interrogatories, First Request for Admissions and First Request for Production of Documents] | 0.30 | 475.00 | $142.50 |
| 03/12/07 | JEO | Review and give instruction for service on Notice of Service of Discovery [Debtors' Responses and Objections to CSU Dominguez Hills - Education Resource Center (Claim No. 9888) First Set of interrogatories, First Request for Admissions and First Request for Production of Documents] | 0.30 | 475.00 | $142.50 |
| 03/12/07 | JEO | Review Grace discovery. | 0.40 | 475.00 | $190.00 |
| 03/13/07 | PEC | Draft Certification of Counsel Regarding Order Amended Case Management oRder for the Estimation of Asbestos Personal Injury Liabilities and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 03/14/07 | PEC | Draft Certification of Counsel Regarding Order Disallowing nd Expunging Certain of the Claims of Fresenius Medical Care Holdings, Inc. and its Affiliates for filing and service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 03/19/07 | TPC | Revise and edit Notice of change of hearing on PD status conference | 0.20 | 350.00 | $70.00 |
| 03/19/07 | TPC | Review for filing Debtor's response and cross motion re: Macerich motion for summary judgment | 0.80 | 350.00 | $280.00 |
| 03/19/07 | TPC | Review local rules for noticing re: Debtor's cross motion on Macerich motion for summary judgment | 0.30 | 350.00 | $105.00 |
| 03/19/07 | TPC | Review Macerich motion for summary judgment and memo re: Debtor's response and cross motion to Macerich motion for summary judgment | 1.20 | 350.00 | $420.00 |
| 03/19/07 | PEC | Prepare Response to Claimant Macerich Fresno Limited Partnership's Motion for Summary Judgment and Debtors' Cross Motion Disallowing and Expunging Claims for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 03/19/07 | PEC | Draft Certification of Counsel Regarding Order Approving Stipulation Resolving Certain of G-I Holdings, Inc. and Its Affiliates for filing and service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 03/19/07 | PEC | Draft Certification of Counsel Regarding Order Approving Stipulation Resolving Certain Claims of Century Indemnity Co. for filing and service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 03/19/07 | PEC | Draft Notice of Service of Debtors' Notice of Proceedings Since Entry of Order Regarding Claim Nos. 15352, 2360 and 2361 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 03/19/07 | JEO | Review responses to PD Summary Judgment matters. | 0.40 | 475.00 | $190.00 |
| 03/19/07 | JEO | Review notice of proceedings regarding certain real property damage claims. | 0.30 | 475.00 | $142.50 |
| 03/19/07 | JEO | Review stipulations and orders on claims for 21st omnibus | 0.60 | 475.00 | $285.00 |

**Invoice number  73551**       91100   00001                                        **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| | | claims objections. | | | |
| 03/19/07 | JEO | Prepare notice of hearing regarding Notice of April 23-25 PD procedurals. | 0.30 | 475.00 | $142.50 |
| 03/20/07 | TPC | Review ACC/FCR motion to compel Debtor to compile database of PI claims | 0.80 | 350.00 | $280.00 |
| 03/20/07 | TPC | Review fifteenth omnibus objection to PD claims re: prepare for responses and summary judgment motions related to objection | 1.80 | 350.00 | $630.00 |
| 03/20/07 | TPC | Review Anderson Memorial Hospital's response to Debtors' Motion for Summary Judgment Directed to 9 Claims Based Upon the Statutes of Limitation of Arkansas, Georgia and Delaware | 0.40 | 350.00 | $140.00 |
| 03/20/07 | TPC | Review case management order and schedule of hearings | 0.20 | 350.00 | $70.00 |
| 03/20/07 | TPC | Review case management order related to personal injury claims | 0.70 | 350.00 | $245.00 |
| 03/20/07 | TPC | Review case management order related to property damage claims and list of PD claimants | 1.10 | 350.00 | $385.00 |
| 03/20/07 | PEC | Return calls to various parties regarding case status | 0.60 | 180.00 | $108.00 |
| 03/20/07 | JEO | Review and finalize Exhibit list for PD matter. | 0.50 | 475.00 | $237.50 |
| 03/21/07 | TPC | Review Motion in Limine of Motley Rice Claimants to Exclude Testimony of Debtor W.R. Grace's Expert Richard J. Lee, Ph.D. | 0.10 | 350.00 | $35.00 |
| 03/21/07 | TPC | Review Motion in Limine To Strike And Exclude Debtors' Expert And Expert Report Regarding Constructive Notice For Property Damage Claims And Memorandum Of Law | 0.30 | 350.00 | $105.00 |
| 03/21/07 | TPC | Review, revise and edit for filing Notice of Deposition and Subpoena for Early Ludwick & Sweeney, LLC | 0.40 | 350.00 | $140.00 |
| 03/21/07 | PEC | Return calls to various parties regarding case status. | 0.50 | 180.00 | $90.00 |
| 03/21/07 | JEO | Review amended witness list (PD) | 0.40 | 475.00 | $190.00 |
| 03/21/07 | JEO | Review PI Motion Compel. | 0.50 | 475.00 | $237.50 |
| 03/21/07 | TPC | Contact co-counsel re: filing of motion to compel completion of questionairre for PI claimants | 0.20 | 350.00 | $70.00 |
| 03/21/07 | TPC | Review, revise and edit debtor's motion to compel compliance with orders regarding completion of PI questionairre | 1.60 | 350.00 | $560.00 |
| 03/21/07 | TPC | Review order on debtor's motion to compel compliance with orders regarding completion of PI questionairre | 0.30 | 350.00 | $105.00 |
| 03/22/07 | TPC | Work with L. Sinanyan re: upcoming filings for PD claims | 0.20 | 350.00 | $70.00 |
| 03/22/07 | TPC | Several emails from co-counsel re: upcoming filings | 0.20 | 350.00 | $70.00 |
| 03/23/07 | TPC | Review for filing debtors' reply to response to motion for summary judgment re: Anderson Memorial claims | 0.50 | 350.00 | $175.00 |
| 03/23/07 | TPC | Review for filing debtors' reply to response to motion for summary judgment re: California claims | 0.40 | 350.00 | $140.00 |
| 03/23/07 | TPC | Review for filing debtors' reply to response to motion for summary judgment re: New York claims | 0.30 | 350.00 | $105.00 |
| 03/23/07 | TPC | Review for filing debtors' reply to response to motion for summary judgment re: claims barred due to statute of response | 0.40 | 350.00 | $140.00 |
| 03/23/07 | TPC | Review for filing debtors' reply to response to motion for summary judgment re: claims not based on Grace products | 0.40 | 350.00 | $140.00 |

**Invoice number 73551**        91100  00001                                          **Page 7**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/23/07 | TPC | Review for filing debtors' reply to response to motion for summary judgment re: claims barred due to statute of limitation | 0.40 | 350.00 | $140.00 |
| 03/23/07 | TPC | Draft certificate of counsel re: entry of order approving stipulation between debtors and PI Claimants Committee on motion to compel completion of questionnaire | 0.40 | 350.00 | $140.00 |
| 03/23/07 | TPC | Review for filing debtors reply to Libby claimants objection to amended case management order for the estimation of personal injury liabilities | 0.30 | 350.00 | $105.00 |
| 03/23/07 | PEC | Draft Certification of Counsel Disallowing ICI Americas Claims and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 03/23/07 | PEC | Draft Certification of Counsel Disallowing Travelers Casualty Claims and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 03/23/07 | JEO | Call to Court regarding binders for April 9, 2007 motions on PD Claims. | 0.20 | 475.00 | $95.00 |
| 03/23/07 | JEO | Work on replies to Summary Judgment Motions for Property Damage claims. | 4.00 | 475.00 | $1,900.00 |
| 03/26/07 | TPC | Review for filing debtors' response to PI Claimants and FCR motion to provide a complete navigable database of PI Claims | 1.20 | 350.00 | $420.00 |
| 03/26/07 | TPC | Work with J. O'Neil re: debtors' response to PI Claimants and FCR motion to provide a complete navigable database of PI Claims | 0.30 | 350.00 | $105.00 |
| 03/26/07 | TPC | Investigate service issue re: debtors' response to PI Claimants and FCR motion to provide a complete navigable database of PI Claims | 0.20 | 350.00 | $70.00 |
| 03/26/07 | TPC | Several emails to and from co-counsel re: filing of debtors' response to PI Claimants and FCR motion to provide a complete navigable database of PI Claims | 0.50 | 350.00 | $175.00 |
| 03/26/07 | TPC | Review exhibits to be submitted with debtors' response to PI Claimants and FCR motion to provide a complete navigable database of PI Claims | 0.50 | 350.00 | $175.00 |
| 03/26/07 | JEO | Review and revise April 9, 2007 agenda for Summary Judgment hearing. | 1.50 | 475.00 | $712.50 |
| 03/26/07 | MSC | Draft Certificate of Service of W.R. Grace & Co.'s Response to Emergency Motion of the Official Committee of Asbestos Personal Injury Claimants and David T. Austern, the Court Appointed Legal Representative for Future Asbestos Personal Injury Claimants, to Compel Production of Complete Navigable Database | 0.10 | 175.00 | $17.50 |
| 03/26/07 | MSC | Compilation of Exhibits for W.R. Grace & Co.'s Response to Emergency Motion of the Official Committee of Asbestos Personal Injury Claimants and David T. Austern, the Court Appointed Legal Representative for Future Asbestos Personal Injury Claimants, to Compel Production of Complete Navigable Database | 0.60 | 175.00 | $105.00 |
| 03/26/07 | JEO | Work on response to Motion to Compel. | 0.30 | 475.00 | $142.50 |
| 03/28/07 | JEO | Review 22nd omnibus objection. | 0.50 | 475.00 | $237.50 |
| 03/28/07 | JEO | Review Motion to Expunge Claims. | 0.50 | 475.00 | $237.50 |
| 03/28/07 | JEO | Review Certification of Counsel on Speights claims. | 0.20 | 475.00 | $95.00 |

**Invoice number 73551**      91100   00001                                    Page  8

| | | | | | |
|---|---|---|---|---|---|
| 03/28/07 | TPC | Review certification of counsel regarding order expunging PD claims | 0.20 | 350.00 | $70.00 |
| 03/28/07 | LT | Discussion with J. O'Neill re: certification of counsel for stipulation expunging property damage claims | 0.10 | 180.00 | $18.00 |
| | **Task Code Total** | | **48.80** | | **$18,009.50** |

**WRG Claim Analysis**

| | | | | | |
|---|---|---|---|---|---|
| 03/06/07 | JEO | Review resolution to Texas claim. | 0.20 | 475.00 | $95.00 |
| 03/06/07 | PEC | Prepare Notice of Withdrawal of Texas Comptroller's Proof of Claim Form for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 180.00 | $90.00 |
| 03/08/07 | PEC | Prepare Notice of Withdrawal of Proof of Claim of St. Lucie County Tax Collector for filing and service (.5); Draft Certificate of Service (.1 ) | 0.60 | 180.00 | $108.00 |
| 03/13/07 | JEO | Review Notice of Withdrawal of Proof of Claim of St. Lucie County Tax Collector | 0.20 | 475.00 | $95.00 |
| 03/28/07 | KKY | Prepare for filing and service twenty-second omnibus objection to claims (substantive) | 0.70 | 180.00 | $126.00 |
| 03/28/07 | KKY | Prepare for filing and service motion to expunge or reduce and allow claims paid postpetition | 0.70 | 180.00 | $126.00 |
| 03/28/07 | KKY | Draft certification of no objection/certification of counsel re royalty claim of Circle Bar Ranch, Inc. | 0.80 | 180.00 | $144.00 |
| 03/28/07 | KKY | Draft certificate of service for certification of no objection/certification of counsel re royalty claim of Circle Bar Ranch, Inc. | 0.10 | 180.00 | $18.00 |
| 03/28/07 | JEO | Review Motion for Relief re: Tax Claim. | 0.50 | 475.00 | $237.50 |
| 03/28/07 | JEO | Review objection to Mass Tax claim. | 0.50 | 475.00 | $237.50 |
| 03/28/07 | TPC | Review for filing objection to claim from Massachusetts Department of Revenue | 0.40 | 350.00 | $140.00 |
| 03/28/07 | TPC | Review for filing motion to modify the automatic stay to permit Tax Court litigation to resolve tax claims of the IRS | 0.60 | 350.00 | $210.00 |
| 03/28/07 | TPC | Revise and edit certification regarding Circle Bar claim | 0.40 | 350.00 | $140.00 |
| 03/28/07 | TPC | Review for filing twenty second omnibus objection to claims | 0.30 | 350.00 | $105.00 |
| | **Task Code Total** | | **6.50** | | **$1,872.00** |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 03/01/07 | PEC | Prepare Employment Application of Forman Perry for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 03/01/07 | JEO | Review application to employ Forman Perry Watkins Krutz & Tardy LLP as special asbestos personal injury third party discovery counsel. | 0.60 | 475.00 | $285.00 |
| 03/01/07 | JEO | Review/prepare Motion for Leave from this Court's December 19, 2006 scheduling order and December 14, 2006 case management order regarding the Debtor's | 0.50 | 475.00 | $237.50 |

**Invoice number  73551**          91100  00001                                                      **Page  9**

|  |  | Application to employ Forman Perry Watkins Krutz & Tardy LLP. |  |  |  |
|---|---|---|---|---|---|
| 03/01/07 | JEO | Review motion to shorten for Forman Perry. | 0.40 | 475.00 | $190.00 |
| 03/07/07 | PEC | Prepare Affidavit Under 11 U.S.C. 327(e) of Sergio B. Bustamante for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 180.00 | $72.00 |
| 03/16/07 | PEC | Prepare Supp. Affidavit of Teresa J. Walsh in Support of the Application of the Debtors to Employ Ogilvy Revalue for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 180.00 | $90.00 |
| 03/19/07 | JEO | Review response to Motion for Leave Forman Perry. | 0.40 | 475.00 | $190.00 |
| 03/23/07 | TPC | Review for filing debtors' motion for leave to file reply to PI Claimants' Committee objection to Debtors' motion to shorten notice on motion to employ Forman Perry Watkins Kurtz & Tardy, LLP | 0.20 | 350.00 | $70.00 |
| 03/23/07 | TPC | Review for filing debtors' reply to PI Claimants' Committee objection to debtors' motion to shorten notice on motion to employ Forman Perry Watkins Kurtz & Tardy, LLP | 0.50 | 350.00 | $175.00 |
| 03/23/07 | TPC | Review for filing debtors' motion for leave to file reply to objections to motion to employ Forman Perry Watkins Kurtz & Tardy, LLP | 0.20 | 350.00 | $70.00 |
| 03/23/07 | TPC | Review for filing debtors' reply to objections to motion to employ Forman Perry Watkins Kurtz & Tardy, LLP | 0.60 | 350.00 | $210.00 |
| 03/23/07 | TPC | Work with co-counsel re: motions for leave to reply to Forman Perry motions | 0.30 | 350.00 | $105.00 |
| 03/28/07 | TPC | Draft notice of motion for leave to exceed OCP cap | 0.20 | 350.00 | $70.00 |
| 03/28/07 | LDJ | Telephone conference with Lori Sinanyan regarding compensation of ordinary course professionals | 0.30 | 750.00 | $225.00 |
| 03/28/07 | LDJ | Correspondence to Lori Sinanyan regarding ordinary course professionals | 0.20 | 750.00 | $150.00 |
| 03/29/07 | TPC | Several emails to and from co-counsel re: Forman Perry application | 0.20 | 350.00 | $70.00 |
| 03/30/07 | TPC | Email to and from counsel re: orders on motion for leave to reply to Foreman Perry employment app | 0.10 | 350.00 | $35.00 |
| 03/30/07 | TPC | Draft order on motion for leave to reply to Foreman Perry employment app | 0.30 | 350.00 | $105.00 |
| 03/30/07 | TPC | Draft order on motion for leave to reply to motion for leave for expedited hearing on Foreman Perry employment app | 0.30 | 350.00 | $105.00 |
| 03/30/07 | TPC | Work with P. Cuniff and other paralegals re: proper filing of proposed orders on FP employment | 0.20 | 350.00 | $70.00 |
| 03/30/07 | TPC | Draft cert of counsel on order on motion for leave to reply to Foreman Perry employment app | 0.30 | 350.00 | $105.00 |
| 03/30/07 | TPC | Draft cert of counsel on order on motion for leave to reply to motion for leave for expedited hearing on Foreman Perry employment app | 0.30 | 350.00 | $105.00 |
| 03/30/07 | JEO | Review additional pleadings regarding Forman Perry Retention application. | 0.30 | 475.00 | $142.50 |

|  | | | | |
|---|---|---|---|---|
| **Task Code Total** | | 7.90 | | $2,985.00 |

