# EXHIBIT B

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**JANUARY 1, 2007 - MARCH 31, 2007**

| Matter Code | Project Category | Hours | Total Fees |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 182.4 | $ 122,455.50 |
| 0009 | Asset Dispositions, Sales, Uses and Leases (Section 363) | 1.3 | 863.00 |
| 0013 | Business Operations | 9.1 | 5,702.00 |
| 0014 | Case Administration | 175.2 | 43,825.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 7.4 | 4,477.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 89.4 | 53,457.00 |
| 0018 | Fee Application, Applicant | 71.7 | 25,806.50 |
| 0019 | Creditor Inquiries | 2.2 | 1,624.50 |
| 0020 | Fee Application, Others | 10.4 | 3,960.00 |
| 0021 | Employee Benefits, Pension | 6.0 | 4,012.50 |
| 0035 | Travel - Non Working | 26.5 | 20,130.00 |
| 0036 | Plan and Disclosure Statement | 19.8 | 13,846.50 |
| 0037 | Hearings | 45.3 | 30,837.50 |
| 0040 | Employment Applications - Others | 7.1 | 4,295.50 |
| 0047 | Tax Issues | 10.6 | 6,723.00 |
| | | | |
| | Sub Total | 664.4 | $ 342,015.50 |
| | Less 50% Travel | (13.2) | (10,065.00) |
| | Total | 651.2 | $ 331,950.50 |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
March 28, 2007 at 4:00 p.m.
**Hearing date:** To be scheduled only if objections
are timely filed and served.

## NOTICE OF FILING OF MONTHLY FEE APPLICATION

To: (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

14810
3|8|07

in the above-captioned chapter 11 cases, filed and served the Seventieth Monthly Fee Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of Expenses for the services rendered during the period January 1, 2007 through January 31, 2007, seeking compensation in the amount of $77,582.00, and reimbursement for actual and necessary expenses in the amount of $91,436.80.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **March 28, 2007 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the Affected Professional and each of the following: (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax

-2-

number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury

Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New

York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell &

Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington,

Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas

Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax

number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue,

Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to

the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin

Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-

8000); and (vii) the Office of the United States Trustee, Attn: David Klauder, Esquire, 844 N.

King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee

Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St.

Paul, Suite 1275, Dallas, TX 75201.

Dated: March 8, 2007
       Wilmington, DE

RESPECTFULLY SUBMITTED,

*Michael R Lastowski*

Michael R. Lastowski, Esq. (DE I.D. No. 3892)
Richard W. Riley (DE I.D. No. 4052)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:    mlastowski@duanemorris.com

-3-

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:     (973) 424-2000
Facsimile:     (973) 424-2001
E-mail:        wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:     (212) 806-5400
Facsimile:     (212) 806-6006
E-mail:        lkruger@stroock.com
               kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

-4-

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Deadline:
March 28, 2007 at 4:00 p.m.
Hearing date: To be scheduled only
if objections are timely filed and served.

## SEVENTIETH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JANUARY 1, 2007 THROUGH JANUARY 31, 2007

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **January 1, 2007 – January 31, 2007** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$77,582.00 (80% - $62,065.60)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$962.06 (Stroock)** **$90,474.74 (Navigant)** |

This is an: ☒ interim ☐ final application

Attachment A

## Monthly Interim Fee Applications

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| July 2, 2002 D.I.2324 | 05/01/02 – 05/31/02 | $74,910.75 | $2,9154.43 (Stroock) $43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002 D.I.2495 | 06/01/02 – 06/30/02 | $73,096.75 | $2,054.05 (Stroock) $114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002 D.I.2720 | 07/01/02 – 07/31/02 | $90,903.27 | $1,250.79 (Stroock) $11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002 D.I.2898 | 08/01/02 – 08/31/02 | $93,151.25 | $11,539.51 (Stroock) $5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002 D.I.2981 | 09/01/02 – 09/30/02 | $96,613.25 | $15,567.77 (Stroock) $771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002 D.I.3129 | 10/1/02 – 10/31/02 | $68,404.00 | $2,956.54 (Stroock) $1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003 D.I.3286 | 11/1/02 – 11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003 D.I.3349 | 12/1/02 – 12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003 D.I.3552 | 1/1/03 – 1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003 D.I.3626 | 2/1/03 – 2/28/03 | $76,313.00 | $2,022.78 (Stroock) $1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003 D.I. 3718 | 3/1/03 – 3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003 D.I. 3850 | 4/1/03 – 4/30/03 | $60,269.00 | $814.02 (Stroock) $2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003 D.I. 3983 | 5/1/03 – 5/31/03 | $111,990.50 | $691.84 (Stroock) $9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003 D.I. 4152 | 6/1/03 – 6/30/03 | $43,824.00 | $1,220.42 (Stroock) $61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003 D.I. 4381 | 7/1/03 – 7/31/03 | $79,090.50 | $2,301.33 (Stroock) $14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003 D.I. 4512 | 8/1/03 – 8/31/03 | $69,927.00 | $1,164.19 (Stroock) $12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004 D.I. 6625 | 9/1/04 – 9/30/04 | $83,903.50 | $1,535.61 (Stroock) $27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
| December 3, 2004 D.I. 7086 | 10/1/04 – 10/31/04 | $200,155.50 | $1,368.18 (Stroock) $ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005 D.I. 7481 | 11/1/04 – .11/30/04 | $218,608.50 | $14,019.09 (Stroock) $25,102.80 (Navigant October) $27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |
| February 2, 2005 D.I. 7667 | 12/1/04 – 12/31/04 | $235,503.70 | $10,442.92 (Stroock) $62,687.97 (Navigant December) | $188,402.96 | $73,130.89 |
| March 15, 2005 D.I. 8026 | 1/1/05 – 1/31/05 | $187,168.00 | $4,411.55 (Stroock) $15,686.00 (Navigant January) | $149,734.40 | $20,097.55 |
| April 1, 2005 D.I. 8155 | 2/1/05 – 2/28/05 | $108,180.25 | $8,102.85 (Stroock) $18,303.37 (Navigant February) | $86,544.20 | $26,406.22 |
| April 25, 2005 D.I. 8331 | 3/1/05 – 3/31/05 | $56,941.25 | $287.23 (Stroock) $6,114.86 (Navigant March) | $45,553.00 | $6,402.09 |
| June 6, 2005 D.I. 8562 | 4/1/05 – 4/30/05 | $127,695.00 | $3,531.45 (Stroock) $20,129.06 (Navigant April) | $102,156.00 | $23,660.51 |
| June 28, 2005 D.I. 8704 | 5/1/05 – 5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005 D.I. 9135 | 6/1/05 – 6/30/05 | $114,903.75 | $4,871.74 (Stroock) $34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005 D.I. 9356 | 7/1/05 – 7/31/05 | $117,780.75 | $2,088.44 (Stroock) $2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005 D.I. 9565 | 8/1/05 8/31/05 | $106,796.25 | $5,046.99 (Stroock) $18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005 D.I. 10951 | 9/1/05 9/31/05 | $67,697.50 | $1,399.68 (Stroock) $11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| | | | | | |
|---|---|---|---|---|---|
| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 –<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 –<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 -<br>3/31/2006 | $145,189.50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006<br>D.I. 12748 | 5/1/2006 –<br>5/31/2006 | $121,304.50 | $1,838.71 (Stroock)<br>$17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006<br>D.I. 12899 | 6/1/2006 –<br>6/30/2006 | $94,856.50 | $1,869.66 (Stroock)<br>$38,548.75 (Navigant) | $75,885.20 | $40,418.41 |
| August 30, 2006<br>D.I. 13117 | 7/1/2006 –<br>7/31/2006 | $97,397.25 | $496.76 (Stroock)<br>$30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006<br>D.I. 13336 | 8/1/2006-<br>8/31/2006 | $131,856.25 | $98.34 (Stroock)<br>$98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006<br>D.I. 13559 | 9/1/2006 –<br>9/30/2006 | $150,960.00 | $4,147.01 (Stroock)<br>$91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006<br>D.I. 13838 | 10/1/06 –<br>10/31/06 | $196,223.50 | $915.14 (Stroock)<br>$147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007<br>D.I. 14292 | 11/1/06 –<br>11/30/06 | $188,638.00 | $3,370.16 (Stroock)<br>$133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007<br>D.I. 14415 | 12/1/07 –<br>12/31/07 | $99,832.00 | $5,752.89 (Stroock)<br>$55,245.22 (Navigant) | $79,865.60 | $60,998.11 |