**WRG-Fee Apps., Applicant**

**Invoice number 73551**        91100   00001                                              **Page   10**

| 03/14/07 | LDJ | Review and revise interim fee application (January 2007) | 0.20 | 750.00 | $150.00 |
|---|---|---|---|---|---|
| 03/14/07 | CAK | Revise January Fee Application. | 0.10 | 175.00 | $17.50 |
| 03/14/07 | CAK | Coordinate posting, filing and service of January Fee Application. | 0.20 | 175.00 | $35.00 |
| 03/14/07 | PEC | Prepare PSZYJ&W's January 2007 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 03/14/07 | JEO | Review Monthly Application for Compensation for Services Rendered and Reimbursement of Expenses, of Pachulski Stang Ziehl Young Jones & Weintraub LLP, as Co-Counsel to the Debtors, for the Period from January 1, 2007 through January 31, 2007 | 0.30 | 475.00 | $142.50 |
| 03/16/07 | WLR | Prepare Feb. 2007 fee application | 1.00 | 450.00 | $450.00 |
| 03/18/07 | WLR | Draft 24th quarterly fee application | 0.50 | 450.00 | $225.00 |
| 03/29/07 | CAK | Review excel spreadsheet of amounts requested in PSZYJ&W Fee Application and forward to fee auditor. | 0.30 | 175.00 | $52.50 |
| 03/29/07 | CAK | Review and update 23rd Quarterly Fee Application. | 0.80 | 175.00 | $140.00 |
| 03/30/07 | LDJ | Review and finalize 23rd quarterly fee application | 0.30 | 750.00 | $225.00 |
| | | **Task Code Total** | **4.30** | | **$1,545.50** |

**WRG-Fee Applications, Others**

| 03/01/07 | JEO | Review Casner & Edwards fee application. | 0.20 | 475.00 | $95.00 |
|---|---|---|---|---|---|
| 03/01/07 | PEC | Prepare Day Pitney LLP's January 2007 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 03/01/07 | PEC | Prepare Application of Casner & Edwards LLP's December 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 03/01/07 | JEO | Review application for compensation and reimbursement of expenses for the 68th interim fee period from January 1, 2007 through January 31, 200 filed by Day Pitney LLP. | 0.20 | 475.00 | $95.00 |
| 03/01/07 | JEO | Review application for compensation for services and reimbursement of expenses as special litigation counsel for the 63rd monthly period from December 1, 2006 through December 31, 2006 filed by Casner & Edwards LLP. | 0.20 | 475.00 | $95.00 |
| 03/02/07 | PEC | Prepare Steptoe & Johnson LLP's October 2006 Monthly Fee Application for filing and service (5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 03/02/07 | PEC | Prepare Steptoe & Johnson LLP's November 2006 Monthly Fee Application for filing and service (5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 03/02/07 | PEC | Prepare Steptoe & Johnson LLP's December 2006 Monthly Fee Application for filing and service (5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 03/02/07 | PEC | Draft Certification of No Objection Regarding Foley Hoag LLP's December 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service | 0.80 | 180.00 | $144.00 |

(.4)

| Date | Staff | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 03/02/07 | JEO | Review Steptoe December 2006 fee application. | 0.20 | 475.00 | $95.00 |
| 03/02/07 | JEO | Review Steptoe quarterly, review Steptoe October 2006 fee application. | 0.20 | 475.00 | $95.00 |
| 03/02/07 | JEO | Review Nelson Mullins quarterly fee application. | 0.20 | 475.00 | $95.00 |
| 03/05/07 | PEC | Prepare Latham & Watkins LLP September 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 03/05/07 | PEC | Prepare Latham & Watkins LLP October 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 03/05/07 | PEC | Prepare Latham & Watkins LLP November 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 03/05/07 | JEO | Review Latham November 2006 fee application. | 0.20 | 475.00 | $95.00 |
| 03/05/07 | JEO | Review Latham October 2006 fee application. | 0.20 | 475.00 | $95.00 |
| 03/05/07 | JEO | Review Latham September 2006 fee application. | 0.20 | 475.00 | $95.00 |
| 03/06/07 | PEC | Draft Notice of Filing of the Blackstone Group 's Nineteenth Quarterly Fee Application for filing and service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 03/07/07 | PEC | Prepare Beveridge & Diamond P.C.'s December 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 03/07/07 | PEC | Prepare Beveridge & Diamond P.C.'s January 2007 Monthly Fee Application for filing and Service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 03/07/07 | PEC | Prepare Foley Hoag LLP's January 2007 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 03/07/07 | PEC | Draft Certificate of No Objection Regarding Woodcock Washburn LLP's December 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 03/07/07 | PEC | Prepare Latham & Watkins LLP's September 2006 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 03/07/07 | PEC | Draft Notice of Latham & Watkins LLP's Twenty-Second Quarterly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 03/07/07 | PEC | Draft Notice of NMR&S LLP's Twenty-Third Quarterly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 03/07/07 | LT | Research and prepare service for Nelson Mullins twenty-third quarterly fee application (.2); execute service of same (.1); execute service of notice of same (.1); coordinate filing same (.1) | 0.50 | 180.00 | $90.00 |
| 03/07/07 | LT | Research and prepare service for Latham & Watkins twenty-second quarterly fee application (.2); execute service of same (.1); execute service of notice of same (.1); coordinate filing same (.1) | 0.50 | 180.00 | $90.00 |
| 03/07/07 | PEC | Draft Certificate of No Objection Regarding NMR& S LLP's December 2006 Monthly Fee Application and | 0.80 | 180.00 | $144.00 |

|          |     | Certificate of Service (.4); Prepare for filing and service (.4) | | | |
|----------|-----|------------------------------------------------------------|------|--------|---------|
| 03/09/07 | PEC | Prepare Monthly Fee Application for Filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 03/12/07 | JEO | Review Application for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel for the First Monthly Period from October 17, 2006 through January 31, 2007 | 0.20 | 475.00 | $95.00 |
| 03/13/07 | PEC | Prepare Woodcock Washburn January 2007 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 03/13/07 | PEC | Draft Notice of Filing of Twenty-Second Quarterly Fee Application of Steptoe & Johnson LLP and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 03/13/07 | PEC | Draft Notice of Filing of Twenty-Third Quarterly Fee Application of Woodcock Washburn LLP and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 03/13/07 | JEO | Review Application for Compensation for Services and Reimbursement of Expenses as Special Litigation Counsel and as Ordinary Course Professionals for the Twenty-Third Quarterly Period from October through December 2006 (related document(s)[14551] ) Filed by Woodcock Washburn LLP | 0.20 | 475.00 | $95.00 |
| 03/13/07 | JEO | Review Application for Compensation for Services and Reimbursement of Expenses as Special Tax Counsel for the Twenty-Second Quarterly Period from July 1, 2006 through September 30, 2006 (related document(s)[13910], [13912], [13911] ) Filed by Steptoe & Johnson LLP | 0.30 | 475.00 | $142.50 |
| 03/13/07 | JEO | Review Application for Compensation for Services and Reimbursement of Expenses as Ordinary Course Professionals for the Monthly Period from January 1, 2007 through January 31, 2007, in the Quarterly Fee Period of January through March 2007 Filed by Woodcock Washburn LLP | 0.20 | 475.00 | $95.00 |
| 03/16/07 | PEC | Prepare Response to the PI Committee's Objection to Amended Statement of Amounts Paid to OCPs from October 1, 2006 Through December 31, 2006 for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 03/16/07 | KFF | E-file and serve Response to PI Committee's Objection to Amended Statement of Debtor regarding ordinary course professionals' payments, including affidavit of service | 0.50 | 190.00 | $95.00 |
| 03/16/07 | PEC | Prepare Ogilvy Renault First Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 03/16/07 | JEO | Prepare Response to the PI Committee's Objection to Amended Debtors' Statement of Amounts Paid to Ordinary Course Professionals from October 1, 2006 through December 31, 2006 | 0.40 | 475.00 | $190.00 |
| 03/16/07 | JEO | Review Monthly Application for Compensation (First) for Services Rendered and Reimbursement of Expenses as Special Counsel for the Debtors and Debtors-in-Possession for the Period from October 17, 2006 through January 31, 2007 Filed by Ogilvy Renault LLP. | 0.30 | 475.00 | $142.50 |
| 03/19/07 | JEO | Review Ogilvy fee application issue. | 0.20 | 475.00 | $95.00 |
| 03/22/07 | TPC | Review for filing various certificates of no objection for | 0.20 | 350.00 | $70.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | payment of January professional fee and expense applications in case | | | |
| 03/22/07 | PEC | Draft Certification of No Objection Regarding Protiviti Inc.'s January 2007 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 03/22/07 | PEC | Draft Certification of No Objection Regarding the Blackstone Group's October 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 03/22/07 | PEC | Draft Certification of No Objection Regarding the Blackstone Group's November 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 03/22/07 | PEC | Draft Certification of No Objection Regarding the Blackstone Group's December 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 03/22/07 | PEC | Draft Certification of No Objection Regarding the Kirkland & Ellis LLP's January 2007 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 03/22/07 | PEC | Draft Certification of No Objection Regarding the Day Pitney LLP's January 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 03/23/07 | PEC | Prepare Casner & Edwards LLP's January 2007 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 03/23/07 | PEC | Prepare NMR&S LLP's February 2007 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 03/23/07 | JEO | Confirm status of fee applications for 22nd quarter with UST office. | 0.40 | 475.00 | $190.00 |
| 03/26/07 | TPC | Review for filing Certification of Counsel Regarding Twenty-Second Quarter Project Category Summary | 0.30 | 350.00 | $105.00 |
| 03/26/07 | TPC | Review for filing Certification of Counsel Regarding Order Approving Quarterly Fee Applications for the Twenty-Second Period | 0.20 | 350.00 | $70.00 |
| 03/26/07 | JEO | Work on Blackstone fee issues. | 0.50 | 475.00 | $237.50 |
| 03/28/07 | KKY | Prepare for filing and service Kirkland & Ellis fee application for 2/07 | 0.40 | 180.00 | $72.00 |
| 03/28/07 | LDJ | Review ordinary course professionals motion, strategy for going forward | 1.00 | 750.00 | $750.00 |
| 03/28/07 | JEO | Review and revise OCP Cap Motion and revise. | 1.00 | 475.00 | $475.00 |
| 03/28/07 | JEO | Conference call with Lori Sinanyan re: OCP issues. | 0.60 | 475.00 | $285.00 |
| 03/28/07 | JEO | Review K&E February 2007 fee application. | 0.30 | 475.00 | $142.50 |
| 03/29/07 | TPC | Review for filing various CNOs related to compensation of professionals | 0.30 | 350.00 | $105.00 |
| 03/30/07 | JEO | Review Latham & Watkins fee application. | 0.30 | 475.00 | $142.50 |
| | **Task Code Total** | | **32.60** | | **$8,589.50** |

**Invoice number 73551**   91100  00001   **Page 14**

### Litigation (Non-Bankruptcy)

| | | | | | |
|---|---|---|---|---|---|
| 03/01/07 | PEC | Prepare Amended Notice of Deposition of Dr. Donald Pinchin for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 180.00 | $72.00 |
| 03/01/07 | JEO | Review notice of deposition - Amended Notice of Intention to take the deposition of Dr. Donald Pinchin. | 0.20 | 475.00 | $95.00 |
| 03/01/07 | JEO | Review notice of depo for Pinchin and file. | 0.20 | 475.00 | $95.00 |
| 03/02/07 | CAH | Address issues regarding ZAI sur-reply | 0.50 | 375.00 | $187.50 |
| 03/02/07 | JEO | Review ZAI brief and finalize. | 2.00 | 475.00 | $950.00 |
| 03/02/07 | JEO | Review Speights discovery requests. | 0.50 | 475.00 | $237.50 |
| 03/06/07 | JEO | RMQ matter - review supplemental brief on 108 issue and finalize. | 1.00 | 475.00 | $475.00 |
| 03/06/07 | TPC | Review National Union brief regarding 108(b) and 362 | 0.40 | 350.00 | $140.00 |
| 03/07/07 | LT | Draft the affidavit of service of notice of deposition for W. Ewing and J. Millette's notices of deposition (.2); execute service of same (.2); file same (.3); discuss service with J. O'Neill (.1); forward pdf copies of same to T. Rea by e-mail correspondence (.2) | 1.00 | 180.00 | $180.00 |
| 03/07/07 | JEO | Review Speights discovery responses. | 0.30 | 475.00 | $142.50 |
| 03/08/07 | PEC | Discuss various hearings with James O'Neill. | 0.30 | 180.00 | $54.00 |
| 03/08/07 | LT | Coordinate filing the affidavit of service of notice of deposition for W. Ewing and J. Millette's notices of deposition | 0.20 | 180.00 | $36.00 |
| 03/08/07 | JEO | Review Notice of Hearing (Rescheduled) Filed by W.R. Grace & Co RMQ Matter | 0.20 | 475.00 | $95.00 |
| 03/08/07 | JEO | Review notice of hearing for National Union adversary. | 0.40 | 475.00 | $190.00 |
| 03/08/07 | JEO | Review email from Court regarding scheduling issue. | 0.80 | 475.00 | $380.00 |
| 03/09/07 | JEO | Review March 27, 2007 agenda. | 0.80 | 475.00 | $380.00 |
| 03/11/07 | JEO | Work on preliminary agenda for April 2, 2007. | 0.50 | 475.00 | $237.50 |
| 03/12/07 | KKY | Prepare for filing and service notice of service of discovery (Grace's response to UC PD claimants' (UC Berkeley et al.) request for production of documents, request for admissions and first set of interrogatories) | 0.30 | 180.00 | $54.00 |
| 03/12/07 | KKY | Prepare for filing and service notice of service of discovery (Grace's response to UC PD claimants' (UC Davis et al.) request for production of documents, request for admissions and first set of interrogatories) | 0.30 | 180.00 | $54.00 |
| 03/12/07 | KKY | Prepare for filing and service notice of service of discovery (Grace's response to CSU Dominguez Hills' request for production of documents, request for admissions and first set of interrogatories) | 0.30 | 180.00 | $54.00 |
| 03/12/07 | KKY | Prepare for filing and service notice of service of discovery (Grace's response to CSU PD claimants' request for production of documents, request for admissions and first set of interrogatories) | 0.30 | 180.00 | $54.00 |
| 03/12/07 | KKY | Prepare for filing and service notice of deposition (William Longo) | 0.20 | 180.00 | $36.00 |
| 03/12/07 | KKY | Prepare for filing and service notice of deposition (Henry | 0.20 | 180.00 | $36.00 |