WR GRACE & CO
ATTACHMENT B
JANUARY 1, 2007 - JANUARY 31, 2007

|  | Hours | Rate | Amount | Years in Position |
|---|---|---|---|---|
| **Partners** |  |  |  |  |
| Kruger, Lewis | 23.3 | $ 860 | $ 20,038.00 | 35 |
| Pasquale, Kenneth | 22.6 | 720 | 16,272.00 | 7 |
|  |  |  |  |  |
| **Associates** |  |  |  |  |
| Gutierrez, James S. | 8.8 | 420 | 3,696.00 | 3 |
| Krieger, Arlene G. | 41.4 | 605 | 25,047.00 | 21 |
| Papir, Ryan M. | 5.4 | 465 | 2,511.00 | 1 |
|  |  |  |  |  |
| **Paraprofessionals** |  |  |  |  |
| Holzberg, Ethel H. | 27.8 | 255 | 7,089.00 | 34 |
| Mohamed, David | 35.6 | 165 | 5,874.00 | 17 |
|  |  |  |  |  |
| Sub Total | 164.9 |  | $ 80,527.00 |  |
| Less 50% Travel | (3.7) |  | (2,945.00) |  |
| Total | 161.2 |  | $ 77,582.00 |  |

# EXHIBIT A

### WR GRACE & CO
### COMPENSATION BY PROJECT CATEGORY
### JANUARY 1, 2007 - JANUARY 31, 2007

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 22.3 | $    15,559.50 |
| 0009 | Asset Dispositions, Sales, Uses and Leases (Section 363) | 1.3 | 863.00 |
| 0013 | Business Operations | 0.8 | 484.00 |
| 0014 | Case Administration | 56.1 | 15,145.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 0.4 | 242.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 23.5 | 14,217.00 |
| 0018 | Fee Application, Applicant | 19.1 | 5,806.50 |
| 0019 | Creditor Inquiries | 1.9 | 1,408.50 |
| 0020 | Fee Application, Others | 3.2 | 1,188.00 |
| 0021 | Employee Benefits, Pension | 5.0 | 3,356.50 |
| 0035 | Travel - Non Working | 7.5 | 5,890.00 |
| 0036 | Plan and Disclosure Statement | 4.1 | 3,159.00 |
| 0037 | Hearings | 19.7 | 13,207.50 |
| | | | |
| | Sub Total | 164.9 | $   80,527.00 |
| | Less 50% Travel | (3.7) | (2,945.00) |
| | Total | 161.2 | $   77,582.00 |

# STROOCK

## INVOICE

| DATE | February 23, 2007 |
|------|-------------------|
| INVOICE NO. | 406000 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through January 31, 2007, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843 0003 |
|----|--------------------------------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/02/2007 | Attend group conference with Grace representatives re: ZAI and exclusivity appeals, Anderson Memorial issues. | Krieger, A. | 0.3 |
| 01/02/2007 | Review PD issues for Jan 29-31 hearing (.2); review PIQs and Xrays requests (.3). | Kruger, L. | 0.5 |
| 01/02/2007 | Attention to PD methodology issues for Jan. 29-31 hearings (.6); attention to status of PIQs, x-ray requests and related matters (.6). | Pasquale, K. | 1.2 |
| 01/03/2007 | Attend to order granting PD Committee's motion for leave to designate constructive notice expert and cancellation of 01/04/07 hearing and advice to LK, KP re: same. | Krieger, A. | 0.2 |
| 01/03/2007 | Review Order re: PD motion to designate constructive notice expert. | Kruger, L. | 0.2 |
| 01/04/2007 | Review Mark Chehi's email re: strategy (.3); review PI estimation issues (.3). | Kruger, L. | 0.6 |
| 01/04/2007 | Attention to PI estimation issues. | Pasquale, K. | 0.7 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/05/2007 | Review Grace response to asbestos firms motion to alter order re: compel response to PIQ. | Kruger, L. | 0.4 |
| 01/05/2007 | Attention to PI claimants' motion to amend PIQ order and WRG response to same. | Pasquale, K. | 0.7 |
| 01/07/2007 | Attend to Debtors' response to Anderson Memorial's motion to compel deposition of Grace records custodian (.2); attend to Debtors response to claimants motion to alter or amend supplemental PIQ order (.2); attend to Debtors' opposition to PI Committee's motion to compel production of certain actuarial studies (.2); attend to PI Committee's motion to file under seal exhibits in opposition to Grace's motion to quash 30(b)(6) deposition notice and related motion shortening notice (.1); attend to PI Committee's opposition to Debtors' motion to quash 30 (b)(6) deposition notice (.3). | Krieger, A. | 1.0 |
| 01/08/2007 | Attend to deposition notice and subpoena (.2); attend to Debtors motion for extension of time to respond (ZAI) (.1); attend to ZAI designation of record and statement of issues on appeal (.2); attend to PI Committee's opposition to Debtors' motion to quash and exhibits under seal (.6). | Krieger, A. | 1.1 |
| 01/08/2007 | Review PI committee opposition and joinder to Grace motion to quash disposition motion and exhibits (.4); review debtor response to ACC/FCR motion to compel (.5). | Kruger, L. | 0.9 |
| 01/08/2007 | Review designation of record re: ZAI appeal. | Kruger, L. | 0.2 |
| 01/08/2007 | Attention to FCR, ACC separate responses to debtors 30(b)(6) protective order motion (.6); attention to debtors' opposition to ACC/FCR motion to compel (.4); attention to Navigant's issues re: PIQs, estimations (.6). | Pasquale, K. | 1.6 |
| 01/09/2007 | Attend to Debtors' response to Anderson Memorial's motion to compel deposition (.1); debtors request for expedited consideration of opposition to claimants motion on PIQs (.5); ACC and FRC's motion to file exhibits under seal re motion to quash (.4). | Krieger, A. | 1.0 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1784952v1