| | | Anderson) | | | |
|---|---|---|---|---|---|
| 03/12/07 | KKY | Prepare for filing and service notice of deposition (Richard Lemen) | 0.20 | 180.00 | $36.00 |
| 03/12/07 | KKY | Prepare for filing and service amended notice of deposition (Todd Hilsee) | 0.20 | 180.00 | $36.00 |
| 03/12/07 | PEC | Prepare Amended Notice of Intention to Take Deposition of Todd B. Hilsee for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 03/12/07 | PEC | Serve various PD discovery responses (.3); Draft Notices of Service regarding same (.5); Prepare Notices of Service for filing (.5). | 1.30 | 180.00 | $234.00 |
| 03/12/07 | JEO | Review draft of April 2nd agenda and edit any circulate. | 1.00 | 475.00 | $475.00 |
| 03/12/07 | JEO | Review Notice of Deposition /Intention to Take Deposition of Dr. Henry A. Anderson, M.D. | 0.20 | 475.00 | $95.00 |
| 03/12/07 | JEO | Review Notice of Deposition /Intention to Take Deposition of Todd B. Hilsee | 0.10 | 475.00 | $47.50 |
| 03/12/07 | JEO | Review Notice of Deposition /Intention to Take Deposition of Dr. Richard A. Lemen, Ph.D | 0.10 | 475.00 | $47.50 |
| 03/13/07 | TPC | Work with P. Cuniff re: updates to agendas | 0.10 | 350.00 | $35.00 |
| 03/13/07 | TPC | Review preliminary agenda of matters scheduled for 4/2 hearing | 0.20 | 350.00 | $70.00 |
| 03/13/07 | TPC | Review several emails between PSZYJ&W and Kirkland & Elis re: anticipated filings this week | 0.10 | 350.00 | $35.00 |
| 03/13/07 | TPC | Work with J. O'Neil re: preparations for upcoming filings | 0.20 | 350.00 | $70.00 |
| 03/13/07 | TPC | Review and comment on status conference agenda re: RMQ litigation | 0.20 | 350.00 | $70.00 |
| 03/13/07 | JEO | Review Notice of Deposition Notice of Intention to Take Deposition of Mr. Franco Seif | 0.20 | 475.00 | $95.00 |
| 03/13/07 | JEO | Review Notice of Deposition /Intention to take Deposition of Dr. Arnold R. Brody, Ph.D | 0.20 | 475.00 | $95.00 |
| 03/13/07 | JEO | Review Notice of Deposition /Intention to take Deposition of Dr. William Longo, Ph.D. | 0.20 | 475.00 | $95.00 |
| 03/13/07 | TPC | Review for filing final witness list for upcoming property damage litigation | 0.30 | 350.00 | $105.00 |
| 03/14/07 | PEC | Draft Agenda for 3/26/07 Hearing | 1.50 | 180.00 | $270.00 |
| 03/14/07 | PEC | Draft Agenda for 4/2/07 Hearing | 1.50 | 180.00 | $270.00 |
| 03/15/07 | PEC | Revise and review Agenda for 3/26/07 Hearing | 1.50 | 180.00 | $270.00 |
| 03/15/07 | PEC | Revise and review Agenda for 4/2/07 Hearing | 2.00 | 180.00 | $360.00 |
| 03/16/07 | PEC | Revise 4/2/07 Agenda per comments received | 0.80 | 180.00 | $144.00 |
| 03/16/07 | PEC | Review Hearing binders for 4/2/07 hearing | 0.80 | 180.00 | $144.00 |
| 03/16/07 | PEC | Revise and review Agenda for 4/2/07 Hearing | 2.00 | 180.00 | $360.00 |
| 03/16/07 | PEC | Draft Agenda for 4/3/07 Hearing | 1.10 | 180.00 | $198.00 |
| 03/16/07 | PEC | Prepare Notice of Intention to Take Deposition of Dr. Samuel P. , M.D.  Hammer fofor filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 03/16/07 | PEC | Prepare Notice of Deposition of Pamela Hare for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 180.00 | $90.00 |
| 03/16/07 | JEO | Review Notice of Deposition , AMENDED, for Pamela (May) Hare | 0.20 | 475.00 | $95.00 |

**Invoice number 73551**      91100  00001                    **Page  16**

| | | | | | |
|---|---|---|---|---|---|
| 03/16/07 | JEO | Prepare Motion for Leave to Further Amend Complaint Filed by W. R. GRACE & CO., ET AL | 1.00 | 475.00 | $475.00 |
| 03/16/07 | JEO | Review Notice of Deposition /Notice of Intention to Take Deposition of Dr. Samuel P. Hammar, M.D. | 0.20 | 475.00 | $95.00 |
| 03/16/07 | JEO | Review and finalize Response to Motion of BNSF for Clarification of the Scope of the Preliminary Injunction and Cross-Motion to Expand the Preliminary Injunction to Include Actions Against BNSF | 0.50 | 475.00 | $237.50 |
| 03/19/07 | PEC | Prepare Notice of Hearing on Procedures for the April 23 - 25 Adjudication of PD Claim Objections Regarding Product Identification, Statutes of Limitations and Libby Claims on 4/9/07 for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 180.00 | $90.00 |
| 03/19/07 | JEO | Review and finalize our response on 108 issues for RMO matter. | 0.80 | 475.00 | $380.00 |
| 03/19/07 | TPC | Review Debtor's response brief to National Union re: applicability of section 108 | 0.40 | 350.00 | $140.00 |
| 03/19/07 | TPC | Review Collier's section 108 regarding time limitations on debtor re: applicability of section 108 | 0.30 | 350.00 | $105.00 |
| 03/20/07 | PEC | Revise and update RMQ Agenda for 4/3/07 Hearing | 1.00 | 180.00 | $180.00 |
| 03/21/07 | TPC | Review Motion to Extend Time to Appeal Under Rule 8002(c) Filed by Baron & Budd, P.C., LeBlanc & Waddell, LLP, Silber Pearlman, LLP and associated motion to stay pending appeal | 0.30 | 350.00 | $105.00 |
| 03/21/07 | PEC | Prepare Notice of Deposition and Subpoena for Early Ludwick for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 180.00 | $72.00 |
| 03/21/07 | PEC | Revise and review 4/2/07 Agenda | 1.00 | 180.00 | $180.00 |
| 03/21/07 | PEC | Revise and review 4/3/07 Agenda | 0.80 | 180.00 | $144.00 |
| 03/21/07 | PEC | Draft Notice of Service  of Debtors' Amended Exhibit List for Adjudication of Product Limitations and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 03/21/07 | JEO | Review matter pending for April 9, 2007 hearing on motion for summary judgment. | 0.80 | 475.00 | $380.00 |
| 03/21/07 | JEO | Prepare for April 2, 2007 hearing. | 1.00 | 475.00 | $475.00 |
| 03/22/07 | JEO | Prepare for April 2, 2007 omnibus. | 2.00 | 475.00 | $950.00 |
| 03/22/07 | JEO | Prepare preliminary agenda for April 2, 2007 hearing. | 1.00 | 475.00 | $475.00 |
| 03/23/07 | TPC | Several email to and from co-counsel re: assorted issues related to filing of briefs | 0.20 | 350.00 | $70.00 |
| 03/23/07 | TPC | Several emails to and from J. O'Neil re: assorted issues related to fling of briefs | 0.20 | 350.00 | $70.00 |
| 03/23/07 | TPC | Review draft agenda and comments received from co-counsel | 0.40 | 350.00 | $140.00 |
| 03/23/07 | TPC | Work with P. Cuniff re: drafting of agenda for 4/9 hearing | 0.30 | 350.00 | $105.00 |
| 03/23/07 | PEC | Revise and review Agenda for 4/2/07 Hearing | 1.50 | 180.00 | $270.00 |
| 03/23/07 | PEC | Revise and review 4/9/07 Agenda | 1.50 | 180.00 | $270.00 |
| 03/23/07 | JEO | Review certification of counsel on order for Julian and Wise extension motion. | 0.30 | 475.00 | $142.50 |
| 03/26/07 | TPC | Review draft agenda for 4/2 hearing | 0.70 | 350.00 | $245.00 |
| 03/26/07 | TPC | Revise and edit draft agenda for 4/2 hearing | 1.30 | 350.00 | $455.00 |

| 03/26/07 | TPC | Several emails to and from J. ONeil re: filing of 4/2 agenda | 0.30 | 350.00 | $105.00 |
|---|---|---|---|---|---|
| 03/26/07 | TPC | Several emails to and from co-counsel re: filing of 4/2 agenda | 0.30 | 350.00 | $105.00 |
| 03/26/07 | TPC | Revise and edit preliminary agenda for 4/9 hearing | 1.40 | 350.00 | $490.00 |
| 03/26/07 | TPC | Several emails to and from J. ONeil re: filing of 4/9 preliminary agenda | 0.30 | 350.00 | $105.00 |
| 03/26/07 | TPC | Several emails to and from co-counsel re: filing of 4/9 preliminary agenda | 0.30 | 350.00 | $105.00 |
| 03/26/07 | TPC | Review for filing debtors' motion to expand preliminary injunction to include actions against BNSF | 1.00 | 350.00 | $350.00 |
| 03/26/07 | TPC | Revise and edit notice and service list re: debtors' motion to expand preliminary injunction to include actions against BNSF | 0.20 | 350.00 | $70.00 |
| 03/26/07 | TPC | Emails to and from co-counsel re: debtors' motion to expand preliminary injunction to include actions against BNSF | 0.10 | 350.00 | $35.00 |
| 03/26/07 | TPC | Review draft agenda for 4/9 hearing | 0.40 | 350.00 | $140.00 |
| 03/26/07 | PEC | File and serve Agenda for 4/2/07 Hearing | 0.50 | 180.00 | $90.00 |
| 03/26/07 | PEC | Review Hearing binders for 4/2/07 Hearing | 1.00 | 180.00 | $180.00 |
| 03/26/07 | PEC | Revise 4/3/07 Agenda and circulate for comments | 0.30 | 180.00 | $54.00 |
| 03/26/07 | LT | Review e-mail communications re: changes to the agenda for the 04/09/07 hearing and revise agenda (.3); discuss same with T. Cairns (.1) | 0.40 | 180.00 | $72.00 |
| 03/26/07 | JEO | Review and revise April 2, 2007 agenda for omnibus hearing. | 2.50 | 475.00 | $1,187.50 |
| 03/26/07 | MSC | Revise Debtors' Motion to Expand the Preliminary Injunction to Include Actions Against BNSF in adversary action against Chakarian defendants | 0.40 | 175.00 | $70.00 |
| 03/26/07 | MSC | Draft Notice of Debtors' Motion to Expand the Preliminary Injunction to Include Actions Against BNSF in adversary action against Chakarian defendants | 0.20 | 175.00 | $35.00 |
| 03/26/07 | MSC | Draft additional party service list for Notice of and Debtors' Motion to Expand the Preliminary Injunction to Include Actions Against BNSF in adversary action against Chakarian defendants | 0.10 | 175.00 | $17.50 |
| 03/26/07 | MSC | Draft Certificate of Service of Notice of and Debtors' Motion to Expand the Preliminary Injunction to Include Actions Against BNSF in adversary action against Chakarian defendants | 0.10 | 175.00 | $17.50 |
| 03/26/07 | MSC | Revise Notice of Debtors' Motion to Expand the Preliminary Injunction to Include Actions Against BNSF in adversary action against Chakarian defendants | 0.10 | 175.00 | $17.50 |
| 03/26/07 | MSC | Preparation for and filing of Notice of and Debtors' Motion to Expand the Preliminary Injunction to Include Actions Against BNSF in adversary action against Chakarian defendants; service of same | 0.40 | 175.00 | $70.00 |
| 03/27/07 | TPC | Several emails to and from co-counsel re: correct mis-labeled cover sheet for 4/2 agenda fax service | 0.30 | 350.00 | $105.00 |
| 03/27/07 | TPC | Work with P. Cuniff re: correct certification of service for 4/2 agenda fax service | 0.20 | 350.00 | $70.00 |
| 03/27/07 | TPC | Review order denying ZAI claimants interlocutory appeal | 0.20 | 350.00 | $70.00 |

**Invoice number 73551**       91100   00001                                    **Page  18**

| | | | | | |
|---|---|---|---|---|---|
| 03/27/07 | PEC | Revise and review Agenda for 4/3/07 Hearing | 0.80 | 180.00 | $144.00 |
| 03/27/07 | PEC | File and serve Agenda for 4/3/07 Hearing | 0.60 | 180.00 | $108.00 |
| 03/27/07 | PEC | Review Hearing binders for 4/3/07 Hearing | 0.80 | 180.00 | $144.00 |
| 03/27/07 | PEC | Revise and review Agenda for 4/2/07 Hearing | 0.80 | 180.00 | $144.00 |
| 03/27/07 | JEO | Review memo denying ZAI Motion for Leave to Appeal. | 0.40 | 475.00 | $190.00 |
| 03/27/07 | JEO | Review status of April 9, 2007 agenda. | 0.40 | 475.00 | $190.00 |
| 03/27/07 | JEO | Review status of April 2, 2007 agenda. | 0.40 | 475.00 | $190.00 |
| 03/27/07 | JEO | Review draft of RMQ matter and circulate to parties and finalize. | 1.00 | 475.00 | $475.00 |
| 03/27/07 | JEO | Review status of Motion to Compel and new hearing date and renotice motion. | 0.50 | 475.00 | $237.50 |
| 03/27/07 | JEO | Review Libby Discovery and forward to D. Mendelsohn. | 0.30 | 475.00 | $142.50 |
| 03/27/07 | JEO | Prepare agenda for April 2 2007 agenda. | 0.50 | 475.00 | $237.50 |
| 03/28/07 | JEO | Review K&E fee application work.  Work on stipulation to extend Prudential appeal timeline. | 0.40 | 475.00 | $190.00 |
| 03/28/07 | KKY | Draft notice of service of discovery re Debtors responses to Motley Rice's interrogatories and production of documents | 0.20 | 180.00 | $36.00 |
| 03/28/07 | KKY | Draft certificate of service for notice of service of discovery re Debtors responses to Motley Rice's interrogatories and production of documents | 0.10 | 180.00 | $18.00 |
| 03/28/07 | JEO | Review discovery responses to Motley Rice and review Notice of Service. | 0.30 | 475.00 | $142.50 |
| 03/28/07 | JEO | Email exchange with Jan Baer. | 0.20 | 475.00 | $95.00 |
| 03/28/07 | JEO | Review status of March 28, 2007 filings. | 0.40 | 475.00 | $190.00 |
| 03/28/07 | TPC | Review for filing notice of service of discovery responses to Motley Rice | 0.10 | 350.00 | $35.00 |
| 03/29/07 | TPC | Review preliminary agenda for 4/13 hearing and circulate for approval | 0.20 | 350.00 | $70.00 |
| 03/29/07 | KFF | Revise preliminary agenda for April 13 hearing to include additional documents per Court order, including downloading documents for hearing binders | 1.40 | 190.00 | $266.00 |
| 03/29/07 | JEO | Prepare for April 2 2007 omnibus hearing. | 1.50 | 475.00 | $712.50 |
| 03/29/07 | JEO | Email exchange regarding hearing. | 0.50 | 475.00 | $237.50 |
| 03/30/07 | KSN | Prepare hearing binders for 4/2/07 hearing. Amended agenda. | 2.00 | 75.00 | $150.00 |
| 03/30/07 | TPC | Work with P. Cuniff re: filing of proposed orders | 0.20 | 350.00 | $70.00 |
| 03/30/07 | PEC | Draft Agenda for 4/13/07 Hearing | 1.20 | 180.00 | $216.00 |
| 03/30/07 | JEO | Prepare for April 2, 2007 omnibus hearing. | 1.00 | 475.00 | $475.00 |
| 03/30/07 | JEO | Prepare amended agenda for April 2, 2007 hearing. | 1.50 | 475.00 | $712.50 |
| 03/30/07 | JEO | Work on x-ray compliance motion. | 2.00 | 475.00 | $950.00 |
| 03/30/07 | JEO | Review settlement notice. | 0.20 | 475.00 | $95.00 |
| | **Task Code Total** | | 79.30 | | **$25,112.50** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 03/05/07 | JEO | Review Reply Brief filed by Prudential Insurance. | 0.80 | 475.00 | $380.00 |