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/09/2007 | Review debtor request with respect to claimants PIQ motion (.3); review ACC/FCR request to file exhibits under seal (.3). | Kruger, L. | 0.6 |
| 01/09/2007 | Attention to recent PD-related pleadings. | Pasquale, K. | 0.8 |
| 01/10/2007 | Attend to Debtors' opposition to ACC motion to compel actuarial studies. | Krieger, A. | 0.3 |
| 01/11/2007 | Attend to pleadings re stipulation adopting methodology rules in ZAI decision. | Krieger, A. | 0.2 |
| 01/11/2007 | Review debtor response to motion for leave to appeal re: ZAI. | Kruger, L. | 0.3 |
| 01/11/2007 | Attention to stipulation re: PD methodology hearing (.3); attention to debtors' response to ZAI's motion for leave to appeal (.5); attention to PD expert filings (.3). | Pasquale, K. | 1.1 |
| 01/12/2007 | Attention to opinion re: ZAI claims and brief re: motion for leave to appeal same. | Papir, R. | 1.2 |
| 01/19/2007 | Attend to Grace's reply in support of motion to quash (.1); stipulation regarding methodology hearing (.1); ACC's reply memorandum in support of motion to compel production of documents (.3); attend to Debtors' response to ZAI's motion for leave to appeal (.5). | Krieger, A. | 1.0 |
| 01/22/2007 | Review report of Richard Lee (.3); review report of Todd Hilsee (.2); review motion for leave to appeal Zonolite decision (.3). | Kruger, L. | 0.8 |
| 01/22/2007 | Attention to PI estimation issues, PIQ status, x-rays, etc. | Pasquale, K. | 1.0 |
| 01/24/2007 | Attend to ZAI reply re motion for leave to appeal and Debtors' counter-designation of record. | Krieger, A. | 0.3 |
| 01/25/2007 | Attend to Amended deposition notice re: Siegel; Beber and Hughes. | Krieger, A. | 0.1 |
| 01/26/2007 | Attend to motion to extend time to file PIQs (.1); deposition of R. Bettachi (.1). | Krieger, A. | 0.2 |
| 01/26/2007 | Review status of PIQ. | Kruger, L. | 0.3 |
| 01/26/2007 | Attention to PIQ-related issues, data for | Pasquale, K. | 0.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | estimation. | | |
| 01/31/2007 | Attend to documentation from Navigant re: Claims database for conf.call (.2); conf. call w/ representatives for Rust, Navigant, Grace re: database (.8); attend to Debtors' Motions for expedited consideration/modifications of X-ray order and Court's order re: same (.3); attend to estimation deadlines, dates (.5). | Krieger, A. | 1.8 |
| 01/31/2007 | Conference call with debtors, Rust, Navigant re: PIQ issues (.7); telephone conference Navigant re: data issues (.2). | Pasquale, K. | 0.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 7.5 | $ 605 | $ 4,537.50 |
| Kruger, Lewis | 4.8 | 860 | 4,128.00 |
| Papir, Ryan M. | 1.2 | 465 | 558.00 |
| Pasquale, Kenneth | 8.8 | 720 | 6,336.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 15,559.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 15,559.50 |
|-----------------------|-------------|

| RE | Asset Dispositions, Sales, Uses and Leases (Section 363)<br>699843  0009 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/25/2007 | Attend to Capstone's memo re: sale of Washcoat business (.5); t/c J. Dolan re: memorandum on Washcoat business (.5). | Krieger, A. | 1.0 |
| 01/25/2007 | Review Capstone memo re sale of Washcoat business. | Kruger, L. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.0 | $ 605 | $ 605.00 |
| Kruger, Lewis | 0.3 | 860 | 258.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 863.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 863.00 |
|-----------------------|----------|

| | | |
|---|---|---|
| R E | Business Operations 699843  0013 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/09/2007 | Telephone call R. Frezza, J. Dolan re: Project Gemini, market place. | Krieger, A. | 0.4 |
| 01/18/2007 | Conference call R. Frezza, J. Dolan re: pension motion to be filed, status of projects Gemini and Spaghetti, interest issues. | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.8 | $ 605 | $ 484.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 484.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 484.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1784952v1

| RE | Case Administration<br>699843  0014 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 01/02/2007 | Reviewed filed documents and retrieved some for our files. | Holzberg, E. | 1.2 |
| 01/02/2007 | Conference call with debtors and debtors professionals re status. | Kruger, L. | 0.3 |
| 01/04/2007 | Attend to recently filed pleadings. | Krieger, A. | 0.1 |
| 01/05/2007 | Reviewed Legal Docket and Entered documents in JR. | Holzberg, E. | 3.8 |
| 01/08/2007 | Attention to retrieval of recently filed pleadings. | Holzberg, E. | 2.2 |
| 01/08/2007 | Attend to D. Siegel's December time. | Krieger, A. | 0.1 |
| 01/08/2007 | Office conference with A. Krieger re: 1/11/07 conf. call. | Kruger, L. | 0.1 |
| 01/08/2007 | Review and update case docket no. 01-1139 (.8); retrieve and distribute recently filed pleadings in main case (2.6); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.7); review civil case (exclusivity appeal) docket no. 06-689 (.2); attention to retrieval of certain pleadings for attorney review (.8). | Mohamed, D. | 5.1 |
| 01/09/2007 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (1.1). | Mohamed, D. | 1.5 |
| 01/11/2007 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (1.0); retrieve various pleadings for attorney review (.7); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.7); retrieve and distribute recently filed pleading re: civil case (exclusivity appeal) docket no. 06-689 | Mohamed, D. | 3.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.3). | | |
| 01/12/2007 | Attend to newly filed pleadings. | Krieger, A. | 0.1 |
| 01/12/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.7). | Mohamed, D. | 1.2 |
| 01/16/2007 | Review and update case docket no. 01-1139 (.5); attention to retrieval of voting procedures re: Owens Corning for attorney review (.4); retrieve and distribute recently filed pleadings in main case (.9); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review case file documents in preparation for central file supplementation (.7). | Mohamed, D. | 3.1 |
| 01/17/2007 | Reviewed legal docket to update status (.9); call to Court call for A. Krieger to attend hearing telephonically (.2). | Holzberg, E. | 1.1 |
| 01/17/2007 | Memo to EH re: court arrangements for 1/23/07 hearing. | Krieger, A. | 0.1 |
| 01/17/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.8). | Mohamed, D. | 1.3 |
| 01/18/2007 | Attend to newly filed pleadings. | Krieger, A. | 0.3 |
| 01/18/2007 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (.9); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review civil case docket no. 06-689 (exclusivity appeal (.3). | Mohamed, D. | 2.4 |
| 01/19/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.8); attention to retrieval of certain pleadings for attorney review (.6). | Mohamed, D. | 1.9 |
| 01/22/2007 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (1.7); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review civil case docket no. 06-689 (exclusivity appeal) (.2); | Mohamed, D. | 3.9 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | review case file documents in preparation for central file supplementation (.8). | | |
| 01/23/2007 | Reviewed Legal Docket to update status (.9); attention to retrieval of recently filed pleadings; posted and distributed same (2.3). | Holzberg, E. | 3.2 |
| 01/24/2007 | Attention to retrieval of recently filed pleadings, posted them and distributed them. | Holzberg, E. | 2.3 |
| 01/24/2007 | Attend to Fee Auditor's initial report on SSL 22nd Quarterly (.1); attend to newly filed certifications, orders (.3). | Krieger, A. | 0.4 |
| 01/25/2007 | Reviewed docket for recently filed pleadings retrieved and posted them. | Holzberg, E. | 1.1 |
| 01/25/2007 | Attend to newly filed pleadings (.3); attend to files (.8). | Krieger, A. | 1.1 |
| 01/26/2007 | Reviewed docket for recently filed pleadings posted them and distributing them. | Holzberg, E. | 1.0 |
| 01/26/2007 | Response to S. Bossay re: SSL's response to Fee Auditor's report on 22nd quarterly (.1); attend to newly filed certifications, applications (.3); exchange memoranda re: Navigant/Rust conference call (.1) | Krieger, A. | 0.5 |
| 01/28/2007 | Attend to memoranda from M. Lyman, KP re: 01/31/07 conference call. | Krieger, A. | 0.1 |
| 01/29/2007 | Attend to Fee Auditor's initial report regarding SSL's 22nd quarterly fee application (1.3); attend to newly filed certifications, applications (.2). | Krieger, A. | 1.5 |
| 01/29/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.7); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); attention to retrieval of certain pleadings for attorney review (.4). | Mohamed, D. | 2.2 |
| 01/30/2007 | Attend to response to SSL's 22nd quarterly application. | Krieger, A. | 3.6 |
| 01/30/2007 | Review and update case docket no. 01-1139 | Mohamed, D. | 2.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|------------|------|-------|
| | (.7); retrieve and distribute recently filed pleadings in main case (1.1); review civil case docket no. 06-689 (exclusivity appeal) (.2); attention to retrieval of pleadings for attorney review (.6). | | |
| 01/31/2007 | Finalize response to Fee Auditor's report on Stroock's 22nd quarterly fee application (1.0); memorandum to S. Bossay re: SSL's response to Fee Auditor's initial report on 22nd quarterly (.1); attend to newly filed applications, certifications (.3); o/c EH re: Court call arrangements for 2/2/07 hearing (.1); o/c LK re: 2/2/07 hearing (.1). | Krieger, A. | 1.6 |
| 01/31/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.7); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6). | Mohamed, D. | 1.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 15.9 | $ 255 | $ 4,054.50 |
| Krieger, Arlene G. | 9.5 | 605 | 5,747.50 |
| Kruger, Lewis | 0.4 | 860 | 344.00 |
| Mohamed, David | 30.3 | 165 | 4,999.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 15,145.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 15,145.50 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1784952v1