**Invoice number 73551**       91100  00001                                    **Page  19**

| | | | | | |
|---|---|---|---|---|---|
| 03/07/07 | JEO | Review order on Motion to Expedite appeals. | 0.40 | 475.00 | $190.00 |
| 03/08/07 | JEO | Review request for oral argument filed by Prudential and forward to co-counsel. | 0.30 | 475.00 | $142.50 |
| 03/09/07 | JEO | Review status of Exclusivity Appeal. | 0.80 | 475.00 | $380.00 |
| 03/12/07 | JEO | Review documents for exclusivity appeal; review docket for both cases. | 1.00 | 475.00 | $475.00 |
| 03/27/07 | JEO | Review order granting oral argument in Prudential appeal and send to co-counsel. | 0.40 | 475.00 | $190.00 |
| 03/28/07 | JEO | Email with co-counsel regarding Prudential appeal and review Stipulation to stay appeal. | 0.40 | 475.00 | $190.00 |

|  | | | | |
|---|---|---|---|---|
| **Task Code Total** | | **4.10** | | **$1,947.50** |

**Tax Issues [B240]**

| | | | | | |
|---|---|---|---|---|---|
| 03/28/07 | TPC | Draft proposed order on motion to permit tax court litigation | 0.40 | 350.00 | $140.00 |

|  | | | | |
|---|---|---|---|---|
| **Task Code Total** | | **0.40** | | **$140.00** |

|  | | | |
|---|---|---|---|
| **Total professional services:** | | 300.40 | **$73,009.50** |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 02/02/2007 | PAC | 91100 - 001 PACER charges for 02/02/2007 | $24.96 |
| 02/03/2007 | PAC | 91100 - 001 PACER charges for 02/03/2007 | $29.60 |
| 02/04/2007 | PAC | 91100 - 001 PACER charges for 02/04/2007 | $4.80 |
| 02/06/2007 | PAC | 91100 - 001 PACER charges for 02/06/2007 | $16.88 |
| 02/07/2007 | PAC | 91100 - 001 PACER charges for 02/07/2007 | $12.80 |
| 02/08/2007 | PAC | 91100 - 001 PACER charges for 02/08/2007 | $15.68 |
| 02/09/2007 | PAC | 91100 - 001 PACER charges for 02/09/2007 | $12.24 |
| 02/10/2007 | PAC | 91100 - 001 PACER charges for 02/10/2007 | $34.80 |
| 02/11/2007 | PAC | 91100 - 001 PACER charges for 02/11/2007 | $2.40 |
| 02/13/2007 | PAC | 91100 - 001 PACER charges for 02/13/2007 | $22.72 |
| 02/14/2007 | PAC | 91100 - 001 PACER charges for 02/14/2007 | $12.88 |
| 02/17/2007 | PAC | 91100 - 001 PACER charges for 02/17/2007 | $62.80 |
| 02/20/2007 | PAC | 91100 - 001 PACER charges for 02/20/2007 | $2.40 |
| 02/21/2007 | PAC | 91100 - 001 PACER charges for 02/21/2007 | $4.24 |
| 02/22/2007 | PAC | 91100 - 001 PACER charges for 02/22/2007 | $3.44 |
| 02/23/2007 | PAC | 91100 - 001 PACER charges for 02/23/2007 | $25.92 |
| 02/24/2007 | PAC | 91100 - 001 PACER charges for 02/24/2007 | $9.52 |
| 02/26/2007 | DC | Tristate | $36.25 |
| 02/26/2007 | DC | Tristate | $62.42 |
| 02/26/2007 | DC | Tristate | $5.00 |
| 02/26/2007 | DC | Tristate | $5.00 |

**Invoice number  73551**        91100  00001                                    **Page  20**

| | | | |
|---|---|---|---|
| 02/26/2007 | DC | Tristate | $5.00 |
| 02/26/2007 | DC | Tristate | $46.38 |
| 02/26/2007 | DC | Tristate | $288.00 |
| 02/26/2007 | DC | Tristate | $24.75 |
| 02/26/2007 | DC | Tristate | $24.75 |
| 02/26/2007 | DC | Tristate | $6.19 |
| 02/26/2007 | DC | Tristate | $16.50 |
| 02/27/2007 | DC | Tristate | $16.50 |
| 02/27/2007 | DC | Tristate | $16.50 |
| 02/27/2007 | DC | Tristate | $16.50 |
| 02/27/2007 | DC | Tristate | $16.50 |
| 02/27/2007 | DC | Tristate | $208.00 |
| 02/27/2007 | PAC | 91100 - 001 PACER charges for 02/27/2007 | $4.72 |
| 02/28/2007 | DC | Tristate | $5.00 |
| 02/28/2007 | DC | Tristate | $9.38 |
| 02/28/2007 | DC | Tristate | $16.50 |
| 02/28/2007 | DC | Tristate | $16.50 |
| 02/28/2007 | DC | Tristate | $16.50 |
| 02/28/2007 | DC | Tristate | $18.00 |
| 02/28/2007 | DC | Tristate | $612.00 |
| 02/28/2007 | DC | Tristate | $24.75 |
| 02/28/2007 | DC | Tristate | $24.75 |
| 02/28/2007 | PAC | 91100 - 001 PACER charges for 02/28/2007 | $9.60 |
| 03/01/2007 | DC | Tristate | $8.45 |
| 03/01/2007 | DC | Tristate | $7.78 |
| 03/01/2007 | DC | Tristate | $9.00 |
| 03/01/2007 | DC | Tristate | $16.50 |
| 03/01/2007 | DC | Tristate | $16.50 |
| 03/01/2007 | DC | Tristate | $315.00 |
| 03/01/2007 | DC | Tristate | $24.75 |
| 03/01/2007 | DC | Tristate | $24.75 |
| 03/01/2007 | FE | Federal Express [E108] | $21.58 |
| 03/01/2007 | FE | Federal Express [E108] | $7.05 |
| 03/01/2007 | FE | Federal Express [E108] | $7.05 |
| 03/01/2007 | RE | (C1 CORR 447 @0.10 PER PG) | $44.70 |
| 03/01/2007 | RE | (C0 CORR 517 @0.10 PER PG) | $51.70 |
| 03/01/2007 | RE | (C1 CORR 2257 @0.10 PER PG) | $225.70 |
| 03/01/2007 | RE | (C0 CORR 81 @0.10 PER PG) | $8.10 |
| 03/01/2007 | RE | (A8 DOC 72 @0.10 PER PG) | $7.20 |
| 03/01/2007 | RE | (A8 CORR 3 @0.10 PER PG) | $0.30 |
| 03/01/2007 | RE | (A7 AGR 28 @0.10 PER PG) | $2.80 |
| 03/01/2007 | RE | (A7 CORR 78 @0.10 PER PG) | $7.80 |
| 03/01/2007 | RE | (A7 AGR 10 @0.10 PER PG) | $1.00 |

**Invoice number 73551**      91100   00001                                    **Page 21**

| 03/01/2007 | RE | (A7 CORR 61 @0.10 PER PG) | $6.10 |
|---|---|---|---|
| 03/01/2007 | RE | (G8 CORR 183 @0.10 PER PG) | $18.30 |
| 03/01/2007 | RE | (G8 CORR 56 @0.10 PER PG) | $5.60 |
| 03/01/2007 | RE | (A7 CORR 67 @0.10 PER PG) | $6.70 |
| 03/01/2007 | RE | (C0 CORR 4286 @0.10 PER PG) | $428.60 |
| 03/01/2007 | RE | (C1 CORR 4908 @0.10 PER PG) | $490.80 |
| 03/01/2007 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 03/01/2007 | TR | Transcript (J&J Court Transcript) [E116] | $182.52 |
| 03/02/2007 | DC | Tristate | $6.48 |
| 03/02/2007 | DC | Tristate | $198.00 |
| 03/02/2007 | DC | Tristate | $16.50 |
| 03/02/2007 | DC | Tristate | $306.00 |
| 03/02/2007 | DC | Tristate | $24.75 |
| 03/02/2007 | DC | Tristate | $24.75 |
| 03/02/2007 | FE | Federal Express [E108] | $17.35 |
| 03/02/2007 | FE | Federal Express [E108] | $7.05 |
| 03/02/2007 | FE | Federal Express [E108] | $10.98 |
| 03/02/2007 | FE | Federal Express [E108] | $7.05 |
| 03/02/2007 | FE | Federal Express [E108] | $11.58 |
| 03/02/2007 | FE | Federal Express [E108] | $7.05 |
| 03/02/2007 | FE | Federal Express [E108] | $7.05 |
| 03/02/2007 | FE | Federal Express [E108] | $24.07 |
| 03/02/2007 | FE | Federal Express [E108] | $12.84 |
| 03/02/2007 | FE | Federal Express [E108] | $24.07 |
| 03/02/2007 | FE | Federal Express [E108] | $24.07 |
| 03/02/2007 | FE | Federal Express [E108] | $13.35 |
| 03/02/2007 | FE | Federal Express [E108] | $9.23 |
| 03/02/2007 | FE | Federal Express [E108] | $21.74 |
| 03/02/2007 | FE | Federal Express [E108] | $12.49 |
| 03/02/2007 | PAC | 91100 - 001 PACER charges for 03/02/2007 | $14.32 |
| 03/02/2007 | PO | Postage | $133.56 |
| 03/02/2007 | PO | Postage | $8.37 |
| 03/02/2007 | PO | Postage | $5.67 |
| 03/02/2007 | PO | Postage | $11.10 |
| 03/02/2007 | RE | (C0 CORR 34 @0.10 PER PG) | $3.40 |
| 03/02/2007 | RE | (A7 AGR 2 @0.10 PER PG) | $0.20 |
| 03/02/2007 | RE | (C0 CORR 33 @0.10 PER PG) | $3.30 |
| 03/02/2007 | RE | (A8 CORR 44 @0.10 PER PG) | $4.40 |
| 03/02/2007 | RE | (A8 CORR 13 @0.10 PER PG) | $1.30 |
| 03/02/2007 | RE | (C0 CORR 1368 @0.10 PER PG) | $136.80 |
| 03/02/2007 | RE | (C1 CORR 1515 @0.10 PER PG) | $151.50 |
| 03/02/2007 | RE | (C1 CORR 71 @0.10 PER PG) | $7.10 |
| 03/02/2007 | RE | (A6 AGR 3 @0.10 PER PG) | $0.30 |

**Invoice number  73551**          91100  00001                          **Page  22**

| | | | |
|---|---|---|---|
| 03/02/2007 | RE | (C0 CORR 686 @0.10 PER PG) | $68.60 |
| 03/02/2007 | RE | (A8 AGR 82 @0.10 PER PG) | $8.20 |
| 03/02/2007 | RE | (A8 AGR 48 @0.10 PER PG) | $4.80 |
| 03/02/2007 | RE | (A7 AGR 52 @0.10 PER PG) | $5.20 |
| 03/02/2007 | RE | (G8 CORR 147 @0.10 PER PG) | $14.70 |
| 03/02/2007 | RE | (A7 AGR 5 @0.10 PER PG) | $0.50 |
| 03/02/2007 | RE | (C1 CORR 32 @0.10 PER PG) | $3.20 |
| 03/02/2007 | RE | (A7 CORR 5 @0.10 PER PG) | $0.50 |
| 03/02/2007 | RE | (G8 CORR 18 @0.10 PER PG) | $1.80 |
| 03/02/2007 | RE | (G7 CORR 230 @0.10 PER PG) | $23.00 |
| 03/02/2007 | RE | (C0 CORR 69 @0.10 PER PG) | $6.90 |
| 03/02/2007 | RE | (C1 CORR 503 @0.10 PER PG) | $50.30 |
| 03/02/2007 | RE | (C1 CORR 4 @0.10 PER PG) | $0.40 |
| 03/03/2007 | PAC | 91100 - 001 PACER charges for 03/03/2007 | $27.52 |
| 03/05/2007 | DC | Tristate | $81.00 |
| 03/05/2007 | DC | Tristate | $7.78 |
| 03/05/2007 | FE | Federal Express [E108] | $11.37 |
| 03/05/2007 | FE | Federal Express [E108] | $6.92 |
| 03/05/2007 | FX | (B2 CORR 26 @1.00 PER PG) | $26.00 |
| 03/05/2007 | FX | (B2 CORR 26 @1.00 PER PG) | $26.00 |
| 03/05/2007 | TR | Transcribers Limited - 64 pages @ 1.10 per page Transcript [E116] | $70.40 |
| 03/05/2007 | PO | Postage | $13.20 |
| 03/05/2007 | PO | Postage | $3.96 |
| 03/05/2007 | PO | Postage | $3.33 |
| 03/05/2007 | RE | (A6 AGR 6 @0.10 PER PG) | $0.60 |
| 03/05/2007 | RE | (A6 AGR 21 @0.10 PER PG) | $2.10 |
| 03/05/2007 | RE | (A6 AGR 60 @0.10 PER PG) | $6.00 |
| 03/05/2007 | RE | (A6 AGR 52 @0.10 PER PG) | $5.20 |
| 03/05/2007 | RE | (A6 AGR 24 @0.10 PER PG) | $2.40 |
| 03/05/2007 | RE | (C0 CORR 61 @0.10 PER PG) | $6.10 |
| 03/05/2007 | RE | (C0 CORR 63 @0.10 PER PG) | $6.30 |
| 03/05/2007 | RE | (G8 CORR 85 @0.10 PER PG) | $8.50 |
| 03/05/2007 | RE | (C1 CORR 6 @0.10 PER PG) | $0.60 |
| 03/05/2007 | RE | (G8 CORR 69 @0.10 PER PG) | $6.90 |
| 03/05/2007 | RE | (G9 CORR 36 @0.10 PER PG) | $3.60 |
| 03/05/2007 | RE | (A7 DOC 43 @0.10 PER PG) | $4.30 |
| 03/05/2007 | TR | Transcript (ELAINE M. RYAN) [E116] | $345.14 |
| 03/06/2007 | DC | Tristate | $387.00 |
| 03/06/2007 | DC | Tristate | $24.75 |
| 03/06/2007 | DC | Tristate | $24.75 |
| 03/06/2007 | DC | Tristate | $72.00 |
| 03/06/2007 | DC | Tristate | $7.25 |