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) |
|----|----------------------------------------------------------|
|    | 699843  0015 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/08/2007 | Attend to Locke response to Debtors' claim objection. | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.4 | $ 605 | $ 242.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 242.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 242.00 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1784952v1

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843 0017 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/02/2007 | Conference call with debtors, professionals re: status. | Pasquale, K. | 0.3 |
| 01/03/2007 | Continued drafting memorandum summarizing expert reports filed by the Asbestos Claimants Committee. | Gutierrez, J. | 0.5 |
| 01/04/2007 | Continued drafting memorandum summarizing expert reports filed by the Asbestos Claimants Committee. | Gutierrez, J. | 1.8 |
| 01/04/2007 | Attend to Committee member's memorandum re: Committee strategy. | Krieger, A. | 0.2 |
| 01/04/2007 | Attention to Chehi memo to Committee re: status. | Pasquale, K. | 0.3 |
| 01/05/2007 | Memorandum to LK, KP re: Committee member's memorandum. | Krieger, A. | 0.2 |
| 01/05/2007 | Emails to committee re: Chehi memo (.4); calls to Maher re: call to discuss (.3); office conference with KP, M. Chehi memo (.2). | Kruger, L. | 0.9 |
| 01/05/2007 | Confer L. Kruger re: Chehi memo. | Pasquale, K. | 0.2 |
| 01/08/2007 | Memorandum to the Committee re: 01/11/07 conference call (.2); office conference LK re: 01/11/07 conference call (.1). | Krieger, A. | 0.3 |
| 01/11/2007 | Attend Committee conference call re: plan strategy (.5); exchanged memoranda with R. Frezza re: revised recovery analyses and attend to same (.3). | Krieger, A. | 0.8 |
| 01/11/2007 | Office conference with K. Pasquale and A. Krieger and calls re: Committee status, negotiations and strategy. | Kruger, L. | 0.8 |
| 01/11/2007 | Preparation for and Committee conference call. | Pasquale, K. | 0.7 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/16/2007 | Conf. call with debtor and debtor professional re status and strategy. | Kruger, L. | 0.5 |
| 01/16/2007 | Conference call with debtors, professionals re: status. | Pasquale, K. | 0.4 |
| 01/18/2007 | Continued drafting memorandum summarizing expert reports filed by the Asbestos Claimants Committee. | Gutierrez, J. | 5.5 |
| 01/19/2007 | Began drafting memorandum summarizing expert reports filed by W.R. Grace Debtors. | Gutierrez, J. | 1.0 |
| 01/23/2007 | Memorandum to the Committee re: 01/24/07 conference call. | Krieger, A. | 0.2 |
| 01/24/2007 | Conference call meeting of the Committee re: 01/23/07 and 01/24/07 hearings, plan discussions, estimation process. | Krieger, A. | 0.4 |
| 01/24/2007 | Office conf. with K. Pasquale, A. Krieger and telephone call with Committee re: exclusivity hearings and strategy. | Kruger, L. | 0.6 |
| 01/24/2007 | Conference call with Committee re: exclusivity and omnibus court hearings. | Pasquale, K. | 0.5 |
| 01/25/2007 | Attend to memorandum to the Committee re: Judge Backwalter's order (.2); exchange memoranda with Committee members (.2); prepare memorandum to the Committee re: pension motion and Watson Wyatt report (1.3). | Krieger, A. | 1.7 |
| 01/25/2007 | Review order re exclusivity appeal (.2) and review A. Krieger's email re same (.1); review memo to Committee re pension issues and Watson Wyatt report (.6). | Kruger, L. | 0.9 |
| 01/26/2007 | Attend to memorandum to the Committee re: Watson Wyatt report and review of related materials. | Krieger, A. | 2.4 |
| 01/26/2007 | Review Walter Watson report and materials and memo re same to Committee. | Kruger, L. | 1.1 |
| 01/28/2007 | Attend to memorandum to the Committee re: pension matters. | Krieger, A. | 0.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/29/2007 | Attend to memorandum to the Committee re: pension matters. | Krieger, A. | 0.4 |
| 01/30/2007 | Review memo to Committee re Watson Wyatt report and Capstone report re: motion to pay minimum contribution (.4) and review memo from A. Krieger re: pension (.1). | Kruger, L. | 0.5 |
| 01/31/2007 | Attend to Capstone memo re: pension matters. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Gutierrez, James S. | 8.8 | $ 420 | $ 3,696.00 |
| Krieger, Arlene G. | 7.0 | 605 | 4,235.00 |
| Kruger, Lewis | 5.3 | 860 | 4,558.00 |
| Pasquale, Kenneth | 2.4 | 720 | 1,728.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 14,217.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 14,217.00 |
|---|---|

| RE | Fee Application, Applicant |
|----|---------------------------|
|    | 699843  0018 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/02/2007 | Worked on monthly statement and bill and sent to A. Krieger to review. | Holzberg, E. | 2.9 |
| 01/04/2007 | Attend to November 2006 monthly fee statement. | Krieger, A. | 0.2 |
| 01/06/2007 | Attend to November 2006 fee statement. | Krieger, A. | 1.2 |
| 01/08/2007 | Made revisions to monthly bill. | Holzberg, E. | 0.9 |
| 01/08/2007 | Office conferences EH re: November 2006 fee statement corrections (.1); exchanged memoranda with J. Strauss re: travel time inquiry (.2). | Krieger, A. | 0.3 |
| 01/10/2007 | Worked on revisions to time for monthly bill for December (1.9); completed monthly bill for November statement and charts and prepared for service and filing (1.4). | Holzberg, E. | 3.3 |
| 01/11/2007 | Review Stroock's November 2006 monthly fee statement in preparation for filing (.8); prepare affidavit of service and forward to local counsel for filing (.4). | Mohamed, D. | 1.2 |
| 01/12/2007 | Prepare and effectuate service re: Stroock's November 2006 monthly fee statement. | Mohamed, D. | 0.7 |
| 01/17/2007 | Made additional revisions to December bill. | Holzberg, E. | 1.1 |
| 01/17/2007 | Attend to December 2006 fee statement. | Krieger, A. | 0.8 |
| 01/19/2007 | Worked on 69th monthly fee application for December fee statement and revised charts. | Holzberg, E. | 1.4 |
| 01/23/2007 | Made additional revisions to bill (.6); reviewed disbursements to prior bills (.5). | Holzberg, E. | 1.1 |
| 01/23/2007 | Attend to December 2006 fee statement. | Krieger, A. | 0.6 |
| 01/24/2007 | Office conferences EH re: finalization of | Krieger, A. | 0.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | December 2006 fee statement (.1); and review of expenses backup (.4). | | |
| 01/25/2007 | Made revisions to charts for monthly bill. | Holzberg, E. | 0.9 |
| 01/29/2007 | Prepare for and had monthly bill filed. | Holzberg, E. | 0.3 |
| 01/29/2007 | Review Stroock's 69th monthly fee statement for December 2006 in preparation for filing (.6); prepare affidavit of service regarding same and forward to local counsel for filing (.4); prepare and effectuate service re: fee statement (.7). | Mohamed, D. | 1.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 11.9 | $ 255 | $ 3,034.50 |
| Krieger, Arlene G. | 3.6 | 605 | 2,178.00 |
| Mohamed, David | 3.6 | 165 | 594.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,806.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 5,806.50 |
|-----------------------|-----------|