**Invoice number 73551**     91100   00001                                    **Page  23**

| 03/06/2007 | DC  | Tristate                                   | $104.00 |
|------------|-----|--------------------------------------------|---------|
| 03/06/2007 | PAC | 91100 - 001 PACER charges for 03/06/2007   | $11.44  |
| 03/06/2007 | PO  | Postage                                    | $1.70   |
| 03/06/2007 | PO  | Postage                                    | $134.82 |
| 03/06/2007 | PO  | Postage                                    | $25.50  |
| 03/06/2007 | PO  | Postage                                    | $0.63   |
| 03/06/2007 | PO  | Postage                                    | $6.75   |
| 03/06/2007 | PO  | Postage                                    | $12.21  |
| 03/06/2007 | PO  | Postage                                    | $20.16  |
| 03/06/2007 | PO  | Postage                                    | $0.90   |
| 03/06/2007 | RE  | (A7 AGR 2 @0.10 PER PG)                     | $0.20   |
| 03/06/2007 | RE  | (A7 AGR 12 @0.10 PER PG)                    | $1.20   |
| 03/06/2007 | RE  | (A7 AGR 45 @0.10 PER PG)                    | $4.50   |
| 03/06/2007 | RE  | (A7 AGR 6 @0.10 PER PG)                     | $0.60   |
| 03/06/2007 | RE  | (A7 AGR 6 @0.10 PER PG)                     | $0.60   |
| 03/06/2007 | RE  | (A7 AGR 2 @0.10 PER PG)                     | $0.20   |
| 03/06/2007 | RE  | (A7 AGR 20 @0.10 PER PG)                    | $2.00   |
| 03/06/2007 | RE  | (A6 AGR 20 @0.10 PER PG)                    | $2.00   |
| 03/06/2007 | RE  | (A7 CORR 11 @0.10 PER PG)                   | $1.10   |
| 03/06/2007 | RE  | (A7 DOC 172 @0.10 PER PG)                   | $17.20  |
| 03/06/2007 | RE  | (G8 CORR 141 @0.10 PER PG)                  | $14.10  |
| 03/06/2007 | RE  | (G9 CORR 288 @0.10 PER PG)                  | $28.80  |
| 03/06/2007 | RE  | (C2 CORR 99 @0.10 PER PG)                   | $9.90   |
| 03/06/2007 | RE  | (G8 CORR 19 @0.10 PER PG)                   | $1.90   |
| 03/06/2007 | RE  | (C1 CORR 1011 @0.10 PER PG)                 | $101.10 |
| 03/06/2007 | RE  | (C1 CORR 2 @0.10 PER PG)                    | $0.20   |
| 03/06/2007 | RE  | (G9 CORR 957 @0.10 PER PG)                  | $95.70  |
| 03/06/2007 | RE  | (G8 CORR 226 @0.10 PER PG)                  | $22.60  |
| 03/07/2007 | DC  | Tristate                                   | $16.50  |
| 03/07/2007 | DC  | Tristate                                   | $7.25   |
| 03/07/2007 | DC  | Tristate                                   | $72.00  |
| 03/07/2007 | DC  | Tristate                                   | $72.00  |
| 03/07/2007 | DC  | Tristate                                   | $297.00 |
| 03/07/2007 | DC  | Tristate                                   | $72.00  |
| 03/07/2007 | DC  | Tristate                                   | $24.75  |
| 03/07/2007 | DC  | Tristate                                   | $24.75  |
| 03/07/2007 | FE  | Federal Express [E108]                     | $11.37  |
| 03/07/2007 | FE  | Federal Express [E108]                     | $6.92   |
| 03/07/2007 | FE  | Federal Express [E108]                     | $6.92   |
| 03/07/2007 | FE  | Federal Express [E108]                     | $14.90  |
| 03/07/2007 | FE  | Federal Express [E108]                     | $31.49  |
| 03/07/2007 | FE  | Federal Express [E108]                     | $31.49  |
| 03/07/2007 | FE  | Federal Express [E108]                     | $31.49  |

| | | | |
|---|---|---|---|
| 03/07/2007 | PAC | 91100 - 001 PACER charges for 03/07/2007 | $29.36 |
| 03/07/2007 | PO | Postage | $231.99 |
| 03/07/2007 | PO | Postage | $1.40 |
| 03/07/2007 | PO | Postage | $3.35 |
| 03/07/2007 | PO | Postage | $5.67 |
| 03/07/2007 | PO | Postage | $40.50 |
| 03/07/2007 | PO | Postage | $6.93 |
| 03/07/2007 | PO | Postage | $4.44 |
| 03/07/2007 | PO | Postage | $49.14 |
| 03/07/2007 | PO | Postage | $134.19 |
| 03/07/2007 | PO | Postage | $1.80 |
| 03/07/2007 | PO | Postage | $7.56 |
| 03/07/2007 | RE | (C1 CORR 927 @0.10 PER PG) | $92.70 |
| 03/07/2007 | RE | (C0 CORR 1675 @0.10 PER PG) | $167.50 |
| 03/07/2007 | RE | (C1 CORR 1814 @0.10 PER PG) | $181.40 |
| 03/07/2007 | RE | (C1 CORR 32 @0.10 PER PG) | $3.20 |
| 03/07/2007 | RE | (C1 CORR 75 @0.10 PER PG) | $7.50 |
| 03/07/2007 | RE | (A7 AGR 6 @0.10 PER PG) | $0.60 |
| 03/07/2007 | RE | (C1 CORR 732 @0.10 PER PG) | $73.20 |
| 03/07/2007 | RE | (C1 CORR 107 @0.10 PER PG) | $10.70 |
| 03/07/2007 | RE | (A7 AGR 26 @0.10 PER PG) | $2.60 |
| 03/07/2007 | RE | (A7 AGR 26 @0.10 PER PG) | $2.60 |
| 03/07/2007 | RE | (A7 AGR 1 @0.10 PER PG) | $0.10 |
| 03/07/2007 | RE | (A7 AGR 2 @0.10 PER PG) | $0.20 |
| 03/07/2007 | RE | (A7 AGR 138 @0.10 PER PG) | $13.80 |
| 03/07/2007 | RE | (A6 CORR 100 @0.10 PER PG) | $10.00 |
| 03/07/2007 | RE | (G9 CORR 182 @0.10 PER PG) | $18.20 |
| 03/07/2007 | RE | (A7 AGR 97 @0.10 PER PG) | $9.70 |
| 03/07/2007 | RE | (A7 CORR 31 @0.10 PER PG) | $3.10 |
| 03/07/2007 | RE | (A7 AGR 3 @0.10 PER PG) | $0.30 |
| 03/07/2007 | RE | (A6 CORR 36 @0.10 PER PG) | $3.60 |
| 03/07/2007 | RE | (A7 CORR 105 @0.10 PER PG) | $10.50 |
| 03/07/2007 | RE | (G7 CORR 60 @0.10 PER PG) | $6.00 |
| 03/07/2007 | RE | (G8 CORR 1411 @0.10 PER PG) | $141.10 |
| 03/07/2007 | RE | (G9 CORR 504 @0.10 PER PG) | $50.40 |
| 03/07/2007 | RE | (C1 CORR 3514 @0.10 PER PG) | $351.40 |
| 03/07/2007 | RE | (G8 CORR 166 @0.10 PER PG) | $16.60 |
| 03/07/2007 | RE | (G8 CORR 2 @0.10 PER PG) | $0.20 |
| 03/07/2007 | RE | (G9 CORR 80 @0.10 PER PG) | $8.00 |
| 03/07/2007 | RE | (C1 CORR 8 @0.10 PER PG) | $0.80 |
| 03/08/2007 | DC | Tristate | $8.46 |
| 03/08/2007 | DC | Tristate | $126.00 |
| 03/08/2007 | DC | Tristate | $16.50 |

**Invoice number 73551**      91100  00001                      **Page  25**

| 03/08/2007 | DC | Tristate | $288.00 |
|---|---|---|---|
| 03/08/2007 | FE | Federal Express [E108] | $25.27 |
| 03/08/2007 | FE | Federal Express [E108] | $6.92 |
| 03/08/2007 | FE | Federal Express [E108] | $13.17 |
| 03/08/2007 | FE | Federal Express [E108] | $25.27 |
| 03/08/2007 | FE | Federal Express [E108] | $25.27 |
| 03/08/2007 | OS | Digital Legal Services | $12.00 |
| 03/08/2007 | PAC | 91100 - 001 PACER charges for 03/08/2007 | $19.36 |
| 03/08/2007 | RE | (C1 CORR 581 @0.10 PER PG) | $58.10 |
| 03/08/2007 | RE | (A7 CORR 52 @0.10 PER PG) | $5.20 |
| 03/08/2007 | RE | (C1 CORR 2359 @0.10 PER PG) | $235.90 |
| 03/08/2007 | RE | (A8 AGR 10 @0.10 PER PG) | $1.00 |
| 03/08/2007 | RE | (A6 DOC 40 @0.10 PER PG) | $4.00 |
| 03/08/2007 | RE | (A6 AGR 2 @0.10 PER PG) | $0.20 |
| 03/08/2007 | RE | (A6 AGR 3 @0.10 PER PG) | $0.30 |
| 03/08/2007 | RE | (A6 AGR 34 @0.10 PER PG) | $3.40 |
| 03/08/2007 | RE | (A6 AGR 5 @0.10 PER PG) | $0.50 |
| 03/08/2007 | RE | (G8 CORR 250 @0.10 PER PG) | $25.00 |
| 03/08/2007 | RE | (G9 CORR 624 @0.10 PER PG) | $62.40 |
| 03/08/2007 | RE | (C1 CORR 87 @0.10 PER PG) | $8.70 |
| 03/08/2007 | RE | (C1 CORR 126 @0.10 PER PG) | $12.60 |
| 03/08/2007 | RE | (C1 CORR 59 @0.10 PER PG) | $5.90 |
| 03/08/2007 | RE | (A7 DOC 33 @0.10 PER PG) | $3.30 |
| 03/09/2007 | DC | Tristate | $7.78 |
| 03/09/2007 | DC | Tristate | $16.50 |
| 03/09/2007 | DC | Tristate | $9.00 |
| 03/09/2007 | DC | Tristate | $24.75 |
| 03/09/2007 | DC | Tristate | $24.75 |
| 03/09/2007 | FE | Federal Express [E108] | $6.92 |
| 03/09/2007 | FE | Federal Express [E108] | $11.37 |
| 03/09/2007 | PAC | 91100 - 001 PACER charges for 03/09/2007 | $19.68 |
| 03/09/2007 | PO | Postage | $6.15 |
| 03/09/2007 | RE | (A7 AGR 2 @0.10 PER PG) | $0.20 |
| 03/09/2007 | RE | (A8 AGR 7 @0.10 PER PG) | $0.70 |
| 03/09/2007 | RE | (C2 DOC 249 @0.10 PER PG) | $24.90 |
| 03/09/2007 | RE | (A6 DOC 2 @0.10 PER PG) | $0.20 |
| 03/09/2007 | RE | (A7 AGR 69 @0.10 PER PG) | $6.90 |
| 03/09/2007 | RE | (G8 CORR 164 @0.10 PER PG) | $16.40 |
| 03/09/2007 | RE | (G8 CORR 1080 @0.10 PER PG) | $108.00 |
| 03/09/2007 | RE | (G7 CORR 1569 @0.10 PER PG) | $156.90 |
| 03/09/2007 | RE | (G8 CORR 253 @0.10 PER PG) | $25.30 |
| 03/10/2007 | PAC | 91100 - 001 PACER charges for 03/10/2007 | $15.60 |
| 03/12/2007 | CC | Conference Call (CourtCall March Invoice) [E105] | $44.50 |

**Invoice number 73551**    91100  00001                                **Page 26**

| 03/12/2007 | CC  | Conference Call (CourtCall March Invoice) [E105] | $44.50  |
| 03/12/2007 | CC  | Conference Call (CourtCall March Invoice) [E105] | $51.00  |
| 03/12/2007 | DC  | Tristate                                         | $144.00 |
| 03/12/2007 | DC  | Tristate                                         | $6.19   |
| 03/12/2007 | FE  | Federal Express [E108]                           | $18.24  |
| 03/12/2007 | FE  | Federal Express [E108]                           | $10.78  |
| 03/12/2007 | FE  | Federal Express [E108]                           | $10.78  |
| 03/12/2007 | FE  | Federal Express [E108]                           | $19.31  |
| 03/12/2007 | FE  | Federal Express [E108]                           | $6.92   |
| 03/12/2007 | FE  | Federal Express [E108]                           | $6.92   |
| 03/12/2007 | PO  | Postage                                          | $13.05  |
| 03/12/2007 | PO  | Postage                                          | $58.05  |
| 03/12/2007 | RE  | (C1 CORR 327 @0.10 PER PG)                       | $32.70  |
| 03/12/2007 | RE  | (C0 CORR 62 @0.10 PER PG)                        | $6.20   |
| 03/12/2007 | RE  | (C0 CORR 122 @0.10 PER PG)                       | $12.20  |
| 03/12/2007 | RE  | (C1 CORR 392 @0.10 PER PG)                       | $39.20  |
| 03/12/2007 | RE  | (G8 CORR 347 @0.10 PER PG)                       | $34.70  |
| 03/12/2007 | RE  | (C2 DOC 1 @0.10 PER PG)                          | $0.10   |
| 03/12/2007 | RE  | (A7 AGR 11 @0.10 PER PG)                         | $1.10   |
| 03/12/2007 | RE  | (A6 AGR 15 @0.10 PER PG)                         | $1.50   |
| 03/12/2007 | RE  | (A6 AGR 11 @0.10 PER PG)                         | $1.10   |
| 03/12/2007 | RE  | (C2 DOC 41 @0.10 PER PG)                         | $4.10   |
| 03/12/2007 | RE  | (A7 DOC 27 @0.10 PER PG)                         | $2.70   |
| 03/12/2007 | RE  | (C2 DOC 194 @0.10 PER PG)                        | $19.40  |
| 03/12/2007 | RE  | (A8 CORR 16 @0.10 PER PG)                        | $1.60   |
| 03/12/2007 | RE  | (G9 CORR 209 @0.10 PER PG)                       | $20.90  |
| 03/12/2007 | RE  | (A8 CORR 4 @0.10 PER PG)                         | $0.40   |
| 03/12/2007 | RE  | (G9 CORR 44 @0.10 PER PG)                        | $4.40   |
| 03/12/2007 | RE  | (A7 CORR 33 @0.10 PER PG)                        | $3.30   |
| 03/12/2007 | RE  | (A7 CORR 44 @0.10 PER PG)                        | $4.40   |
| 03/12/2007 | RE  | (C1 CORR 1071 @0.10 PER PG)                      | $107.10 |
| 03/12/2007 | RE  | (C1 CORR 2 @0.10 PER PG)                         | $0.20   |
| 03/13/2007 | DC  | Tristate                                         | $8.46   |
| 03/13/2007 | DC  | Tristate                                         | $81.00  |
| 03/13/2007 | FE  | Federal Express [E108]                           | $9.06   |
| 03/13/2007 | FE  | Federal Express [E108]                           | $26.09  |
| 03/13/2007 | PAC | 91100 - 001 PACER charges for 03/13/2007         | $21.20  |
| 03/13/2007 | PO  | Postage                                          | $58.05  |
| 03/13/2007 | RE  | (A6 AGR 16 @0.10 PER PG)                         | $1.60   |
| 03/13/2007 | RE  | (A6 AGR 64 @0.10 PER PG)                         | $6.40   |
| 03/13/2007 | RE  | (A7 CORR 16 @0.10 PER PG)                        | $1.60   |
| 03/13/2007 | RE  | (A7 CORR 3 @0.10 PER PG)                         | $0.30   |
| 03/13/2007 | RE  | (G8 CORR 21 @0.10 PER PG)                        | $2.10   |

| 03/13/2007 | RE  | (A6 AGR 12 @0.10 PER PG)                      | $1.20    |
|------------|-----|----------------------------------------------|----------|
| 03/13/2007 | RE  | (A7 AGR 17 @0.10 PER PG)                      | $1.70    |
| 03/13/2007 | RE  | (A6 AGR 4 @0.10 PER PG)                       | $0.40    |
| 03/13/2007 | RE  | (A8 DOC 54 @0.10 PER PG)                      | $5.40    |
| 03/13/2007 | RE  | (A7 CORR 136 @0.10 PER PG)                    | $13.60   |
| 03/13/2007 | RE  | (G8 CORR 3 @0.10 PER PG)                      | $0.30    |
| 03/13/2007 | RE  | (G9 CORR 792 @0.10 PER PG)                    | $79.20   |
| 03/13/2007 | RE  | (G9 CORR 144 @0.10 PER PG)                    | $14.40   |
| 03/14/2007 | DC  | Tristate                                     | $72.00   |
| 03/14/2007 | DC  | Tristate                                     | $6.48    |
| 03/14/2007 | DC  | Tristate                                     | $130.00  |
| 03/14/2007 | DC  | Tristate                                     | $16.50   |
| 03/14/2007 | DC  | Tristate                                     | $16.50   |
| 03/14/2007 | FE  | Federal Express [E108]                       | $10.78   |
| 03/14/2007 | FE  | Federal Express [E108]                       | $6.92    |
| 03/14/2007 | FE  | Federal Express [E108]                       | $6.92    |
| 03/14/2007 | FE  | Federal Express [E108]                       | $10.78   |
| 03/14/2007 | FE  | Federal Express [E108]                       | $10.78   |
| 03/14/2007 | FE  | Federal Express [E108]                       | $6.92    |
| 03/14/2007 | FE  | Federal Express [E108]                       | $6.92    |
| 03/14/2007 | FE  | Federal Express [E108]                       | $11.37   |
| 03/14/2007 | FE  | Federal Express [E108]                       | $6.92    |
| 03/14/2007 | FE  | Federal Express [E108]                       | $6.92    |
| 03/14/2007 | FE  | Federal Express [E108]                       | $11.37   |
| 03/14/2007 | FE  | Federal Express [E108]                       | $11.37   |
| 03/14/2007 | OS  | Digital Legal Services                       | $12.00   |
| 03/14/2007 | PAC | 91100 - 001 PACER charges for 03/14/2007     | $7.52    |
| 03/14/2007 | PO  | Postage                                      | $3.90    |
| 03/14/2007 | PO  | Postage                                      | $338.67  |
| 03/14/2007 | PO  | Postage                                      | $9.57    |
| 03/14/2007 | RE  | (C0 CORR 899 @0.10 PER PG)                    | $89.90   |
| 03/14/2007 | RE  | (G8 CORR 8 @0.10 PER PG)                      | $0.80    |
| 03/14/2007 | RE  | (G7 CORR 4 @0.10 PER PG)                      | $0.40    |
| 03/14/2007 | RE  | (G9 CORR 2128 @0.10 PER PG)                   | $212.80  |
| 03/14/2007 | RE  | (C0 CORR 4290 @0.10 PER PG)                   | $429.00  |
| 03/14/2007 | RE  | (C2 DOC 11 @0.10 PER PG)                      | $1.10    |
| 03/14/2007 | RE  | (C2 DOC 15 @0.10 PER PG)                      | $1.50    |
| 03/14/2007 | RE  | (C2 DOC 18 @0.10 PER PG)                      | $1.80    |
| 03/14/2007 | RE  | (A7 AGR 20 @0.10 PER PG)                      | $2.00    |
| 03/14/2007 | RE  | (A7 AGR 39 @0.10 PER PG)                      | $3.90    |
| 03/14/2007 | RE  | (A7 AGR 11 @0.10 PER PG)                      | $1.10    |
| 03/14/2007 | RE  | (A6 CORR 15 @0.10 PER PG)                     | $1.50    |
| 03/14/2007 | RE  | (C2 DOC 30 @0.10 PER PG)                      | $3.00    |