| | | |
|---|---|---|
| RE | Creditor Inquiries | |
| | 699843  0019 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/02/2007 | Call new holder of bank debt re status. | Kruger, L. | 0.3 |
| 01/03/2007 | Telephone conference bank debt holder re: ZAI decision. | Pasquale, K. | 0.3 |
| 01/05/2007 | Call to creditors re: status. | Kruger, L. | 0.2 |
| 01/24/2007 | Telephone call bank debt holder re: 01/22/07 exclusivity appeal hearing and 01/23/07 omnibus hearing. | Krieger, A. | 0.3 |
| 01/24/2007 | Call with bank debt holder. | Kruger, L. | 0.2 |
| 01/24/2007 | Telephone conference bank debt holders re: case status and court hearings. | Pasquale, K. | 0.4 |
| 01/29/2007 | T/c bank debtholder re: case status. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.5 | $ 605 | $ 302.50 |
| Kruger, Lewis | 0.7 | 860 | 602.00 |
| Pasquale, Kenneth | 0.7 | 720 | 504.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,408.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,408.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1784952v1

| RE | Fee Application, Others |
|----|------------------------|
|    | 699843 0020            |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/08/2007 | Attend to newly filed fee applications. | Krieger, A. | 0.9 |
| 01/09/2007 | Review Capstone Advisory Group's October 2006 monthly fee statement in preparation for filing (.6); prepare notice and affidavit of service regarding same and forward to local counsel for filing (.5); prepare and effectuate service re: fee statement (.6). | Mohamed, D. | 1.7 |
| 01/31/2007 | Attend to newly filed fee applications. | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.5 | $ 605 | $ 907.50 |
| Mohamed, David | 1.7 | 165 | 280.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,188.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 1,188.00 |
|-----------------------|-----------|

| RE | Employee Benefits, Pension |
|----|---------------------------|
|    | 699843  0021 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/24/2007 | Attend to motion authorizing payment of April 2007 minimum contribution to pension plan, prior motion and Capstone's draft Committee memorandum thereon. | Krieger, A. | 2.3 |
| 01/24/2007 | Review motion to authorize payment to pension plan and Capstone analysis and memo to committee. | Kruger, L. | 1.3 |
| 01/25/2007 | T/c J. Dolan re: Pension motion recommendation (.2); memorandum to M. Wintner re: same (.2). | Krieger, A. | 0.4 |
| 01/26/2007 | Exchange memoranda with J. Baer re: additional pension information (.1); attend to P. Zilly correspondence re: additional pension information and memorandum to M. Wintner re: same (.3). | Krieger, A. | 0.4 |
| 01/29/2007 | Memorandum to J. Dolan re: Capstone Memorandum regarding pension motion (.1); attend to Capstone Memorandum (.1); memorandum to M. Wintner re: Committee memoranda (.1). | Krieger, A. | 0.3 |
| 01/30/2007 | Telephone call Rick Wyron re: pension motion (.1) and memorandum to LK, KP re: same (.2). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 3.7 | $ 605 | $ 2,238.50 |
| Kruger, Lewis | 1.3 | 860 | 1,118.00 |
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 3,356.50 | |
| TOTAL FOR THIS MATTER | | $ 3,356.50 | |

RE          Expenses
            699843  0024

---

TOTAL FOR PROFESSIONAL SERVICES RENDERED          $ 0.00

---

MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 80.54 |
| Local Transportation | 25.03 |
| Long Distance Telephone | 84.12 |
| Duplicating Costs-in House | 10.40 |
| Filing Fees | 334.00 |
| Word Processing | 18.00 |
| Facsimile Charges | 13.00 |
| Travel Expenses - Transportation | 279.00 |
| Westlaw | 117.93 |

TOTAL DISBURSEMENTS/CHARGES          $ 962.02

---

TOTAL FOR THIS MATTER          $ 962.02

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1784952v1

| RE | Travel - Non Working 699843  0035 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/22/2007 | Travel time to and from Philadelphia for District Court hearing re: exclusivity (3.5). | Kruger, L. | 3.5 |
| 01/23/2007 | Travel to attend omnibus hearing in Wilmington, DE. | Pasquale, K. | 4.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kruger, Lewis | 3.5 | $ 860 | $ 3,010.00 |
| Pasquale, Kenneth | 4.0 | 720 | 2,880.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,890.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 5,890.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1784952v1

| RE | Plan and Disclosure Statement<br>699843  0036 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 01/17/2007 | Emails to Philip Bentley re exclusivity hearing. | Kruger, L. | 0.2 |
| 01/18/2007 | Conference call P. Bentley, D. Bernick, LK, KP re: 1/22/07 exclusivity argument. | Krieger, A. | 0.4 |
| 01/18/2007 | Exchange of memoranda with R. Frezza (.2) and telephone call R. Frezza re: interest analysis (.2). | Krieger, A. | 0.4 |
| 01/18/2007 | Office conf re: exclusivity hearing (.2) and Office conf with K. Pasquale and call with Philip Bentley re exclusivity hearing (.3) and office conference with K. Pasquale, A. Krieger and call with P. Bentley and Bernick re: exclusivity hearing (.3); review new pleadings (.2). | Kruger, L. | 1.0 |
| 01/18/2007 | Confer L. Kruger re: exclusivity argument (.3); telephone conferences Bentley, Bernick re: same (.3). | Pasquale, K. | 0.6 |
| 01/19/2007 | Review briefs for exclusivity appeal. | Kruger, L. | 1.1 |
| 01/25/2007 | Attend to Judge Backwalter's memorandum and order affirming the extension of exclusivity and memo to LK, KP re: same. | Krieger, A. | 0.2 |
| 01/25/2007 | Attention to exclusivity appeal order. | Pasquale, K. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Krieger, Arlene G. | 1.0 | $ 605 | $ 605.00 |
| Kruger, Lewis | 2.3 | 860 | 1,978.00 |
| Pasquale, Kenneth | 0.8 | 720 | 576.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,159.00 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 3,159.00 |
| --- | --- |