**Invoice number  73551**      91100  00001                                    **Page  28**

| 03/14/2007 | RE | (G9 CORR 108 @0.10 PER PG) | $10.80 |
| 03/14/2007 | RE | (G9 CORR 1040 @0.10 PER PG) | $104.00 |
| 03/15/2007 | PAC | 91100 - 001 PACER charges for 03/15/2007 | $41.76 |
| 03/15/2007 | RE | Reproduction Expense. (WLR - 21 pgs) [E101] | $2.10 |
| 03/15/2007 | RE | (A6 AGR 18 @0.10 PER PG) | $1.80 |
| 03/16/2007 | DC | Tristate | $10.65 |
| 03/16/2007 | DC | Tristate | $63.00 |
| 03/16/2007 | DC | Tristate | $9.00 |
| 03/16/2007 | DC | Tristate | $612.00 |
| 03/16/2007 | DC | Tristate | $24.75 |
| 03/16/2007 | FE | Federal Express [E108] | $10.78 |
| 03/16/2007 | FE | Federal Express [E108] | $6.92 |
| 03/16/2007 | FE | Federal Express [E108] | $10.78 |
| 03/16/2007 | FE | Federal Express [E108] | $6.92 |
| 03/16/2007 | FE | Federal Express [E108] | $10.78 |
| 03/16/2007 | FE | Federal Express [E108] | $27.74 |
| 03/16/2007 | FE | Federal Express [E108] | $11.37 |
| 03/16/2007 | FE | Federal Express [E108] | $6.92 |
| 03/16/2007 | FX | Fax Transmittal. (WLR - 17 pgs) [E104] | $17.00 |
| 03/16/2007 | PAC | 91100 - 001 PACER charges for 03/16/2007 | $14.48 |
| 03/16/2007 | PO | Postage | $5.00 |
| 03/16/2007 | PO | Postage | $2.70 |
| 03/16/2007 | PO | Postage | $3.35 |
| 03/16/2007 | PO | Postage | $9.57 |
| 03/16/2007 | PO | Postage | $236.43 |
| 03/16/2007 | PO | Postage | $696.51 |
| 03/16/2007 | PO | Postage | $13.05 |
| 03/16/2007 | RE | Reproduction Expense. (WLR - 1 pg) [E101] | $0.10 |
| 03/16/2007 | RE | (C2 DOC 12 @0.10 PER PG) | $1.20 |
| 03/16/2007 | RE | (C2 DOC 15 @0.10 PER PG) | $1.50 |
| 03/16/2007 | RE | (C2 DOC 54 @0.10 PER PG) | $5.40 |
| 03/16/2007 | RE | (C2 DOC 25 @0.10 PER PG) | $2.50 |
| 03/16/2007 | RE | (C2 DOC 66 @0.10 PER PG) | $6.60 |
| 03/16/2007 | RE | (C2 DOC 42 @0.10 PER PG) | $4.20 |
| 03/16/2007 | RE | (A7 DOC 20 @0.10 PER PG) | $2.00 |
| 03/16/2007 | RE | (A7 DOC 25 @0.10 PER PG) | $2.50 |
| 03/16/2007 | RE | (A7 DOC 35 @0.10 PER PG) | $3.50 |
| 03/16/2007 | RE | (A7 DOC 10 @0.10 PER PG) | $1.00 |
| 03/16/2007 | RE | (C2 DOC 15 @0.10 PER PG) | $1.50 |
| 03/16/2007 | RE | (A7 DOC 6 @0.10 PER PG) | $0.60 |
| 03/16/2007 | RE | (A6 DOC 3 @0.10 PER PG) | $0.30 |
| 03/16/2007 | RE | (A7 DOC 18 @0.10 PER PG) | $1.80 |
| 03/16/2007 | RE | (A7 AGR 28 @0.10 PER PG) | $2.80 |

**Invoice number 73551**        91100  00001                                **Page  29**

| 03/16/2007 | RE | (A7 AGR 32 @0.10 PER PG) | $3.20 |
| 03/16/2007 | RE | (A7 AGR 12 @0.10 PER PG) | $1.20 |
| 03/16/2007 | RE | (A8 AGR 26 @0.10 PER PG) | $2.60 |
| 03/16/2007 | RE | (C2 DOC 9 @0.10 PER PG) | $0.90 |
| 03/16/2007 | RE | (A7 AGR 49 @0.10 PER PG) | $4.90 |
| 03/16/2007 | RE | (C2 DOC 162 @0.10 PER PG) | $16.20 |
| 03/16/2007 | RE | (A7 DOC 50 @0.10 PER PG) | $5.00 |
| 03/16/2007 | RE | (A8 AGR 52 @0.10 PER PG) | $5.20 |
| 03/16/2007 | RE | (A7 AGR 82 @0.10 PER PG) | $8.20 |
| 03/16/2007 | RE | (A7 DOC 153 @0.10 PER PG) | $15.30 |
| 03/16/2007 | RE | (A7 DOC 78 @0.10 PER PG) | $7.80 |
| 03/16/2007 | RE | (A7 AGR 69 @0.10 PER PG) | $6.90 |
| 03/16/2007 | RE | (G9 CORR 84 @0.10 PER PG) | $8.40 |
| 03/16/2007 | RE | (C2 DOC 63 @0.10 PER PG) | $6.30 |
| 03/16/2007 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 03/16/2007 | RE | (G7 CORR 8 @0.10 PER PG) | $0.80 |
| 03/16/2007 | RE | (C0 CORR 750 @0.10 PER PG) | $75.00 |
| 03/16/2007 | RE | (G9 CORR 3514 @0.10 PER PG) | $351.40 |
| 03/16/2007 | RE | (C0 CORR 4100 @0.10 PER PG) | $410.00 |
| 03/16/2007 | RE | (G9 CORR 192 @0.10 PER PG) | $19.20 |
| 03/16/2007 | RE | (G8 CORR 5764 @0.10 PER PG) | $576.40 |
| 03/16/2007 | RE | (C1 CORR 8242 @0.10 PER PG) | $824.20 |
| 03/16/2007 | RE | (G9 CORR 52 @0.10 PER PG) | $5.20 |
| 03/18/2007 | PAC | 91100 - 001 PACER charges for 03/18/2007 | $14.40 |
| 03/19/2007 | DC | Tristate | $297.00 |
| 03/19/2007 | DC | Tristate | $24.75 |
| 03/19/2007 | DC | Tristate | $82.50 |
| 03/19/2007 | DC | Tristate | $82.50 |
| 03/19/2007 | DC | Tristate | $22.50 |
| 03/19/2007 | DC | Tristate | $6.83 |
| 03/19/2007 | DC | Tristate | $16.50 |
| 03/19/2007 | FE | Federal Express [E108] | $12.34 |
| 03/19/2007 | FE | Federal Express [E108] | $10.78 |
| 03/19/2007 | FE | Federal Express [E108] | $6.92 |
| 03/19/2007 | FE | Federal Express [E108] | $6.92 |
| 03/19/2007 | FE | Federal Express [E108] | $6.92 |
| 03/19/2007 | FE | Federal Express [E108] | $10.78 |
| 03/19/2007 | FE | Federal Express [E108] | $16.92 |
| 03/19/2007 | FE | Federal Express [E108] | $6.92 |
| 03/19/2007 | FE | Federal Express [E108] | $10.78 |
| 03/19/2007 | FE | Federal Express [E108] | $6.92 |
| 03/19/2007 | FE | Federal Express [E108] | $6.92 |
| 03/19/2007 | FE | Federal Express [E108] | $6.92 |

**Invoice number 73551**        91100  00001        **Page  30**

| 03/19/2007 | FE | Federal Express [E108] | $11.37 |
| 03/19/2007 | FE | Federal Express [E108] | $11.37 |
| 03/19/2007 | FE | Federal Express [E108] | $12.26 |
| 03/19/2007 | FE | Federal Express [E108] | $11.37 |
| 03/19/2007 | FE | Federal Express [E108] | $11.37 |
| 03/19/2007 | FE | Federal Express [E108] | $6.92 |
| 03/19/2007 | FE | Federal Express [E108] | $11.37 |
| 03/19/2007 | FE | Federal Express [E108] | $10.78 |
| 03/19/2007 | FE | Federal Express [E108] | $6.92 |
| 03/19/2007 | FE | Federal Express [E108] | $12.26 |
| 03/19/2007 | FE | Federal Express [E108] | $10.23 |
| 03/19/2007 | FE | Federal Express [E108] | $14.65 |
| 03/19/2007 | FE | Federal Express [E108] | $11.70 |
| 03/19/2007 | FE | Federal Express [E108] | $14.65 |
| 03/19/2007 | FE | Federal Express [E108] | $14.31 |
| 03/19/2007 | FE | Federal Express [E108] | $13.17 |
| 03/19/2007 | FE | Federal Express [E108] | $14.65 |
| 03/19/2007 | FE | Federal Express [E108] | $12.89 |
| 03/19/2007 | FE | Federal Express [E108] | $14.65 |
| 03/19/2007 | FE | Federal Express [E108] | $13.17 |
| 03/19/2007 | FE | Federal Express [E108] | $14.65 |
| 03/19/2007 | FE | Federal Express [E108] | $8.41 |
| 03/19/2007 | FE | Federal Express [E108] | $12.26 |
| 03/19/2007 | FE | Federal Express [E108] | $6.92 |
| 03/19/2007 | FE | Federal Express [E108] | $6.92 |
| 03/19/2007 | FE | Federal Express [E108] | $10.23 |
| 03/19/2007 | FE | Federal Express [E108] | $6.92 |
| 03/19/2007 | FE | Federal Express [E108] | $10.23 |
| 03/19/2007 | FE | Federal Express [E108] | $11.75 |
| 03/19/2007 | FE | Federal Express [E108] | $6.92 |
| 03/19/2007 | FE | Federal Express [E108] | $10.78 |
| 03/19/2007 | FE | Federal Express [E108] | $6.92 |
| 03/19/2007 | FE | Federal Express [E108] | $6.92 |
| 03/19/2007 | FE | Federal Express [E108] | $15.01 |
| 03/19/2007 | FE | Federal Express [E108] | $13.18 |
| 03/19/2007 | PAC | 91100 - 001 PACER charges for 03/19/2007 | $2.40 |
| 03/19/2007 | PO | Postage | $1.11 |
| 03/19/2007 | PO | Postage | $1.11 |
| 03/19/2007 | PO | Postage | $3.15 |
| 03/19/2007 | PO | Postage | $17.49 |
| 03/19/2007 | PO | Postage | $14.40 |
| 03/19/2007 | PO | Postage | $44.55 |
| 03/19/2007 | PO | Postage | $0.87 |

**Invoice number  73551**          91100   00001                              **Page  31**

| 03/19/2007 | PO | Postage | $1.83 |
| 03/19/2007 | PO | Postage | $0.87 |
| 03/19/2007 | PO | Postage | $153.72 |
| 03/19/2007 | PO | Postage | $81.90 |
| 03/19/2007 | PO | Postage | $72.45 |
| 03/19/2007 | PO | Postage | $1.80 |
| 03/19/2007 | PO | Postage | $68.37 |
| 03/19/2007 | PO | Postage | $6.93 |
| 03/19/2007 | PO | Postage | $1.80 |
| 03/19/2007 | RE | (A7 DOC 13 @0.10 PER PG) | $1.30 |
| 03/19/2007 | RE | (C2 DOC 24 @0.10 PER PG) | $2.40 |
| 03/19/2007 | RE | (C2 DOC 5 @0.10 PER PG) | $0.50 |
| 03/19/2007 | RE | (C2 DOC 82 @0.10 PER PG) | $8.20 |
| 03/19/2007 | RE | (C2 DOC 11 @0.10 PER PG) | $1.10 |
| 03/19/2007 | RE | (A7 AGR 10 @0.10 PER PG) | $1.00 |
| 03/19/2007 | RE | (A6 AGR 10 @0.10 PER PG) | $1.00 |
| 03/19/2007 | RE | (A6 AGR 6 @0.10 PER PG) | $0.60 |
| 03/19/2007 | RE | (A6 AGR 4 @0.10 PER PG) | $0.40 |
| 03/19/2007 | RE | (C2 DOC 3 @0.10 PER PG) | $0.30 |
| 03/19/2007 | RE | (C2 DOC 12 @0.10 PER PG) | $1.20 |
| 03/19/2007 | RE | (A6 AGR 30 @0.10 PER PG) | $3.00 |
| 03/19/2007 | RE | (A7 AGR 12 @0.10 PER PG) | $1.20 |
| 03/19/2007 | RE | (A6 AGR 10 @0.10 PER PG) | $1.00 |
| 03/19/2007 | RE | (A7 AGR 11 @0.10 PER PG) | $1.10 |
| 03/19/2007 | RE | (A7 CORR 21 @0.10 PER PG) | $2.10 |
| 03/19/2007 | RE | (A7 DOC 12 @0.10 PER PG) | $1.20 |
| 03/19/2007 | RE | (C2 DOC 128 @0.10 PER PG) | $12.80 |
| 03/19/2007 | RE | (A7 CORR 62 @0.10 PER PG) | $6.20 |
| 03/19/2007 | RE | (C2 DOC 3 @0.10 PER PG) | $0.30 |
| 03/19/2007 | RE | (A6 CORR 39 @0.10 PER PG) | $3.90 |
| 03/19/2007 | RE | (G8 CORR 76 @0.10 PER PG) | $7.60 |
| 03/19/2007 | RE | (C1 CORR 920 @0.10 PER PG) | $92.00 |
| 03/19/2007 | RE | (G8 CORR 4 @0.10 PER PG) | $0.40 |
| 03/19/2007 | RE | (G8 CORR 70 @0.10 PER PG) | $7.00 |
| 03/19/2007 | RE | (A7 CORR 170 @0.10 PER PG) | $17.00 |
| 03/19/2007 | RE | (C0 CORR 1660 @0.10 PER PG) | $166.00 |
| 03/20/2007 | DC | Tristate | $6.83 |
| 03/20/2007 | DC | Tristate | $72.00 |
| 03/20/2007 | DC | Tristate | $16.50 |
| 03/20/2007 | DC | Tristate | $16.50 |
| 03/20/2007 | DC | Tristate | $18.00 |
| 03/20/2007 | DC | Tristate | $9.00 |
| 03/20/2007 | DC | Tristate | $594.00 |