| RE | Hearings 699843 0037 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 01/09/2007 | Prepared for hearing re: methodology issue with respect to property damage claims. | Papir, R. | 0.4 |
| 01/10/2007 | Prepared for hearing re: methodology issue with respect to property damage claims. | Papir, R. | 2.6 |
| 01/11/2007 | Prepared for hearing re: methodology issue with respect to property damage claims; attention to stipulation re: same. | Papir, R. | 1.2 |
| 01/16/2007 | Conference call Grace representatives re: matters to be heard at 1/22 and 1/23/07 hearings and other pending matters. | Krieger, A. | 0.5 |
| 01/19/2007 | Preparation for January 23 omnibus hearing. | Pasquale, K. | 1.3 |
| 01/22/2007 | District court hearing re: exclusivity (1.7). | Kruger, L. | 1.7 |
| 01/23/2007 | Attended (telephonically) omnibus hearing re: estimation related issues, pd claims (3.3); attended to memorandum to LK re: hearing results (.9): office conference LK re: conclusion of 01/23/07 exclusivity appeal hearing and discussion with counsel thereafter (.2). | Krieger, A. | 4.4 |
| 01/23/2007 | Attend telephonic court hearing (2.4); review A. Krieger memo re: court hearing (.3); office conference with A. Krieger re: result of exclusivity appeal hearing and my discussion with counsel (.2); review memo to Committee re: conference call on 1/24 (.1). | Kruger, L. | 3.0 |
| 01/23/2007 | Participated in omnibus hearing. | Pasquale, K. | 4.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 4.9 | $ 605 | $ 2,964.50 |
| Kruger, Lewis | 4.7 | 860 | 4,042.00 |
| Papir, Ryan M. | 4.2 | 465 | 1,953.00 |
| Pasquale, Kenneth | 5.9 | 720 | 4,248.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,207.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 13,207.50 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 80,527.00 |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 962.02 |
| TOTAL BILL | $ 81,489.02 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1784952v1

# EXHIBIT B

WR GRACE & CO
SUMMARY OF FEES
JANUARY 1, 2007 - JANUARY 31, 2007

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** |  |  |  |
| Kruger, Lewis | 23.3 | $ 860 | $    20,038.00 |
| Pasquale, Kenneth | 22.6 | 720 | 16,272.00 |
|  |  |  |  |
| **Associates** |  |  |  |
| Gutierrez, James S. | 8.8 | 420 | 3,696.00 |
| Krieger, Arlene G. | 41.4 | 605 | 25,047.00 |
| Papir, Ryan M. | 5.4 | 465 | 2,511.00 |
|  |  |  |  |
| **Paraprofessionals** |  |  |  |
| Holzberg, Ethel H. | 27.8 | 255 | 7,089.00 |
| Mohamed, David | 35.6 | 165 | 5,874.00 |
|  |  |  |  |
| Sub Total | 164.9 |  | $    80,527.00 |
| Less 50% Travel | (3.7) |  | (2,945.00) |
| Total | 161.2 |  | 77,582.00 |

# EXHIBIT C

SSL-DOCS1 1784952v1

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**JANUARY 1, 2007 - JANUARY 31, 2007**

| | |
|---|---|
| Outside Messenger Service | $ 80.54 |
| Local Transportation | 25.03 |
| Long Distance Telephone | 84.12 |
| Duplicating Costs-in House | 10.40 |
| Filing Fees | 334.00 |
| Word Processing | 18.00 |
| Facsimile Charges | 13.00 |
| Travel Expenses - Transportation | 279.00 |
| Westlaw | 117.93 |
| | |
| **TOTAL** | **$962.02** |

# STROOCK

## Disbursement Register

| DATE | February 23, 2007 |
|---|---|
| INVOICE NO. | 406000 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through January 31, 2007, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 01/02/2007 | VENDOR: UPS; INVOICE#: 0000010X827526; DATE: 12/30/2006; FROM ACCTS PAYABLE, , NEW YORK, NY TO Kerim Ertug Navigant Consulting Inc., , WASHINGTON, DC 20006 Tracking #:1Z10X8270191007182 on 12/21/2006 | 3.00 |
| 01/08/2007 | VENDOR: UPS; INVOICE#: 0000010X827017; DATE: 01/06/2007; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Kerim Ertug Navigant Consulting Inc., 1801 K Street NW, WASHINGTON, DC 20006 Tracking #:1Z10X8270195904651 on 01/02/2007 | 6.75 |
| 01/08/2007 | VENDOR: UPS; INVOICE#: 0000010X827017; DATE: 01/06/2007; FROM Laura Croston, 180 Maiden Lane, New York, NY TO Arlene G. Krieger, 10 East End Avenue, NEW YORK, NY 10021 Tracking #:1Z10X8270197616816 on 01/02/2007 | 7.93 |
| 01/16/2007 | VENDOR: UPS; INVOICE#: 0000010X827027; DATE: 01/13/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270191664696 on 01/09/2007 | 8.56 |
| 01/16/2007 | VENDOR: UPS; INVOICE#: 0000010X827027; DATE: 01/13/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Alison T. Ash Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192130313 on 01/09/2007 | 6.21 |
| 01/16/2007 | VENDOR: UPS; INVOICE#: 0000010X827027; DATE: 01/13/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David | 6.21 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1784952v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
|  | Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270194841104 on 01/09/2007 |  |
| 01/16/2007 | VENDOR: UPS; INVOICE#: 0000010X827027; DATE: 01/13/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270194897082 on 01/09/2007 | 6.21 |
| 01/16/2007 | VENDOR: UPS; INVOICE#: 0000010X827027; DATE: 01/13/2007; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Kerim Ertug Navigant Consulting Inc., 1801 K Street NW, WASHINGTON, DC 20006 Tracking #:1Z10X8270193674841 on 01/11/2007 | 6.75 |
| 01/22/2007 | VENDOR: UPS; INVOICE#: 0000010X827037; DATE: 01/20/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Alison T. Ash Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270195813571 on 01/12/2007 | 6.21 |
| 01/22/2007 | VENDOR: UPS; INVOICE#: 0000010X827037; DATE: 01/20/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270195914962 on 01/12/2007 | 6.21 |
| 01/22/2007 | VENDOR: UPS; INVOICE#: 0000010X827037; DATE: 01/20/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270197356599 on 01/12/2007 | 6.21 |
| 01/22/2007 | VENDOR: UPS; INVOICE#: 0000010X827037; DATE: 01/20/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270199628783 on 01/12/2007 | 8.56 |
| 01/22/2007 | VENDOR: UPS; INVOICE#: 0000010X827037; DATE: 01/20/2007; FROM ACCTS PAYABLE, , NEW YORK, NY TO Kerim Ertug Navigant Consulting Inc., , WASHINGTON, DC 20006 Tracking #:1Z10X8270193674841 on 01/11/2007 | 1.73 |