**Invoice number 73551**      91100  00001                                **Page  32**

| 03/20/2007 | DC | Tristate | $24.75 |
| 03/20/2007 | FE | Federal Express [E108] | $6.92 |
| 03/20/2007 | FE | Federal Express [E108] | $11.46 |
| 03/20/2007 | FE | Federal Express [E108] | $20.14 |
| 03/20/2007 | FE | Federal Express [E108] | $20.14 |
| 03/20/2007 | FE | Federal Express [E108] | $20.14 |
| 03/20/2007 | PAC | 91100 - 001 PACER charges for 03/20/2007 | $35.04 |
| 03/20/2007 | RE | Reproduction Expense. (WLR - 19 pgs) [E101] | $1.90 |
| 03/20/2007 | RE | (A8 AGR 44 @0.10 PER PG) | $4.40 |
| 03/20/2007 | RE | (A8 AGR 75 @0.10 PER PG) | $7.50 |
| 03/20/2007 | RE | (A7 AGR 1 @0.10 PER PG) | $0.10 |
| 03/20/2007 | RE | (A7 AGR 8 @0.10 PER PG) | $0.80 |
| 03/20/2007 | RE | (A6 AGR 62 @0.10 PER PG) | $6.20 |
| 03/20/2007 | RE | (G9 CORR 1782 @0.10 PER PG) | $178.20 |
| 03/20/2007 | RE | (G9 CORR 1134 @0.10 PER PG) | $113.40 |
| 03/20/2007 | RE | (A6 DOC 36 @0.10 PER PG) | $3.60 |
| 03/20/2007 | RE | (G9 CORR 824 @0.10 PER PG) | $82.40 |
| 03/20/2007 | RE | (C1 CORR 4232 @0.10 PER PG) | $423.20 |
| 03/20/2007 | RE | (G9 CORR 308 @0.10 PER PG) | $30.80 |
| 03/20/2007 | RE | (C1 CORR 815 @0.10 PER PG) | $81.50 |
| 03/20/2007 | RE | (C1 CORR 3 @0.10 PER PG) | $0.30 |
| 03/20/2007 | RE | (G9 CORR 4 @0.10 PER PG) | $0.40 |
| 03/20/2007 | RE | (A7 DOC 58 @0.10 PER PG) | $5.80 |
| 03/20/2007 | RE | (C1 CORR 1352 @0.10 PER PG) | $135.20 |
| 03/20/2007 | RE | (A7 DOC 21 @0.10 PER PG) | $2.10 |
| 03/20/2007 | RE | (A7 DOC 19 @0.10 PER PG) | $1.90 |
| 03/20/2007 | RE | (C1 AGR 4 @0.10 PER PG) | $0.40 |
| 03/20/2007 | RE | (A7 DOC 28 @0.10 PER PG) | $2.80 |
| 03/21/2007 | DC | Tristate | $18.70 |
| 03/21/2007 | DC | Tristate | $24.75 |
| 03/21/2007 | FE | Federal Express [E108] | $26.73 |
| 03/21/2007 | FE | Federal Express [E108] | $13.43 |
| 03/21/2007 | FE | Federal Express [E108] | $26.73 |
| 03/21/2007 | FE | Federal Express [E108] | $26.73 |
| 03/21/2007 | FE | Federal Express [E108] | $6.92 |
| 03/21/2007 | PAC | 91100 - 001 PACER charges for 03/21/2007 | $23.76 |
| 03/21/2007 | RE | (C2 DOC 52 @0.10 PER PG) | $5.20 |
| 03/21/2007 | RE | (C0 CORR 2 @0.10 PER PG) | $0.20 |
| 03/21/2007 | RE | (C2 DOC 3 @0.10 PER PG) | $0.30 |
| 03/21/2007 | RE | (C1 CORR 2250 @0.10 PER PG) | $225.00 |
| 03/21/2007 | RE | (G9 CORR 2822 @0.10 PER PG) | $282.20 |
| 03/21/2007 | RE | (A7 DOC 18 @0.10 PER PG) | $1.80 |
| 03/21/2007 | RE | (A7 CORR 49 @0.10 PER PG) | $4.90 |

**Invoice number 73551**     91100  00001                    **Page  33**

| | | | |
|---|---|---|---|
| 03/21/2007 | RE | (A6 DOC 59 @0.10 PER PG) | $5.90 |
| 03/21/2007 | RE | (A7 CORR 135 @0.10 PER PG) | $13.50 |
| 03/22/2007 | DC | Tristate | $45.00 |
| 03/22/2007 | DC | Tristate | $20.00 |
| 03/22/2007 | DC | Tristate | $7.25 |
| 03/22/2007 | DC | Tristate | $16.50 |
| 03/22/2007 | DC | Tristate | $16.50 |
| 03/22/2007 | DC | Tristate | $63.00 |
| 03/22/2007 | DC | Tristate | $140.00 |
| 03/22/2007 | FE | Federal Express [E108] | $11.46 |
| 03/22/2007 | FE | Federal Express [E108] | $20.14 |
| 03/22/2007 | FE | Federal Express [E108] | $20.14 |
| 03/22/2007 | FE | Federal Express [E108] | $20.14 |
| 03/22/2007 | FE | Federal Express [E108] | $6.92 |
| 03/22/2007 | OS | Digital Legal Services | $12.00 |
| 03/22/2007 | PAC | 91100 - 001 PACER charges for 03/22/2007 | $32.16 |
| 03/22/2007 | PO | Postage | $12.12 |
| 03/22/2007 | PO | Postage | $130.29 |
| 03/22/2007 | PO | Postage | $68.37 |
| 03/22/2007 | PO | Postage | $7.90 |
| 03/22/2007 | PO | Postage | $706.32 |
| 03/22/2007 | PO | Postage | $7.83 |
| 03/22/2007 | RE | (A7 DOC 1 @0.10 PER PG) | $0.10 |
| 03/22/2007 | RE | (C0 CORR 1728 @0.10 PER PG) | $172.80 |
| 03/22/2007 | RE | (C1 CORR 1602 @0.10 PER PG) | $160.20 |
| 03/22/2007 | RE | (A7 AGR 1 @0.10 PER PG) | $0.10 |
| 03/22/2007 | RE | (C0 CORR 780 @0.10 PER PG) | $78.00 |
| 03/22/2007 | RE | (C1 CORR 600 @0.10 PER PG) | $60.00 |
| 03/22/2007 | RE | (C1 CORR 830 @0.10 PER PG) | $83.00 |
| 03/22/2007 | RE | (C0 CORR 972 @0.10 PER PG) | $97.20 |
| 03/22/2007 | RE | (C2 DOC 11 @0.10 PER PG) | $1.10 |
| 03/22/2007 | RE | (C1 CORR 4036 @0.10 PER PG) | $403.60 |
| 03/22/2007 | RE | (G9 CORR 5398 @0.10 PER PG) | $539.80 |
| 03/22/2007 | RE | (C0 CORR 4034 @0.10 PER PG) | $403.40 |
| 03/22/2007 | RE | (G8 CORR 5370 @0.10 PER PG) | $537.00 |
| 03/22/2007 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 03/22/2007 | RE | (A7 AGR 33 @0.10 PER PG) | $3.30 |
| 03/22/2007 | RE | (A6 AGR 60 @0.10 PER PG) | $6.00 |
| 03/22/2007 | RE | (A7 DOC 38 @0.10 PER PG) | $3.80 |
| 03/22/2007 | RE | (C2 DOC 24 @0.10 PER PG) | $2.40 |
| 03/22/2007 | RE | (G8 CORR 180 @0.10 PER PG) | $18.00 |
| 03/23/2007 | DC | Tristate | $5.00 |
| 03/23/2007 | DC | Tristate | $396.00 |

**Invoice number 73551**        91100   00001                                **Page  34**

| | | | |
|---|---|---|---:|
| 03/23/2007 | DC | Tristate | $24.75 |
| 03/23/2007 | DC | Tristate | $7.25 |
| 03/23/2007 | FE | Federal Express [E108] | $6.92 |
| 03/23/2007 | FE | Federal Express [E108] | $11.37 |
| 03/23/2007 | OS | Digital Legal Services - Postage | $342.57 |
| 03/23/2007 | OS | Digital Legal Services - Postage | $192.50 |
| 03/23/2007 | OS | Digital Legal Services - Postage | $49.05 |
| 03/23/2007 | OS | Digital Legal Services - Copies | $870.00 |
| 03/23/2007 | OS | Digital Legal Services - Copies | $608.40 |
| 03/23/2007 | OS | Digital Legal Services - Copies | $348.84 |
| 03/23/2007 | PAC | 91100 - 001 PACER charges for 03/23/2007 | $48.16 |
| 03/23/2007 | PO | Postage | $1.74 |
| 03/23/2007 | RE | (C2 DOC 25 @0.10 PER PG) | $2.50 |
| 03/23/2007 | RE | (C2 DOC 3 @0.10 PER PG) | $0.30 |
| 03/23/2007 | RE | (C2 DOC 24 @0.10 PER PG) | $2.40 |
| 03/23/2007 | RE | (A7 AGR 28 @0.10 PER PG) | $2.80 |
| 03/23/2007 | RE | (C2 DOC 16 @0.10 PER PG) | $1.60 |
| 03/23/2007 | RE | (C2 DOC 8 @0.10 PER PG) | $0.80 |
| 03/23/2007 | RE | (C2 DOC 36 @0.10 PER PG) | $3.60 |
| 03/23/2007 | RE | (C1 CORR 130 @0.10 PER PG) | $13.00 |
| 03/23/2007 | RE | (A7 AGR 49 @0.10 PER PG) | $4.90 |
| 03/23/2007 | RE | (A8 AGR 36 @0.10 PER PG) | $3.60 |
| 03/23/2007 | RE | (A7 AGR 26 @0.10 PER PG) | $2.60 |
| 03/23/2007 | RE | (A7 AGR 30 @0.10 PER PG) | $3.00 |
| 03/23/2007 | RE | (A7 AGR 31 @0.10 PER PG) | $3.10 |
| 03/23/2007 | RE | (C0 CORR 22 @0.10 PER PG) | $2.20 |
| 03/23/2007 | RE | (A7 CORR 159 @0.10 PER PG) | $15.90 |
| 03/23/2007 | RE | (A7 CORR 235 @0.10 PER PG) | $23.50 |
| 03/23/2007 | RE | (A7 CORR 58 @0.10 PER PG) | $5.80 |
| 03/23/2007 | RE | (A7 CORR 96 @0.10 PER PG) | $9.60 |
| 03/24/2007 | PAC | 91100 - 001 PACER charges for 03/24/2007 | $71.68 |
| 03/26/2007 | DC | Tristate | $63.00 |
| 03/26/2007 | DC | Tristate | $7.78 |
| 03/26/2007 | DC | Tristate | $16.50 |
| 03/26/2007 | DC | Tristate | $306.00 |
| 03/26/2007 | DC | Tristate | $24.75 |
| 03/26/2007 | FE | Federal Express [E108] | $39.73 |
| 03/26/2007 | FE | Federal Express [E108] | $17.03 |
| 03/26/2007 | FE | Federal Express [E108] | $9.31 |
| 03/26/2007 | FE | Federal Express [E108] | $8.41 |
| 03/26/2007 | PAC | 91100 - 001 PACER charges for 03/26/2007 | $2.40 |
| 03/26/2007 | PO | Postage | $4.05 |
| 03/26/2007 | PO | Postage | $5.67 |

**Invoice number  73551**       91100  00001                              **Page  35**

| | | | |
|---|---|---|---:|
| 03/26/2007 | PO | Postage | $12.80 |
| 03/26/2007 | PO | Postage | $866.70 |
| 03/26/2007 | PO | Postage | $6.00 |
| 03/26/2007 | RE | (C0 CORR 1008 @0.10 PER PG) | $100.80 |
| 03/26/2007 | RE | (C1 CORR 1083 @0.10 PER PG) | $108.30 |
| 03/26/2007 | RE | (A7 AGR 149 @0.10 PER PG) | $14.90 |
| 03/26/2007 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 03/26/2007 | RE | (C2 DOC 8 @0.10 PER PG) | $0.80 |
| 03/26/2007 | RE | (C2 DOC 145 @0.10 PER PG) | $14.50 |
| 03/26/2007 | RE | (C2 DOC 10 @0.10 PER PG) | $1.00 |
| 03/26/2007 | RE | (C2 DOC 14 @0.10 PER PG) | $1.40 |
| 03/26/2007 | RE | (C1 CORR 74 @0.10 PER PG) | $7.40 |
| 03/26/2007 | RE | (A8 CORR 4 @0.10 PER PG) | $0.40 |
| 03/26/2007 | RE | (A7 AGR 134 @0.10 PER PG) | $13.40 |
| 03/26/2007 | RE | (A7 DOC 25 @0.10 PER PG) | $2.50 |
| 03/26/2007 | RE | (A6 DOC 22 @0.10 PER PG) | $2.20 |
| 03/26/2007 | RE | (A7 DOC 123 @0.10 PER PG) | $12.30 |
| 03/26/2007 | RE | (C2 DOC 98 @0.10 PER PG) | $9.80 |
| 03/26/2007 | RE | (C2 DOC 29 @0.10 PER PG) | $2.90 |
| 03/26/2007 | RE | (C2 DOC 9 @0.10 PER PG) | $0.90 |
| 03/26/2007 | RE | (C2 DOC 15 @0.10 PER PG) | $1.50 |
| 03/26/2007 | RE | (C2 DOC 66 @0.10 PER PG) | $6.60 |
| 03/26/2007 | RE | (C2 DOC 147 @0.10 PER PG) | $14.70 |
| 03/26/2007 | RE | (C2 DOC 19 @0.10 PER PG) | $1.90 |
| 03/26/2007 | RE | (C2 DOC 22 @0.10 PER PG) | $2.20 |
| 03/26/2007 | RE | (C2 DOC 20 @0.10 PER PG) | $2.00 |
| 03/26/2007 | RE | (C2 DOC 268 @0.10 PER PG) | $26.80 |
| 03/26/2007 | RE | (A7 CORR 14 @0.10 PER PG) | $1.40 |
| 03/26/2007 | RE | (C2 DOC 8 @0.10 PER PG) | $0.80 |
| 03/26/2007 | RE | (A7 CORR 57 @0.10 PER PG) | $5.70 |
| 03/26/2007 | RE | (C2 DOC 9 @0.10 PER PG) | $0.90 |
| 03/26/2007 | RE | (C2 DOC 13 @0.10 PER PG) | $1.30 |
| 03/26/2007 | RE | (C2 DOC 34 @0.10 PER PG) | $3.40 |
| 03/26/2007 | RE | (G9 CORR 60 @0.10 PER PG) | $6.00 |
| 03/26/2007 | RE | (C2 CORR 2227 @0.10 PER PG) | $222.70 |
| 03/26/2007 | RE | (C2 CORR 4071 @0.10 PER PG) | $407.10 |
| 03/26/2007 | RE | (C1 CORR 8445 @0.10 PER PG) | $844.50 |
| 03/26/2007 | RE | (C0 CORR 8447 @0.10 PER PG) | $844.70 |
| 03/26/2007 | RE | (G9 CORR 8312 @0.10 PER PG) | $831.20 |
| 03/26/2007 | RE | (G8 CORR 8451 @0.10 PER PG) | $845.10 |
| 03/27/2007 | DC | Tristate | $5.00 |
| 03/27/2007 | DC | Tristate | $22.25 |
| 03/27/2007 | DC | Tristate | $7.78 |