**Outside Messenger Service Total**                                                                                80.54

**Local Transportation**

| 01/19/2007 | VENDOR: Elite Limousine; Invoice#: 1218599; Invoice Date: N/A; GUTIERREZ JAMES S 01/03/07 19:51:32 from 180 MAIDEN LN to 222 W. 14 ST | 25.03 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | **Local Transportation Total** | **25.03** |
| **Long Distance Telephone** | | |
| 01/16/2007 | EXTN.5562, TEL.973-912-2059, S.T.09:43, DUR.00:07:24 | 3.71 |
| 01/18/2007 | EXTN.5544, TEL.201-587-7123, S.T.16:18, DUR.00:09:06 | 4.64 |
| 01/22/2007 | EXTN.5562, TEL.413-744-0350, S.T.09:49, DUR.00:03:00 | 1.39 |
| 01/24/2007 | EXTN.5544, TEL.310-566-1015, S.T.17:26, DUR.00:16:54 | 7.89 |
| 01/24/2007 | EXTN.5562, TEL.203-629-9522, S.T.16:30, DUR.00:13:54 | 6.50 |
| 01/25/2007 | EXTN.5544, TEL.201-587-7144, S.T.11:10, DUR.00:00:36 | 0.46 |
| 01/25/2007 | EXTN.5562, TEL.202-973-7203, S.T.14:06, DUR.00:00:36 | 0.46 |
| 01/30/2007 | VENDOR: Teleconferencing Services, LLC; INVOICE#: 15692328; DATE: 1/16/2007 - Conf call - 01/11/07 - L. Kruger | 58.14 |
| 01/30/2007 | EXTN.5562, TEL.202-973-7203, S.T.14:10, DUR.00:01:06 | 0.93 |
| | **Long Distance Telephone Total** | **84.12** |
| **Duplicating Costs-in House** | | |
| 01/11/2007 | | 1.60 |
| 01/11/2007 | | 5.70 |
| 01/11/2007 | | 0.30 |
| 01/17/2007 | | 2.00 |
| 01/24/2007 | | 0.80 |
| | **Duplicating Costs-in House Total** | **10.40** |
| **Filing Fees** | | |
| 01/22/2007 | VENDOR: Chase Card Services; INVOICE#: 010207; DATE: 1/2/2007 - visa charge 12/08/06 Court Call LLC | 213.50 |
| 01/22/2007 | VENDOR: Chase Card Services; INVOICE#: 010207; DATE: 1/2/2007 - visa charge 12/18/06 Court Call LLC | 44.50 |
| 01/22/2007 | VENDOR: Chase Card Services; INVOICE#: 010207; DATE: 1/2/2007 - visa charge 12/26/06 Court Call LLC | 25.00 |
| 01/22/2007 | VENDOR: Chase Card Services; INVOICE#: 010207; DATE: | 51.00 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | 1/2/2007 - visa charge 12/27/06 Court Call LLC | |

**Filing Fees Total**          334.00

**Word Processing**

| 01/31/2007 | 1-12-07 | 18.00 |
|------------|---------|-------|

    **Word Processing Total**       18.00

**Facsimile Charges**

| 01/04/2007 | Fax # 212-396-2120 | 13.00 |
|------------|--------------------|-------|

    **Facsimile Charges Total**       13.00

**Travel Expenses - Transportation**

| 01/08/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PASQUALE/KENNETH EWR PIT EWR on 11/22/2006 | 30.00 |
|------------|------|-------|
| 01/22/2007 | VENDOR: Chase Card Services; INVOICE#: 010207; DATE: 1/2/2007 - visa charge 12/13/06 L Kruger 12/18/06 Penn NY to Wilmington, DE | 249.00 |

    **Travel Expenses - Transportation Total**       279.00

**Westlaw**

| 01/02/2007 | Duration 0:09:17; by Pasquale, Kenneth | 117.93 |
|------------|---------------------------------------|--------|

    **Westlaw Total**       117.93

---

BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 80.54 |
| Local Transportation | 25.03 |
| Long Distance Telephone | 84.12 |
| Duplicating Costs-in House | 10.40 |
| Filing Fees | 334.00 |
| Word Processing | 18.00 |
| Facsimile Charges | 13.00 |
| Travel Expenses - Transportation | 279.00 |
| Westlaw | 117.93 |

| TOTAL DISBURSEMENTS/CHARGES | $ 962.02 |
| --- | --- |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1784952v1



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

March 8, 2007
Original Invoice Dated: February 27, 2007

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

*For Services Rendered For*
*WR Grace Creditor's Committee - January 2007*

**Professional Fees:**

| | | | | |
|---|---|---|---|---|
| LC | 28.00 hrs. @ | $550 | $15,400.00 | |
| ML | 35.75 hrs. @ | $325 | 11,618.75 | |
| JM | 69.75 hrs. @ | $325 | 22,668.75 | |
| KE | 44.75 hrs. @ | $200 | 8,950.00 | |
| AH | 11.25 hrs. @ | $175 | 1,968.75 | |
| AM | 172.75 hrs. @ | $150 | 25,912.50 | |

Total Professional Fees...................................................................................................... $86,518.75

**Expenses:**

| | | |
|---|---|---|
| Airfare | $ | 2,521.45 |
| Ground Transportation / Auto Expense | | 29.00 |
| Lodging | | 557.97 |
| Meals | | 116.60 |
| Mobile Telephone / Pager | | 778.12 |
| Research | | 22.81 |

Total Expenses ................................................................................................................... $4,025.95

**Adjusted Expenses:**

| | | |
|---|---|---|
| Lodging | $ | (19.80) |
| Meals | | (50.16) |

Total Adjusted Expenses..................................................................................................... ($69.96)

Net Total Expenses ............................................................................................................ $3,955.99

Total Amount Due for January Services, Expenses and Adjusted Expenses ............................... $90,474.74

**Outstanding Invoices:**

| | | | |
|---|---|---|---|
| Inv No. | 187879 | December 13, 2006 | $133,438.70 |
| Inv No. | 189897 | January 12, 2007 | 55,245.22 |

Total Outstanding Invoices ................................................................................................ $188,683.92

Total Amount Due For January Services, Expenses, Adjusted Expenses
and Outstanding Invoices ............................................................................................. $279,158.66

Navigant Consulting, Inc. Project No.: 113758                          Invoice No.: 193666