**Invoice number  73551**          91100   00001                                    **Page  36**

| | | | |
|---|---|---|---|
| 03/27/2007 | DC | Tristate | $16.50 |
| 03/27/2007 | DC | Tristate | $16.50 |
| 03/27/2007 | DC | Tristate | $54.00 |
| 03/27/2007 | DC | Tristate | $315.00 |
| 03/27/2007 | DC | Tristate | $24.75 |
| 03/27/2007 | FE | Federal Express [E108] | $40.34 |
| 03/27/2007 | FE | Federal Express [E108] | $11.52 |
| 03/27/2007 | FE | Federal Express [E108] | $10.62 |
| 03/27/2007 | FE | Federal Express [E108] | $18.24 |
| 03/27/2007 | FE | Federal Express [E108] | $6.92 |
| 03/27/2007 | FE | Federal Express [E108] | $18.24 |
| 03/27/2007 | FE | Federal Express [E108] | $18.24 |
| 03/27/2007 | FX | (B2 CORR 28 @1.00 PER PG) | $28.00 |
| 03/27/2007 | FX | (B2 CORR 23 @1.00 PER PG) | $23.00 |
| 03/27/2007 | FX | (B2 CORR 21 @1.00 PER PG) | $21.00 |
| 03/27/2007 | FX | (B2 CORR 28 @1.00 PER PG) | $28.00 |
| 03/27/2007 | FX | (B2 CORR 28 @1.00 PER PG) | $28.00 |
| 03/27/2007 | FX | (B2 CORR 28 @1.00 PER PG) | $28.00 |
| 03/27/2007 | FX | (B2 CORR 7 @1.00 PER PG) | $7.00 |
| 03/27/2007 | FX | (B2 CORR 1 @1.00 PER PG) | $1.00 |
| 03/27/2007 | FX | (B2 CORR 11 @1.00 PER PG) | $11.00 |
| 03/27/2007 | FX | (B2 CORR 20 @1.00 PER PG) | $20.00 |
| 03/27/2007 | PAC | 91100 - 001 PACER charges for 03/27/2007 | $67.04 |
| 03/27/2007 | PO | Postage | $436.77 |
| 03/27/2007 | PO | Postage | $2.50 |
| 03/27/2007 | PO | Postage | $6.75 |
| 03/27/2007 | PO | Postage | $4.14 |
| 03/27/2007 | PO | Postage | $28.98 |
| 03/27/2007 | RE | (C0 CORR 22 @0.10 PER PG) | $2.20 |
| 03/27/2007 | RE | (G8 CORR 44 @0.10 PER PG) | $4.40 |
| 03/27/2007 | RE | (A7 AGR 5 @0.10 PER PG) | $0.50 |
| 03/27/2007 | RE | (G9 CORR 392 @0.10 PER PG) | $39.20 |
| 03/27/2007 | RE | (G9 CORR 512 @0.10 PER PG) | $51.20 |
| 03/27/2007 | RE | (A7 AGR 5 @0.10 PER PG) | $0.50 |
| 03/27/2007 | RE | (G9 CORR 559 @0.10 PER PG) | $55.90 |
| 03/27/2007 | RE | (G9 CORR 15 @0.10 PER PG) | $1.50 |
| 03/27/2007 | RE | (G9 CORR 374 @0.10 PER PG) | $37.40 |
| 03/27/2007 | RE | (A7 AGR 24 @0.10 PER PG) | $2.40 |
| 03/27/2007 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 03/27/2007 | RE | (C2 DOC 183 @0.10 PER PG) | $18.30 |
| 03/27/2007 | RE | (G9 CORR 387 @0.10 PER PG) | $38.70 |
| 03/27/2007 | RE | (C2 DOC 3 @0.10 PER PG) | $0.30 |
| 03/27/2007 | RE | (A7 AGR 24 @0.10 PER PG) | $2.40 |

| 03/27/2007 | RE | (A7 AGR 178 @0.10 PER PG) | $17.80 |
|---|---|---|---|
| 03/27/2007 | RE | (A7 DOC 27 @0.10 PER PG) | $2.70 |
| 03/27/2007 | RE | (C1 CORR 652 @0.10 PER PG) | $65.20 |
| 03/27/2007 | RE | (C1 CORR 1379 @0.10 PER PG) | $137.90 |
| 03/27/2007 | RE | (A7 AGR 15 @0.10 PER PG) | $1.50 |
| 03/27/2007 | RE | (C0 CORR 1246 @0.10 PER PG) | $124.60 |
| 03/27/2007 | RE | (C1 CORR 932 @0.10 PER PG) | $93.20 |
| 03/27/2007 | RE | (A7 AGR 99 @0.10 PER PG) | $9.90 |
| 03/27/2007 | RE | (C0 CORR 750 @0.10 PER PG) | $75.00 |
| 03/27/2007 | RE | (G7 CORR 3502 @0.10 PER PG) | $350.20 |
| 03/27/2007 | RE | (G8 CORR 158 @0.10 PER PG) | $15.80 |
| 03/27/2007 | RE | (C1 CORR 6253 @0.10 PER PG) | $625.30 |
| 03/28/2007 | DC | Tristate | $21.45 |
| 03/28/2007 | DC | Tristate | $5.00 |
| 03/28/2007 | DC | Tristate | $10.00 |
| 03/28/2007 | DC | Tristate | $56.00 |
| 03/28/2007 | DC | Tristate | $15.00 |
| 03/28/2007 | DC | Tristate | $81.00 |
| 03/28/2007 | DC | Tristate | $6.19 |
| 03/28/2007 | DC | Tristate | $16.50 |
| 03/28/2007 | FE | Federal Express [E108] | $28.42 |
| 03/28/2007 | FE | Federal Express [E108] | $28.42 |
| 03/28/2007 | FE | Federal Express [E108] | $28.42 |
| 03/28/2007 | FE | Federal Express [E108] | $13.86 |
| 03/28/2007 | FE | Federal Express [E108] | $6.92 |
| 03/28/2007 | FE | Federal Express [E108] | $11.37 |
| 03/28/2007 | FE | Federal Express [E108] | $11.46 |
| 03/28/2007 | FE | Federal Express [E108] | $21.97 |
| 03/28/2007 | OS | Digital Legal Services - Postage | $1,357.05 |
| 03/28/2007 | OS | Digital Legal Services - Copies | $6,480.00 |
| 03/28/2007 | PAC | 91100 - 001 PACER charges for 03/28/2007 | $24.00 |
| 03/28/2007 | PO | Postage | $7.56 |
| 03/28/2007 | PO | Postage | $20.79 |
| 03/28/2007 | PO | Postage | $1.11 |
| 03/28/2007 | PO | Postage | $1.11 |
| 03/28/2007 | PO | Postage | $1.83 |
| 03/28/2007 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 03/28/2007 | RE | (G7 EMP 23 @0.10 PER PG) | $2.30 |
| 03/28/2007 | RE | (A7 AGR 1 @0.10 PER PG) | $0.10 |
| 03/28/2007 | RE | (A8 DOC 72 @0.10 PER PG) | $7.20 |
| 03/28/2007 | RE | (A8 DOC 68 @0.10 PER PG) | $6.80 |
| 03/28/2007 | RE | (C0 CORR 279 @0.10 PER PG) | $27.90 |
| 03/28/2007 | RE | (C0 CORR 32 @0.10 PER PG) | $3.20 |

**Invoice number 73551**    91100   00001    **Page  38**

| | | | |
|---|---|---|---:|
| 03/29/2007 | DC | Tristate | $82.50 |
| 03/29/2007 | DC | Tristate | $54.00 |
| 03/29/2007 | DC | Tristate | $7.78 |
| 03/29/2007 | DC | Tristate | $16.50 |
| 03/29/2007 | DC | Tristate | $16.50 |
| 03/29/2007 | DC | Tristate | $315.00 |
| 03/29/2007 | FE | Federal Express [E108] | $13.05 |
| 03/29/2007 | PAC | 91100 - 001 PACER charges for 03/29/2007 | $45.76 |
| 03/29/2007 | PO | Postage | $7.83 |
| 03/29/2007 | RE | (C0 CORR 1392 @0.10 PER PG) | $139.20 |
| 03/29/2007 | RE | (C0 DOC 27 @0.10 PER PG) | $2.70 |
| 03/29/2007 | RE | (C0 DOC 8 @0.10 PER PG) | $0.80 |
| 03/29/2007 | RE | (C2 CORR 14 @0.10 PER PG) | $1.40 |
| 03/29/2007 | RE | (C0 DOC 19 @0.10 PER PG) | $1.90 |
| 03/29/2007 | RE | (C0 DOC 3 @0.10 PER PG) | $0.30 |
| 03/29/2007 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 03/30/2007 | DC | Tristate | $22.25 |
| 03/30/2007 | DC | Tristate | $7.25 |
| 03/30/2007 | DC | Tristate | $72.00 |
| 03/30/2007 | DC | Tristate | $72.00 |
| 03/30/2007 | DC | Tristate | $117.00 |
| 03/30/2007 | DC | Tristate | $270.00 |
| 03/30/2007 | DC | Tristate | $24.75 |
| 03/30/2007 | FE | Federal Express [E108] | $21.37 |
| 03/30/2007 | FE | Federal Express [E108] | $6.92 |
| 03/30/2007 | FE | Federal Express [E108] | $10.78 |
| 03/30/2007 | FE | Federal Express [E108] | $6.92 |
| 03/30/2007 | FE | Federal Express [E108] | $6.92 |
| 03/30/2007 | FE | Federal Express [E108] | $16.70 |
| 03/30/2007 | FE | Federal Express [E108] | $38.79 |
| 03/30/2007 | OS | Digital Legal Services - Postage | $76.95 |
| 03/30/2007 | OS | Digital Legal Services - Copies | $187.44 |
| 03/30/2007 | PAC | 91100 - 001 PACER charges for 03/30/2007 | $14.96 |
| 03/30/2007 | PO | Postage | $9.09 |
| 03/30/2007 | PO | Postage | $6.93 |
| 03/30/2007 | PO | Postage | $3.90 |
| 03/30/2007 | PO | Postage | $2.31 |
| 03/30/2007 | PO | Postage | $333.90 |
| 03/30/2007 | RE | (C2 DOC 5 @0.10 PER PG) | $0.50 |
| 03/30/2007 | RE | (C2 DOC 11 @0.10 PER PG) | $1.10 |
| 03/30/2007 | RE | (C1 DOC 26 @0.10 PER PG) | $2.60 |
| 03/30/2007 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 03/30/2007 | RE | (C1 DOC 21 @0.10 PER PG) | $2.10 |

**Invoice number  73551**          91100   00001                                          **Page  39**

| Date | | | Amount |
|------|---|---|-------:|
| 03/30/2007 | RE | (C1 DOC 19 @0.10 PER PG) | $1.90 |
| 03/30/2007 | RE | (C1 DOC 7 @0.10 PER PG) | $0.70 |
| 03/30/2007 | RE | (C2 AGR 6 @0.10 PER PG) | $0.60 |
| 03/30/2007 | RE | (C1 DOC 747 @0.10 PER PG) | $74.70 |
| 03/30/2007 | RE | (C0 CORR 146 @0.10 PER PG) | $14.60 |
| 03/30/2007 | RE | (C0 CORR 236 @0.10 PER PG) | $23.60 |
| 03/30/2007 | RE | (C2 DOC 45 @0.10 PER PG) | $4.50 |
| 03/30/2007 | RE | (C1 CORR 306 @0.10 PER PG) | $30.60 |
| 03/30/2007 | RE | (C0 CORR 387 @0.10 PER PG) | $38.70 |
| 03/30/2007 | RE | (C0 CORR 399 @0.10 PER PG) | $39.90 |
| 03/30/2007 | RE | (G8 CORR 5975 @0.10 PER PG) | $597.50 |
| 03/30/2007 | RE | (G7 CORR 768 @0.10 PER PG) | $76.80 |
| 03/30/2007 | RE | (C1 DOC 30 @0.10 PER PG) | $3.00 |
| 03/30/2007 | RE | (C1 DOC 32 @0.10 PER PG) | $3.20 |
| 03/30/2007 | RE | (C0 DOC 14 @0.10 PER PG) | $1.40 |
| 03/30/2007 | RE | (G8 CORR 120 @0.10 PER PG) | $12.00 |
| 03/30/2007 | RE | (G8 CORR 1421 @0.10 PER PG) | $142.10 |
| 03/30/2007 | RE | (C1 CORR 1750 @0.10 PER PG) | $175.00 |
| 03/30/2007 | RE | (C0 CORR 2750 @0.10 PER PG) | $275.00 |
| 03/30/2007 | RE | (C1 CORR 450 @0.10 PER PG) | $45.00 |
| 03/31/2007 | PAC | 91100 - 001 PACER charges for 03/31/2007 | $65.76 |
| 03/31/2007 | PAC | 91100 - 001 PACER charges for 03/31/2007 | $5.92 |
| 03/31/2007 | RE | Reproduction Expense. [E101] | $1.00 |

Total Expenses:                                                                      **$50,234.71**

### Summary:

| | | |
|---|---:|---:|
| Total professional services | $73,009.50 | |
| Total expenses | $50,234.71 | |
| **Net current charges** | | $123,244.21 |
| | | |
| Net balance forward | | $146,881.97 |
| | | |
| **Total balance now due** | | $270,126.18 |

| | | | | |
|------|------------------------|------:|-------:|----------:|
| CAH | Hehn, Curtis A. | 0.50 | 375.00 | $187.50 |
| CAK | Knotts, Cheryl A. | 1.50 | 175.00 | $262.50 |
| CJB | Bouzoukis, Charles J. | 2.90 | 80.00 | $232.00 |
| DCC | Crossan, Donna C. | 2.00 | 95.00 | $190.00 |
| JEO | O'Neill, James E. | 67.10 | 475.00 | $31,872.50 |
| KFF | Finalyson, Kathe F. | 1.90 | 190.00 | $361.00 |
| KKY | Yee, Karina K. | 5.00 | 180.00 | $900.00 |

**Invoice number  73551**  91100  00001                                          **Page  40**

| KSN | Neil, Karen S. | 37.00 | 75.00 | $2,775.00 |
|-----|----------------|-------|-------|-----------|
| LDJ | Jones, Laura Davis | 2.00 | 750.00 | $1,500.00 |
| LT | Tuschak, Louise R. | 2.70 | 180.00 | $486.00 |
| MSC | Chappe, Marlene S. | 2.00 | 175.00 | $350.00 |
| PEC | Cuniff, Patricia E. | 90.50 | 180.00 | $16,290.00 |
| SLP | Pitman, L. Sheryle | 47.70 | 90.00 | $4,293.00 |
| TPC | Cairns, Timothy P. | 36.10 | 350.00 | $12,635.00 |
| WLR | Ramseyer, William L. | 1.50 | 450.00 | $675.00 |
| | | 300.40 | | $73,009.50 |

## Task Code Summary

| | | Hours | Amount |
|-----|------------------------------------|--------|------------|
| CA | Case Administration [B110] | 116.50 | $12,808.00 |
| CR01 | WRG-Claim Analysis (Asbestos) | 48.80 | $18,009.50 |
| CR02 | WRG Claim Analysis | 6.50 | $1,872.00 |
| EA01 | WRG-Employ. App., Others | 7.90 | $2,985.00 |
| FA | WRG-Fee Apps., Applicant | 4.30 | $1,545.50 |
| FA01 | WRG-Fee Applications, Others | 32.60 | $8,589.50 |
| LN | Litigation (Non-Bankruptcy) | 79.30 | $25,112.50 |
| PD | Plan & Disclosure Stmt. [B320] | 4.10 | $1,947.50 |
| TI | Tax Issues [B240] | 0.40 | $140.00 |
| | | 300.40 | $73,009.50 |

## Expense Code Summary

| | |
|-----------------------------------|------------|
| Conference Call [E105] | $140.00 |
| Delivery/Courier Service | $9,797.22 |
| Federal Express [E108] | $2,066.43 |
| Fax Transmittal [E104] | $264.00 |
| Outside Services | $10,548.80 |
| Pacer - Court Research | $988.08 |
| Postage [E108] | $5,500.52 |
| Reproduction Expense [E101] | $20,331.60 |
| Transcript [E116] | $598.06 |
| | $50,234.71 |