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| CHAMBERS, LETITIA | 1/4/2007 | 1.00 | Estimation Issues |
| CHAMBERS, LETITIA | 1/8/2007 | 2.00 | Estimation issues. |
| CHAMBERS, LETITIA | 1/9/2007 | 3.50 | Estimation issues. |
| CHAMBERS, LETITIA | 1/11/2007 | 5.00 | Estimation issues. |
| CHAMBERS, LETITIA | 1/12/2007 | 7.50 | Estimation issues. |
| CHAMBERS, LETITIA | 1/26/2007 | 2.50 | Estimation issues. |
| CHAMBERS, LETITIA | 1/31/2007 | 6.50 | Estimation issues -prep for call, call with client; and follow-up. |
| ERTUG, KERIM CAN | 1/8/2007 | 8.75 | Matching PIQ responses to historical claims data. SAS programming, meeting with staff and updating PIQ analysis. |
| ERTUG, KERIM CAN | 1/9/2007 | 1.75 | Meeting with staff and updating PIQ analysis. |
| ERTUG, KERIM CAN | 1/10/2007 | 1.50 | Meeting with staff to review PIQ responses and database. |
| ERTUG, KERIM CAN | 1/12/2007 | 3.75 | Uploading new data received and meeting with staff. |
| ERTUG, KERIM CAN | 1/15/2007 | 1.25 | Review PIQ documents received and meet with staff. |
| ERTUG, KERIM CAN | 1/16/2007 | 1.50 | Meet with staff, review questions in regards to the PIQ database. |
| ERTUG, KERIM CAN | 1/18/2007 | 3.25 | Meet with staff review PIQ claims data. |
| ERTUG, KERIM CAN | 1/19/2007 | 6.25 | Review of pre-petition settlements, PIQs and POC image files. |
| ERTUG, KERIM CAN | 1/22/2007 | 0.75 | Meet with staff and review PIQ database. |
| ERTUG, KERIM CAN | 1/29/2007 | 5.75 | Review of PIQ database, meeting with staff and SAS programming. |
| ERTUG, KERIM CAN | 1/30/2007 | 5.25 | Review of PIQ database questions, meeting with staff and SAS programming. |
| ERTUG, KERIM CAN | 1/31/2007 | 3.25 | Meeting with to review PIQ database and questions in regards to PIQ. |
| ERTUG, KERIM CAN | 1/31/2007 | 1.00 | Meeting with staff review of time schedule for the report. |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| ERTUG, KERIM CAN | 1/31/2007 | 0.75 | Conference call with client. |
| HLAVIN, ANDREW | 1/19/2007 | 5.75 | Review personal information questionnaires and pre-petition settlements. |
| HLAVIN, ANDREW | 1/22/2007 | 5.50 | Review pre-petition settled, unpaid claims. |
| LYMAN, MARY | 1/2/2007 | 0.25 | Discussion with staff |
| LYMAN, MARY | 1/4/2007 | 0.25 | Project administration |
| LYMAN, MARY | 1/5/2007 | 0.25 | Project administration. |
| LYMAN, MARY | 1/8/2007 | 0.50 | Edits to draft |
| LYMAN, MARY | 1/8/2007 | 0.50 | Staff discussion and project administration |
| LYMAN, MARY | 1/9/2007 | 1.50 | Staff meeting |
| LYMAN, MARY | 1/10/2007 | 0.25 | Project administration |
| LYMAN, MARY | 1/12/2007 | 1.75 | Preparation and meeting with expert and staff |
| LYMAN, MARY | 1/15/2007 | 6.00 | Research for and revisions to draft report |
| LYMAN, MARY | 1/17/2007 | 3.00 | Research and work on revisions to draft |
| LYMAN, MARY | 1/18/2007 | 4.50 | Research and revisions to paper, staff discussions |
| LYMAN, MARY | 1/19/2007 | 4.75 | Research; revisions to draft report |
| LYMAN, MARY | 1/22/2007 | 0.50 | Research and staff discussion |
| LYMAN, MARY | 1/23/2007 | 0.50 | Research |
| LYMAN, MARY | 1/24/2007 | 1.00 | Research re state tax reform |
| LYMAN, MARY | 1/25/2007 | 3.25 | Research re state tax reform |
| LYMAN, MARY | 1/26/2007 | 4.00 | Research re state reform |
| LYMAN, MARY | 1/30/2007 | 0.25 | Project administration |
| LYMAN, MARY | 1/31/2007 | 2.75 | Prep for, conference call with Rust; meeting with staff and expert; project admin. |
| MCINTIRE, JAMES | 1/2/2007 | 1.00 | Review timeline and strategy |
| MCINTIRE, JAMES | 1/3/2007 | 1.50 | Organize and review documents |
| MCINTIRE, JAMES | 1/4/2007 | 2.25 | Review data, analysis and assumptions |
| MCINTIRE, JAMES | 1/5/2007 | 2.50 | Review report draft |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| MCINTIRE, JAMES | 1/7/2007 | 2.50 | Review data, files and billing |
| MCINTIRE, JAMES | 1/8/2007 | 6.50 | Meet with staff, review data, report and other expert reports |
| MCINTIRE, JAMES | 1/9/2007 | 7.50 | Discuss data elements and strategy with staff, review materials |
| MCINTIRE, JAMES | 1/10/2007 | 5.50 | Review report draft and preliminary estimates |
| MCINTIRE, JAMES | 1/12/2007 | 2.25 | Staff planning session and follow up. |
| MCINTIRE, JAMES | 1/15/2007 | 1.25 | Outline report revisions |
| MCINTIRE, JAMES | 1/16/2007 | 1.50 | Discussions with staff, outline revisions |
| MCINTIRE, JAMES | 1/17/2007 | 1.50 | Review PIQ issues for clarification with RUST |
| MCINTIRE, JAMES | 1/18/2007 | 0.50 | Follow-up on PIQ questions/issues |
| MCINTIRE, JAMES | 1/19/2007 | 1.50 | Review changes to redraft report |
| MCINTIRE, JAMES | 1/20/2007 | 5.50 | Report restructure and redraft |
| MCINTIRE, JAMES | 1/21/2007 | 4.50 | Restructure and revise report draft |
| MCINTIRE, JAMES | 1/22/2007 | 1.75 | Restructure and revise report draft |
| MCINTIRE, JAMES | 1/23/2007 | 2.50 | Restructure and revise report draft |
| MCINTIRE, JAMES | 1/24/2007 | 1.50 | Restructure and revise report draft |
| MCINTIRE, JAMES | 1/25/2007 | 2.75 | Restructure and revise report draft |
| MCINTIRE, JAMES | 1/26/2007 | 2.50 | Restructure and revise report draft |
| MCINTIRE, JAMES | 1/27/2007 | 6.50 | Restructure and revise report draft |
| MCINTIRE, JAMES | 1/28/2007 | 4.50 | Restructure and revise report draft |
| MHATRE, ARCHANA | 1/2/2007 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 1/3/2007 | 7.25 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 1/4/2007 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 1/5/2007 | 7.50 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 1/8/2007 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| MHATRE, ARCHANA | 1/9/2007 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 1/10/2007 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 1/11/2007 | 7.50 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 1/12/2007 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 1/15/2007 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 1/16/2007 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 1/17/2007 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 1/18/2007 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 1/19/2007 | 7.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 1/22/2007 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 1/23/2007 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 1/24/2007 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 1/25/2007 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 1/26/2007 | 8.00 | Questionnaire & SAS database - data analysis & reporting. |
| MHATRE, ARCHANA | 1/29/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 1/30/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 1/31/2007 | 5.50 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 1/31/2007 | 2.00 | Travel time Reston office to DC and back. Team meeting + conference call with RUST Consulting in DC office. |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

EXPENSE SUMMARY

| Code | Description | Amount |
|---|---|---|
| AIRFARE | Airfare | 2,521.45 |
| GRTRANS | Ground Transportation / Auto Expense | 29.00 |
| LODGING | Lodging | 538.17 |
| MEALS | Meals | 66.44 |
| MOBLTEL | Mobile Telephone / Pager | 778.12 |
| RESRCH | Research | 22.81 |

Expense Total:     3,955.99

| Name | Trans. Code | Trans. Date | Amount | Narrative |
|---|---|---|---|---|
| CHAMBERS, LETITIA | AIRFARE | 1/23/2007 | 783.95 | Airfare |
| CHAMBERS, LETITIA | AIRFARE | 1/5/2007 | 832.70 | Airfare to DC - Jan 10 - Jan 12 |
| CHAMBERS, LETITIA | LODGING | 7/31/2006 | (19.80) | 8/1 laundry services at Melrose |
| CHAMBERS, LETITIA | MEALS | 10/23/2006 | (4.67) | |
| CHAMBERS, LETITIA | MEALS | 10/23/2006 | (4.67) | |
| CHAMBERS, LETITIA | MEALS | 10/23/2006 | (5.23) | |
| CHAMBERS, LETITIA | MEALS | 10/23/2006 | (35.59) | |
| CHAMBERS, LETITIA | MOBLTEL | 12/20/2006 | 778.12 | Cell phone calls regarding WR Grace |
| LEXIS-NEXIS | RESRCH | 11/30/2006 | 22.81 | Research    RESEARCH - Vendor:LEXIS-NEXIS |
| MCINTIRE, JAMES L | AIRFARE | 1/7/2007 | 904.80 | Round trip to DC |
| MCINTIRE, JAMES L | GRTRANS | 1/7/2007 | 15.00 | Cab ride from National to The River Inn |
| MCINTIRE, JAMES L | LODGING | 1/7/2007 | 557.97 | 3 nights accommodations in DC |
| MCINTIRE, JAMES L | MEALS | 1/10/2007 | 107.28 | Two dinners (1/8 and 1/9) |
| MCINTIRE, JAMES L | MEALS | 1/7/2007 | 9.32 | Breakfast stuff for 3 mornings |
| MHATRE, ARCHANA | GRTRANS | 1/31/2007 | 14.00 | Team Meeting in DC. Parking garage charges. |
| SUBTOTAL TASK: 10 | | | 3,955.99 | |

Expense Total:        3,955.99